Exhibit G

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421395 | RAJOHNYARI DAY CARE | URB. CASTELLANA GARDENS I H-3 AVE GALICIA | | | | CAROLINA | PR | 00985 | |
| 2220088 | RAKES, NELSA ACABA | ADDRESS ON FILE | | | | | | | |
| 421396 | RALAT AROCHO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 421397 | RALAT AROCHO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 421398 | RALAT AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421399 | RALAT AVILES, DANIA V | ADDRESS ON FILE | | | | | | | |
| 421400 | RALAT AVILES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 421401 | RALAT AVILES, ILKA L. | ADDRESS ON FILE | | | | | | | |
| 421402 | RALAT BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421403 | RALAT BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 421404 | RALAT COLON, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 421405 | RALAT CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 421406 | RALAT CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 421407 | RALAT CRUZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 421408 | RALAT CRUZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 421409 | RALAT ECHEVARRIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 421410 | RALAT LEON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 421411 | RALAT LOPEZ VICTORIA, YISREEL | ADDRESS ON FILE | | | | | | | |
| 421412 | RALAT MANZANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 421413 | RALAT MANZANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 421414 | Ralat Martinez, Raquel | ADDRESS ON FILE | | | | | | | |
| 421415 | RALAT MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 421416 | RALAT NAZARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 421417 | RALAT NEGRON, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 812172 | RALAT NEGRON, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 421418 | RALAT ORTIZ, DANIELITH | ADDRESS ON FILE | | | | | | | |
| 812173 | RALAT OSORIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 421419 | RALAT RAMOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 421420 | RALAT RIVAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 421421 | RALAT RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 421422 | RALAT RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 421423 | RALAT RIVERA, IRAMIS | ADDRESS ON FILE | | | | | | | |
| 421424 | RALAT RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 757609 | RALAT RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 421425 | Ralat Rivera, Tania | ADDRESS ON FILE | | | | | | | |
| 421426 | RALAT RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 421427 | RALAT RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 421429 | RALAT RODRIGUEZ, NELLYS | ADDRESS ON FILE | | | | | | | |



Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421430 | RALAT RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 421432 | Ralat Rodriguez, Victor Ismael | ADDRESS ON FILE | | | | | | |
| 421433 | Ralat Roubert, Victor M. | ADDRESS ON FILE | | | | | | |
| 421434 | RALAT SANTIAGO, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 421435 | RALAT TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 812174 | RALAT TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 421436 | RALAT TRIPARI, CHERYL | ADDRESS ON FILE | | | | | | |
| 812175 | RALAT TRIPARI, CHERYL | ADDRESS ON FILE | | | | | | |
| 421437 | RALAT VILLAFANE, ALICE Z | ADDRESS ON FILE | | | | | | |
| 421438 | RALATAVILES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 421439 | RALDIRIS AGUAYO, GIL | ADDRESS ON FILE | | | | | | |
| 421440 | RALDIRIS AGUAYO, HAYLEY | ADDRESS ON FILE | | | | | | |
| 421441 | RALDIRIS AGUAYO, SIGRID | ADDRESS ON FILE | | | | | | |
| 812176 | RALDIRIS DELGADO, JOEL | ADDRESS ON FILE | | | | | | |
| 421442 | RALDIRIS GONZALEZ, DELIMAR | ADDRESS ON FILE | | | | | | |
| 1589117 | Raldiris Gonzalez, Delimar | ADDRESS ON FILE | | | | | | |
| 421443 | RALDIRIS GONZALEZ, ISMARIE | ADDRESS ON FILE | | | | | | |
| 421444 | RALDIRIS LAMBOY, OSILYS | ADDRESS ON FILE | | | | | | |
| 421445 | RALDIRIS NADAL, JIMMY | ADDRESS ON FILE | | | | | | |
| 421446 | RALDIRIS ROMAGUERA, SOFIA | ADDRESS ON FILE | | | | | | |
| 421447 | Raldiris Roman, Ralphie | ADDRESS ON FILE | | | | | | |
| 421448 | RALDIRIS TENORIO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 812177 | RALDIRIS TENORIO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 421449 | RALDIRIS, DAISY | ADDRESS ON FILE | | | | | | |
| 421450 | RALDIRIS, MARIELI PADRO | ADDRESS ON FILE | | | | | | |
| 2130115 | Ralef Aviles, Edgardo Luis | ADDRESS ON FILE | | | | | | |
| 741356 | RALEXIS VERTICAL BLINDS | LOMAS VERDES | 4X 12 AVE NOGAL | | BAYAMON | PR | 00957 | |
| 421451 | RALFFY DIAZ REYES | ADDRESS ON FILE | | | | | | |
| 421452 | RALI CONSULTING CROUP | VILLA NEVAREZ PROFESSIONAL CENTER | OFICINA I A | | SAN JUAN | PR | 00927 | |
| 741357 | RALICAD | 80 CALLE CARIBE | SUITE 128 | | BAYAMON | PR | 00959 2527 | |
| 741358 | RALICAD | 80 CALLE CARIBE APTO 128 | | | BAYAMON | PR | 00959 | |
| 421453 | RALICAD INC | CALLE 12-A 10 VILLAS DEL RIO BAYAMON | | | BAYAMON | PR | 00959 | |
| 421454 | RALICAD INC | CALLE 12-A10 VILLAS DEL RIO | | | BAYAMON | PR | 00959-0000 | |
| 741359 | RALICAD INC | VILLAS DEL RIO | A 10 CALLE 12 | | BAYAMON | PR | 00959 | |
| 849460 | RALLY AUTO ACCESORIES & SOUND | HERMANAS DAVILAS | G92 AVE BETANCES | | BAYAMON | PR | 00959 | |
| 421456 | RALPH C ORLANDO GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741361 | RALPH CAMACHO RIOS | ALTURAS DE VILLASDEL REY | 52 CALLE ESPANA | | | CAGUAS | PR | 00727 | |
| 421457 | RALPH CRUZ BENITEZ | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 741362 | RALPH CRUZADO SANJURJO | ALT RIO GRANDE | MM 35 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 741363 | RALPH DEL VALLE GARCIA | ADDRESS ON FILE | | | | | | | |
| 741360 | RALPH DIAZ CARRASQUILLO | URB CRISTAL 63 | | | | AGUADILLA | PR | 00603 | |
| 421458 | RALPH DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 421459 | RALPH E ACEVEDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 741364 | RALPH E GALVAN | 35 SARATOGA | | | | CEIBA | PR | 00735 2519 | |
| 421460 | RALPH FOOD WAREHOUSE, INC | APARTADO 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741365 | RALPH GRAJALES RIVERA | URB ESTEVES | 1501 CALLE VISPERO | | | AGUADILLA | PR | 00603-7324 | |
| 421461 | RALPH HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 741366 | RALPH LEASK | ADDRESS ON FILE | | | | | | | |
| 421462 | RALPH LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741367 | RALPH M. FIELD | WESPORT | 12 HALF MILE CMN | | | WESTPORT | CT | 06880 | |
| 421463 | RALPH MARCHESE DONATE | ADDRESS ON FILE | | | | | | | |
| 741368 | RALPH MARTIN RUAIGIP | ONIX 31 BUCARE | | | | GUAYNABO | PR | 00969 | |
| 741369 | RALPH MENDEZ MORGES | PLAYA HUCARES BZN 16 A | | | | NAGUABO | PR | 00718 | |
| 421464 | RALPH MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 741370 | RALPH OTERO | PO BOX 1590 | | | | BAYAMON | PR | 00960 | |
| 421465 | RALPH PAGAN ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 849461 | RALPH R SANTIAGO STEWART | URB LAUREL SUR | 8005 CALLE COTORRA | | | COTO LAUREL | PR | 00780-5024 | |
| 2175913 | RALPH RAPPA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741371 | RALPH REYES VENTURA | URB CONUTRY CLUB | 910 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 421466 | RALPH RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 741372 | RALPH RODRIGUEZ BUACHAMS | P O BOX 1240 | | | | CAGUAS | PR | 00725 | |
| 741373 | RALPH RODRIGUEZ SANTANA | CAGUAS NORTE | H 4 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 421467 | RALPH RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 421468 | RALPH SANTELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 421469 | RALPHIE CAAMACHO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 421470 | RALPHIE PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 421471 | RALPHIE RALDIRIS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 421472 | RALPHIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 421473 | RALPHIE SOTO MANSO | ADDRESS ON FILE | | | | | | | |
| 421474 | RALPHINE CAAMANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 421475 | RALPH'S FOOD WAREHOUSE # 1 | CARR 183 CENTRO INDUSTRIAL | | | | LAS PIEDRAS | PR | 00771 | |
| 421476 | RALPHS FOOD WAREHOUSE 7 HUMACAO | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741374 | RALPHY MEDINA MARRERO | VILLAS DE GARROCHALES | 76 CALLE 4 | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 421477 | RALPHY RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 421478 | RALPHY VELEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 741375 | RALSTON PURINA DE P.R. | PO Box 71461 | | | | SAN JUAN | PR | 00936 | |
| 421479 | RALTISAN ELECTRIC CORP | PO BOX 2400 PMB 143 | | | | TOA BAJA | PR | 00951 | |
| 421480 | RALTRIISAN | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741376 | RALTRISAN ELECTRICAL SUPPLIES | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741377 | RAM | BOX 1836 | | | | AIBONITO | PR | 00705 | |
| 741378 | RAM ALTERNATIVES OF PR | P O BOX 70344 CMMS 60 | | | | BAYAMON | PR | 00936 | |
| 741379 | RAM COMPUTER DEPOT | 403 AVE P DE LEON | | | | SAN JUAN | PR | 00919 | |
| 421481 | RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 421482 | RAM EDUCATIONAL SERVICES | HC-71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| 421483 | RAM LEGAL SERVICES, P S C | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 341 | | | CAGUAS | PR | 00725 | |
| 741380 | RAM SARUP LAMBA | 59 CALLE DELCASSE APT 2A | | | | SAN JUAN | PR | 00907 | |
| 421484 | RAM SECURITY INC | PO Box 367822 | | | | SAN JUAN | PR | 00936-7822 | |
| 2156397 | RAMA CONSTRUCTION LLC | c/o NOREEN WISCOVITCH RENTAS, Chapter 7 Trustee | PMB 136 | 400 CALAF STREET | | SAN JUAN | PR | 00918 | |
| 1457995 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 1458097 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1458281 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741382 | RAMA CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 421485 | RAMA LOGISTIC CORP | PMB 222 SUITE 140 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| 741383 | RAMA TERMINAL DEVELOPMENT CORP | P O BOX 13176 | | | | SAN JUAN | PR | 00908 | |
| 421486 | RAMAGUI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 421487 | RAMAGUI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 421488 | RAMAIA INC | P.O. BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 421489 | RAMAIA, INC. | CAR. 604 INTERIOR SECTOR SAN JOSE #100 | | | | MANATI | PR | 00674-0000 | |
| 421490 | RAMAIAH MD, MATHAIAH | ADDRESS ON FILE | | | | | | | |
| 849462 | RAMALLO BROS PRINTING INC | 227 CAALE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 421491 | RAMALLO BROS PRINTING INC | P O BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| 421492 | RAMALLO BROS. PRINTING | PO BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| 421493 | RAMALLO INTERNATIONAL CENTER | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 741384 | RAMAMES MEJIAS SALINAS | HC 2 BOX 14951 | | | | CAROLINA | PR | 00987 | |
| 741385 | RAMAMES RIVERA GONZALEZ | BO PARIS | 114 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421494 | RAMAR AUTO | PO BOX 363451 | | | | SAN JUAN | PR | 00936-3451 | |
| 421495 | RAMAR CONSTRACTOR, CORP | PO BOX 839 | | | | GURABO | PR | 00778-0839 | |
| 421496 | RAMAR CONTRACTOR CORP | P O BOX 839 | | | | GURABO | PR | 00778 | |
| 421497 | RAMAR MARQUEZ CARCANO | ADDRESS ON FILE | | | | | | | |
| 421498 | RAMARA INC | PO BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 421499 | RAMASSAT CINTRON, DORIS | ADDRESS ON FILE | | | | | | | |
| 421500 | Ramassat Cintron, Jaime | ADDRESS ON FILE | | | | | | | |
| 741386 | RAMAT B OLAYIOYE ALAWE | RES MANUEL A PEREZ | EDIF 3 APTO 27 | | | SAN JUAN | PR | 00923 | |
| 741387 | RAMAZZINI SAFETY SOL INC | PO BOX 217 | | | | RINCON | PR | 00677 | |
| 421501 | RAMBEL J COSTA LEDESMA | ADDRESS ON FILE | | | | | | | |
| 421502 | RAMBERTO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 741388 | RAMBI COLLAZO ARROYO | HC 5 BOX 93623 | | | | ARECIBO | PR | 00612 | |
| 421503 | RAMBI COLLAZO ARROYO | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 | |
| 421504 | RAMBLA PIZZA HOUSE | PO BOX 7828 | | | | PONCE | PR | 00731 | |
| 421505 | RAMDAHANSINGH PAREDES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 421506 | RAMDHANSINGH, CAROLLAN V | ADDRESS ON FILE | | | | | | | |
| 421507 | RAMDIA & CC CATERING | P O BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| 421508 | RAMDOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 421509 | RAME P S C | URB ANTONSANTI | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6117 | |
| 2056903 | Rameirez Velez, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 1692294 | Ramen Santiago, Ana Debra | ADDRESS ON FILE | | | | | | | |
| 741389 | RAMER GENERAL CONTRACTORS CORP | PO BOX 1129 | | | | YABUCOA | PR | 00767 | |
| 421510 | RAMERY PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1421203 | RAMERY P'EREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 421511 | RAMERY SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 421512 | RAMESIS N AVILES SILVA | ADDRESS ON FILE | | | | | | | |
| 741390 | RAMESIS NORMANDIA MARTINEZ | P O BOX 9065212 | | | | SAN JUAN | PR | 00906 | |
| 421513 | RAMESIS ROSA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 421514 | RAMEY DAY CARE CENTER | 143 CALLE PARK | | | | AGUADILLA | PR | 00603 | |
| 741391 | RAMEY DELITE | SAN ANTONIO | BOX 382 | | | AGUADILLA | PR | 00690 | |
| 421515 | RAMEY DENTAL GROUP PCS | PO BOX 250611 | | | | AGUADILLA | PR | 00604-0611 | |
| 421516 | RAMEY DEVELOPMENT INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623-1731 | |
| 741392 | RAMEY GAS STA | P.O.BOX 250456 | | | | RAMEY | PR | 00604 | |
| 421517 | RAMEY MEDICAL CENTER | 95 CALLE PUERTO | | | | ISABELA | PR | 00662 | |
| 741393 | RAMEY POSTAL CENTER | RAMEY SHOPPING CENTER | 703 BELT ROAD | | | RAMEY | PR | 00604 | |
| 421518 | RAMEY RESORT, INC. | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 421519 | RAMEY SOCCER CLUB INC | PO BOX 984 | | | AGUADILLA | PR | 00605-0984 | |
| 421520 | RAMFER MANAGEMENT CORP | PO BOX 988 | | | AGUADILLA | PR | 00605 | |
| 741394 | RAMFIS AUTO REPAIR | SABANA LLANA | 668 AVE DE DIEGO URB GONZALEZ SEIJO | | SAN JUAN | PR | 00924 | |
| 421521 | RAMFIS FUENTES MELENDEZ | PARQ FLAMINGO | 60 CALLE RODAS | | BAYAMON | PR | 00959-4885 | |
| 741395 | RAMFIS J TORRES RAMIREZ | VILLA DEL CARMEN | 3159 CALLE TURPIAL | | PONCE | PR | 00716 | |
| 741396 | RAMFIS L MARQUEZ | URB ALHAMBRA | 15 CALLE GENERALIFE | | PONCE | PR | 00731 | |
| 741397 | RAMFIS L VELEZ ROSARIO | P O BOX 935 | | | HATILLO | PR | 00659-1241 | |
| 839654 | Ramhil Developers, Inc. | Carre 1 & Inter 189 St | Carrete | | Caguas | PR | 00725 | |
| 849463 | RAMHIL DEVELOPERS, INC. | PO BOX 190573 | | | SAN JUAN | PR | 00919-0573 | |
| 2114439 | Ramhil Developers,Inc. | P.O.Box 7186 | | | Caguas | PR | 00726 | |
| 1757512 | Ramia Cruz, Sharon | ADDRESS ON FILE | | | | | | |
| 421522 | RAMIA CRUZ, SHARON | ADDRESS ON FILE | | | | | | |
| 741398 | RAMIC PRODUCTIONS | PO BOX 9518 | | | NEWPORT BEACH | CA | 92658 | |
| 421523 | RAMIL J MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 741399 | RAMIRA GOMEZ CORA | URB CASTELLANA GARDENS | FF 2 CALLE 28 | | CAROLINA | PR | 00983 | |
| 741400 | RAMIRA MALDONADO MEDINA | P O BOX 479 | | | ANGELES | PR | 00611 | |
| 421524 | RAMIRES ACEVEDO, ILIA | ADDRESS ON FILE | | | | | | |
| 421525 | RAMIRES ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | |
| 421526 | RAMIRES IRIZARRY,VIANI | ADDRESS ON FILE | | | | | | |
| 421527 | RAMIRES ROJAS, KASANDRA | ADDRESS ON FILE | | | | | | |
| 2154408 | Ramirez & Co., Inc. | Attn: Fernando J. Vinas-Miranda | MCS PLAZA | 255 PONCE DE LEON AVE., SUITE 106 | SAN JUAN | PR | 00917 | |
| 2154467 | Ramirez & Co., Inc. | Attn: Fernando J. Vinas-Miranda | MCS Plaza | 255 Ponce de Leon Ave., Suite 106 | San Juan | PR | 00917 | |
| 2154468 | Ramirez & Co., Inc. | c/o Kayser & Redfern, LLP | Attn: Leo Kayser III | 515 Madison Avenue | New York | NY | 10022 | |
| 421529 | RAMIREZ & RAMIREZ | PUERTO NUEVO | 1371 CALLE 16 NO | | SAN JUAN | PR | 00920-2237 | |
| 421530 | RAMIREZ & ZENO ENGINEERING CONTRACTOR | AVE. WINSTON CHURCHILL #130 SUITE 1 PMB 184 | | | SAN JUAN | PR | 00926-6018 | |
| 741401 | RAMIREZ &ZENO INC ENGINEERING CONTRACTOR | AVE WINSTON CHURCHILL | 130 SUITE 1 PMB 184 | | SAN JUAN | PR | 00926-6018 | |
| 421531 | RAMIREZ ABARCA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 421533 | RAMIREZ ABREU, ARACELIS A | ADDRESS ON FILE | | | | | | |
| 1641981 | RAMIREZ ABREU, ARACELIS A | ADDRESS ON FILE | | | | | | |
| 421534 | RAMIREZ ABREU, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 421535 | RAMIREZ ABREU, SARA | ADDRESS ON FILE | | | | | | | |
| 421536 | RAMIREZ ACEVEDO, ANTHONIE | ADDRESS ON FILE | | | | | | | |
| 421537 | RAMIREZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421538 | RAMIREZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 421539 | Ramirez Acevedo, Fabian D.J. | ADDRESS ON FILE | | | | | | | |
| 421540 | RAMIREZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 421541 | RAMIREZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2175312 | RAMIREZ ACEVEDO, JOSE R. | URB GRAN VISTA 1 | 101 CALLE CIMA | | | GURABO | PR | 00778 | |
| 421542 | RAMIREZ ACEVEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 421543 | RAMIREZ ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 421544 | RAMIREZ ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 421545 | RAMIREZ ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 421546 | RAMIREZ ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 421547 | RAMIREZ ACOSTA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 421548 | RAMIREZ ACOSTA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 421549 | RAMIREZ ACOSTA, ESMIRNA M | ADDRESS ON FILE | | | | | | | |
| 421550 | Ramirez Acosta, Jaime E | ADDRESS ON FILE | | | | | | | |
| 421551 | RAMIREZ ACOSTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1573868 | Ramirez Acosta, Luis A. | ADDRESS ON FILE | | | | | | | |
| 421552 | RAMIREZ ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 421553 | RAMIREZ AGUASVIVAS, NORIS DE LA C | ADDRESS ON FILE | | | | | | | |
| 421554 | RAMIREZ AGUAYO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 421555 | RAMIREZ AGUAYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 421556 | Ramirez Aguilar, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 421557 | RAMIREZ AGUIRRE, MARIO | ADDRESS ON FILE | | | | | | | |
| 421558 | RAMIREZ ALACAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 421559 | RAMIREZ ALAMEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 672223 | RAMIREZ ALAMEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1726077 | Ramírez Alameda, Israel | ADDRESS ON FILE | | | | | | | |
| 421560 | RAMIREZ ALAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| 421561 | RAMIREZ ALCANTARA, DANILO | ADDRESS ON FILE | | | | | | | |
| 421562 | RAMIREZ ALDRICH, LETICIA | ADDRESS ON FILE | | | | | | | |
| 421563 | RAMIREZ ALERS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1460339 | RAMIREZ ALFONSO, ANA R | ADDRESS ON FILE | | | | | | | |
| 421564 | RAMIREZ ALFONSO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 421565 | RAMIREZ ALFONZO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 421566 | RAMIREZ ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421568 | RAMIREZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421569 | RAMIREZ ALICEA, GLORIA L | ADDRESS ON FILE | | | | | | |
| 421570 | RAMIREZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 421571 | Ramirez Alicea, Manuel A | ADDRESS ON FILE | | | | | | |
| 421572 | RAMIREZ ALICEA, NOEMI | ADDRESS ON FILE | | | | | | |
| 421573 | RAMIREZ ALICEA, OMAR | ADDRESS ON FILE | | | | | | |
| 421574 | RAMIREZ ALICEA, TANYA I | ADDRESS ON FILE | | | | | | |
| 421575 | RAMIREZ ALONSO, VICTOR | ADDRESS ON FILE | | | | | | |
| 594581 | RAMIREZ ALTAGRACIA, XIOMILDA | ADDRESS ON FILE | | | | | | |
| 1655318 | RAMIREZ ALVARADO , CARMEN ANTONIA | ADDRESS ON FILE | | | | | | |
| 421576 | RAMIREZ ALVARADO, ARCADIA | ADDRESS ON FILE | | | | | | |
| 421577 | RAMIREZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1651106 | Ramirez Alvarado, Carmen Antonia | ADDRESS ON FILE | | | | | | |
| 421578 | RAMIREZ ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 421579 | RAMIREZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 421580 | RAMIREZ ALVARADO, KELSEY | ADDRESS ON FILE | | | | | | |
| 421581 | RAMIREZ ALVARADO, KELSEY | ADDRESS ON FILE | | | | | | |
| 812179 | RAMIREZ ALVARADO, MARYNIA | ADDRESS ON FILE | | | | | | |
| 812180 | RAMIREZ ALVARADO, MARYNIA | ADDRESS ON FILE | | | | | | |
| 421583 | RAMIREZ ALVAREZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 2152929 | Ramirez Alvarez, Ariel H. | ADDRESS ON FILE | | | | | | |
| 421585 | RAMIREZ ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | |
| 421586 | RAMIREZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 421587 | RAMIREZ ALVAREZ, KEYCHA | ADDRESS ON FILE | | | | | | |
| 421588 | RAMIREZ ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 421589 | RAMIREZ ALVAREZ, LYDIA C. | ADDRESS ON FILE | | | | | | |
| 705783 | RAMIREZ ALVAREZ, LYDIA C. | ADDRESS ON FILE | | | | | | |
| 421590 | RAMIREZ ALVAREZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 421591 | RAMIREZ ALVAREZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 421592 | RAMIREZ ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 812181 | RAMIREZ ALVAREZ, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 421593 | RAMIREZ ALVAREZ, YERALIS E | ADDRESS ON FILE | | | | | | |
| 421594 | RAMIREZ ALVELO, LUIS | ADDRESS ON FILE | | | | | | |
| 421595 | RAMIREZ ALVERIO, JUANITA F. | ADDRESS ON FILE | | | | | | |
| 812183 | RAMIREZ ALVERIO, OMAIRA | ADDRESS ON FILE | | | | | | |
| 421596 | RAMIREZ AMADOR, IZAMAR | ADDRESS ON FILE | | | | | | |
| 421597 | RAMIREZ ANDIARENA, NORMAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421598 | RAMIREZ ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | |
| 1984938 | RAMIREZ ANDUJAR, MYRNA E | ADDRESS ON FILE | | | | | | |
| 2005335 | Ramirez Andujar, Myrna E | ADDRESS ON FILE | | | | | | |
| 1984938 | RAMIREZ ANDUJAR, MYRNA E | ADDRESS ON FILE | | | | | | |
| 421599 | RAMIREZ ANDUJAR, MYRNA E | ADDRESS ON FILE | | | | | | |
| 2056367 | Ramirez Andujar, Myrna E. | ADDRESS ON FILE | | | | | | |
| 2056367 | Ramirez Andujar, Myrna E. | ADDRESS ON FILE | | | | | | |
| 421600 | RAMIREZ ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 421601 | RAMIREZ APONTE MD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 421602 | RAMIREZ APONTE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 421603 | RAMIREZ APONTE, AWILDA | ADDRESS ON FILE | | | | | | |
| 421604 | RAMIREZ APONTE, BLANCA E. | ADDRESS ON FILE | | | | | | |
| 421606 | RAMIREZ APONTE, ERIC J. | ADDRESS ON FILE | | | | | | |
| 2079794 | RAMIREZ APONTE, ERIC J. | ADDRESS ON FILE | | | | | | |
| 421607 | RAMIREZ APONTE, GERARDO | ADDRESS ON FILE | | | | | | |
| 421608 | RAMIREZ APONTE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 421609 | RAMIREZ APONTE, JESSICA | ADDRESS ON FILE | | | | | | |
| 421610 | RAMIREZ APONTE, JESUS B. | ADDRESS ON FILE | | | | | | |
| 421611 | RAMIREZ APONTE, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 421612 | RAMIREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 421613 | RAMIREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 421614 | RAMIREZ APONTE, JOSE GILBERTO | ADDRESS ON FILE | | | | | | |
| 421616 | RAMIREZ APONTE, MADELYN | ADDRESS ON FILE | | | | | | |
| 2093181 | Ramirez Aponte, Madelyn | ADDRESS ON FILE | | | | | | |
| 421618 | RAMIREZ ARCE, ABDIEL | ADDRESS ON FILE | | | | | | |
| 421619 | RAMIREZ ARCE, ANIBAL | ADDRESS ON FILE | | | | | | |
| 421620 | RAMIREZ ARCE, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 421621 | RAMIREZ ARCE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 421622 | RAMIREZ ARCE, JOSE A | ADDRESS ON FILE | | | | | | |
| 421623 | RAMIREZ ARCE, LUISA M | ADDRESS ON FILE | | | | | | |
| 2133972 | Ramirez Arce, Zulma | ADDRESS ON FILE | | | | | | |
| 421624 | RAMIREZ ARCE, ZULMA J | ADDRESS ON FILE | | | | | | |
| 421625 | RAMIREZ ARELLANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 421626 | RAMIREZ ARIAS, HUGO F | ADDRESS ON FILE | | | | | | |
| 421627 | RAMIREZ ARIZA MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 421628 | RAMIREZ AROCHO, ALDWIN | ADDRESS ON FILE | | | | | | |
| 421629 | RAMIREZ AROCHO, KARINA | ADDRESS ON FILE | | | | | | |
| 421630 | RAMIREZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421631 | RAMIREZ ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 421632 | RAMIREZ ARROYO, CARMEN C | ADDRESS ON FILE | | | | | | |
| 1421204 | RAMÍREZ ARROYO, HUGO R. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 |
| 421633 | RAMIREZ ARROYO, JESUS | ADDRESS ON FILE | | | | | | |
| 421634 | RAMIREZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | |
| 421635 | RAMIREZ ARROYO, MARIA M | ADDRESS ON FILE | | | | | | |
| 421636 | RAMIREZ ARROYO, VIVIAN J | ADDRESS ON FILE | | | | | | |
| 812186 | RAMIREZ ARROYO, VIVIAN J | ADDRESS ON FILE | | | | | | |
| 421637 | RAMIREZ ARROYO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 421638 | RAMIREZ ASENCIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 421639 | RAMIREZ ASENCIO,JULIO | ADDRESS ON FILE | | | | | | |
| 741402 | RAMIREZ ASSET MANAGEMENT INC | 61 BROADWAY SUITE 2924 | | | | NEW YORK | NY | 10006 |
| 421640 | RAMIREZ ATANACIO, ANA H. | ADDRESS ON FILE | | | | | | |
| 854301 | RAMIREZ ATANACIO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 421641 | RAMIREZ ATANACIO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 741403 | RAMIREZ AUTO ACCESORIES | HC 03 BUZON 8492 | BO ESPINO | | | LARES | PR | 00669 |
| 421642 | RAMIREZ AUTO PARTS | HC 03 BOX 8492 | | | | LARES | PR | 00669 9505 |
| 421643 | RAMIREZ AVILES, OLGA | ADDRESS ON FILE | | | | | | |
| 421644 | RAMIREZ AYALA, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 421645 | Ramirez Ayala, Florencio | ADDRESS ON FILE | | | | | | |
| 421646 | RAMIREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 421647 | RAMIREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 421648 | RAMIREZ AYALA, JORGE | ADDRESS ON FILE | | | | | | |
| 421649 | RAMIREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 1843710 | Ramirez Ayala, Madeline I. | ADDRESS ON FILE | | | | | | |
| 812188 | RAMIREZ AYALA, MAXIMO J | ADDRESS ON FILE | | | | | | |
| 421651 | Ramirez Ayala, Raul | ADDRESS ON FILE | | | | | | |
| 421652 | RAMIREZ AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 1785843 | Ramirez Ayala, Raul | ADDRESS ON FILE | | | | | | |
| 1697798 | Ramírez Ayala, Raúl | ADDRESS ON FILE | | | | | | |
| 421653 | RAMIREZ AYENDE, NANCY | ADDRESS ON FILE | | | | | | |
| 421654 | RAMIREZ AYENDE, NANCY | ADDRESS ON FILE | | | | | | |
| 421655 | RAMIREZ BACO, LUIS E | ADDRESS ON FILE | | | | | | |
| 421656 | RAMIREZ BAEZ, CAMILO | ADDRESS ON FILE | | | | | | |
| 421657 | RAMIREZ BAEZ, CARYNEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421658 | RAMIREZ BAEZ, CARYNEL | ADDRESS ON FILE | | | | | | |
| 812189 | RAMIREZ BAEZ, CARYNEL | ADDRESS ON FILE | | | | | | |
| 421659 | RAMIREZ BAEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 421660 | RAMIREZ BAEZ, IRIS L | ADDRESS ON FILE | | | | | | |
| 421661 | RAMIREZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 421662 | Ramirez Baez, Jose A | ADDRESS ON FILE | | | | | | |
| 421663 | RAMIREZ BAEZ, MARGARET | ADDRESS ON FILE | | | | | | |
| 421664 | RAMIREZ BAEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 812190 | RAMIREZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 421665 | RAMIREZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 2045589 | RAMIREZ BAEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1989021 | Ramirez Baez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 421666 | RAMIREZ BAEZ, ZUHEILLY | ADDRESS ON FILE | | | | | | |
| 421667 | RAMIREZ BAJANDAS, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1746083 | Ramirez Ball, Rafael H. | ADDRESS ON FILE | | | | | | |
| 421668 | RAMIREZ BALLAGAS, EUGENIO | ADDRESS ON FILE | | | | | | |
| 421669 | RAMIREZ BALLAGAS, ROHEMIR DE JESUS | ADDRESS ON FILE | | | | | | |
| 421670 | RAMIREZ BARBOSA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 812191 | RAMIREZ BAREA, AUREA | ADDRESS ON FILE | | | | | | |
| 421671 | RAMIREZ BAREA, AUREA E | ADDRESS ON FILE | | | | | | |
| 421672 | RAMIREZ BARLAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 2006815 | Ramirez Barlas, Carlos R. | ADDRESS ON FILE | | | | | | |
| 421673 | RAMIREZ BARRETO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 421674 | RAMIREZ BARRETO, MAYRA C | ADDRESS ON FILE | | | | | | |
| 421675 | RAMIREZ BARRETO, PABLO | ADDRESS ON FILE | | | | | | |
| 421676 | RAMIREZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 421677 | RAMIREZ BARTOLO, LUIS | ADDRESS ON FILE | | | | | | |
| 421678 | RAMIREZ BATISTA, LESLIE | ADDRESS ON FILE | | | | | | |
| 421679 | RAMIREZ BAUTISTA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 421680 | RAMIREZ BAYRON, DANIA | ADDRESS ON FILE | | | | | | |
| 421681 | RAMIREZ BAYRON, HAYDEE | ADDRESS ON FILE | | | | | | |
| 421682 | RAMIREZ BECERRA, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | |
| 421683 | RAMIREZ BEGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 421684 | RAMIREZ BELEN, FLOR M | ADDRESS ON FILE | | | | | | |
| 812192 | RAMIREZ BELTRAN, LIZNELMY | ADDRESS ON FILE | | | | | | |
| 421685 | RAMIREZ BELTRAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 849464 | RAMIREZ BENET MARIANO | BASE RAMEY | 122 CALLE A | | | AGUADILLA | PR | 00604 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 421686 | RAMIREZ BENET, MARIANO | ADDRESS ON FILE | | | | | | | |
| 421687 | RAMIREZ BENIQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421688 | RAMIREZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 421689 | RAMIREZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1458609 | RAMIREZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 421690 | RAMIREZ BENITEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 421691 | RAMIREZ BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 812193 | RAMIREZ BENITEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 421692 | RAMIREZ BENITEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 421693 | RAMIREZ BERDECIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 421694 | Ramirez Berdecia, Marco A | ADDRESS ON FILE | | | | | | | |
| 421695 | RAMIREZ BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 421696 | RAMIREZ BERMUDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 812194 | RAMIREZ BERNABE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 421697 | RAMIREZ BERNABE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 854302 | RAMIREZ BERNARD, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 421698 | RAMIREZ BERNARD, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 421699 | RAMIREZ BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 421700 | RAMIREZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421701 | RAMIREZ BERRIOS, FELIX D | ADDRESS ON FILE | | | | | | | |
| 1906117 | Ramirez Berrios, Hector L. | ADDRESS ON FILE | | | | | | | |
| 421702 | RAMIREZ BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 421703 | RAMIREZ BERRIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 421704 | RAMIREZ BETANCOURT, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 421705 | RAMIREZ BEZARES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 421706 | RAMIREZ BIRRIEL, IRVING | ADDRESS ON FILE | | | | | | | |
| 421707 | Ramirez Birriel, Loulie A | ADDRESS ON FILE | | | | | | | |
| 421708 | RAMIREZ BLANCO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 421709 | RAMIREZ BOBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 421710 | RAMIREZ BOBREN, RUTH M | ADDRESS ON FILE | | | | | | | |
| 421711 | RAMIREZ BONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 421712 | RAMIREZ BONES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 421713 | RAMIREZ BONET, EYLEEN YADIRA | ADDRESS ON FILE | | | | | | | |
| 421714 | RAMIREZ BONILLA, ALBA E | ADDRESS ON FILE | | | | | | | |
| 812195 | RAMIREZ BONILLA, ALBA E | ADDRESS ON FILE | | | | | | | |
| 421715 | RAMIREZ BONILLA, EYLA | ADDRESS ON FILE | | | | | | | |
| 421716 | RAMIREZ BONILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 812196 | RAMIREZ BONILLA, JULIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421717 | RAMIREZ BONILLA, MITZY | ADDRESS ON FILE | | | | | | |
| 421718 | RAMIREZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 421719 | RAMIREZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 421720 | RAMIREZ BONILLA, YULIANA M | ADDRESS ON FILE | | | | | | |
| 421721 | RAMIREZ BORRERO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 421722 | RAMIREZ BORRERO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 421723 | RAMIREZ BOSQUE, EFRAIN E. | ADDRESS ON FILE | | | | | | |
| 421724 | RAMIREZ BOUDIER, TOMAS | ADDRESS ON FILE | | | | | | |
| 812197 | RAMIREZ BRACERO, MELISSA O. | ADDRESS ON FILE | | | | | | |
| 421725 | RAMIREZ BRAVO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 421726 | RAMIREZ BREBAN, LUCERMINA | ADDRESS ON FILE | | | | | | |
| 741404 | RAMIREZ BROTHERS & INC. | PO BOX 517 | | | | DORADO | PR | 00646 |
| 421727 | RAMIREZ BURGOS, ANA | ADDRESS ON FILE | | | | | | |
| 421728 | RAMIREZ BURGOS, LIZBETTE | ADDRESS ON FILE | | | | | | |
| 812198 | RAMIREZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 421729 | RAMIREZ BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 421730 | RAMIREZ BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 421731 | RAMIREZ BURGOS, LUIS O. | ADDRESS ON FILE | | | | | | |
| 421732 | RAMIREZ BURGOS, WILMARIE | ADDRESS ON FILE | | | | | | |
| 1259184 | RAMIREZ BURGOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2162514 | RAMIREZ BUS LINE INC. | ATTN: MIGUEL A RAMIREZ VAZQUEZ | FIDEL VELEZ 95 | URB SAN ISIDRO | | SABANA GRANDE | PR | 00637 |
| 2150676 | RAMIREZ BUS LINE INC. | ATTN: MIGUEL A. RAMIREZ VAZQUEZ, RESIDENT AGENT | FIDEL VELEZ #95 | URB. SAN ISIDRO | | SABANA GRANDE | PR | 00637 |
| 2150677 | RAMIREZ BUS LINE INC. | BO LA PICA | | | | SABANA GRANDE | PR | 00637 |
| 421734 | RAMIREZ BUS LINE INC. | CALLE FEDEL VELEZ #95 | | | | SABANA GRANDE | PR | 00637 |
| 421735 | RAMIREZ BUX LINE | URB SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 |
| 421736 | RAMIREZ BUX LINE DBA MIGUEL A. RAMIREZ | EXT SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 |
| 421737 | RAMIREZ BUXEDA ARQUITECTOS PSC | 807 AVE FERNANDEZ JUNCOS | 3 ER PISO | | | SAN JUAN | PR | 00907 |
| 421738 | RAMIREZ BUXEDA, JORGE | ADDRESS ON FILE | | | | | | |
| 421739 | RAMIREZ CABALLERO, ANTONIA E | ADDRESS ON FILE | | | | | | |
| 421740 | RAMIREZ CABAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 421741 | RAMIREZ CABAN, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421742 | Ramirez Caceres, Jeanette | ADDRESS ON FILE | | | | | | |
| 812199 | RAMIREZ CACHO, LUIS A | ADDRESS ON FILE | | | | | | |
| 421743 | RAMIREZ CADENA, MELBA | ADDRESS ON FILE | | | | | | |
| 1537222 | Ramirez Cadena, Melba E. | ADDRESS ON FILE | | | | | | |
| 421744 | RAMIREZ CALDERON, CARMEN E | ADDRESS ON FILE | | | | | | |
| 421745 | RAMIREZ CALDERON, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 421746 | RAMIREZ CALO, SHOMARA | ADDRESS ON FILE | | | | | | |
| 421747 | RAMIREZ CAMACHO MD, JOSE H | ADDRESS ON FILE | | | | | | |
| 421748 | RAMIREZ CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | |
| 421749 | RAMIREZ CAMACHO, IVAN | ADDRESS ON FILE | | | | | | |
| 421750 | RAMIREZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 421752 | RAMIREZ CAMPOS, WILSON | ADDRESS ON FILE | | | | | | |
| 812200 | RAMIREZ CANCEL, DIANA | ADDRESS ON FILE | | | | | | |
| 421753 | RAMIREZ CANDELARIA, CARL | ADDRESS ON FILE | | | | | | |
| 421754 | RAMIREZ CANDELARIA, CARLA | ADDRESS ON FILE | | | | | | |
| 421755 | RAMIREZ CANDELARIA, FRANCES | ADDRESS ON FILE | | | | | | |
| 421756 | RAMIREZ CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 812202 | RAMIREZ CANDELARIO, FRANCES | ADDRESS ON FILE | | | | | | |
| 421757 | RAMIREZ CANDELARIO, FRANCES A | ADDRESS ON FILE | | | | | | |
| 421758 | RAMIREZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 812203 | RAMIREZ CANDELARIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 421759 | RAMIREZ CANDELARIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 421760 | RAMIREZ CANDELARIO, SAGE | ADDRESS ON FILE | | | | | | |
| 421761 | RAMIREZ CANEJO, JERARDO | ADDRESS ON FILE | | | | | | |
| 421762 | RAMIREZ CANO, HUBERT | ADDRESS ON FILE | | | | | | |
| 421763 | RAMIREZ CAPELLA, MARIO E. | ADDRESS ON FILE | | | | | | |
| 421764 | RAMIREZ CAPO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 421765 | RAMIREZ CAPPA, MARISOL | ADDRESS ON FILE | | | | | | |
| 741405 | RAMIREZ CAR CARE & SHINE | URB MU¨OZ RIVERA | 28 CALLE TORNASOL | | | SAN JUAN | PR | 00969 |
| 1598823 | RAMIREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 421766 | RAMIREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 421767 | RAMIREZ CARABALLO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 421768 | RAMIREZ CARABALLO, MIREILYS | ADDRESS ON FILE | | | | | | |
| 421769 | RAMIREZ CARABALLO, YARITZA | ADDRESS ON FILE | | | | | | |
| 812204 | RAMIREZ CARABALLO, YARITZA | ADDRESS ON FILE | | | | | | |
| 421770 | RAMIREZ CARBO, IRMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812205 | RAMIREZ CARBO, IRMARIE | ADDRESS ON FILE | | | | | | |
| 421771 | RAMIREZ CARBO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 421772 | Ramirez Carbo, Nestor D | ADDRESS ON FILE | | | | | | |
| 421773 | RAMIREZ CARCANO, GILDA N | ADDRESS ON FILE | | | | | | |
| 421774 | RAMIREZ CARCANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 421775 | RAMIREZ CARDE, DORIS VANESSA | ADDRESS ON FILE | | | | | | |
| 421776 | RAMIREZ CARDONA, ADA E | ADDRESS ON FILE | | | | | | |
| 421777 | RAMIREZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 421778 | RAMIREZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | |
| 421779 | RAMIREZ CARDONA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 421780 | Ramirez Cardona, Noel | ADDRESS ON FILE | | | | | | |
| 421781 | RAMIREZ CARDONA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 421782 | RAMIREZ CARDONA, YDSIA | ADDRESS ON FILE | | | | | | |
| 421783 | RAMIREZ CARMOEGA, GINESA | ADDRESS ON FILE | | | | | | |
| 421784 | RAMIREZ CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | |
| 421785 | RAMIREZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 421786 | RAMIREZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 812206 | RAMIREZ CARRASQUILLO, RAY A | ADDRESS ON FILE | | | | | | |
| 421787 | RAMIREZ CARRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 421788 | RAMIREZ CARRERA, ROSALY | ADDRESS ON FILE | | | | | | |
| 421789 | RAMIREZ CARRERO, ESTHER Z | ADDRESS ON FILE | | | | | | |
| 421791 | RAMIREZ CARRERO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 812207 | RAMIREZ CARRERO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 421792 | RAMIREZ CARRERO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 421793 | RAMIREZ CARRION & CO C S P | PO BOX 2923 | | | | GUAYNABO | PR | 00970-2923 | |
| 421794 | RAMIREZ CARRION, MICHELLE L | ADDRESS ON FILE | | | | | | |
| 812208 | RAMIREZ CARRION, MILDRED W | ADDRESS ON FILE | | | | | | |
| 421795 | RAMIREZ CARTAGENA, HAROLD | ADDRESS ON FILE | | | | | | |
| 812209 | RAMIREZ CARTAGENA, MAGALY R | ADDRESS ON FILE | | | | | | |
| 1259185 | RAMIREZ CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | |
| 421797 | RAMIREZ CASANOVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 421798 | RAMIREZ CASELLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 421799 | RAMIREZ CASELLAS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 849465 | RAMIREZ CASIANO EDGAR A | PO BOX 522 | | | | YAUCO | PR | 00698-0522 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421800 | RAMIREZ CASIANO, EDGAR | ADDRESS ON FILE | | | | | | |
| 2081373 | RAMIREZ CASIANO, NOELIA | ADDRESS ON FILE | | | | | | |
| 2032985 | Ramirez Casiano, Noelia | ADDRESS ON FILE | | | | | | |
| 421802 | RAMIREZ CASILLAS, BLANCA | ADDRESS ON FILE | | | | | | |
| 421803 | RAMIREZ CASTERA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 741406 | RAMIREZ CASTILLO RITA | URB SANTA ANA | D2 CALLE TULANE | | | RIO PIEDRAS | PR | 00927 |
| 421804 | RAMIREZ CASTILLO, ADLIN | ADDRESS ON FILE | | | | | | |
| 421805 | RAMIREZ CASTILLO, MARICELY | ADDRESS ON FILE | | | | | | |
| 421806 | RAMIREZ CASTILLO, MARILYN | ADDRESS ON FILE | | | | | | |
| 421807 | RAMIREZ CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 421808 | RAMIREZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 421809 | RAMIREZ CASTRO, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 854303 | RAMIREZ CASTRO, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 421810 | RAMIREZ CASTRO, HARRY | ADDRESS ON FILE | | | | | | |
| 421811 | RAMIREZ CASTRO, JIDAEMELIS | ADDRESS ON FILE | | | | | | |
| 421812 | RAMIREZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 421813 | RAMIREZ CASTRO, JOSE G. | ADDRESS ON FILE | | | | | | |
| 421814 | RAMIREZ CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 812211 | RAMIREZ CASULL, JAVIER D | ADDRESS ON FILE | | | | | | |
| 421816 | RAMIREZ CEBOLLERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 421817 | RAMIREZ CENTENO, ANGELA | ADDRESS ON FILE | | | | | | |
| 421818 | RAMIREZ CENTENO, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 421819 | RAMIREZ CENTENO, EILEEN | ADDRESS ON FILE | | | | | | |
| 421821 | RAMIREZ CENTENO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 421820 | RAMIREZ CENTENO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 421822 | RAMIREZ CHEVALIER, PETER | ADDRESS ON FILE | | | | | | |
| 421823 | RAMIREZ CINTRON, LESTER | ADDRESS ON FILE | | | | | | |
| 421824 | RAMIREZ CINTRON, WILSON | ADDRESS ON FILE | | | | | | |
| 421825 | RAMIREZ CLASS, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 421790 | RAMIREZ CLAUDIO, ILIA | ADDRESS ON FILE | | | | | | |
| 421826 | RAMIREZ COLBERG, EVELYN | ADDRESS ON FILE | | | | | | |
| 421827 | RAMIREZ COLL, EDITH J | ADDRESS ON FILE | | | | | | |
| 421828 | RAMIREZ COLLAZO, ANELLYS | ADDRESS ON FILE | | | | | | |
| 812212 | RAMIREZ COLLAZO, ANELLYS | ADDRESS ON FILE | | | | | | |
| 421829 | RAMIREZ COLLAZO, CORAL DEL C | ADDRESS ON FILE | | | | | | |
| 812213 | RAMIREZ COLLAZO, CORAL DEL C | ADDRESS ON FILE | | | | | | |
| 421830 | RAMIREZ COLLAZO, FABIOLA | ADDRESS ON FILE | | | | | | |
| 421831 | RAMIREZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | |
| 812214 | RAMIREZ COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1860276 | Ramirez Collazo, Roberto B | ADDRESS ON FILE | | | | | | | |
| 421832 | RAMIREZ COLLAZO, ROBERTO B | ADDRESS ON FILE | | | | | | | |
| 741407 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 195460 | | | | SAN JUAN | PR | 00919 5460 | |
| 741408 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| 421833 | RAMIREZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 421834 | RAMIREZ COLON, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 421835 | RAMIREZ COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 421836 | RAMIREZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1959407 | Ramirez Colon, Eileen | ADDRESS ON FILE | | | | | | | |
| 421837 | RAMIREZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 812215 | RAMIREZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 421838 | Ramirez Colon, Itza G. | ADDRESS ON FILE | | | | | | | |
| 421839 | RAMIREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 421840 | RAMIREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 421841 | RAMIREZ COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 421843 | RAMIREZ COLON, KELVIN L. | ADDRESS ON FILE | | | | | | | |
| 421842 | RAMIREZ COLON, KELVIN L. | ADDRESS ON FILE | | | | | | | |
| 421844 | RAMIREZ COLON, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 421845 | RAMIREZ COLON, LUCY | ADDRESS ON FILE | | | | | | | |
| 421846 | RAMIREZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 421847 | RAMIREZ COLON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1485664 | Ramirez Colon, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 421848 | RAMIREZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 421849 | RAMIREZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 421850 | RAMIREZ COLON, NESTOR O | ADDRESS ON FILE | | | | | | | |
| 421851 | RAMIREZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 421852 | RAMIREZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 421853 | RAMIREZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 421854 | RAMIREZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 421855 | RAMIREZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 421856 | Ramirez Colon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 421857 | RAMIREZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 421858 | RAMIREZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1799807 | Ramirez Colon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 421859 | Ramirez Comas, Jason | ADDRESS ON FILE | | | | | | | |
| 849466 | RAMIREZ COMMERCIAL ARTS | SAINT JUST STATION | PO BOX 920 | | | TRUJILLO ALTO | PR | 00978 | |
| 741409 | RAMIREZ COMMERCIAL ARTS INC | PO BOX 920 | | | | SAINT JUST | PR | 00978 0920 | |
| 421860 | RAMIREZ CONCEPCION, AIXA | ADDRESS ON FILE | | | | | | | |
| 812216 | RAMIREZ CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421861 | RAMIREZ CONCEPCION, JORGE L | ADDRESS ON FILE | | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | |
| 421862 | RAMIREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | |
| 421863 | RAMIREZ CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | |
| 421864 | RAMIREZ CONCEPCION, VICTORIA | ADDRESS ON FILE | | | | | | |
| 421865 | RAMIREZ CONTERAS, LUISA | ADDRESS ON FILE | | | | | | |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | CALLE WILLIAMS # 513 | BO. OBRERO B.O. | | OBRERO SANTURLE | SAN JUAN | PR | 00915 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | Hospital Pediatrico - Departamento De Sulup | Centro Medico | P.O. Box 1079 | Barrio Monucillo | San Juan | PR | 00919-1079 |
| 421867 | RAMIREZ CONTRERAS, DIOGENES N | ADDRESS ON FILE | | | | | | |
| 2094050 | Ramirez Contreras, Luisa | ADDRESS ON FILE | | | | | | |
| 812217 | RAMIREZ CONTRERAS, LUISA | ADDRESS ON FILE | | | | | | |
| 421868 | RAMIREZ CONTRERAS, NELSON | ADDRESS ON FILE | | | | | | |
| 421869 | RAMIREZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | |
| 421870 | RAMIREZ CORDERO, AIDA | ADDRESS ON FILE | | | | | | |
| 421871 | RAMIREZ CORDERO, ANAIDA | ADDRESS ON FILE | | | | | | |
| 421872 | RAMIREZ CORDERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 421873 | RAMIREZ CORDERO, ERVIN | ADDRESS ON FILE | | | | | | |
| 421874 | RAMIREZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | |
| 421875 | RAMIREZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | |
| 421876 | RAMIREZ CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 849467 | RAMIREZ CORREA, EILEEN | ALTURAS DE FLAMBOYAN | H5 CALLE 9 | | | BAYAMON | PR | 00959 |
| 421878 | RAMIREZ CORREA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 421879 | RAMIREZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 421880 | RAMIREZ CORTES, DAVID | ADDRESS ON FILE | | | | | | |
| 812218 | RAMIREZ CORTES, GLORIA | ADDRESS ON FILE | | | | | | |
| 421881 | RAMIREZ CORTES, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 812219 | RAMIREZ CORTES, JUAN | ADDRESS ON FILE | | | | | | |
| 421882 | RAMIREZ CORTES, JUAN | ADDRESS ON FILE | | | | | | |
| 1718202 | Ramirez Cortes, Maria A | ADDRESS ON FILE | | | | | | |
| 421883 | RAMIREZ CORTES, MARIA A | ADDRESS ON FILE | | | | | | |
| 421884 | RAMIREZ CORTES, RAMIRO | ADDRESS ON FILE | | | | | | |
| 812220 | RAMIREZ COSME, MARITZA | ADDRESS ON FILE | | | | | | |
| 421885 | RAMIREZ COTTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 812221 | RAMIREZ COTTO, MARTA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 421886 | RAMIREZ COTTO, MARTTA | ADDRESS ON FILE | | | | | | | |
| 421887 | RAMIREZ COTTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 421888 | RAMIREZ COTTO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 421889 | RAMIREZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 421890 | Ramirez Crespo, Samuel Ivan | ADDRESS ON FILE | | | | | | | |
| 421891 | RAMIREZ CRESPO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 421892 | RAMIREZ CRIADO, YEIDY | ADDRESS ON FILE | | | | | | | |
| 812223 | RAMIREZ CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 421893 | RAMIREZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421528 | RAMIREZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 421894 | Ramirez Cruz, David A | ADDRESS ON FILE | | | | | | | |
| 421895 | RAMIREZ CRUZ, DENYL | ADDRESS ON FILE | | | | | | | |
| 421896 | RAMIREZ CRUZ, ELDA M | ADDRESS ON FILE | | | | | | | |
| 421897 | RAMIREZ CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 421898 | RAMIREZ CRUZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 421899 | RAMIREZ CRUZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 421900 | RAMIREZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 421901 | RAMIREZ CRUZ, IRVIN J. | ADDRESS ON FILE | | | | | | | |
| 421902 | RAMIREZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 421903 | RAMIREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421904 | RAMIREZ CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 421905 | RAMIREZ CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 421906 | RAMIREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 421907 | RAMIREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 421908 | Ramirez Cruz, Luis E | ADDRESS ON FILE | | | | | | | |
| 421909 | RAMIREZ CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 421910 | RAMIREZ CRUZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 421911 | RAMIREZ CRUZ, MARITZA B | ADDRESS ON FILE | | | | | | | |
| 1879444 | Ramirez Cruz, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 1671452 | Ramirez Cruz, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 421912 | Ramirez Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 1978487 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | | Anasco | PR | 00610 | |
| 421913 | RAMIREZ CRUZ, RAFAEL | PO BOX 268 | | | | | ANASCO | PR | 00610-0268 | |
| 1799140 | Ramirez Cruz, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 1803810 | Ramirez Cruz, Sahomara | ADDRESS ON FILE | | | | | | | |
| 1803810 | Ramirez Cruz, Sahomara | ADDRESS ON FILE | | | | | | | |
| 421914 | RAMIREZ CRUZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 421915 | RAMIREZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 421916 | RAMIREZ CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2084624 | Ramirez Cruz, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 421917 | RAMIREZ CRUZADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 812225 | RAMIREZ CRUZADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 421918 | RAMIREZ CUALIO, ANA | ADDRESS ON FILE | | | | | | | |
| 812226 | RAMIREZ CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421919 | RAMIREZ CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421920 | RAMIREZ CUEVAS, CARMEN ZOE | ADDRESS ON FILE | | | | | | | |
| 421921 | RAMIREZ CUEVAS, HEBE | ADDRESS ON FILE | | | | | | | |
| 421922 | RAMIREZ CUEVAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 421923 | RAMIREZ CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 421924 | RAMIREZ D ARELLANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 421925 | RAMIREZ DAVILA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 421926 | Ramirez Davila, Cyndia E | ADDRESS ON FILE | | | | | | | |
| 421927 | RAMIREZ DAVILA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 421928 | RAMIREZ DAVILA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 812227 | RAMIREZ DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 421929 | RAMIREZ DAVILA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 421930 | RAMIREZ DAVILA, LAYSA Y | ADDRESS ON FILE | | | | | | | |
| 421931 | RAMIREZ DAVILA, NORMA | ADDRESS ON FILE | | | | | | | |
| 421932 | RAMIREZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421933 | RAMIREZ DAVILA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 421934 | RAMIREZ DE AR ZAPATA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 421935 | RAMIREZ DE ARELLA PADIN, TERESITA | ADDRESS ON FILE | | | | | | | |
| 421936 | RAMIREZ DE ARELLA RIVERA, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 421937 | RAMIREZ DE ARELLANO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 421938 | RAMIREZ DE ARELLANO DINARDI, SOFIA | ADDRESS ON FILE | | | | | | | |
| 421939 | RAMIREZ DE ARELLANO FREESE, NATALIA | ADDRESS ON FILE | | | | | | | |
| 421940 | RAMIREZ DE ARELLANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421941 | RAMIREZ DE ARELLANO HADDOCK, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 421942 | RAMIREZ DE ARELLANO HADDOCK, KAREN G | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421943 | RAMIREZ DE ARELLANO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 812228 | RAMIREZ DE ARELLANO PADIN, TERESITA | ADDRESS ON FILE | | | | | | |
| 421944 | RAMIREZ DE ARELLANO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 1800238 | Ramirez De Arellano, Alfred | ADDRESS ON FILE | | | | | | |
| 1411427 | RAMIREZ DE ARELLANO, JOSE | 1050 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 421945 | RAMIREZ DE ARELLANO, JUAN | ADDRESS ON FILE | | | | | | |
| 421946 | RAMIREZ DE ARELLANO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 421947 | RAMIREZ DE ARELLANO, OLGA | ADDRESS ON FILE | | | | | | |
| 421948 | RAMIREZ DE ARELLANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1721365 | Ramirez De Arellano, Teresita | ADDRESS ON FILE | | | | | | |
| 421949 | RAMIREZ DE ARELLANO, UBALDINO | ADDRESS ON FILE | | | | | | |
| 421951 | RAMIREZ DE JESUS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 421952 | RAMIREZ DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 421955 | RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | |
| 812230 | RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | |
| 421953 | RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | |
| 421954 | RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | |
| 2070479 | Ramirez De Jesus, Jeannette | ADDRESS ON FILE | | | | | | |
| 2148201 | Ramirez de Jesus, Jose R. | ADDRESS ON FILE | | | | | | |
| 421957 | RAMIREZ DE JESUS, LIVIA | ADDRESS ON FILE | | | | | | |
| 421958 | RAMIREZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | |
| 421959 | RAMIREZ DE LA ROSA, GLADYS | ADDRESS ON FILE | | | | | | |
| 421960 | RAMIREZ DE LEON, JOSE L | ADDRESS ON FILE | | | | | | |
| 1668500 | RAMIREZ DE LEON, JOSE L | ADDRESS ON FILE | | | | | | |
| 1668500 | RAMIREZ DE LEON, JOSE L | ADDRESS ON FILE | | | | | | |
| 812232 | RAMIREZ DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 421961 | RAMIREZ DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 421962 | RAMIREZ DE LUGO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2180221 | Ramirez De Perez, Fidela | PO Box 789 | | | | Santa Isabel | PR | 00757 |
| 421963 | RAMIREZ DE SAURI, PETRA R | ADDRESS ON FILE | | | | | | |
| 2120268 | Ramirez De Torrens, Ileana | ADDRESS ON FILE | | | | | | |
| 2070891 | Ramirez De Torrens, Ileana | ADDRESS ON FILE | | | | | | |
| 421964 | RAMIREZ DE VICENTE, NILDA R | ADDRESS ON FILE | | | | | | |
| 421965 | RAMIREZ DEL PINO, WILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421966 | RAMIREZ DEL ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 421967 | RAMIREZ DEL TORO, ANGEL | ADDRESS ON FILE | | | | | | |
| 421970 | RAMIREZ DEL VALLE, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 812233 | RAMIREZ DEL VALLE, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 854305 | RAMIREZ DEL VALLE, LIANIS | ADDRESS ON FILE | | | | | | |
| 421972 | RAMIREZ DEL VALLE, LIANIS | ADDRESS ON FILE | | | | | | |
| 421973 | RAMIREZ DELFAUS, NANNETTE | ADDRESS ON FILE | | | | | | |
| 421974 | RAMIREZ DELGADILLO, MAYERLIS | ADDRESS ON FILE | | | | | | |
| 421975 | RAMIREZ DELGADO, AIMEE T. | ADDRESS ON FILE | | | | | | |
| 421976 | RAMIREZ DELGADO, ALBERTO J. | ADDRESS ON FILE | | | | | | |
| 421977 | RAMIREZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 421978 | RAMIREZ DELGADO, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 421979 | RAMIREZ DELGADO, JESENIA | ADDRESS ON FILE | | | | | | |
| 421980 | RAMIREZ DELGADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 421981 | RAMIREZ DELGADO, KAROL S | ADDRESS ON FILE | | | | | | |
| 421982 | RAMIREZ DELGADO, KAROL S. | ADDRESS ON FILE | | | | | | |
| 421983 | RAMIREZ DELGADO, KRISLY A | ADDRESS ON FILE | | | | | | |
| 812234 | RAMIREZ DELGADO, KRISLY A | ADDRESS ON FILE | | | | | | |
| 421985 | RAMIREZ DELGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 421986 | RAMIREZ DEVARIE, ABNER | ADDRESS ON FILE | | | | | | |
| 421987 | RAMIREZ DÍAZ MD, ERIC | ADDRESS ON FILE | | | | | | |
| 421988 | RAMIREZ DIAZ MD, INGRID | ADDRESS ON FILE | | | | | | |
| 849468 | RAMIREZ DIAZ YAZMET Y | 11 Old Cart Rd | | | | Shewsbury | MA | 01545-4380 | |
| 421989 | RAMIREZ DIAZ, ARAMIS | ADDRESS ON FILE | | | | | | |
| 421990 | RAMIREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 421991 | RAMIREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 812235 | RAMIREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 421992 | RAMIREZ DIAZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 2040000 | Ramirez Diaz, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 1937148 | Ramirez Diaz, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 1735296 | Ramirez Diaz, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 1720399 | Ramírez Diaz, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 421994 | RAMIREZ DIAZ, CLAIMY | ADDRESS ON FILE | | | | | | |
| 421995 | RAMIREZ DIAZ, CLAYMIL | ADDRESS ON FILE | | | | | | |
| 421996 | RAMIREZ DIAZ, DIMARI | ADDRESS ON FILE | | | | | | |
| 421997 | RAMIREZ DIAZ, EDUARDO A. | ADDRESS ON FILE | | | | | | |
| 1421205 | RAMÍREZ DÍAZ, ELIAS PEDRO | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 421998 | Ramirez Diaz, Felix | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 421999 | RAMIREZ DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 422000 | RAMIREZ DIAZ, JAQUELINE I | ADDRESS ON FILE | | | | | | | |
| 422001 | RAMIREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422002 | RAMIREZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 422003 | RAMIREZ DIAZ, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 422004 | RAMIREZ DIAZ, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 421969 | RAMIREZ DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 812236 | RAMIREZ DIAZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 422005 | RAMIREZ DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 422006 | RAMIREZ DIAZ, OLGA Z | ADDRESS ON FILE | | | | | | | |
| 422007 | RAMIREZ DIAZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 422008 | RAMIREZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 812237 | RAMIREZ DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 422009 | RAMIREZ DIAZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 422010 | RAMIREZ DIAZ, ROBBINS S | ADDRESS ON FILE | | | | | | | |
| 422011 | RAMIREZ DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 422012 | RAMIREZ DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 422013 | RAMIREZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 422014 | RAMIREZ DIAZ, YAZMET Y. | ADDRESS ON FILE | | | | | | | |
| 422015 | RAMIREZ DIAZ, YOMARALIZ | ADDRESS ON FILE | | | | | | | |
| 422016 | RAMIREZ DIAZ, YONIESKY | ADDRESS ON FILE | | | | | | | |
| 812238 | RAMIREZ DIODONET, NYDIA | ADDRESS ON FILE | | | | | | | |
| 422018 | RAMIREZ DOMENECH MD, IRELIS | ADDRESS ON FILE | | | | | | | |
| 422019 | RAMIREZ DOMINGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1764872 | Ramirez Dominguez, Melissa | ADDRESS ON FILE | | | | | | | |
| 422020 | RAMIREZ DOMINGUEZ, MYRZA A | ADDRESS ON FILE | | | | | | | |
| 1956075 | RAMIREZ DONATO, DAISY | ADDRESS ON FILE | | | | | | | |
| 422021 | RAMIREZ DONATO, DAISY | ADDRESS ON FILE | | | | | | | |
| 422022 | RAMIREZ DONATO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422023 | RAMIREZ DOVAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1652456 | Ramirez Doval, Luis A | ADDRESS ON FILE | | | | | | | |
| 422024 | RAMIREZ DROSS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 422025 | RAMIREZ DUPERROIR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422026 | RAMIREZ DUQUE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 422027 | RAMIREZ ECHEVARRIA, ADA N | ADDRESS ON FILE | | | | | | | |
| 422028 | RAMIREZ ECHEVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2128301 | Ramirez Echevarria, Luz C. | ADDRESS ON FILE | | | | | | | |
| 422029 | Ramirez Echevarria, Victor L. | ADDRESS ON FILE | | | | | | | |
| 422030 | RAMIREZ ELIAS, ANA MERCEDE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422031 | RAMIREZ ELIAS, HEIDY I | ADDRESS ON FILE | | | | | | | |
| 422032 | RAMIREZ ELIAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 422033 | RAMIREZ EMANUELLI, DORIS | ADDRESS ON FILE | | | | | | | |
| 422034 | RAMIREZ EMANUELLI, DORIS | ADDRESS ON FILE | | | | | | | |
| 422035 | RAMIREZ EMMANUELLI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422036 | RAMIREZ EMMANUELLI, ANN | ADDRESS ON FILE | | | | | | | |
| 422037 | RAMIREZ ENCARNACION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 422038 | RAMIREZ ESBRI, KARMENCITA | ADDRESS ON FILE | | | | | | | |
| 422039 | RAMIREZ ESCABI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1588959 | Ramirez Escalante, Jose | ADDRESS ON FILE | | | | | | | |
| 422040 | RAMIREZ ESCANELLAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 422041 | RAMIREZ ESCANELLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 422042 | RAMIREZ ESCAPPA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1849324 | Ramirez Escappa, Norma | ADDRESS ON FILE | | | | | | | |
| 1720653 | RAMIREZ ESCAPPA, NORMA | ADDRESS ON FILE | | | | | | | |
| 422044 | RAMIREZ ESCOBAR, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 422045 | RAMIREZ ESCOBAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 812240 | RAMIREZ ESCOBAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 422046 | RAMIREZ ESCOBAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 812241 | RAMIREZ ESPARRA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 422047 | RAMIREZ ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 422048 | RAMIREZ ESPARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 422049 | RAMIREZ ESPARRA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 422050 | RAMIREZ ESQUILIN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 422051 | RAMIREZ ESQUILIN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 250657 | RAMIREZ ESTADES, JOSE | ADDRESS ON FILE | | | | | | | |
| 422052 | RAMIREZ ESTIEN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 422053 | Ramirez Estier, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 422054 | RAMIREZ ESTRADA, CESAR | ADDRESS ON FILE | | | | | | | |
| 422055 | RAMIREZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422057 | Ramirez Estrada, Marcos D. | ADDRESS ON FILE | | | | | | | |
| 422058 | RAMIREZ ESTRADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 422059 | RAMIREZ ESTRADA, OMAR J | ADDRESS ON FILE | | | | | | | |
| 812242 | RAMIREZ ESTRADA, SINDIA J | ADDRESS ON FILE | | | | | | | |
| 422060 | RAMIREZ FABRE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 422061 | RAMIREZ FABRE, CINTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812243 | RAMIREZ FABRE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 422062 | RAMIREZ FACUNDO, ZENEN | ADDRESS ON FILE | | | | | | |
| 422063 | RAMIREZ FALTO, ALBA IRIS | ADDRESS ON FILE | | | | | | |
| 422064 | RAMIREZ FALTO, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 812244 | RAMIREZ FALTO, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 422065 | RAMIREZ FALTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 422066 | RAMIREZ FALTO,EVELYN | ADDRESS ON FILE | | | | | | |
| 422067 | RAMIREZ FARGAS, SONIA | ADDRESS ON FILE | | | | | | |
| 1425723 | RAMIREZ FELICIANO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1466159 | Ramirez Feliciano, Blanca M. | ADDRESS ON FILE | | | | | | |
| 1780046 | Ramirez Feliciano, Carmen E. | ADDRESS ON FILE | | | | | | |
| 422069 | RAMIREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 422070 | RAMIREZ FELICIANO, ISAMAR E | ADDRESS ON FILE | | | | | | |
| 422071 | RAMIREZ FELICIANO, LETILU | ADDRESS ON FILE | | | | | | |
| 1573126 | Ramirez Feliciano, Letilu | ADDRESS ON FILE | | | | | | |
| 422072 | RAMIREZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | |
| 422073 | RAMIREZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 422074 | RAMIREZ FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | |
| 422075 | RAMIREZ FELICIANO, RIGO | ADDRESS ON FILE | | | | | | |
| 422076 | RAMIREZ FELICIANO, ROSA M | ADDRESS ON FILE | | | | | | |
| 812245 | RAMIREZ FELICIANO, VELDA | ADDRESS ON FILE | | | | | | |
| 422077 | RAMIREZ FELICIANO, VELDA I | ADDRESS ON FILE | | | | | | |
| 422078 | RAMIREZ FELIPE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 422079 | RAMIREZ FELIX, DIALMA L | ADDRESS ON FILE | | | | | | |
| 422080 | RAMIREZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 422081 | RAMIREZ FERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 422082 | RAMIREZ FERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 422083 | RAMIREZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 422084 | RAMIREZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 422085 | RAMIREZ FERNANDEZ, MARIETTE | ADDRESS ON FILE | | | | | | |
| 422086 | RAMIREZ FERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 422087 | RAMIREZ FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 422088 | RAMIREZ FERREIRA, EVELYN | ADDRESS ON FILE | | | | | | |
| 422089 | RAMIREZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | |
| 812246 | RAMIREZ FERRER, CRISTAL O | ADDRESS ON FILE | | | | | | |
| 422090 | Ramirez Ferrer, Felix A | ADDRESS ON FILE | | | | | | |
| 422091 | RAMIREZ FERRER, FERNANDO | ADDRESS ON FILE | | | | | | |
| 422092 | RAMIREZ FERRER, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422093 | RAMIREZ FERRER, JULIO V. | ADDRESS ON FILE | | | | | | |
| 422094 | RAMIREZ FERRER, MARIA M | ADDRESS ON FILE | | | | | | |
| 812247 | RAMIREZ FERRERAS, ESQUIBEL | ADDRESS ON FILE | | | | | | |
| 422095 | RAMIREZ FERRERAS, ESQUIBEL A | ADDRESS ON FILE | | | | | | |
| 422096 | RAMIREZ FERRERIRA, EVELYN | ADDRESS ON FILE | | | | | | |
| 422097 | RAMIREZ FIGUEROA, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 422098 | RAMIREZ FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | |
| 422099 | RAMIREZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 812249 | RAMIREZ FIGUEROA, DESIREE G | ADDRESS ON FILE | | | | | | |
| 422100 | Ramirez Figueroa, Edward | ADDRESS ON FILE | | | | | | |
| 422101 | RAMIREZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 422102 | RAMIREZ FIGUEROA, ELIUD | ADDRESS ON FILE | | | | | | |
| 422103 | RAMIREZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 422104 | RAMIREZ FIGUEROA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 422105 | RAMIREZ FIGUEROA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 2111638 | Ramirez Figueroa, Hector R. | ADDRESS ON FILE | | | | | | |
| 422106 | Ramirez FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 422107 | RAMIREZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 422108 | RAMIREZ FIGUEROA, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 422109 | RAMIREZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | |
| 422110 | RAMIREZ FIGUEROA, MARIA DE LOS D | ADDRESS ON FILE | | | | | | |
| 422111 | RAMIREZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 422112 | RAMIREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2076221 | Ramirez Figueroa, Rafael | ADDRESS ON FILE | | | | | | |
| 422113 | RAMIREZ FIGUEROA, SHANNERA | ADDRESS ON FILE | | | | | | |
| 812250 | RAMIREZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 422114 | RAMIREZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 422115 | RAMIREZ FLORES & CO | PO BOX 2923 | | | GUAYNABO | PR | 00970 | |
| 422116 | RAMIREZ FLORES & CO PSC | P O BOX 2923 | | | GUAYNABO | PR | 00970 | |
| 2175870 | RAMIREZ FLORES AND CO PSC | COLISEUM TOWER SUITE 101 | 576 ARTERIAL B | | SAN JUAN | PR | 00970 | |
| 812251 | RAMIREZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | |
| 422117 | RAMIREZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | |
| 422118 | RAMIREZ FLORES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 422119 | RAMIREZ FLORES, LUIS F | ADDRESS ON FILE | | | | | | |
| 422120 | RAMIREZ FONSECA, CHRISTIAN G | ADDRESS ON FILE | | | | | | |
| 422121 | RAMIREZ FONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 2182094 | Ramirez Fontanez, Luis A. | ADDRESS ON FILE | | | | | | |
| 812252 | RAMIREZ FONTANEZ, RUTH I | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422122 | RAMIREZ FONTANEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 422123 | RAMIREZ FORTIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 422124 | RAMIREZ FORTIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 422125 | RAMIREZ FOURQUET, TERESITA | ADDRESS ON FILE | | | | | | | |
| 422126 | RAMIREZ FRAGOSA, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 422127 | RAMIREZ FRANQUI, AIDA L | ADDRESS ON FILE | | | | | | | |
| 422128 | RAMIREZ FRANQUI, ZORALIS | ADDRESS ON FILE | | | | | | | |
| 422129 | RAMIREZ FREYRE, NIDNAL | ADDRESS ON FILE | | | | | | | |
| 1629572 | Ramirez Freyre, Inneabell | ADDRESS ON FILE | | | | | | | |
| 422130 | RAMIREZ FREYTES, INNEABELL | ADDRESS ON FILE | | | | | | | |
| 422131 | RAMIREZ FRIAS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 422131 | RAMIREZ FRIAS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 422132 | RAMIREZ FRIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 422133 | RAMIREZ FRONTERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 422134 | RAMIREZ FUENTES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 422135 | RAMIREZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 422136 | RAMIREZ GALARZA, AIDITA | ADDRESS ON FILE | | | | | | | |
| 422137 | RAMIREZ GALARZA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 422138 | RAMIREZ GALLOZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 422139 | RAMIREZ GALLOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422140 | RAMIREZ GALOFFIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 422141 | RAMIREZ GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 422142 | RAMIREZ GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| 422143 | RAMIREZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 422144 | RAMIREZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 422145 | RAMIREZ GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 422146 | RAMIREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422147 | RAMIREZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422148 | RAMIREZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422149 | RAMIREZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 422150 | Ramirez Garcia, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 422151 | RAMIREZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 422153 | RAMIREZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 422154 | RAMIREZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 422155 | Ramirez Garcia, Luis F | ADDRESS ON FILE | | | | | | | |
| 422156 | RAMIREZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2136777 | Ramirez Garcia, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 422157 | RAMIREZ GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 422158 | RAMIREZ GARCIA, MAYDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422159 | RAMIREZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 422160 | RAMIREZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | |
| 422161 | RAMIREZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 422162 | RAMIREZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 422163 | RAMIREZ GARCIA, ROBERTO R | ADDRESS ON FILE | | | | | | |
| 422164 | RAMIREZ GARCIA, TERESA | ADDRESS ON FILE | | | | | | |
| 422165 | RAMIREZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 422166 | RAMIREZ GARCIA, YARIVETTE | ADDRESS ON FILE | | | | | | |
| 812253 | RAMIREZ GARCIA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 422167 | RAMIREZ GARRASTEGUI, DORIAN | ADDRESS ON FILE | | | | | | |
| 1850617 | Ramirez Garraton, Evelyn | ADDRESS ON FILE | | | | | | |
| 237904 | RAMIREZ GASCOT, JESSENIA | ADDRESS ON FILE | | | | | | |
| 422168 | RAMIREZ GASCOT, JESSENIA | ADDRESS ON FILE | | | | | | |
| 422169 | RAMIREZ GAUD, ELLIOT | ADDRESS ON FILE | | | | | | |
| 741410 | RAMIREZ GELPI INC | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 |
| 722824 | RAMIREZ GELPI, MILAGROS | ADDRESS ON FILE | | | | | | |
| 422171 | RAMIREZ GIRON, ANA | ADDRESS ON FILE | | | | | | |
| 422172 | RAMIREZ GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 422173 | RAMIREZ GOMEZ, IVIS C | ADDRESS ON FILE | | | | | | |
| 422174 | RAMIREZ GOMEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1963397 | Ramirez Gomez, Racher | ADDRESS ON FILE | | | | | | |
| 422175 | RAMIREZ GOMEZ, WILLIAM I. | ADDRESS ON FILE | | | | | | |
| 422176 | RAMIREZ GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 422177 | RAMIREZ GONZALEZ, ANNETE R | ADDRESS ON FILE | | | | | | |
| 840891 | RAMIREZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1929857 | Ramirez Gonzalez, Annette R. | ADDRESS ON FILE | | | | | | |
| 422178 | RAMIREZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 422179 | RAMIREZ GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 422180 | RAMIREZ GONZALEZ, BERTYL | ADDRESS ON FILE | | | | | | |
| 812254 | RAMIREZ GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2178032 | Ramirez Gonzalez, Camen Leyda | ADDRESS ON FILE | | | | | | |
| 422182 | RAMIREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 422181 | RAMIREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2080307 | Ramirez Gonzalez, Carmen I. | ADDRESS ON FILE | | | | | | |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | ADDRESS ON FILE | | | | | | |
| 422183 | RAMIREZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 422184 | RAMIREZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 812255 | RAMIREZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422186 | RAMIREZ GONZALEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 422187 | RAMIREZ GONZALEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 422188 | Ramirez Gonzalez, Diego A. | ADDRESS ON FILE | | | | | | | |
| 422189 | RAMIREZ GONZALEZ, DIEGO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 422190 | RAMIREZ GONZALEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| 422191 | RAMIREZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422192 | RAMIREZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 812256 | RAMIREZ GONZALEZ, IVONE | ADDRESS ON FILE | | | | | | | |
| 812257 | RAMIREZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422193 | RAMIREZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422194 | RAMIREZ GONZALEZ, IVONNE A | ADDRESS ON FILE | | | | | | | |
| 422195 | RAMIREZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 422196 | RAMIREZ GONZALEZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 422197 | RAMIREZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 422198 | RAMIREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 422199 | RAMIREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422200 | RAMIREZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 422201 | RAMIREZ GONZALEZ, JOY J | ADDRESS ON FILE | | | | | | | |
| 422202 | RAMIREZ GONZALEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 422203 | RAMIREZ GONZALEZ, LIZAINELL | ADDRESS ON FILE | | | | | | | |
| 422204 | RAMIREZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 422206 | RAMIREZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 422207 | RAMIREZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 812258 | RAMIREZ GONZALEZ, RICARDO O | ADDRESS ON FILE | | | | | | | |
| 422208 | RAMIREZ GONZALEZ, ROHEL | ADDRESS ON FILE | | | | | | | |
| 422209 | Ramirez Gonzalez, Rohel | ADDRESS ON FILE | | | | | | | |
| 422210 | RAMIREZ GONZALEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 422211 | RAMIREZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 422212 | RAMIREZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 422213 | RAMIREZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 422214 | RAMIREZ GONZALEZ, WILBUR | ADDRESS ON FILE | | | | | | | |
| 422215 | RAMIREZ GRACIA, LENNY | ADDRESS ON FILE | | | | | | | |
| 422216 | RAMIREZ GRAJALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1944520 | Ramirez Grajales, Carmen Laura | ADDRESS ON FILE | | | | | | | |
| 422217 | RAMIREZ GUADALUPE, OMAR A | ADDRESS ON FILE | | | | | | | |
| 422218 | RAMIREZ GUADALUPE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422219 | RAMIREZ GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 422220 | RAMIREZ GUERRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422222 | RAMIREZ GUEVARA, BRENDA | ADDRESS ON FILE | | | | | | |
| 422223 | RAMIREZ GUEVARA, JORGE E | ADDRESS ON FILE | | | | | | |
| 422224 | RAMIREZ GUILLEN, JULIO | ADDRESS ON FILE | | | | | | |
| 422225 | RAMIREZ GUILLOTY, VELIA S | ADDRESS ON FILE | | | | | | |
| 422226 | RAMIREZ GUZMAN, CRISTINA G | ADDRESS ON FILE | | | | | | |
| 422227 | RAMIREZ GUZMAN, JESUS M | ADDRESS ON FILE | | | | | | |
| 422228 | RAMIREZ GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 422229 | RAMIREZ GUZMAN, LEOCADIO | ADDRESS ON FILE | | | | | | |
| 422230 | RAMIREZ GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 422231 | RAMIREZ HELLY, MAYRA | ADDRESS ON FILE | | | | | | |
| 422232 | RAMIREZ HENRIQUEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 422233 | RAMIREZ HENRIQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 422234 | RAMIREZ HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 422235 | RAMIREZ HENRIQUEZ, ROBIN A | ADDRESS ON FILE | | | | | | |
| 422236 | RAMIREZ HENRIQUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 1933709 | Ramirez Hernandez , Adolfo | | | | | | | |
| 849469 | RAMIREZ HERNANDEZ ANA M | BARRIO SALTOS | PO BOX 1150 | | | OROCOVIS | PR | 00720-1150 |
| 422237 | RAMIREZ HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 1889147 | Ramirez Hernandez, Adolfo | ADDRESS ON FILE | | | | | | |
| 422238 | Ramirez Hernandez, Alexis | ADDRESS ON FILE | | | | | | |
| 422240 | RAMIREZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 422241 | RAMIREZ HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 422242 | RAMIREZ HERNANDEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 422243 | RAMIREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2222808 | Ramirez Hernandez, Angel Alfredo | ADDRESS ON FILE | | | | | | |
| 812261 | RAMIREZ HERNANDEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 422244 | RAMIREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 422245 | RAMIREZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 422246 | Ramirez Hernandez, Carmen M | ADDRESS ON FILE | | | | | | |
| 422247 | RAMIREZ HERNANDEZ, CELINES | ADDRESS ON FILE | | | | | | |
| 422248 | RAMIREZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 422249 | RAMIREZ HERNANDEZ, DAHIANARA | ADDRESS ON FILE | | | | | | |
| 422250 | RAMIREZ HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 1259186 | RAMIREZ HERNANDEZ, GIANNIE | ADDRESS ON FILE | | | | | | |
| 422251 | RAMIREZ HERNANDEZ, GIANNIE I. | ADDRESS ON FILE | | | | | | |
| 422252 | Ramirez Hernandez, Hipolito | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812262 | RAMIREZ HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 422253 | RAMIREZ HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 422254 | RAMIREZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 422255 | RAMIREZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 422256 | RAMIREZ HERNANDEZ, IVAN G. | ADDRESS ON FILE | | | | | | | |
| 812263 | RAMIREZ HERNANDEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 422258 | RAMIREZ HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1833285 | Ramirez Hernandez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 422259 | RAMIREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422260 | RAMIREZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1821808 | Ramirez Hernandez, Julia | ADDRESS ON FILE | | | | | | | |
| 1647855 | Ramirez Hernandez, Julia | ADDRESS ON FILE | | | | | | | |
| 812265 | RAMIREZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 422261 | RAMIREZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 422262 | RAMIREZ HERNANDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 422263 | RAMIREZ HERNANDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1746742 | Ramirez Hernandez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 422264 | RAMIREZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 422265 | RAMIREZ HERNANDEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 422266 | RAMIREZ HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 422267 | RAMIREZ HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 422268 | RAMIREZ HERNANDEZ, MEILYN | ADDRESS ON FILE | | | | | | | |
| 422269 | RAMIREZ HERNANDEZ, MELISA I. | ADDRESS ON FILE | | | | | | | |
| 1817581 | RAMIREZ HERNANDEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 812266 | RAMIREZ HERNANDEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1819546 | Ramirez Hernandez, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1836124 | Ramirez Hernandez, Myrna Milagros | ADDRESS ON FILE | | | | | | | |
| 422270 | Ramirez Hernandez, Myrta I. | ADDRESS ON FILE | | | | | | | |
| 812267 | RAMIREZ HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 422272 | RAMIREZ HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 422273 | RAMIREZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422274 | RAMIREZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 422275 | RAMIREZ HERRERA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 812268 | RAMIREZ HERRERA, MARIELLY C | ADDRESS ON FILE | | | | | | | |
| 422276 | RAMIREZ HOFFMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 422277 | RAMIREZ HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422278 | RAMIREZ HUERTAS, ENID | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422279 | RAMIREZ HUERTAS, GIANNINA | ADDRESS ON FILE | | | | | | |
| 422280 | RAMIREZ HUERTAS, OLGA | ADDRESS ON FILE | | | | | | |
| 2050641 | Ramirez Ibanez, Oneida | ADDRESS ON FILE | | | | | | |
| 812269 | RAMIREZ IBANEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 422281 | RAMIREZ IBANEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 422282 | RAMIREZ IBARRA, BLANCA | ADDRESS ON FILE | | | | | | |
| 854307 | RAMIREZ IGNACIO, JUAN E. | ADDRESS ON FILE | | | | | | |
| 422283 | RAMIREZ IGNACIO, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2068215 | RAMIREZ IGUINA, MARIA R | 342N CENTREPOINT WAY A103 | | | | MERIDIAN | ID | 83646 |
| 422284 | RAMIREZ IGUINA, MARIA R | P.O. BOX 1440 | | | | AIBONITO | PR | 00705 |
| 2004776 | Ramirez Iguina, Maria R. | ADDRESS ON FILE | | | | | | |
| 2080692 | Ramirez Iguina, Maria R. | ADDRESS ON FILE | | | | | | |
| 771222 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | JUANA DIAZ | | JUANA DIAZ | PR | 00795 |
| 422285 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 |
| 422286 | RAMIREZ IRIZARRY MD, ANGELA A | ADDRESS ON FILE | | | | | | |
| 422287 | RAMIREZ IRIZARRY, ANA G. | ADDRESS ON FILE | | | | | | |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | |
| 422289 | RAMIREZ IRIZARRY, EGNA I | ADDRESS ON FILE | | | | | | |
| 1328772 | RAMIREZ IRIZARRY, ELBA E | ADDRESS ON FILE | | | | | | |
| 422291 | RAMIREZ IRIZARRY, EVA M | ADDRESS ON FILE | | | | | | |
| 1909116 | Ramirez Irizarry, Eva M. | ADDRESS ON FILE | | | | | | |
| 1880188 | Ramirez Irizarry, Eva M. | ADDRESS ON FILE | | | | | | |
| 1993702 | Ramirez Irizarry, Eva M. | ADDRESS ON FILE | | | | | | |
| 2102766 | Ramirez Irizarry, Eva M. | ADDRESS ON FILE | | | | | | |
| 422292 | RAMIREZ IRIZARRY, HILDA D | ADDRESS ON FILE | | | | | | |
| 422185 | RAMIREZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 422293 | RAMIREZ IRIZARRY, JOSUE G | ADDRESS ON FILE | | | | | | |
| 1421207 | RAMIREZ IRIZARRY, LUIS E | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 422294 | RAMIREZ IRIZARRY, LUIS EVELIO | ADDRESS ON FILE | | | | | | |
| 422295 | RAMIREZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | |
| 812270 | RAMIREZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2147470 | Ramirez Irizarry, Noel | ADDRESS ON FILE | | | | | | |
| 2148819 | Ramirez Irizarry, Pablo Emilio | ADDRESS ON FILE | | | | | | |
| 422296 | Ramirez Irizarry, Raymond A | ADDRESS ON FILE | | | | | | |
| 422297 | RAMIREZ IRIZARRY, ZAIDA | ADDRESS ON FILE | | | | | | |
| 422298 | RAMIREZ ISERN, CARLOS | ADDRESS ON FILE | | | | | | |
| 812271 | RAMIREZ IZQUIERDO, IVELISSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422299 | RAMIREZ IZQUIERDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422300 | RAMIREZ IZQUIERDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 422301 | RAMIREZ JIMENEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422302 | RAMIREZ JIMENEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422303 | RAMIREZ JIMENEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422304 | RAMIREZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422305 | RAMIREZ JIMENEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 422306 | RAMIREZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 422307 | RAMIREZ JIMENEZ, LESLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 422308 | RAMIREZ JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 854308 | RAMIREZ JIMENEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 812274 | RAMIREZ JIMENEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 422309 | RAMIREZ JIMENEZ, MELVIN O | ADDRESS ON FILE | | | | | | | |
| 812275 | RAMIREZ JURADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 422311 | RAMIREZ JURADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 422312 | RAMIREZ JUSINO, HILTON | ADDRESS ON FILE | | | | | | | |
| 422313 | RAMIREZ JUSTINIANO MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 422314 | RAMIREZ JUSTINIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 422315 | RAMIREZ KUBICEK MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 422316 | RAMIREZ KURTZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422317 | RAMIREZ LABOUR, VINICIO | ADDRESS ON FILE | | | | | | | |
| 422318 | RAMIREZ LAMBERTY, LUZ C | ADDRESS ON FILE | | | | | | | |
| 422319 | RAMIREZ LAMPON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2015648 | Ramirez Landrau, Maryangie | ADDRESS ON FILE | | | | | | | |
| 422320 | RAMIREZ LANDRAU, MARYANGIE | ADDRESS ON FILE | | | | | | | |
| 422321 | RAMIREZ LANDRAU, MARYANGIE | ADDRESS ON FILE | | | | | | | |
| 422322 | RAMIREZ LANDRAU, TANIA | ADDRESS ON FILE | | | | | | | |
| 422323 | RAMIREZ LARACUENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422324 | RAMIREZ LARACUENTE, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 812276 | RAMIREZ LARREA, DORA | ADDRESS ON FILE | | | | | | | |
| 422325 | RAMIREZ LARREA, DORA I | ADDRESS ON FILE | | | | | | | |
| 812277 | RAMIREZ LASALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 812278 | RAMIREZ LASALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 422326 | RAMIREZ LASALLE, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| 422327 | RAMIREZ LATORRE, ANA D | ADDRESS ON FILE | | | | | | | |
| 422328 | RAMIREZ LATORRE, ERIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422329 | RAMIREZ LATORRE, JOSE A | ADDRESS ON FILE | | | | | | |
| 422330 | Ramirez Latorre, Rene G | ADDRESS ON FILE | | | | | | |
| 422331 | RAMIREZ LAVANDERO & ASSOCIATES | VICK CENTER BLDG | SUITE D-303 - 867 MUNOZ RIVERA AVE. | | | RIO PIEDRAS | PR | 00925 |
| 741411 | RAMIREZ LAVANDERO Y ASOCIADOS | ADDRESS ON FILE | | | | | | |
| 422332 | RAMIREZ LAVANDERO Y ASOCIADOS | ADDRESS ON FILE | | | | | | |
| 422333 | RAMIREZ LEBRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 422334 | RAMIREZ LEBRON, JANICE | ADDRESS ON FILE | | | | | | |
| 422335 | RAMIREZ LEBRON, MARTA | ADDRESS ON FILE | | | | | | |
| 422336 | RAMIREZ LEBRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 1492588 | Ramirez Lebron, Sandra I | ADDRESS ON FILE | | | | | | |
| 422337 | RAMIREZ LEGRAND, JOSE M. | ADDRESS ON FILE | | | | | | |
| 854309 | RAMÍREZ LEGRAND, JOSÉ M. | ADDRESS ON FILE | | | | | | |
| 422338 | RAMIREZ LEITON, JOHN | ADDRESS ON FILE | | | | | | |
| 422339 | RAMIREZ LEON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 422340 | RAMIREZ LEON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 422341 | RAMIREZ LEYRO, GLORIA | ADDRESS ON FILE | | | | | | |
| 422342 | RAMIREZ LIZARDI MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 422343 | RAMIREZ LIZARDI, JOSE | ADDRESS ON FILE | | | | | | |
| 422344 | RAMIREZ LIZARDI, MARIA T | ADDRESS ON FILE | | | | | | |
| 1742573 | Ramírez Lizardi, María T. | ADDRESS ON FILE | | | | | | |
| 422345 | RAMIREZ LLUCH MD, NORMAN | ADDRESS ON FILE | | | | | | |
| 422346 | RAMIREZ LLUCH, AIXA E. | ADDRESS ON FILE | | | | | | |
| 422347 | RAMIREZ LLUCH, JOSE J | ADDRESS ON FILE | | | | | | |
| 422348 | RAMIREZ LLUVERAS EVELYN & CACERES MALDONADO MIGUEL ANGEL | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 |
| 422349 | RAMIREZ LLUVERAS, EVELYN I. | ADDRESS ON FILE | | | | | | |
| 854310 | RAMIREZ LLUVERAS, EVELYN I. | ADDRESS ON FILE | | | | | | |
| 2151366 | RAMIREZ LNG DUR MUNI | 295 N MAPLE AVE BLDG 7 | | | | BASKING RIDGE | NJ | 07920 |
| 422350 | RAMIREZ LOPERENA, ITAMARA | ADDRESS ON FILE | | | | | | |
| 854311 | RAMIREZ LOPERENA, ITAMARA C. | ADDRESS ON FILE | | | | | | |
| 422351 | RAMIREZ LOPEZ DE VICTORIA, ARIEL | ADDRESS ON FILE | | | | | | |
| 741412 | RAMIREZ LOPEZ HILDA | URB HOSTOS | 6 CALLE ALTURO DAVILA | | | MAYAGUEZ | PR | 00682 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1895197 | Ramirez Lopez, Alberto J | ADDRESS ON FILE | | | | | | | |
| 1895197 | Ramirez Lopez, Alberto J | ADDRESS ON FILE | | | | | | | |
| 422352 | RAMIREZ LOPEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 422353 | RAMIREZ LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 422354 | RAMIREZ LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 422355 | RAMIREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422356 | RAMIREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422357 | RAMIREZ LOPEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 422358 | RAMIREZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 422359 | RAMIREZ LOPEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 422360 | RAMIREZ LOPEZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 812279 | RAMIREZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422361 | RAMIREZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422362 | RAMIREZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1259188 | RAMIREZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 422363 | RAMIREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 422364 | RAMIREZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 422365 | RAMIREZ LOPEZ, JOSE | 149 CALLE GOLONDRINA | APTO. 230 | | | SAN GERMAN | PR | 00683 | |
| 422366 | Ramirez Lopez, Jose | 15 Continuacion Esperanza | | | | San German | PR | 00683 | |
| 2200457 | RAMIREZ LOPEZ, JOSE | CALLE SOL #4 | | | | SAN GERMAN | PR | 00683 | |
| 422366 | Ramirez Lopez, Jose | Continuacion Esperanza 16 | | | | San German | PR | 00683 | |
| 422367 | RAMIREZ LOPEZ, JOSE | VILLA FONTANA | 5B5 VIA 61 | | | CAROLINA | PR | 00983 | |
| 2106930 | Ramirez Lopez, Jose A | 16 Continuacion Esperanza | | | | San German | PR | 00683 | |
| 2200462 | RAMIREZ LOPEZ, JOSE A | 4 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 2106930 | Ramirez Lopez, Jose A | Continuacion Esperanza 16 | | | | San German | PR | 00683 | |
| 422368 | Ramirez Lopez, Jose A | Urb Maria Antonia | E-663 C/4 | | | Guanica | PR | 00653 | |
| 422369 | RAMIREZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 422370 | RAMIREZ LOPEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 422371 | RAMIREZ LOPEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 422372 | RAMIREZ LOPEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 812280 | RAMIREZ LOPEZ, LESLIE B | ADDRESS ON FILE | | | | | | | |
| 422373 | RAMIREZ LOPEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 422374 | RAMIREZ LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1763347 | Ramirez Lopez, Lourdes Nelly | ADDRESS ON FILE | | | | | | | |
| 422375 | RAMIREZ LOPEZ, MARC J. | ADDRESS ON FILE | | | | | | | |
| 422376 | RAMIREZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 812281 | RAMIREZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 422377 | RAMIREZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422378 | RAMIREZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422379 | RAMIREZ LOPEZ, MARIFLOR | ADDRESS ON FILE | | | | | | | |
| 422380 | RAMIREZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 422381 | RAMIREZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 422382 | RAMIREZ LOPEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 422383 | RAMIREZ LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 422384 | RAMIREZ LOPEZ, ROSANNAYENTIL | ADDRESS ON FILE | | | | | | | |
| 422385 | RAMIREZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 422386 | RAMIREZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 422387 | RAMIREZ LOPEZ, VIRGEN I | ADDRESS ON FILE | | | | | | | |
| 422388 | Ramirez Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1836784 | RAMIREZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 422389 | RAMIREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422390 | RAMIREZ LOPEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 422391 | RAMIREZ LORENZO MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 422392 | RAMIREZ LOZADA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 422393 | RAMIREZ LOZADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 422394 | RAMIREZ LOZANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 422395 | RAMIREZ LOZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1512642 | Ramirez Lozano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1860064 | Ramirez Lucca, Esther | ADDRESS ON FILE | | | | | | | |
| 1649829 | Ramirez Lucea, Dina | ADDRESS ON FILE | | | | | | | |
| 422396 | RAMIREZ LUGO MD, DELVIS | ADDRESS ON FILE | | | | | | | |
| 422397 | RAMIREZ LUGO MD, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 422398 | RAMIREZ LUGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 422399 | RAMIREZ LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422400 | RAMIREZ LUGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 1717807 | Ramirez Lugo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 422401 | RAMIREZ LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422402 | RAMIREZ LUGO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 422403 | RAMIREZ LUGO, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 422404 | RAMIREZ LUGO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 812282 | RAMIREZ LUGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 422405 | RAMIREZ LUGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2095362 | Ramirez Lugo, Maria A. | ADDRESS ON FILE | | | | | | | |
| 422406 | RAMIREZ LUGO, MYRTHA M | ADDRESS ON FILE | | | | | | | |
| 812283 | RAMIREZ LUGO, MYRTHA M | ADDRESS ON FILE | | | | | | | |
| 422407 | RAMIREZ LUGO, OCTAVIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422408 | RAMIREZ LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422409 | Ramirez Lugo, Victor A | ADDRESS ON FILE | | | | | | | |
| 422410 | RAMIREZ MACAYA, IVAN | ADDRESS ON FILE | | | | | | | |
| 422411 | RAMIREZ MACHIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 422412 | RAMIREZ MACHIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 422413 | RAMIREZ MACHIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 422414 | RAMIREZ MACHIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422415 | RAMIREZ MACHIN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 422416 | RAMIREZ MADERA, JOANALY | ADDRESS ON FILE | | | | | | | |
| 422417 | RAMIREZ MADERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 422418 | RAMIREZ MAESTRE, IVAN | ADDRESS ON FILE | | | | | | | |
| 422419 | RAMIREZ MAGUHM, MYRIA | ADDRESS ON FILE | | | | | | | |
| 422221 | RAMIREZ MAISONET, CARELI | ADDRESS ON FILE | | | | | | | |
| 422420 | RAMIREZ MAISONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 422421 | RAMIREZ MALAVE, JORGE I | ADDRESS ON FILE | | | | | | | |
| 422422 | RAMIREZ MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 422423 | Ramirez Malave, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 2019027 | Ramirez Malave, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1990761 | Ramirez Malave, Marta M. | ADDRESS ON FILE | | | | | | | |
| 2019027 | Ramirez Malave, Marta M. | ADDRESS ON FILE | | | | | | | |
| 2003179 | Ramirez Malave, Marta Marilyn | ADDRESS ON FILE | | | | | | | |
| 2003179 | Ramirez Malave, Marta Marilyn | ADDRESS ON FILE | | | | | | | |
| 422424 | RAMIREZ MALAVE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 422425 | RAMIREZ MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| 422426 | RAMIREZ MALDONADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 422427 | RAMIREZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 422428 | RAMIREZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422429 | RAMIREZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 422430 | Ramirez Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 422431 | Ramirez Maldonado, Luis J | ADDRESS ON FILE | | | | | | | |
| 422432 | RAMIREZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 422433 | RAMIREZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 422434 | RAMIREZ MANGUAL, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 422435 | RAMIREZ MARCANO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 422436 | RAMIREZ MARCANO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 422437 | RAMIREZ MARCHANY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 812284 | RAMIREZ MARMOL, MARIA P | ADDRESS ON FILE | | | | | | | |
| 812285 | RAMIREZ MARMOL, MARIA P | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422439 | RAMIREZ MARQUEZ MD, LUCAS | ADDRESS ON FILE | | | | | | |
| 422440 | RAMIREZ MARQUEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 422441 | RAMIREZ MARQUEZ, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 422442 | RAMIREZ MARQUEZ, JEROME | ADDRESS ON FILE | | | | | | |
| 422443 | RAMIREZ MARQUEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 422444 | Ramirez Marquez, Jose A | ADDRESS ON FILE | | | | | | |
| 422445 | RAMIREZ MARQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 812287 | RAMIREZ MARQUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 422446 | RAMIREZ MARRERO MD, IVELISSE | ADDRESS ON FILE | | | | | | |
| 422447 | RAMIREZ MARRERO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 422448 | RAMIREZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 422449 | RAMIREZ MARRERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 422450 | RAMIREZ MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 422451 | RAMIREZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 422452 | RAMIREZ MARROQUIN, ROSA B | ADDRESS ON FILE | | | | | | |
| 422453 | RAMIREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 422454 | RAMIREZ MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 422455 | Ramirez Martinez, Elliot | ADDRESS ON FILE | | | | | | |
| 422456 | RAMIREZ MARTINEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 422457 | Ramirez Martinez, Ernesto | ADDRESS ON FILE | | | | | | |
| 422458 | RAMIREZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | |
| 854312 | RAMIREZ MARTINEZ, ILIA CRISTINA | ADDRESS ON FILE | | | | | | |
| 422459 | RAMIREZ MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 422460 | RAMIREZ MARTINEZ, ITZA | ADDRESS ON FILE | | | | | | |
| 422461 | RAMIREZ MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 422462 | RAMIREZ MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 422463 | RAMIREZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 422464 | RAMIREZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 812288 | RAMIREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 422465 | RAMIREZ MARTINEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 422466 | RAMIREZ MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 422467 | RAMIREZ MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 422468 | RAMIREZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 422469 | RAMIREZ MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 422470 | RAMIREZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 422471 | RAMIREZ MARTINEZ, OBDULIA | ADDRESS ON FILE | | | | | | |
| 1425724 | Ramirez Martinez, Orlando | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1423509 | RAMÍREZ MARTÍNEZ, ORLANDO | Box 76 | | | | Naranjito | PR | 00719 | |
| 1423512 | RAMÍREZ MARTÍNEZ, ORLANDO | Lomas Garc'ia | Carr. 165 Km. 2.9 | | | Naranjito | PR | 00719 | |
| 422473 | RAMIREZ MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 422474 | RAMIREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 422475 | RAMIREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 422476 | Ramirez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 422477 | RAMIREZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422478 | RAMIREZ MARTINEZ, SAMUEL J | ADDRESS ON FILE | | | | | | | |
| 422479 | RAMIREZ MARTINEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 422480 | RAMIREZ MARTINEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 422481 | RAMIREZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 422482 | RAMIREZ MAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 422483 | RAMIREZ MASSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 422484 | RAMIREZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422485 | RAMIREZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422486 | RAMIREZ MATEO, REY | ADDRESS ON FILE | | | | | | | |
| 422487 | Ramirez Matias, Juan A | ADDRESS ON FILE | | | | | | | |
| 422488 | RAMIREZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 422489 | RAMIREZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 812290 | RAMIREZ MATOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 422490 | RAMIREZ MATOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 422491 | RAMIREZ MATOS, SHEIRA | ADDRESS ON FILE | | | | | | | |
| 422492 | RAMIREZ MATOS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 422493 | RAMIREZ MATOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 422494 | RAMIREZ MD , IGNACIO O | ADDRESS ON FILE | | | | | | | |
| 422495 | RAMIREZ MEDINA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 422496 | RAMIREZ MEDINA, ALBANO | ADDRESS ON FILE | | | | | | | |
| 422497 | RAMIREZ MEDINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 422498 | RAMIREZ MEDINA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 227569 | RAMIREZ MEDINA, INGRID Z | ADDRESS ON FILE | | | | | | | |
| 422499 | RAMIREZ MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 422500 | RAMIREZ MEDINA, JESEMANUEL | ADDRESS ON FILE | | | | | | | |
| 422501 | Ramirez Medina, Jesus | ADDRESS ON FILE | | | | | | | |
| 1547512 | RAMIREZ MEDINA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 422503 | RAMIREZ MEDINA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 422504 | RAMIREZ MEDINA, JULIUS | ADDRESS ON FILE | | | | | | | |
| 422505 | RAMIREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 422506 | RAMIREZ MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 422508 | RAMIREZ MEDINA, RICHARD | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422509 | RAMIREZ MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2035473 | RAMIREZ MEDINA, SONIA M. | ADDRESS ON FILE | | | | | | |
| 422512 | RAMIREZ MEDRANO, CRUZ | ADDRESS ON FILE | | | | | | |
| 422514 | RAMIREZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 422515 | RAMIREZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 422516 | RAMIREZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 422517 | RAMIREZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 422518 | RAMIREZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1544094 | Ramirez Melendez, Rafael Angel | ADDRESS ON FILE | | | | | | |
| 422519 | RAMIREZ MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 422520 | RAMIREZ MELLA MD, LEONARDO | ADDRESS ON FILE | | | | | | |
| 422521 | RAMIREZ MELLA, AURORA M | ADDRESS ON FILE | | | | | | |
| 422522 | RAMIREZ MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 422523 | RAMIREZ MENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 422524 | RAMIREZ MENDEZ, BETTY A | ADDRESS ON FILE | | | | | | |
| 422525 | RAMIREZ MENDEZ, CHARLES | ADDRESS ON FILE | | | | | | |
| 422526 | RAMIREZ MENDEZ, FERMINA | ADDRESS ON FILE | | | | | | |
| 422527 | RAMIREZ MENDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 422257 | RAMIREZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 812293 | RAMIREZ MENDEZ, JESSICA L | ADDRESS ON FILE | | | | | | |
| 422529 | RAMIREZ MENDEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 422530 | RAMIREZ MENDEZ, LESBIA | ADDRESS ON FILE | | | | | | |
| 854313 | RAMIREZ MENDEZ, LESBIA L. | ADDRESS ON FILE | | | | | | |
| 422531 | RAMIREZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 812294 | RAMIREZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 812295 | RAMIREZ MENDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 422532 | RAMIREZ MENDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 422533 | RAMIREZ MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1856235 | Ramirez Mendez, Olga L | ADDRESS ON FILE | | | | | | |
| 812296 | RAMIREZ MENDEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 422534 | RAMIREZ MENDEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 422535 | RAMIREZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 422536 | RAMIREZ MENDIA, GERARDO | ADDRESS ON FILE | | | | | | |
| 422537 | RAMIREZ MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | |
| 422538 | RAMIREZ MENDOZA, MARIA L | ADDRESS ON FILE | | | | | | |
| 422539 | RAMIREZ MENDOZA, ONESA | ADDRESS ON FILE | | | | | | |
| 422540 | RAMIREZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 422541 | RAMIREZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 422543 | RAMIREZ MENENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422544 | RAMIREZ MERCADO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 422546 | RAMIREZ MERCADO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 422547 | RAMIREZ MERCADO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 422548 | RAMIREZ MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 422549 | RAMIREZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 422550 | RAMIREZ MERCADO, HERMINIO L. | ADDRESS ON FILE | | | | | | | |
| 422551 | RAMIREZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 812297 | RAMIREZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 422552 | RAMIREZ MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 422553 | RAMIREZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422554 | RAMIREZ MERCADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 422555 | RAMIREZ MERCADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 2230905 | Ramirez Mercado, Yvette M. | ADDRESS ON FILE | | | | | | | |
| 2230915 | Ramirez Mercado, Yvette M. | ADDRESS ON FILE | | | | | | | |
| 422556 | RAMIREZ MERCED, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 422557 | RAMIREZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 422558 | RAMIREZ MERCED, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 422559 | RAMIREZ MERCED, NELSIE Z | ADDRESS ON FILE | | | | | | | |
| 422560 | RAMIREZ MERCEDES, JUANA L | ADDRESS ON FILE | | | | | | | |
| 2175976 | RAMIREZ MILLAN, ARIEL | PO BOX 1217 | | | | Lajas | PR | 00667 | |
| 812298 | RAMIREZ MILLAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 422561 | RAMIREZ MILLAN, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 422562 | RAMIREZ MIRANDA, AGNER A | ADDRESS ON FILE | | | | | | | |
| 422545 | RAMIREZ MIRANDA, KORA | ADDRESS ON FILE | | | | | | | |
| 422563 | RAMIREZ MIRANDA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 422564 | RAMIREZ MIRANDA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 1873860 | Ramirez Miranda, Rosa Esther | ADDRESS ON FILE | | | | | | | |
| 422565 | RAMIREZ MOJICA, KARLA | ADDRESS ON FILE | | | | | | | |
| 422566 | RAMIREZ MOJICA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 422567 | Ramirez Mojica, Sonia I | ADDRESS ON FILE | | | | | | | |
| 422568 | RAMIREZ MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 422569 | RAMIREZ MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 422570 | RAMIREZ MOLINA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 422571 | RAMIREZ MOLINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422572 | RAMIREZ MOLINARY, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 1257374 | RAMIREZ MONGE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 422573 | Ramirez Monge, Victor M | ADDRESS ON FILE | | | | | | | |
| 422574 | RAMIREZ MONGIL, JOAQUIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422575 | RAMIREZ MONTALVO, AGNES | ADDRESS ON FILE | | | | | | | |
| 1259189 | RAMIREZ MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422576 | RAMIREZ MONTALVO, DIANA | ADDRESS ON FILE | | | | | | | |
| 812299 | RAMIREZ MONTALVO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 422577 | RAMIREZ MONTALVO, ELSA | ADDRESS ON FILE | | | | | | | |
| 422578 | RAMIREZ MONTALVO, JERAMY | ADDRESS ON FILE | | | | | | | |
| 422579 | RAMIREZ MONTALVO, JORGE RAUL | ADDRESS ON FILE | | | | | | | |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 422582 | RAMIREZ MONTALVO, LINDA | ADDRESS ON FILE | | | | | | | |
| 422583 | RAMIREZ MONTALVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 422584 | RAMIREZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 422585 | RAMIREZ MONTALVO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 422586 | RAMIREZ MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 422587 | RAMIREZ MONTALVO, MICHELANGELO | ADDRESS ON FILE | | | | | | | |
| 422588 | RAMIREZ MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 422589 | RAMIREZ MONTANEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 422590 | RAMIREZ MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 422591 | RAMIREZ MONTANEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 422592 | RAMIREZ MONTANEZ, RADAMEZ | ADDRESS ON FILE | | | | | | | |
| 422593 | RAMIREZ MONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422594 | RAMIREZ MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1331595 | RAMIREZ MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2155514 | Ramirez Montes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2125199 | Ramirez Montes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 812300 | RAMIREZ MONTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 422595 | RAMIREZ MONTES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 812301 | RAMIREZ MONTES, KATIAMINETTE | ADDRESS ON FILE | | | | | | | |
| 422596 | RAMIREZ MONTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 422597 | Ramirez Montijo, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 812302 | RAMIREZ MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422598 | RAMIREZ MORA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 422599 | RAMIREZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 422600 | RAMIREZ MORA, DARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 849470 | RAMIREZ MORALES MARTA | VILLA FONTANA | 2AR-486 VIA 1 | | | CAROLINA | PR | 00983 | |
| 422601 | RAMIREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422602 | RAMIREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 812303 | RAMIREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422603 | RAMIREZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 422604 | RAMIREZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422605 | RAMIREZ MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 812304 | RAMIREZ MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 422606 | RAMIREZ MORALES, GIOMARY | ADDRESS ON FILE | | | | | | | |
| 422607 | RAMIREZ MORALES, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 422608 | RAMIREZ MORALES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 812305 | RAMIREZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1671409 | Ramirez Morales, Lud D. | ADDRESS ON FILE | | | | | | | |
| 422609 | RAMIREZ MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1808460 | Ramirez Morales, Luz D | ADDRESS ON FILE | | | | | | | |
| 1676696 | Ramirez Morales, Luz D. | ADDRESS ON FILE | | | | | | | |
| 1601255 | Ramirez Morales, Luz D. | ADDRESS ON FILE | | | | | | | |
| 422610 | RAMIREZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 812306 | RAMIREZ MORALES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 422612 | RAMIREZ MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 422613 | Ramirez Morales, Maritza | ADDRESS ON FILE | | | | | | | |
| 422614 | RAMIREZ MORALES, MARK A. | ADDRESS ON FILE | | | | | | | |
| 422615 | RAMIREZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1540051 | RAMIREZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422616 | RAMIREZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2166429 | Ramirez Morales, Norma I. | ADDRESS ON FILE | | | | | | | |
| 422617 | RAMIREZ MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 422618 | Ramirez Morales, Rafael Areangel | ADDRESS ON FILE | | | | | | | |
| 422619 | RAMIREZ MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 422620 | RAMIREZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422621 | Ramirez Morales, Santos | ADDRESS ON FILE | | | | | | | |
| 422622 | RAMIREZ MORALES, URPINA | ADDRESS ON FILE | | | | | | | |
| 422623 | RAMIREZ MORALES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 422624 | RAMIREZ MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 812308 | RAMIREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 422625 | RAMIREZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1639936 | Ramirez Morales, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 422626 | RAMIREZ MORELL, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422627 | RAMIREZ MORELL, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 422628 | Ramirez Moreno, Rogelio B | ADDRESS ON FILE | | | | | | | |
| 422629 | RAMIREZ MOREU, JESSICA | ADDRESS ON FILE | | | | | | | |
| 422630 | RAMIREZ MOYENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422631 | RAMIREZ MULLER, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 422632 | RAMIREZ MULLER, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 422633 | RAMIREZ MUNIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 812309 | RAMIREZ MUNIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 422580 | RAMIREZ MUNIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 422634 | RAMIREZ MUNOZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 812311 | RAMIREZ MUNOZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 422635 | RAMIREZ MUNOZ, YAMIL M | ADDRESS ON FILE | | | | | | | |
| 422636 | RAMIREZ MUNOZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 422637 | RAMIREZ NATAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 812312 | RAMIREZ NATAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 422638 | RAMIREZ NAVARRO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 422639 | RAMIREZ NAVARRO, IAN | ADDRESS ON FILE | | | | | | | |
| 422640 | RAMIREZ NAVARRO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 422641 | RAMIREZ NAVARRO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 422642 | RAMIREZ NAVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422643 | RAMIREZ NAZARIO, ERIK J. | ADDRESS ON FILE | | | | | | | |
| 854314 | RAMÍREZ NAZARIO, ERIK JUAN | ADDRESS ON FILE | | | | | | | |
| 812313 | RAMIREZ NAZARIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 422644 | RAMIREZ NEGRO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1425725 | RAMIREZ NEGRON, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1423224 | RAMÍREZ NEGRÓN, ABDIEL | Urb. Parque San Miguel C/2 C-9 | | | | Bayamón | PR | 00959 | |
| 422645 | RAMIREZ NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 854315 | RAMIREZ NEGRON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 422646 | RAMIREZ NEGRON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 422647 | RAMIREZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1421209 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS PEREZ | ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 422648 | RAMIREZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422649 | RAMIREZ NIEVES, ABNER | ADDRESS ON FILE | | | | | | | |
| 422650 | RAMIREZ NIEVES, EDEL M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422652 | RAMIREZ NIEVES, JENNY MAR | ADDRESS ON FILE | | | | | | |
| 422653 | RAMIREZ NIEVES, JENNY MAR | ADDRESS ON FILE | | | | | | |
| 422654 | RAMIREZ NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 422655 | RAMIREZ NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 422656 | RAMIREZ NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 2044111 | Ramirez Nieves, Lizette | ADDRESS ON FILE | | | | | | |
| 2093433 | RAMIREZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 2093433 | RAMIREZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 2044111 | Ramirez Nieves, Lizette | ADDRESS ON FILE | | | | | | |
| 1421210 | RAMIREZ NIEVES, SARA | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 422657 | RAMIREZ NIEVES, SILVIA | ADDRESS ON FILE | | | | | | |
| 1259190 | RAMIREZ NIN, JULIO | ADDRESS ON FILE | | | | | | |
| 422658 | RAMIREZ NIN, JULIO J | ADDRESS ON FILE | | | | | | |
| 812314 | RAMIREZ NIN, JULIO J. | ADDRESS ON FILE | | | | | | |
| 1696560 | Ramirez Nin, Julio Juan | ADDRESS ON FILE | | | | | | |
| 1696560 | Ramirez Nin, Julio Juan | ADDRESS ON FILE | | | | | | |
| 422659 | RAMIREZ NORMANDIA, DAVID | ADDRESS ON FILE | | | | | | |
| 1602213 | Ramirez Nunez, Dennis | ADDRESS ON FILE | | | | | | |
| 812315 | RAMIREZ NUNEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 1602033 | Ramirez Nunez, Dennis | ADDRESS ON FILE | | | | | | |
| 422660 | RAMIREZ NUNEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 422661 | RAMIREZ NUNEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | |
| 422662 | RAMIREZ NUNEZ, JAQUELINE A. | ADDRESS ON FILE | | | | | | |
| 422663 | Ramirez Nunez, Jose A | ADDRESS ON FILE | | | | | | |
| 422664 | RAMIREZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 422665 | RAMIREZ NUNEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2196478 | Ramirez Nuñez, Ramon | ADDRESS ON FILE | | | | | | |
| 422666 | RAMIREZ NUÑEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2069614 | Ramirez Nunez, Sonia Irma | ADDRESS ON FILE | | | | | | |
| 422667 | RAMIREZ NUNEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 422668 | RAMIREZ NUNEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 422670 | RAMIREZ NUQEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 422671 | RAMIREZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2150149 | Ramirez Ocasio, Angel Rafael | ADDRESS ON FILE | | | | | | |
| 422672 | RAMIREZ OCASIO, BETSY | ADDRESS ON FILE | | | | | | |
| 2106968 | Ramirez Ocasio, Betsy | ADDRESS ON FILE | | | | | | |
| 2035316 | Ramirez Ocasio, Betsy | ADDRESS ON FILE | | | | | | |
| 1489590 | Ramirez Ocasio, Francisca | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422674 | RAMIREZ OCASIO, INES | ADDRESS ON FILE | | | | | | | |
| 422675 | RAMIREZ OCASIO, LUZELI | ADDRESS ON FILE | | | | | | | |
| 422676 | RAMIREZ OGANDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 422677 | RAMIREZ OGANDO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 422678 | RAMIREZ OJEDA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 422679 | RAMIREZ OJEDA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 422680 | RAMIREZ OLAVARRIE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422681 | RAMIREZ OLAZABAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 422682 | RAMIREZ OLAZABAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 422683 | RAMIREZ OLIVENCIA, EDICER | ADDRESS ON FILE | | | | | | | |
| 422684 | RAMIREZ OLIVENCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 422685 | RAMIREZ OLIVENCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422686 | RAMIREZ OLIVENCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 422687 | RAMIREZ OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422688 | RAMIREZ OLIVERAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 1898003 | Ramirez Oliveras, Nelly | ADDRESS ON FILE | | | | | | | |
| 2028693 | RAMIREZ OLIVERCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 422689 | Ramirez Olivero, Hector I | ADDRESS ON FILE | | | | | | | |
| 422690 | RAMIREZ OLIVERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422691 | RAMIREZ OLIVIERI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 812316 | RAMIREZ OLIVO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 422692 | RAMIREZ OLIVO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 812317 | RAMIREZ OLIVO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 422693 | RAMIREZ OLIVO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 422694 | RAMIREZ OLIVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422695 | RAMIREZ OLIVO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 422696 | RAMIREZ ORENCH, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 422697 | RAMIREZ ORENGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 422698 | RAMIREZ ORENSE, AIDA | ADDRESS ON FILE | | | | | | | |
| 422699 | RAMIREZ ORLANDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1634197 | Ramirez Orona , Rosie D. | 3045 Sheffield Drive | | | | State College | PA | 16803 | |
| 422700 | RAMIREZ ORONA, IVIA | ADDRESS ON FILE | | | | | | | |
| 422701 | RAMIREZ ORONA, ROSARIBEL | ADDRESS ON FILE | | | | | | | |
| 422702 | RAMIREZ ORONA, ROSIE | ADDRESS ON FILE | | | | | | | |
| 1633716 | Ramirez Orona, Rosie D. | ADDRESS ON FILE | | | | | | | |
| 422703 | RAMIREZ ORONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 422703 | RAMIREZ ORONA, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 422704 | RAMIREZ OROSCO, JUANITA | ADDRESS ON FILE | | | | | |
| 422705 | RAMIREZ ORSINI, RAFAEL | ADDRESS ON FILE | | | | | |
| 422706 | RAMIREZ ORTA, PABLO | ADDRESS ON FILE | | | | | |
| 422707 | Ramirez Orta, Pablo E | ADDRESS ON FILE | | | | | |
| 1960575 | Ramirez Ortiz , Nelida | ADDRESS ON FILE | | | | | |
| 422710 | RAMIREZ ORTIZ MD, ADRIANA | ADDRESS ON FILE | | | | | |
| 422711 | RAMIREZ ORTIZ MD, JOSE M | ADDRESS ON FILE | | | | | |
| 422712 | RAMIREZ ORTIZ MD, RENE | ADDRESS ON FILE | | | | | |
| 422713 | RAMIREZ ORTIZ, ALBERTL | ADDRESS ON FILE | | | | | |
| 2188816 | Ramirez Ortiz, Alex R | 30 Rafael D Milan St | | | Sabana Grande | PR | 00637 |
| 422714 | RAMIREZ ORTIZ, ALICEVETTE | ADDRESS ON FILE | | | | | |
| 422715 | RAMIREZ ORTIZ, ALVIN | ADDRESS ON FILE | | | | | |
| 422716 | RAMIREZ ORTIZ, ALVIN I | ADDRESS ON FILE | | | | | |
| 422717 | RAMIREZ ORTIZ, AMANDA M. | ADDRESS ON FILE | | | | | |
| 422718 | RAMIREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | |
| 422719 | RAMIREZ ORTIZ, ANEUDY | ADDRESS ON FILE | | | | | |
| 1653167 | Ramirez Ortiz, Angel L. | ADDRESS ON FILE | | | | | |
| 1845139 | Ramirez Ortiz, Angel L. | ADDRESS ON FILE | | | | | |
| 422720 | RAMIREZ ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | |
| 422721 | RAMIREZ ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | |
| 1940232 | Ramirez Ortiz, Carmen H. | ADDRESS ON FILE | | | | | |
| 1570578 | Ramirez Ortiz, Carmen H. | ADDRESS ON FILE | | | | | |
| 422722 | RAMIREZ ORTIZ, CYNTHIA E. | ADDRESS ON FILE | | | | | |
| 422723 | RAMIREZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | |
| 422724 | RAMIREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 422725 | RAMIREZ ORTIZ, EDITH M. | ADDRESS ON FILE | | | | | |
| 422726 | RAMIREZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | |
| 422727 | RAMIREZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | |
| 422728 | RAMIREZ ORTIZ, EDWIN M | ADDRESS ON FILE | | | | | |
| 422729 | Ramirez Ortiz, Felipe | ADDRESS ON FILE | | | | | |
| 422730 | RAMIREZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 422731 | RAMIREZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 812318 | RAMIREZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | |
| 422732 | RAMIREZ ORTIZ, GLENDA LEE | ADDRESS ON FILE | | | | | |
| 422733 | Ramirez Ortiz, Guillermo | ADDRESS ON FILE | | | | | |
| 422734 | RAMIREZ ORTIZ, HARRYS JUNIOR | ADDRESS ON FILE | | | | | |
| 422735 | RAMIREZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | |
| 422736 | RAMIREZ ORTIZ, ILIA L | ADDRESS ON FILE | | | | | |
| 422737 | RAMIREZ ORTIZ, IVIS MIREYA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422738 | RAMIREZ ORTIZ, JACOBO | ADDRESS ON FILE | | | | | | |
| 422739 | RAMIREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 422740 | RAMIREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1977247 | RAMIREZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 422742 | Ramirez Ortiz, Jose A | ADDRESS ON FILE | | | | | | |
| 422743 | Ramirez Ortiz, Jose D | ADDRESS ON FILE | | | | | | |
| 422744 | RAMIREZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 1791882 | Ramirez Ortiz, Juan C. | ADDRESS ON FILE | | | | | | |
| 422745 | RAMIREZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 422746 | RAMIREZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 422747 | RAMIREZ ORTIZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 422748 | RAMIREZ ORTIZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 422749 | RAMIREZ ORTIZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 422750 | RAMIREZ ORTIZ, MAYRA Y | ADDRESS ON FILE | | | | | | |
| 422751 | RAMIREZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1954713 | Ramirez Ortiz, Milagros | ADDRESS ON FILE | | | | | | |
| 422753 | RAMIREZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 422754 | RAMIREZ ORTIZ, MILTON | EXT. ALTURAS II CALLE ESMERALDA | BB13 | | | PENUELAS | PR | 00624 |
| 2074323 | Ramirez Ortiz, Milton | Ext. Alturas II Esmpralda 213 | | | | Penuelas | PR | 00624 |
| 1950154 | Ramirez Ortiz, Milton | Urb. Ext. Alturas de Penuelas II | Calle Esmeralda 213 | | | Penuelas | PR | 00624 |
| 1701059 | RAMIREZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 1948561 | Ramirez Ortiz, Nelida | ADDRESS ON FILE | | | | | | |
| 422756 | RAMIREZ ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | |
| 422757 | RAMIREZ ORTIZ, NORMA A | ADDRESS ON FILE | | | | | | |
| 422758 | RAMIREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1911607 | Ramirez Ortiz, Pablo M. | ADDRESS ON FILE | | | | | | |
| 422759 | RAMIREZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 422760 | RAMIREZ ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 422761 | RAMIREZ ORTIZ, RICARDO L | ADDRESS ON FILE | | | | | | |
| 422762 | RAMIREZ OSORIO, ADA L | ADDRESS ON FILE | | | | | | |
| 812319 | RAMIREZ OSORIO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 422763 | RAMIREZ OSORIO, MARTIN | ADDRESS ON FILE | | | | | | |
| 422764 | RAMIREZ OSORIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 422765 | RAMIREZ OTANO, BRYAN J | ADDRESS ON FILE | | | | | | |
| 422766 | RAMIREZ OTERO, DARIEN | ADDRESS ON FILE | | | | | | |
| 422767 | Ramirez Otero, Gloria | ADDRESS ON FILE | | | | | | |
| 812320 | RAMIREZ OYOLA, AMALIA | ADDRESS ON FILE | | | | | | |
| 1259191 | RAMIREZ OYOLA, AMALIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422768 | Ramirez Oyola, Amalia E. | ADDRESS ON FILE | | | | | | | |
| 422768 | Ramirez Oyola, Amalia E. | ADDRESS ON FILE | | | | | | | |
| 422769 | RAMIREZ PABON, ADA A | ADDRESS ON FILE | | | | | | | |
| 422770 | RAMIREZ PABON, DIVINA | ADDRESS ON FILE | | | | | | | |
| 422771 | RAMIREZ PABON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 422772 | RAMIREZ PABON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1753598 | Ramirez Pabon, Lucy | ADDRESS ON FILE | | | | | | | |
| 422773 | RAMIREZ PABON, LUCY | ADDRESS ON FILE | | | | | | | |
| 422774 | RAMIREZ PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422775 | RAMIREZ PACHECO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 422776 | RAMIREZ PACHECO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 422777 | RAMIREZ PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422778 | RAMIREZ PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 422779 | RAMIREZ PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 422780 | RAMIREZ PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422781 | RAMIREZ PADILLA, GRACE | ADDRESS ON FILE | | | | | | | |
| 422782 | RAMIREZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422783 | Ramirez Padilla, Juan R | ADDRESS ON FILE | | | | | | | |
| 422784 | RAMIREZ PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 422785 | RAMIREZ PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1518965 | RAMIREZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422786 | RAMIREZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422787 | RAMIREZ PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 422788 | RAMIREZ PADOVANI, VILMA | ADDRESS ON FILE | | | | | | | |
| 422789 | RAMIREZ PADRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 422790 | RAMIREZ PADUANI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 812322 | RAMIREZ PADUANI, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 422791 | RAMIREZ PADUANI, NADJA | ADDRESS ON FILE | | | | | | | |
| 422792 | RAMIREZ PAGAN, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 422793 | RAMIREZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 422794 | RAMIREZ PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 422795 | RAMIREZ PAGAN, EDNY | ADDRESS ON FILE | | | | | | | |
| 1853876 | Ramirez Pagan, Harold | ADDRESS ON FILE | | | | | | | |
| 422797 | RAMIREZ PAGAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 422798 | RAMIREZ PAGAN, HILDA I | ADDRESS ON FILE | | | | | | | |
| 422799 | RAMIREZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 2057272 | RAMIREZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1984388 | Ramirez Pagan, Luis | ADDRESS ON FILE | | | | | | | |
| 422800 | RAMIREZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812323 | RAMIREZ PAGAN, LUIS C | ADDRESS ON FILE | | | | | | |
| 1788575 | Ramirez Pagan, Maria I. | ADDRESS ON FILE | | | | | | |
| 1817017 | Ramirez Pagan, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 422802 | RAMIREZ PAGAN, SOLANGEL | ADDRESS ON FILE | | | | | | |
| 422803 | RAMIREZ PAINTING INC | HC 61 BOX 5460 | | | | AGUADA | PR | 00602 |
| 422804 | RAMIREZ PALERMO, ROQUE | ADDRESS ON FILE | | | | | | |
| 422805 | RAMIREZ PANIAGUA, ANA | ADDRESS ON FILE | | | | | | |
| 1890542 | Ramirez Pantoja, Rafaela | ADDRESS ON FILE | | | | | | |
| 422806 | Ramirez Pantojas, Jidma | ADDRESS ON FILE | | | | | | |
| 1914935 | Ramirez Pardo, Veronica | ADDRESS ON FILE | | | | | | |
| 1914935 | Ramirez Pardo, Veronica | ADDRESS ON FILE | | | | | | |
| 422807 | RAMIREZ PARDO, VERONICA M | ADDRESS ON FILE | | | | | | |
| 422808 | RAMIREZ PARRILLA, EDGAR | ADDRESS ON FILE | | | | | | |
| 422809 | RAMIREZ PARRILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 422810 | RAMIREZ PASTRANA, MARIA L | ADDRESS ON FILE | | | | | | |
| 422811 | Ramirez Pastrana, Miguel A. | ADDRESS ON FILE | | | | | | |
| 422812 | RAMIREZ PAUANI, MAYRA C. | ADDRESS ON FILE | | | | | | |
| 422814 | RAMIREZ PELLOT, STEPHANIE DIANE | ADDRESS ON FILE | | | | | | |
| 422815 | RAMIREZ PENA, BRENDA | ADDRESS ON FILE | | | | | | |
| 422816 | RAMIREZ PENA, IGNACIO | ADDRESS ON FILE | | | | | | |
| 422817 | RAMIREZ PENA, YAMARIS | ADDRESS ON FILE | | | | | | |
| 422818 | RAMIREZ PEPEN MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 422819 | RAMIREZ PEQA, MANUEL | ADDRESS ON FILE | | | | | | |
| 422820 | RAMIREZ PERDOMO, SONIA I. | ADDRESS ON FILE | | | | | | |
| 422821 | RAMIREZ PEREA, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 422822 | RAMIREZ PEREZ MD, SADI | ADDRESS ON FILE | | | | | | |
| 422823 | RAMIREZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 422824 | RAMIREZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 422825 | RAMIREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 422826 | RAMIREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 422827 | RAMIREZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 422828 | RAMIREZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 422829 | RAMIREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 422831 | RAMIREZ PEREZ, CRISTAL M | ADDRESS ON FILE | | | | | | |
| 422832 | RAMIREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 422833 | RAMIREZ PEREZ, ENID | ADDRESS ON FILE | | | | | | |
| 422834 | RAMIREZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 422835 | Ramirez Perez, Gerardo J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422836 | RAMIREZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1259192 | RAMIREZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 422837 | RAMIREZ PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 422838 | RAMIREZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 812325 | RAMIREZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 2156781 | Ramirez Perez, Isidoro | ADDRESS ON FILE | | | | | | | |
| 422839 | Ramirez Perez, Jacobo | ADDRESS ON FILE | | | | | | | |
| 422840 | RAMIREZ PEREZ, JARYMER | ADDRESS ON FILE | | | | | | | |
| 422841 | RAMIREZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 812326 | RAMIREZ PEREZ, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 422842 | RAMIREZ PEREZ, LEEZY I | ADDRESS ON FILE | | | | | | | |
| 1863172 | Ramirez Perez, Leezy I. | ADDRESS ON FILE | | | | | | | |
| 422843 | RAMIREZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 422844 | RAMIREZ PEREZ, LIZ JOHANA | ADDRESS ON FILE | | | | | | | |
| 422845 | RAMIREZ PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 422846 | RAMIREZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 422847 | RAMIREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 422848 | RAMIREZ PEREZ, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 1786212 | Ramirez Perez, Margarita Rosa | ADDRESS ON FILE | | | | | | | |
| 812328 | RAMIREZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 422849 | RAMIREZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422850 | RAMIREZ PEREZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 812329 | RAMIREZ PEREZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 422851 | RAMIREZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 422852 | RAMIREZ PEREZ, MIRTALINA | ADDRESS ON FILE | | | | | | | |
| 422853 | RAMIREZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 422854 | RAMIREZ PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 422855 | RAMIREZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422856 | RAMIREZ PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 422857 | RAMIREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422858 | Ramirez Perez, Ramiro | ADDRESS ON FILE | | | | | | | |
| 422859 | Ramirez Perez, Raul | ADDRESS ON FILE | | | | | | | |
| 422860 | Ramirez Perez, Rene | ADDRESS ON FILE | | | | | | | |
| 422861 | RAMIREZ PEREZ, REY | ADDRESS ON FILE | | | | | | | |
| 422862 | RAMIREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422863 | RAMIREZ PEREZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 422864 | RAMIREZ PEREZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 812330 | RAMIREZ PEREZ, WALQUIRIA R | ADDRESS ON FILE | | | | | | | |
| 422865 | RAMIREZ PERSIA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422866 | RAMIREZ PERSIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 422867 | RAMIREZ PESANTE, NELSON | ADDRESS ON FILE | | | | | | |
| 1970882 | Ramirez Petrovich, Ivonne | ADDRESS ON FILE | | | | | | |
| 422868 | RAMIREZ PETROVICH, IVONNE | ADDRESS ON FILE | | | | | | |
| 422869 | Ramirez Picon, Angel L | ADDRESS ON FILE | | | | | | |
| 1581519 | Ramirez Picon, Angel L. | ADDRESS ON FILE | | | | | | |
| 422870 | RAMIREZ PICON, EDDIER | ADDRESS ON FILE | | | | | | |
| 422871 | RAMIREZ PIGUAVE, MARK | ADDRESS ON FILE | | | | | | |
| 422872 | RAMIREZ PINEIRO, LENIDAS | ADDRESS ON FILE | | | | | | |
| 422873 | RAMIREZ PINEIRO, REINALDO | ADDRESS ON FILE | | | | | | |
| 422874 | RAMIREZ PINOTT, LUZ N. | ADDRESS ON FILE | | | | | | |
| 854316 | RAMIREZ PINOTT, LUZ N. | ADDRESS ON FILE | | | | | | |
| 1791965 | Ramirez Pinott, Luz N. | ADDRESS ON FILE | | | | | | |
| 422875 | RAMIREZ PINOTT, MARITZA | ADDRESS ON FILE | | | | | | |
| 854317 | RAMIREZ PINOTT, MARITZA | ADDRESS ON FILE | | | | | | |
| 2098981 | Ramirez Pinutt, Luz Nilda | ADDRESS ON FILE | | | | | | |
| 422876 | RAMIREZ PIRELA, JOSE ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 422877 | RAMIREZ PITRE, RICHARD | ADDRESS ON FILE | | | | | | |
| 422878 | RAMIREZ PIZARRO, BILARYS | ADDRESS ON FILE | | | | | | |
| 812332 | RAMIREZ PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | |
| 422879 | RAMIREZ PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1622348 | RAMIREZ PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 422880 | RAMIREZ POLANCO, KARINA | ADDRESS ON FILE | | | | | | |
| 422881 | RAMIREZ POLO, MIRNA I. | ADDRESS ON FILE | | | | | | |
| 422882 | Ramirez Pomales, Francisco | ADDRESS ON FILE | | | | | | |
| 422884 | RAMIREZ PORTELA, JORGE | ADDRESS ON FILE | | | | | | |
| 422885 | RAMIREZ PORTELA, JOSE | ADDRESS ON FILE | | | | | | |
| 422830 | RAMIREZ PRATTS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 422886 | RAMIREZ PRINCIPE, WANDA | ADDRESS ON FILE | | | | | | |
| 2040966 | Ramirez Principe, Wanda I. | ADDRESS ON FILE | | | | | | |
| 422887 | RAMIREZ PUJOLS, GISELAYDY | ADDRESS ON FILE | | | | | | |
| 812333 | RAMIREZ PUJOLS, GISELAYDY | ADDRESS ON FILE | | | | | | |
| 812334 | RAMIREZ PUJOLS, YULISA | ADDRESS ON FILE | | | | | | |
| 422888 | RAMIREZ PULGALIN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 422889 | Ramirez Qui&ones, Raymond | ADDRESS ON FILE | | | | | | |
| 1537306 | Ramirez Quiles, Astrid | ADDRESS ON FILE | | | | | | |
| 2211828 | Ramirez Quiles, Els | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2221402 | Ramirez Quiles, Elsa | ADDRESS ON FILE | | | | | | | |
| 422890 | RAMIREZ QUILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 422891 | RAMIREZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422892 | RAMIREZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422893 | RAMIREZ QUINONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 422894 | RAMIREZ QUINONES, LIDA | ADDRESS ON FILE | | | | | | | |
| 422895 | RAMIREZ QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 422896 | RAMIREZ QUINONES, MILKA | ADDRESS ON FILE | | | | | | | |
| 1854280 | Ramirez Quinones, Raymond | ADDRESS ON FILE | | | | | | | |
| 422897 | RAMIREZ QUINONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 422898 | RAMIREZ QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 422899 | RAMIREZ QUIRINDONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1457611 | Ramirez Rafael, Alvarado | ADDRESS ON FILE | | | | | | | |
| 422900 | RAMIREZ RAMIREZ MD, EFREN E | ADDRESS ON FILE | | | | | | | |
| 422901 | RAMIREZ RAMIREZ MD, JORGE J | ADDRESS ON FILE | | | | | | | |
| 422902 | RAMIREZ RAMIREZ MD, RAINER | ADDRESS ON FILE | | | | | | | |
| 422903 | RAMIREZ RAMIREZ, AMILCAR N | ADDRESS ON FILE | | | | | | | |
| 422904 | RAMIREZ RAMIREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 422905 | RAMIREZ RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 812335 | RAMIREZ RAMIREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 812336 | RAMIREZ RAMIREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 422906 | RAMIREZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422907 | RAMIREZ RAMIREZ, CLARET | ADDRESS ON FILE | | | | | | | |
| 422908 | RAMIREZ RAMIREZ, DIONILDA I | ADDRESS ON FILE | | | | | | | |
| 812337 | RAMIREZ RAMIREZ, DIONILDA I. | ADDRESS ON FILE | | | | | | | |
| 422909 | RAMIREZ RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 422910 | RAMIREZ RAMIREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 422911 | RAMIREZ RAMIREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 422912 | RAMIREZ RAMIREZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 422913 | RAMIREZ RAMIREZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 422914 | RAMIREZ RAMIREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 422915 | RAMIREZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 812338 | RAMIREZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 422916 | RAMIREZ RAMIREZ, LISANNETTE | ADDRESS ON FILE | | | | | | | |
| 422917 | RAMIREZ RAMIREZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 422918 | RAMIREZ RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 854318 | RAMIREZ RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 422919 | RAMIREZ RAMIREZ, NIVA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422920 | RAMIREZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 422921 | RAMIREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 422922 | RAMIREZ RAMIREZ, SABRINA | ADDRESS ON FILE | | | | | | |
| 422923 | Ramirez Ramirez, Sonia I | ADDRESS ON FILE | | | | | | |
| 2133899 | Ramirez Ramirez, Vilma | ADDRESS ON FILE | | | | | | |
| 422925 | RAMIREZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 770366 | RAMIREZ RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 422926 | RAMIREZ RAMON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 422927 | RAMIREZ RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 422928 | RAMIREZ RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 812339 | RAMIREZ RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 422929 | RAMIREZ RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 422930 | RAMIREZ RAMOS, DORIS E | ADDRESS ON FILE | | | | | | |
| 422931 | RAMIREZ RAMOS, INES LEONOR | ADDRESS ON FILE | | | | | | |
| 422932 | RAMIREZ RAMOS, JANICE | ADDRESS ON FILE | | | | | | |
| 422933 | RAMIREZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | |
| 422934 | RAMIREZ RAMOS, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| 422935 | RAMIREZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 422936 | RAMIREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 422937 | Ramirez Ramos, Jose L | ADDRESS ON FILE | | | | | | |
| 422938 | RAMIREZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 422939 | RAMIREZ RAMOS, LINETTE | ADDRESS ON FILE | | | | | | |
| 812340 | RAMIREZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 422940 | RAMIREZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 422941 | RAMIREZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 704825 | RAMIREZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 422942 | RAMIREZ RAMOS, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 422943 | RAMIREZ RAMOS, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 422944 | RAMIREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2202411 | RAMIREZ RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 422945 | RAMIREZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 422948 | RAMIREZ RANGEL, HIRAM | ADDRESS ON FILE | | | | | | |
| 422949 | RAMIREZ RANGEL, LETICIA | ADDRESS ON FILE | | | | | | |
| 741413 | RAMIREZ REFRIGERATION SERVICE | B 7 VILLA MARIA | | | TOA ALTA | PR | 00954 | |
| 422950 | RAMIREZ RENTAS, DENNIS | ADDRESS ON FILE | | | | | | |
| 422951 | RAMIREZ RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1654278 | Ramirez Rentas, Margarita | ADDRESS ON FILE | | | | | | |
| 1654278 | Ramirez Rentas, Margarita | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422952 | RAMIREZ RETAMAR, BYRON | ADDRESS ON FILE | | | | | | |
| 422953 | RAMIREZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 422954 | RAMIREZ REYES, ELENA | ADDRESS ON FILE | | | | | | |
| 1588802 | Ramirez Reyes, Josue G | ADDRESS ON FILE | | | | | | |
| 422955 | RAMIREZ REYES, JOYCE | ADDRESS ON FILE | | | | | | |
| 422956 | RAMIREZ REYES, KENNETH | ADDRESS ON FILE | | | | | | |
| 422957 | Ramirez Reyes, William R | ADDRESS ON FILE | | | | | | |
| 422958 | RAMIREZ REYES, YARA F | ADDRESS ON FILE | | | | | | |
| 1421211 | RAMIREZ REYES, YVONNE | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | CAROLINA | PR | 00981-0386 | |
| 422959 | Ramirez Reyes, Yvonne | Urb Bairoa Park | Parq Del Tesoro Q-13 | | Caguas | PR | 00725 | |
| 849471 | RAMIREZ RIOS CARLOS Q. | HC 3 BOX 17907 | | | LAJAS | PR | 00667-9620 | |
| 422960 | RAMIREZ RIOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 422961 | RAMIREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 422962 | RAMIREZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 422963 | RAMIREZ RIOS, NITZA | ADDRESS ON FILE | | | | | | |
| 422964 | Ramirez Rios, Richard | ADDRESS ON FILE | | | | | | |
| 422965 | RAMIREZ RIOS, RICHARD | ADDRESS ON FILE | | | | | | |
| 422966 | RAMIREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 422967 | RAMIREZ RIOS, RUBEN J | ADDRESS ON FILE | | | | | | |
| 422968 | RAMIREZ RIOS, YAMILKA | ADDRESS ON FILE | | | | | | |
| 422969 | RAMIREZ RIPOLL MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 422970 | RAMIREZ RIVERA FARM INC | PO BOX 5286 | | | SAN SEBASTIAN | PR | 00685 | |
| 422971 | RAMIREZ RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | |
| 422972 | RAMIREZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 422973 | RAMIREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 422974 | RAMIREZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 422975 | RAMIREZ RIVERA, AURORA | ADDRESS ON FILE | | | | | | |
| 422976 | RAMIREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 422977 | RAMIREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 422978 | RAMIREZ RIVERA, ELBA E | ADDRESS ON FILE | | | | | | |
| 422979 | RAMIREZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 422980 | RAMIREZ RIVERA, EMILIO A | ADDRESS ON FILE | | | | | | |
| 422981 | RAMIREZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 422982 | Ramirez Rivera, Felix J | ADDRESS ON FILE | | | | | | |
| 422983 | RAMIREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 422984 | RAMIREZ RIVERA, FRANKLIN WALDY | ADDRESS ON FILE | | | | | | |
| 812344 | RAMIREZ RIVERA, GINGER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812343 | RAMIREZ RIVERA, GINGER | ADDRESS ON FILE | | | | | | | |
| 422985 | RAMIREZ RIVERA, GINGER L | ADDRESS ON FILE | | | | | | | |
| 422986 | RAMIREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 422987 | RAMIREZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 812345 | RAMIREZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 422989 | RAMIREZ RIVERA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 422990 | RAMIREZ RIVERA, GUAICA | ADDRESS ON FILE | | | | | | | |
| 1259193 | RAMIREZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 422991 | RAMIREZ RIVERA, HELENA | ADDRESS ON FILE | | | | | | | |
| 422992 | RAMIREZ RIVERA, HELENA L | ADDRESS ON FILE | | | | | | | |
| 422993 | RAMIREZ RIVERA, HELENA LUZ | ADDRESS ON FILE | | | | | | | |
| 422994 | RAMIREZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 812346 | RAMIREZ RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 422995 | RAMIREZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 422996 | RAMIREZ RIVERA, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 422997 | RAMIREZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 422998 | RAMIREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422999 | RAMIREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 423000 | RAMIREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 423001 | RAMIREZ RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 423002 | RAMIREZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 423003 | RAMIREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 423004 | RAMIREZ RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 423005 | RAMIREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 423006 | RAMIREZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 423007 | RAMIREZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 423008 | RAMIREZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 423009 | RAMIREZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 423010 | RAMIREZ RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| 423011 | RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 423012 | RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 423013 | RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 423014 | RAMIREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 423015 | RAMIREZ RIVERA, LYDELIX | ADDRESS ON FILE | | | | | | | |
| 423016 | RAMIREZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 423017 | RAMIREZ RIVERA, LYSBETH | ADDRESS ON FILE | | | | | | | |
| 812347 | RAMIREZ RIVERA, LYSBETH | ADDRESS ON FILE | | | | | | | |
| 423018 | RAMIREZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 812348 | RAMIREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423019 | RAMIREZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 423020 | RAMIREZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1995813 | Ramirez Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| 423021 | RAMIREZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 423022 | RAMIREZ RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 423023 | RAMIREZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 423024 | RAMIREZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 423025 | RAMIREZ RIVERA, MIRELI | ADDRESS ON FILE | | | | | | | |
| 2058591 | Ramirez Rivera, Myrta | ADDRESS ON FILE | | | | | | | |
| 423026 | RAMIREZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 812349 | RAMIREZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 423027 | RAMIREZ RIVERA, MYRTHA Y | ADDRESS ON FILE | | | | | | | |
| 423028 | Ramirez Rivera, Nelson J | ADDRESS ON FILE | | | | | | | |
| 423029 | RAMIREZ RIVERA, NINDA O | ADDRESS ON FILE | | | | | | | |
| 812350 | RAMIREZ RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 423030 | RAMIREZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 1944636 | Ramirez Rivera, Obadia | ADDRESS ON FILE | | | | | | | |
| 1944636 | Ramirez Rivera, Obadia | ADDRESS ON FILE | | | | | | | |
| 423031 | RAMIREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 423032 | RAMIREZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1581667 | Ramirez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 423033 | RAMIREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423034 | RAMIREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423035 | RAMIREZ RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 423036 | RAMIREZ RIVERA, RUBI DEL MAR | ADDRESS ON FILE | | | | | | | |
| 423037 | RAMIREZ RIVERA, SANTIA M | ADDRESS ON FILE | | | | | | | |
| 423038 | RAMIREZ RIVERA, SHERYL | ADDRESS ON FILE | | | | | | | |
| 423039 | RAMIREZ RIVERA, TEODOMIRO | ADDRESS ON FILE | | | | | | | |
| 423040 | RAMIREZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 423041 | RAMIREZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 423042 | RAMIREZ RIVERA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 423043 | Ramirez Rivera, Virgen Z | ADDRESS ON FILE | | | | | | | |
| 1963533 | Ramirez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 423045 | RAMIREZ RIVERA, YACENIA | ADDRESS ON FILE | | | | | | | |
| 423046 | RAMIREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 423047 | RAMIREZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1421212 | RAMIREZ ROA, JOSE | JOSÉ A. RAMIREZ ROA | BO. DOMINGUITO SECTOR LA PRA | | | ARECIBO | PR | 00612 | |
| 423048 | RAMIREZ ROBLES, CARMEN B | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812351 | RAMIREZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 423049 | Ramirez Robles, Idalia M | ADDRESS ON FILE | | | | | | | |
| 226067 | RAMIREZ ROBLES, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 423050 | RAMIREZ ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 812352 | RAMIREZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 1957417 | Ramirez Robles, Ruth | ADDRESS ON FILE | | | | | | | |
| 423052 | RAMIREZ RODRIGUEZ MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 423053 | RAMIREZ RODRIGUEZ MD, GLENDA | ADDRESS ON FILE | | | | | | | |
| 423054 | RAMIREZ RODRIGUEZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 423055 | RAMIREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 423056 | RAMIREZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 423057 | RAMIREZ RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 423058 | RAMIREZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423059 | RAMIREZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 423060 | RAMIREZ RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 423061 | RAMIREZ RODRIGUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 423062 | RAMIREZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 423063 | RAMIREZ RODRIGUEZ, BENI G. | ADDRESS ON FILE | | | | | | | |
| 423064 | RAMIREZ RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 423065 | RAMIREZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 423066 | RAMIREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 423067 | Ramirez Rodriguez, Celestina | ADDRESS ON FILE | | | | | | | |
| 423069 | RAMIREZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 423070 | RAMIREZ RODRIGUEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 423071 | RAMIREZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 423072 | RAMIREZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 423073 | Ramirez Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| 423074 | RAMIREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2017066 | Ramirez Rodriguez, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 423075 | RAMIREZ RODRIGUEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 1954717 | Ramirez Rodriguez, Irma | ADDRESS ON FILE | | | | | | | |
| 423076 | RAMIREZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 812353 | RAMIREZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 423077 | RAMIREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 423078 | RAMIREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 423079 | Ramirez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423080 | RAMIREZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 423081 | RAMIREZ RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | |
| 423082 | RAMIREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 423083 | RAMIREZ RODRIGUEZ, JORGE G. | ADDRESS ON FILE | | | | | | |
| 423084 | Ramirez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | |
| 423085 | RAMIREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 812354 | RAMIREZ RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 423086 | RAMIREZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 812355 | RAMIREZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 423088 | RAMIREZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 423087 | RAMIREZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 423089 | RAMIREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 423090 | RAMIREZ RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 423091 | Ramirez Rodriguez, Juan R | ADDRESS ON FILE | | | | | | |
| 423092 | RAMIREZ RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 423093 | RAMIREZ RODRIGUEZ, LESLEY L | ADDRESS ON FILE | | | | | | |
| 812356 | RAMIREZ RODRIGUEZ, LESLEY L | ADDRESS ON FILE | | | | | | |
| 423094 | RAMIREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 423095 | Ramirez Rodriguez, Leslie B | ADDRESS ON FILE | | | | | | |
| 423096 | RAMIREZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 423097 | RAMIREZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 812357 | RAMIREZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1259194 | RAMIREZ RODRIGUEZ, LUCIED | ADDRESS ON FILE | | | | | | |
| 423098 | RAMIREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 423099 | RAMIREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 423100 | RAMIREZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 423101 | RAMIREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 423102 | RAMIREZ RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 812358 | RAMIREZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 423104 | RAMIREZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 423105 | RAMIREZ RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 423106 | RAMIREZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 423107 | RAMIREZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 423108 | RAMIREZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 812359 | RAMIREZ RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 423109 | RAMIREZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 423110 | Ramirez Rodriguez, Nivia H. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423111 | RAMIREZ RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1484198 | Ramirez Rodriguez, Quenia | ADDRESS ON FILE | | | | | | |
| 423112 | RAMIREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 423113 | RAMIREZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 423114 | Ramirez Rodriguez, Reynell | ADDRESS ON FILE | | | | | | |
| 423115 | RAMIREZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 423116 | RAMIREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 812360 | RAMIREZ RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 423117 | RAMIREZ RODRIGUEZ, SUHAIL | ADDRESS ON FILE | | | | | | |
| 423118 | RAMIREZ RODRIGUEZ, THELMA E | ADDRESS ON FILE | | | | | | |
| 423119 | RAMIREZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 423120 | RAMIREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 423121 | Ramirez Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | |
| 423122 | RAMIREZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | ADDRESS ON FILE | | | | | | |
| 423124 | RAMIREZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 423125 | RAMIREZ RODRIGUEZ, YITHZA M | ADDRESS ON FILE | | | | | | |
| 812361 | RAMIREZ RODRIGUEZ, YITHZA M | ADDRESS ON FILE | | | | | | |
| 423126 | RAMIREZ ROHENA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 423127 | RAMIREZ ROIG, EVA | ADDRESS ON FILE | | | | | | |
| 423128 | Ramirez Roig, Reinaldo | ADDRESS ON FILE | | | | | | |
| 423129 | Ramirez Rojas, Jacinto J V | ADDRESS ON FILE | | | | | | |
| 423130 | RAMIREZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 423131 | RAMIREZ ROJAS, JULIO | ADDRESS ON FILE | | | | | | |
| 423132 | RAMIREZ ROJAS, LIZ MARIE | ADDRESS ON FILE | | | | | | |
| 423133 | RAMIREZ ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 423134 | RAMIREZ ROJAS, RAMON | ADDRESS ON FILE | | | | | | |
| 423134 | RAMIREZ ROJAS, RAMON | ADDRESS ON FILE | | | | | | |
| 1515102 | Ramirez Rojas, Wanda M. | ADDRESS ON FILE | | | | | | |
| 423135 | RAMIREZ ROJAS, WANDA M. | ADDRESS ON FILE | | | | | | |
| 423136 | RAMIREZ ROLDAN, JUDITH | ADDRESS ON FILE | | | | | | |
| 849472 | RAMIREZ ROLLING DOORS | CALLE JUAN BAIZ PARQUE | DE LA VISTA 2 APT 2304 | | SAN JUAN | PR | 00924 | |
| 423137 | RAMIREZ ROLLING DOORS | VILLA PALMERA | 368 C/ LAGUNA | | SAN JUAN | PR | 00915 | |
| 812362 | RAMIREZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 423138 | RAMIREZ ROLON, JAIME S | ADDRESS ON FILE | | | | | | |
| 423139 | RAMIREZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 423140 | RAMIREZ ROMAN, JAIME E. | ADDRESS ON FILE | | | | | | |
| 423141 | RAMIREZ ROMAN, LILLIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423142 | RAMIREZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 423143 | RAMIREZ ROMAN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 423144 | RAMIREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 423145 | RAMIREZ ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 423146 | RAMIREZ ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1952889 | Ramirez Romero, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 423148 | RAMIREZ ROMERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 812363 | RAMIREZ ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 423149 | RAMIREZ ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 423150 | RAMIREZ ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 423151 | RAMIREZ RONDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 423152 | RAMIREZ ROQUE, JANIRA M | ADDRESS ON FILE | | | | | | | |
| 423153 | RAMIREZ ROSA, FELISA | ADDRESS ON FILE | | | | | | | |
| 423154 | RAMIREZ ROSA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 423155 | Ramirez Rosa, Jose M | ADDRESS ON FILE | | | | | | | |
| 1861502 | Ramirez Rosa, Julian | ADDRESS ON FILE | | | | | | | |
| 423156 | RAMIREZ ROSA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 812364 | RAMIREZ ROSA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 423157 | RAMIREZ ROSA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 812365 | RAMIREZ ROSA, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 423158 | RAMIREZ ROSA, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 423159 | RAMIREZ ROSA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 423160 | RAMIREZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423161 | RAMIREZ ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 423162 | RAMIREZ ROSADO, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 423163 | RAMIREZ ROSADO, CAROL M | ADDRESS ON FILE | | | | | | | |
| 423164 | RAMIREZ ROSADO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 854319 | RAMIREZ ROSADO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 423165 | RAMIREZ ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 423166 | Ramirez Rosado, Martin G | ADDRESS ON FILE | | | | | | | |
| 423167 | RAMIREZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 423168 | RAMIREZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 423169 | RAMIREZ ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 423170 | Ramirez Rosario, Angel N | ADDRESS ON FILE | | | | | | | |
| 423171 | RAMIREZ ROSARIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 423172 | RAMIREZ ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 423173 | RAMIREZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 423174 | RAMIREZ ROSARIO, GLORIMAR | ADDRESS ON FILE |
| 854320 | RAMIREZ ROSARIO, GLORIMAR | ADDRESS ON FILE |
| 423175 | RAMIREZ ROSARIO, JAIME | ADDRESS ON FILE |
| 423176 | RAMIREZ ROSARIO, JESSICA S | ADDRESS ON FILE |
| 423177 | RAMIREZ ROSARIO, JESSICA S. | ADDRESS ON FILE |
| 2196550 | Ramirez Rosario, Luis Daniel | ADDRESS ON FILE |
| 423178 | RAMIREZ ROSARIO, MARIA E | ADDRESS ON FILE |
| 812366 | RAMIREZ ROSARIO, MARITZA | ADDRESS ON FILE |
| 423179 | RAMIREZ ROSARIO, MARITZA | ADDRESS ON FILE |
| 1771096 | Ramirez Rosario, Maritza | ADDRESS ON FILE |
| 423181 | Ramirez Rosario, Reginald | ADDRESS ON FILE |
| 423182 | Ramirez Rosario, Wilfredo | ADDRESS ON FILE |
| 423183 | RAMIREZ ROSAS, AXEL | ADDRESS ON FILE |
| 812367 | RAMIREZ ROSAS, MARIA | ADDRESS ON FILE |
| 423184 | RAMIREZ ROSAS, MARIA E | ADDRESS ON FILE |
| 1901670 | Ramirez Rosas, Maria Elena | ADDRESS ON FILE |
| 423185 | RAMIREZ RUIZ, ALEJANDRA | ADDRESS ON FILE |
| 423186 | RAMIREZ RUIZ, ALEX | ADDRESS ON FILE |
| 812368 | RAMIREZ RUIZ, AYARIS | ADDRESS ON FILE |
| 1798766 | Ramirez Ruiz, Ayaris | ADDRESS ON FILE |
| 423187 | RAMIREZ RUIZ, DORIS M | ADDRESS ON FILE |
| 2071105 | Ramirez Ruiz, Doris M. | ADDRESS ON FILE |
| 423188 | RAMIREZ RUIZ, ELIZABETH | ADDRESS ON FILE |
| 2153275 | Ramirez Ruiz, Emerilda | ADDRESS ON FILE |
| 423189 | RAMIREZ RUIZ, ILEANA | ADDRESS ON FILE |
| 423190 | RAMIREZ RUIZ, JUSTA | ADDRESS ON FILE |
| 423191 | RAMIREZ RUIZ, LISSETTE | ADDRESS ON FILE |
| 423192 | RAMIREZ RUIZ, LIZETTE | ADDRESS ON FILE |
| 423193 | RAMIREZ RUIZ, MARIA | ADDRESS ON FILE |
| 423194 | RAMIREZ RUIZ, SHEILA I | ADDRESS ON FILE |
| 423195 | RAMIREZ RUIZ, SHEILA Y. | ADDRESS ON FILE |
| 423196 | RAMIREZ RUIZ, SILDRY Y | ADDRESS ON FILE |
| 812369 | RAMIREZ RUIZ, SILDRY Y | ADDRESS ON FILE |
| 423197 | RAMIREZ SABALIER, RAFAEL | ADDRESS ON FILE |
| 423198 | RAMIREZ SAEZ, DANIEL | ADDRESS ON FILE |
| 423199 | RAMIREZ SALCEDO, ROGELIO | ADDRESS ON FILE |
| 423200 | RAMIREZ SALGADO, AIDA L | ADDRESS ON FILE |
| 423201 | RAMIREZ SALGADO, FELIX | ADDRESS ON FILE |
| 423202 | RAMIREZ SALGADO, HILDA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423203 | RAMIREZ SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 812370 | RAMIREZ SALGADO, ZERIMAR | ADDRESS ON FILE | | | | | | | |
| 423204 | RAMIREZ SALGADO, ZERIMAR | ADDRESS ON FILE | | | | | | | |
| 423205 | RAMIREZ SALTARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 423206 | RAMIREZ SALVA, SILMA | ADDRESS ON FILE | | | | | | | |
| 423207 | RAMIREZ SAMPOLL, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 423208 | RAMIREZ SAN MIGUEL, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 423209 | RAMIREZ SANABRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | ADDRESS ON FILE | | | | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | ADDRESS ON FILE | | | | | | | |
| 423210 | RAMIREZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423211 | RAMIREZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 423212 | RAMIREZ SANCHEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1945742 | Ramirez Sanchez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 423213 | Ramirez Sanchez, Edwin J | ADDRESS ON FILE | | | | | | | |
| 423214 | RAMIREZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 423215 | RAMIREZ SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 423216 | RAMIREZ SANCHEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 812371 | RAMIREZ SANCHEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 812372 | RAMIREZ SANCHEZ, GENESISMARIE E | ADDRESS ON FILE | | | | | | | |
| 423218 | RAMIREZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 423219 | RAMIREZ SANCHEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 812373 | RAMIREZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 423220 | RAMIREZ SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 423221 | Ramirez Sanchez, Milton R | ADDRESS ON FILE | | | | | | | |
| 423222 | RAMIREZ SANCHEZ, MITZY J | ADDRESS ON FILE | | | | | | | |
| 423223 | Ramirez Sanchez, Mitzy J | ADDRESS ON FILE | | | | | | | |
| 423224 | RAMIREZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 423225 | RAMIREZ SANCHEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 423226 | RAMIREZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423227 | RAMIREZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 423228 | RAMIREZ SANCHEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 812374 | RAMIREZ SANCHEZ, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 423229 | RAMIREZ SANCHEZ, VENUS V. | ADDRESS ON FILE | | | | | | | |
| 423230 | RAMIREZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 423231 | RAMIREZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 423232 | RAMIREZ SANDOVAL, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423234 | RAMIREZ SANFIORENZO, BARBARA | ADDRESS ON FILE | | | | | | |
| 423233 | RAMIREZ SANFIORENZO, BARBARA | ADDRESS ON FILE | | | | | | |
| 423235 | RAMIREZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 812375 | RAMIREZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 423236 | RAMIREZ SANTANA, EDGAR | ADDRESS ON FILE | | | | | | |
| 423237 | RAMIREZ SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 812376 | RAMIREZ SANTANA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 423238 | RAMIREZ SANTANA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 423239 | RAMIREZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | |
| 812377 | RAMIREZ SANTANA, NELIDA | ADDRESS ON FILE | | | | | | |
| 423241 | RAMIREZ SANTANA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1905962 | Ramirez Santana, Sandra | ADDRESS ON FILE | | | | | | |
| 423242 | RAMIREZ SANTAPAU, KAREN | ADDRESS ON FILE | | | | | | |
| 423243 | RAMIREZ SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1555213 | Ramirez Santiago, Adalberto | ADDRESS ON FILE | | | | | | |
| 423244 | RAMIREZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 812378 | RAMIREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 423245 | RAMIREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 423246 | RAMIREZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | |
| 2047380 | Ramirez Santiago, Carmen L | ADDRESS ON FILE | | | | | | |
| 812380 | RAMIREZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 423247 | RAMIREZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 423248 | RAMIREZ SANTIAGO, FRANCES MARIE | ADDRESS ON FILE | | | | | | |
| 423249 | RAMIREZ SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 423250 | RAMIREZ SANTIAGO, HECTOR D. | ADDRESS ON FILE | | | | | | |
| 423251 | RAMIREZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 423252 | RAMIREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 423253 | RAMIREZ SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | |
| 423254 | RAMIREZ SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | |
| 423255 | RAMIREZ SANTIAGO, LINO | ADDRESS ON FILE | | | | | | |
| 423256 | RAMIREZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 423257 | RAMIREZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2048005 | Ramirez Santiago, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 423258 | RAMIREZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 423259 | RAMIREZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423260 | RAMIREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 423261 | RAMIREZ SANTIAGO, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 423262 | RAMIREZ SANTIAGO, RODULFO | ADDRESS ON FILE | | | | | | |
| 423263 | RAMIREZ SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | |
| 2100890 | Ramirez Santiago, Rosa I. | ADDRESS ON FILE | | | | | | |
| 423264 | RAMIREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1901388 | Ramirez Santiago, Samuel | ADDRESS ON FILE | | | | | | |
| 423265 | RAMIREZ SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | |
| 423266 | RAMIREZ SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 423267 | RAMIREZ SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 423268 | RAMIREZ SANTONI, ZULMA | ADDRESS ON FILE | | | | | | |
| 423269 | RAMIREZ SANTOS, ALICIA M. | ADDRESS ON FILE | | | | | | |
| 423270 | RAMIREZ SANTOS, BLANCA R | ADDRESS ON FILE | | | | | | |
| 423271 | RAMIREZ SANTOS, CARLA | ADDRESS ON FILE | | | | | | |
| 812381 | RAMIREZ SANTOS, FELIX | ADDRESS ON FILE | | | | | | |
| 423272 | RAMIREZ SANTOS, FELIX A | ADDRESS ON FILE | | | | | | |
| 423273 | RAMIREZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 423274 | Ramirez Santos, Nicolas | ADDRESS ON FILE | | | | | | |
| 423275 | Ramirez Santos, Oscar | ADDRESS ON FILE | | | | | | |
| 423276 | RAMIREZ SANTOS, RAMON | ADDRESS ON FILE | | | | | | |
| 423277 | RAMIREZ SANTOS, RAMON L | ADDRESS ON FILE | | | | | | |
| 423278 | RAMIREZ SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 423279 | RAMIREZ SCHON MD, GERHART B | ADDRESS ON FILE | | | | | | |
| 423280 | RAMIREZ SCHON MD, THERMISTOCLES | ADDRESS ON FILE | | | | | | |
| 423281 | RAMIREZ SEDA, JORDANA | ADDRESS ON FILE | | | | | | |
| 423282 | RAMIREZ SEDA, JORGE L | ADDRESS ON FILE | | | | | | |
| 423283 | RAMIREZ SEDA, MARLYN | ADDRESS ON FILE | | | | | | |
| 423284 | RAMIREZ SEDA, MILDRED | ADDRESS ON FILE | | | | | | |
| 423285 | RAMIREZ SEDA, WANDA | ADDRESS ON FILE | | | | | | |
| 423286 | RAMIREZ SEGARRA, AURELIO | ADDRESS ON FILE | | | | | | |
| 423287 | RAMIREZ SEGARRA, BENITO | ADDRESS ON FILE | | | | | | |
| 423288 | RAMIREZ SEGARRA, BENITO | ADDRESS ON FILE | | | | | | |
| 423289 | RAMIREZ SEGARRA, FELISA | ADDRESS ON FILE | | | | | | |
| 423290 | RAMIREZ SEGARRA, NILKA | ADDRESS ON FILE | | | | | | |
| 423291 | RAMIREZ SEIJO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 423292 | RAMIREZ SEIJO, MARIBEL DEL | ADDRESS ON FILE | | | | | | |
| 812382 | RAMIREZ SEIJO, MARIBEL DEL C | ADDRESS ON FILE | | | | | | |
| 423294 | RAMIREZ SELLES, AMPARO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423295 | RAMIREZ SELLES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 423296 | RAMIREZ SEMIDEY, PABLO | ADDRESS ON FILE | | | | | | |
| 849473 | RAMIREZ SEPULVEDA IRIS | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 |
| 423297 | Ramirez Sepulveda, Denzel O. | ADDRESS ON FILE | | | | | | |
| 423298 | RAMIREZ SEPULVEDA, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1847180 | RAMIREZ SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 423299 | RAMIREZ SERRANO, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 423300 | RAMIREZ SERRANO, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 423301 | Ramirez Serrano, Edna Y | ADDRESS ON FILE | | | | | | |
| 812383 | RAMIREZ SERRANO, EDNA Y | ADDRESS ON FILE | | | | | | |
| 423302 | RAMIREZ SERRANO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 423303 | RAMIREZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | |
| 423304 | RAMIREZ SERRANO, MAYRA | ADDRESS ON FILE | | | | | | |
| 423305 | RAMIREZ SERRANO, NICOLE M | ADDRESS ON FILE | | | | | | |
| 423306 | RAMIREZ SERRANO, OLGA I | ADDRESS ON FILE | | | | | | |
| 423307 | Ramirez Serrano, Roberto | ADDRESS ON FILE | | | | | | |
| 423308 | RAMIREZ SEVILLA, SHARON | ADDRESS ON FILE | | | | | | |
| 1756273 | Ramirez Sierra, Linda | ADDRESS ON FILE | | | | | | |
| 1758760 | Ramirez Sierra, Linda | ADDRESS ON FILE | | | | | | |
| 423310 | RAMIREZ SILVA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 2035020 | Ramirez Silva, Armando | ADDRESS ON FILE | | | | | | |
| 423311 | RAMIREZ SILVA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 423312 | RAMIREZ SILVA, NILDA | ADDRESS ON FILE | | | | | | |
| 812385 | RAMIREZ SILVA, NILDA | ADDRESS ON FILE | | | | | | |
| 423313 | RAMIREZ SILVA, RAUL | ADDRESS ON FILE | | | | | | |
| 423314 | RAMIREZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | |
| 423315 | RAMIREZ SILVA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 423316 | RAMIREZ SKERRET, NIVIA | ADDRESS ON FILE | | | | | | |
| 423317 | RAMIREZ SKERRET, NIVIA | ADDRESS ON FILE | | | | | | |
| 423318 | RAMIREZ SKERRETT, MILEXZA | ADDRESS ON FILE | | | | | | |
| 423319 | RAMIREZ SOLA, LINDA | ADDRESS ON FILE | | | | | | |
| 423321 | RAMIREZ SOLIS, MARTA S | ADDRESS ON FILE | | | | | | |
| 1631703 | Ramirez Solis, Marta Socorro | ADDRESS ON FILE | | | | | | |
| 423322 | RAMIREZ SOLIS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1700373 | Ramírez Solis, Willwinda | ADDRESS ON FILE | | | | | | |
| 423323 | RAMIREZ SORIANO, MARIA G | ADDRESS ON FILE | | | | | | |
| 423324 | RAMIREZ SOSA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 423325 | RAMIREZ SOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 423326 | RAMIREZ SOTO MD, MANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423327 | RAMIREZ SOTO MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 423328 | RAMIREZ SOTO MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 423329 | RAMIREZ SOTO, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 423329 | RAMIREZ SOTO, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 812386 | RAMIREZ SOTO, BLANCA | ADDRESS ON FILE | | | | | | |
| 423330 | RAMIREZ SOTO, BLANCA | ADDRESS ON FILE | | | | | | |
| 2096806 | Ramirez Soto, Blanca | ADDRESS ON FILE | | | | | | |
| 2106855 | Ramirez Soto, Blanca | ADDRESS ON FILE | | | | | | |
| 423331 | RAMIREZ SOTO, DORIS | ADDRESS ON FILE | | | | | | |
| 423332 | RAMIREZ SOTO, EVA | ADDRESS ON FILE | | | | | | |
| 423333 | RAMIREZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 423334 | RAMIREZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 423335 | RAMIREZ SOTO, IDALYZM | ADDRESS ON FILE | | | | | | |
| 423336 | RAMIREZ SOTO, ILADYZ | ADDRESS ON FILE | | | | | | |
| 423337 | RAMIREZ SOTO, IRMA | ADDRESS ON FILE | | | | | | |
| 423338 | RAMIREZ SOTO, JANNISE | ADDRESS ON FILE | | | | | | |
| 812387 | RAMIREZ SOTO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 423339 | Ramirez Soto, Jorge L | ADDRESS ON FILE | | | | | | |
| 423340 | RAMIREZ SOTO, LISSY | ADDRESS ON FILE | | | | | | |
| 812388 | RAMIREZ SOTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 2057234 | Ramirez Soto, Maria E. | ADDRESS ON FILE | | | | | | |
| 423342 | RAMIREZ SOTO, MARY L | ADDRESS ON FILE | | | | | | |
| 423343 | RAMIREZ SOTO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 423344 | RAMIREZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1626836 | Ramirez Soto, Rafael | ADDRESS ON FILE | | | | | | |
| 1627795 | Ramírez Soto, Rafael | ADDRESS ON FILE | | | | | | |
| 423345 | RAMIREZ SOTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 423346 | RAMIREZ SOTO, RUTH S | ADDRESS ON FILE | | | | | | |
| 2115466 | Ramirez Soto, Ruth Sandra | ADDRESS ON FILE | | | | | | |
| 423347 | RAMIREZ SOTO, SIXTO | ADDRESS ON FILE | | | | | | |
| 423348 | RAMIREZ SOTO, WANDA M | ADDRESS ON FILE | | | | | | |
| 423349 | RAMIREZ SOTO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 423350 | RAMIREZ SOTO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 423351 | RAMIREZ SOUCHET, NEYDA | ADDRESS ON FILE | | | | | | |
| 423352 | RAMIREZ SOUCHET, NEYDA L | ADDRESS ON FILE | | | | | | |
| 423353 | RAMIREZ STUART, ANGEL M | ADDRESS ON FILE | | | | | | |
| 423354 | RAMIREZ STUART, JOSE M | ADDRESS ON FILE | | | | | | |
| 2168213 | Ramirez Stuart, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 812389 | RAMIREZ SUAREZ, CARMEN R. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423356 | RAMIREZ SUAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 423357 | RAMIREZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 423358 | RAMIREZ SUNER, LEILA | ADDRESS ON FILE | | | | | | |
| 423359 | RAMIREZ SURITA, FRANK A. | ADDRESS ON FILE | | | | | | |
| 423360 | RAMIREZ TEJADA, EVA RAQUEL | ADDRESS ON FILE | | | | | | |
| 423361 | RAMIREZ TEJADA, JUANA I | ADDRESS ON FILE | | | | | | |
| 812390 | RAMIREZ TEJADA, JUANA I | ADDRESS ON FILE | | | | | | |
| 2057870 | Ramirez Tejada, Juana I. | ADDRESS ON FILE | | | | | | |
| 423362 | RAMIREZ TERRON, MARIA T | ADDRESS ON FILE | | | | | | |
| 423363 | RAMIREZ TERRON, NANCY | ADDRESS ON FILE | | | | | | |
| 2023082 | Ramirez Texdor, Samuel Angel | ADDRESS ON FILE | | | | | | |
| 423364 | RAMIREZ TEXIDOR, SAMUEL | ADDRESS ON FILE | | | | | | |
| 423365 | Ramirez Texidor, Samuel Angel | ADDRESS ON FILE | | | | | | |
| 423366 | RAMIREZ TIRU, HILDA | ADDRESS ON FILE | | | | | | |
| 423368 | RAMIREZ TOLEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 423369 | RAMIREZ TOLEDO, MAYRA L | ADDRESS ON FILE | | | | | | |
| 423370 | RAMIREZ TOLEDO, RAMON | ADDRESS ON FILE | | | | | | |
| 423371 | RAMIREZ TOLENTINO, JOSE A | ADDRESS ON FILE | | | | | | |
| 423372 | RAMIREZ TORO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 423373 | RAMIREZ TORO, FEDERICO | ADDRESS ON FILE | | | | | | |
| 423374 | RAMIREZ TORO, JOSE | ADDRESS ON FILE | | | | | | |
| 423375 | RAMIREZ TORO, JOSE | ADDRESS ON FILE | | | | | | |
| 423377 | RAMIREZ TORO, KENNY | ADDRESS ON FILE | | | | | | |
| 423376 | RAMIREZ TORO, KENNY | ADDRESS ON FILE | | | | | | |
| 423378 | RAMIREZ TORO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 423379 | RAMIREZ TORO, NOEFEBDO | ADDRESS ON FILE | | | | | | |
| 423380 | RAMIREZ TORO, RICARDO | ADDRESS ON FILE | | | | | | |
| 423381 | RAMIREZ TORO, RITA Z. | ADDRESS ON FILE | | | | | | |
| 423382 | RAMIREZ TORO, YADHIRA | ADDRESS ON FILE | | | | | | |
| 423383 | RAMIREZ TORRENS, BRENDA | ADDRESS ON FILE | | | | | | |
| 423384 | RAMIREZ TORRENS, MARILYN | ADDRESS ON FILE | | | | | | |
| 1655765 | Ramirez Torres , Heriberta | ADDRESS ON FILE | | | | | | |
| 2095154 | RAMIREZ TORRES , OLGA I | ADDRESS ON FILE | | | | | | |
| 423385 | RAMIREZ TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 423386 | RAMIREZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 423387 | RAMIREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 423388 | RAMIREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 423389 | RAMIREZ TORRES, ARQUELIO | ADDRESS ON FILE | | | | | | |
| 854321 | RAMIREZ TORRES, ARVIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423390 | RAMIREZ TORRES, ARVIA | ADDRESS ON FILE | | | | | | | |
| 854322 | RAMÍREZ TORRES, ARVIA | ADDRESS ON FILE | | | | | | | |
| 1421213 | RAMÍREZ TORRES, ARVIA Y OTROS | JUAN PEREZ; FERNANDEZ | PMB 443 SUITE 112 100 GRAND PASEOS BVLD. | | | SAN JUAN | PR | 00926 | |
| 423391 | RAMIREZ TORRES, ARVIA Y OTROS | LCDO. JUAN PEREZ; FERNANDEZ | PMB 443 | SUITE 112 | 100 GRAND PASEOS BVLD. | SAN JUAN | PR | 00926 | |
| 423392 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. OMAR SAADE JORDAN | EDFICIO ESQUIRE | 2 CALLE VELA | SUITE 402 | SAN JUAN | PR | 00918-3622 | |
| 423393 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. VICTOR RAMIREZ DE ARELLANO | PO BOX 1028 | | | MAYAGUEZ | PR | 00681-1028 | |
| 423394 | RAMIREZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2001335 | Ramirez Torres, Benedicto | ADDRESS ON FILE | | | | | | | |
| 423395 | RAMIREZ TORRES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 423396 | RAMIREZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 423397 | RAMIREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 423398 | RAMIREZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 423399 | RAMIREZ TORRES, CHAYRENE | ADDRESS ON FILE | | | | | | | |
| 423401 | Ramirez Torres, Cindy Ivette | ADDRESS ON FILE | | | | | | | |
| 423402 | RAMIREZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 423403 | RAMIREZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 122487 | RAMIREZ TORRES, CYNDY | ADDRESS ON FILE | | | | | | | |
| 423404 | RAMIREZ TORRES, DENNIS A | ADDRESS ON FILE | | | | | | | |
| 1425726 | RAMIREZ TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 1423096 | RAMÍREZ TORRES, EMMA | Cond. Estancias De Oriol 1010 | Calle Julia de Burgos Apt 213 | | | Ponce | PR | 00728-3467 | |
| 812392 | RAMIREZ TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 423405 | RAMIREZ TORRES, ERICK J | ADDRESS ON FILE | | | | | | | |
| 1815063 | Ramirez Torres, Ernesto L. | 1759 Siervas de Maria, La Rambla | | | | Ponce | PR | 00730 | |
| 2180418 | Ramirez Torres, Ernesto L. | Urbanizacion La Rambia | 1759 Slervas de Maria | | | Ponce | PR | 00730-4074 | |
| 423406 | RAMIREZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2176242 | RAMIREZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 423407 | RAMIREZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 423408 | RAMIREZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1675043 | RAMIREZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 423409 | RAMIREZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 1847250 | Ramirez Torres, Heriberta .A. | ADDRESS ON FILE | | | | | | | |
| 1748510 | Ramirez Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 1748510 | Ramirez Torres, Ismael | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423410 | RAMIREZ TORRES, JAIRO | ADDRESS ON FILE | | | | | | |
| 423411 | RAMIREZ TORRES, JANICE V | ADDRESS ON FILE | | | | | | |
| 423412 | RAMIREZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 423413 | RAMIREZ TORRES, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 423414 | RAMIREZ TORRES, JEREMY | ADDRESS ON FILE | | | | | | |
| 2036854 | Ramirez Torres, Jesus B. | ADDRESS ON FILE | | | | | | |
| 423415 | RAMIREZ TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 423416 | RAMIREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 423417 | RAMIREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 423418 | RAMIREZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 423419 | RAMIREZ TORRES, LELYS | ADDRESS ON FILE | | | | | | |
| 423421 | RAMIREZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | |
| 1879293 | Ramirez Torres, Leonel | ADDRESS ON FILE | | | | | | |
| 423420 | RAMIREZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | |
| 423422 | RAMIREZ TORRES, LESBIA | ADDRESS ON FILE | | | | | | |
| 423423 | RAMIREZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 423424 | RAMIREZ TORRES, LORIDALIA | ADDRESS ON FILE | | | | | | |
| 423425 | RAMIREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 423426 | Ramirez Torres, Luis A | ADDRESS ON FILE | | | | | | |
| 423427 | RAMIREZ TORRES, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 712948 | RAMIREZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 423428 | RAMIREZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 423429 | RAMIREZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | |
| 812394 | RAMIREZ TORRES, MARIA T. | ADDRESS ON FILE | | | | | | |
| 812395 | RAMIREZ TORRES, MARIA T. | ADDRESS ON FILE | | | | | | |
| 423430 | RAMIREZ TORRES, MARIENID | ADDRESS ON FILE | | | | | | |
| 423431 | RAMIREZ TORRES, MARISABEL | ADDRESS ON FILE | | | | | | |
| 423432 | RAMIREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1581836 | Ramirez Torres, Migdalia | ADDRESS ON FILE | | | | | | |
| 423433 | RAMIREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 423434 | Ramirez Torres, Miguel A | ADDRESS ON FILE | | | | | | |
| 423435 | RAMIREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 423436 | RAMIREZ TORRES, MILDRED A | ADDRESS ON FILE | | | | | | |
| 1989118 | Ramirez Torres, Mildred A. | ADDRESS ON FILE | | | | | | |
| 1799541 | Ramirez Torres, Nelly | ADDRESS ON FILE | | | | | | |
| 1882117 | Ramirez Torres, Nelly | ADDRESS ON FILE | | | | | | |
| 1936817 | Ramirez Torres, Nelly | ADDRESS ON FILE | | | | | | |
| 423437 | RAMIREZ TORRES, NELLY | ADDRESS ON FILE | | | | | | |
| 423438 | RAMIREZ TORRES, NELSON L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423439 | RAMIREZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 1528889 | Ramirez Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1476343 | Ramirez Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 423440 | RAMIREZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 423441 | RAMIREZ TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 423442 | RAMIREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423443 | RAMIREZ TORRES, RANDY | ADDRESS ON FILE | | | | | | | |
| 423445 | RAMIREZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 423446 | RAMIREZ TORRES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 423447 | Ramirez Torres, Steven | ADDRESS ON FILE | | | | | | | |
| 423448 | RAMIREZ TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 423449 | RAMIREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2147164 | Ramirez Torres, Vivian | ADDRESS ON FILE | | | | | | | |
| 1873460 | RAMIREZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 423450 | RAMIREZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 812396 | RAMIREZ TORRESS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 423452 | RAMIREZ TRABAL, EDISON | ADDRESS ON FILE | | | | | | | |
| 423453 | RAMIREZ TRABAL, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 812397 | RAMIREZ TRABAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 423454 | RAMIREZ TRABAL, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1920173 | Ramirez Trabal, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 423455 | RAMIREZ TRAVERSO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 423456 | RAMIREZ TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 423457 | RAMIREZ TRUJILLO, ENID | ADDRESS ON FILE | | | | | | | |
| 423458 | Ramirez Tua, Jose L | ADDRESS ON FILE | | | | | | | |
| 1566813 | Ramirez Tua, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 423459 | RAMIREZ VADIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 423460 | RAMIREZ VALDEJULLI, MILDRED | ADDRESS ON FILE | | | | | | | |
| 423461 | RAMIREZ VALDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 423462 | RAMIREZ VALENCIA, LYDIA L | ADDRESS ON FILE | | | | | | | |
| 1649666 | Ramirez Valentin, Alexsandro | ADDRESS ON FILE | | | | | | | |
| 423464 | RAMIREZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423465 | Ramirez Valentin, Blas | ADDRESS ON FILE | | | | | | | |
| 423466 | RAMIREZ VALENTIN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 423467 | RAMIREZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 423468 | RAMIREZ VALENTIN, JOANN | ADDRESS ON FILE | | | | | | | |
| 423469 | Ramirez Valentin, Jose A | ADDRESS ON FILE | | | | | | | |
| 423470 | RAMIREZ VALENTIN, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 1949543 | Ramirez Valentin, Lilliam I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1935887 | Ramirez Valentin, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 423471 | RAMIREZ VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 812399 | RAMIREZ VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 423472 | RAMIREZ VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2075459 | Ramirez Valentin, Myrta | ADDRESS ON FILE | | | | | | | |
| 423473 | RAMIREZ VALENTIN, MYRTA | ADDRESS ON FILE | | | | | | | |
| 812400 | RAMIREZ VALENTIN, MYRTA | ADDRESS ON FILE | | | | | | | |
| 423474 | RAMIREZ VALLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 423475 | RAMIREZ VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| 423476 | RAMIREZ VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| 423477 | RAMIREZ VALLE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 423478 | RAMIREZ VARELA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 423479 | RAMIREZ VARGAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 423480 | RAMIREZ VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1583605 | RAMIREZ VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 423481 | RAMIREZ VARGAS, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 423482 | RAMIREZ VARGAS, ELI | ADDRESS ON FILE | | | | | | | |
| 423483 | RAMIREZ VARGAS, FELIX A | ADDRESS ON FILE | | | | | | | |
| 423484 | RAMIREZ VARGAS, JANINE DE L. | ADDRESS ON FILE | | | | | | | |
| 812401 | RAMIREZ VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 423485 | RAMIREZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 423486 | RAMIREZ VARGAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 423487 | RAMIREZ VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 423488 | RAMIREZ VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 423489 | RAMIREZ VARGAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 423490 | RAMIREZ VARGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1728777 | Ramirez Vasquez, Elena | ADDRESS ON FILE | | | | | | | |
| 423491 | RAMIREZ VASQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 423492 | RAMIREZ VASQUEZ, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| 423493 | RAMIREZ VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 423494 | RAMIREZ VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 812402 | RAMIREZ VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 423495 | RAMIREZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1421215 | RAMIREZ VAZQUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 423496 | RAMÍREZ VÁZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 423497 | RAMIREZ VAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 423498 | RAMIREZ VAZQUEZ, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 423499 | RAMIREZ VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1950235 | Ramirez Vazquez, Elena | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423500 | RAMIREZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 423501 | RAMIREZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 423502 | RAMIREZ VAZQUEZ, HELGA | ADDRESS ON FILE | | | | | | |
| 423503 | RAMIREZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 423504 | RAMIREZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 423505 | RAMIREZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 423506 | Ramirez Vazquez, Kenneth Dougla | ADDRESS ON FILE | | | | | | |
| 423507 | RAMIREZ VAZQUEZ, LOUMARY | ADDRESS ON FILE | | | | | | |
| 423508 | RAMIREZ VAZQUEZ, MARYLOU | ADDRESS ON FILE | | | | | | |
| 423509 | RAMIREZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1933698 | Ramirez Vazquez, Nancy | ADDRESS ON FILE | | | | | | |
| 423510 | RAMIREZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 423511 | RAMIREZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 812403 | RAMIREZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 423512 | RAMIREZ VAZQUEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 423513 | RAMIREZ VAZQUEZ, YASMIN E. | ADDRESS ON FILE | | | | | | |
| 423514 | RAMIREZ VAZQUEZ, YASMIN E. | ADDRESS ON FILE | | | | | | |
| 423515 | Ramirez Vega, Angel | ADDRESS ON FILE | | | | | | |
| 423516 | RAMIREZ VEGA, ANGELES | ADDRESS ON FILE | | | | | | |
| 423463 | RAMIREZ VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 423517 | Ramirez Vega, Christian L. | ADDRESS ON FILE | | | | | | |
| 423518 | RAMIREZ VEGA, ESTHER | ADDRESS ON FILE | | | | | | |
| 1824948 | Ramirez Vega, Esther | ADDRESS ON FILE | | | | | | |
| 1907234 | Ramirez Vega, Esther | ADDRESS ON FILE | | | | | | |
| 2234772 | Ramirez Vega, Esther | ADDRESS ON FILE | | | | | | |
| 423519 | RAMIREZ VEGA, IDANIA | ADDRESS ON FILE | | | | | | |
| 423520 | RAMIREZ VEGA, ILEANEXIS | ADDRESS ON FILE | | | | | | |
| 423521 | RAMIREZ VEGA, IRVING | ADDRESS ON FILE | | | | | | |
| 1421216 | RAMIREZ VEGA, JOSÉ | JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 423522 | RAMIREZ VEGA, LESTER | ADDRESS ON FILE | | | | | | |
| 423523 | RAMIREZ VEGA, MARTA I | ADDRESS ON FILE | | | | | | |
| 423524 | RAMIREZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 423525 | RAMIREZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 423526 | RAMIREZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 423527 | RAMIREZ VEGA, REINALDO | ADDRESS ON FILE | | | | | | |
| 423528 | Ramirez Vega, Rene O | ADDRESS ON FILE | | | | | | |
| 812404 | RAMIREZ VEGA, RENNY | ADDRESS ON FILE | | | | | | |
| 423529 | RAMIREZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812405 | RAMIREZ VELAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 423530 | RAMIREZ VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 423532 | RAMIREZ VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 423533 | RAMIREZ VELAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 423534 | RAMIREZ VELAZQUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 812406 | RAMIREZ VELAZQUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 423535 | RAMIREZ VELAZQUEZ, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 423536 | RAMIREZ VELAZQUEZ, LUMIR | ADDRESS ON FILE | | | | | | | |
| 423537 | RAMIREZ VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 423538 | RAMIREZ VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 423539 | RAMIREZ VELAZQUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 423540 | RAMIREZ VELAZQUEZ, PERLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 423541 | RAMIREZ VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 423542 | RAMIREZ VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 423543 | RAMIREZ VELEZ MD, DAVID A | ADDRESS ON FILE | | | | | | | |
| 423544 | RAMIREZ VELEZ MD, SIGRID | ADDRESS ON FILE | | | | | | | |
| 2078709 | Ramirez Velez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 423545 | Ramirez Velez, Alonso | ADDRESS ON FILE | | | | | | | |
| 423546 | RAMIREZ VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 2115780 | Ramirez Velez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 423547 | RAMIREZ VELEZ, DYCMARIE | ADDRESS ON FILE | | | | | | | |
| 812407 | RAMIREZ VELEZ, ELMER A | ADDRESS ON FILE | | | | | | | |
| 423548 | RAMIREZ VELEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 423549 | RAMIREZ VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 423551 | RAMIREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 423552 | RAMIREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 423553 | RAMIREZ VELEZ, ILLIAM R. | ADDRESS ON FILE | | | | | | | |
| 423554 | Ramirez Velez, Illian R. | ADDRESS ON FILE | | | | | | | |
| 423556 | Ramirez Velez, Irving A | ADDRESS ON FILE | | | | | | | |
| 423557 | RAMIREZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 423558 | RAMIREZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 423559 | RAMIREZ VELEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 423560 | RAMIREZ VELEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 423561 | Ramirez Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 423562 | RAMIREZ VELEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| 423563 | RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 423564 | RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1664520 | RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 423565 | RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1600392 | Ramírez Vélez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 423566 | RAMIREZ VELEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 423567 | RAMIREZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 423568 | RAMIREZ VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 423569 | RAMIREZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 423570 | RAMIREZ VELEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 423571 | RAMIREZ VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1610150 | RAMIREZ VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 423572 | RAMIREZ VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 423573 | RAMIREZ VELEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 423574 | RAMIREZ VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2089782 | RAMIREZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 812409 | RAMIREZ VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 423575 | RAMIREZ VELEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 423576 | RAMIREZ VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 423577 | RAMIREZ VENTURA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 423578 | RAMIREZ VERGARA, LESTER | ADDRESS ON FILE | | | | | | | |
| 423579 | RAMIREZ VERGARA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 423580 | RAMIREZ VICK, JULIA | ADDRESS ON FILE | | | | | | | |
| 423581 | RAMIREZ VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 423582 | RAMIREZ VIGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 423583 | RAMIREZ VILCHES MD, EILEEN J | ADDRESS ON FILE | | | | | | | |
| 423585 | RAMIREZ VILLAFANE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 423586 | RAMIREZ VILLAFANEZ, AURY E. | ADDRESS ON FILE | | | | | | | |
| 423587 | RAMIREZ VILLAHERMOSA, DALMA L | ADDRESS ON FILE | | | | | | | |
| 423588 | RAMIREZ VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423589 | RAMIREZ VILLANUEVA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 423590 | RAMIREZ VILLARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 423592 | RAMIREZ VILLOCK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 423593 | RAMIREZ VINAS, SANDY | ADDRESS ON FILE | | | | | | | |
| 423594 | Ramirez Vives, Braulio | ADDRESS ON FILE | | | | | | | |
| 423594 | Ramirez Vives, Braulio | ADDRESS ON FILE | | | | | | | |
| 423595 | RAMIREZ VIZCAYA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 423596 | RAMIREZ VIZCAYA, NORMA V | ADDRESS ON FILE | | | | | | | |
| 423597 | RAMIREZ WEBER, INGRID | ADDRESS ON FILE | | | | | | | |
| 423598 | RAMIREZ WEBER, SIGRID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423599 | RAMIREZ WISCOVITCH, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1488095 | Ramirez Y Otros , Angel | ADDRESS ON FILE | | | | | | |
| 423600 | RAMIREZ YBARRA, DAVID | ADDRESS ON FILE | | | | | | |
| 423601 | RAMIREZ YOUNGER, NATALIE M | ADDRESS ON FILE | | | | | | |
| 423602 | RAMIREZ YUNQUE, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 423603 | RAMIREZ YUNQUE, JOSELYN M. | ADDRESS ON FILE | | | | | | |
| 423604 | RAMIREZ ZABALA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 423605 | RAMIREZ ZAMORA, ISMARIE | ADDRESS ON FILE | | | | | | |
| 423606 | RAMIREZ ZAMORA, ISMARIE | ADDRESS ON FILE | | | | | | |
| 423607 | RAMIREZ ZAPATA MD, EVELYN | ADDRESS ON FILE | | | | | | |
| 423608 | RAMIREZ ZAPATA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 423609 | RAMIREZ ZAPATA, EVELYN | ADDRESS ON FILE | | | | | | |
| 423610 | RAMIREZ ZAPATA, HILDA M. | ADDRESS ON FILE | | | | | | |
| 423611 | RAMIREZ ZAPATA, SHARON | ADDRESS ON FILE | | | | | | |
| 423612 | RAMIREZ ZAPATA, VANESSA | ADDRESS ON FILE | | | | | | |
| 423613 | RAMIREZ ZAPATA, VICTOR | ADDRESS ON FILE | | | | | | |
| 423614 | RAMIREZ ZAYAS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 423615 | RAMIREZ ZAYAS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 812410 | RAMIREZ ZAYAS, EUNICE M | ADDRESS ON FILE | | | | | | |
| 423616 | RAMIREZ ZAYAS, RAQUEL E | ADDRESS ON FILE | | | | | | |
| 423617 | RAMIREZ ZENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1564585 | Ramirez, Adela | ADDRESS ON FILE | | | | | | |
| 423618 | RAMIREZ, ALBA | ADDRESS ON FILE | | | | | | |
| 423619 | RAMIREZ, ALEINA | ADDRESS ON FILE | | | | | | |
| 1825593 | Ramirez, Alida Martinez | ADDRESS ON FILE | | | | | | |
| 1643543 | Ramirez, Americo Davila | ADDRESS ON FILE | | | | | | |
| 423620 | RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1421217 | RAMIREZ, ANGEL Y OTROS | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | | | SAN JUAN | PR | 00918-4776 |
| 423621 | RAMIREZ, ANN M. | ADDRESS ON FILE | | | | | | |
| 423622 | RAMIREZ, ARIANA | ADDRESS ON FILE | | | | | | |
| 1458225 | Ramirez, Arlene | Urb Montecarlo | 930 Calle 33 | | | San Juan | PR | 00924 |
| 1913123 | Ramirez, Betty A | ADDRESS ON FILE | | | | | | |
| 1500244 | Ramirez, Carmen E | ADDRESS ON FILE | | | | | | |
| 1500244 | Ramirez, Carmen E | ADDRESS ON FILE | | | | | | |
| 1710131 | Ramírez, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 423623 | RAMIREZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 423624 | RAMIREZ, CPA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 423626 | RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423627 | RAMIREZ, ERICK | ADDRESS ON FILE | | | | | | |
| 2149428 | Ramirez, Fernando Garcia | ADDRESS ON FILE | | | | | | |
| 423628 | RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 423629 | RAMIREZ, HIJO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1421218 | RAMÍREZ, JACQUELINE | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 423630 | RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 423631 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2233697 | Ramirez, Jose A | ADDRESS ON FILE | | | | | | |
| 2233697 | Ramirez, Jose A | ADDRESS ON FILE | | | | | | |
| 423632 | RAMIREZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 854323 | RAMIREZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 423633 | RAMIREZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 2180220 | Ramirez, Lavinia | PO Box 366351 | | | | San Juan | PR | 00936-6351 | |
| 423634 | RAMIREZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 2216494 | Ramirez, Magda | ADDRESS ON FILE | | | | | | |
| 2215095 | Ramirez, Magda | ADDRESS ON FILE | | | | | | |
| 2219274 | Ramirez, Maida Morales | ADDRESS ON FILE | | | | | | |
| 2038394 | Ramirez, Maria S. | ADDRESS ON FILE | | | | | | |
| 1984838 | Ramirez, Maria S. | ADDRESS ON FILE | | | | | | |
| 423635 | RAMIREZ, MARTA JANET | ADDRESS ON FILE | | | | | | |
| 423636 | RAMIREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2214359 | Ramirez, Milagros | ADDRESS ON FILE | | | | | | |
| 423637 | RAMIREZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 2093969 | RAMIREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 423638 | RAMIREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 1554918 | Ramirez, Rafael Melendez | ADDRESS ON FILE | | | | | | |
| 423639 | RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 424184 | RAMIREZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 424184 | RAMIREZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 1754111 | Ramirez, Raul | ADDRESS ON FILE | | | | | | |
| 423640 | RAMIREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 423641 | RAMIREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 423642 | RAMIREZ, RHANDELL | ADDRESS ON FILE | | | | | | |
| 423643 | RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 423644 | RAMIREZ, RUTH D | ADDRESS ON FILE | | | | | | |
| 423645 | RAMIREZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1825785 | RAMIREZ, ZULAINELE SANTOS | ADDRESS ON FILE | | | | | | |
| 423646 | RAMIREZ,ANGELO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423647 | RAMIREZ,ANGELO | ADDRESS ON FILE | | | | | | |
| 423648 | RAMIREZ,FERMIN | ADDRESS ON FILE | | | | | | |
| 423649 | RAMIREZ,VICTOR | ADDRESS ON FILE | | | | | | |
| 2070261 | Ramirez-Alvarez, Lydia C. | ADDRESS ON FILE | | | | | | |
| 423650 | RAMIREZDEADAMES, ROSA | ADDRESS ON FILE | | | | | | |
| 2180222 | Ramirez-Delgado Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | |
| 423651 | RAMIREZDELGADO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2180223 | Ramirez-Fas, Jose | PO Box 866 | | | Mayaguez | PR | 00681 | |
| 423652 | Ramírez-Ferrer, Nydia | ADDRESS ON FILE | | | | | | |
| 423653 | RAMIREZMARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 423654 | RAMIREZMEDINA, INGRID Z | ADDRESS ON FILE | | | | | | |
| 1997118 | Ramirez-Ortiz, Amanda M. | ADDRESS ON FILE | | | | | | |
| 1753011 | Ramirez-Rios, Ruben J. | ADDRESS ON FILE | | | | | | |
| 1753011 | Ramirez-Rios, Ruben J. | ADDRESS ON FILE | | | | | | |
| 423655 | RAMIREZROSA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1592140 | Ramirez-Seijo, Maribel | ADDRESS ON FILE | | | | | | |
| 2179994 | Ramirez-Torres, Ernesto L. and Lopez-de Victoria, Adela A. | 1759 Siervas de Maria | Urb. LA Ramble | | Ponce | PR | 00730-4074 | |
| 2180224 | Ramirez-Zayas, Maria V. | 3819 Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 812414 | RAMIRIEZ NAZARIO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 423656 | RAMIRO A LLADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 423657 | RAMIRO A PADILLA ELIAS | ADDRESS ON FILE | | | | | | |
| 741415 | RAMIRO ARMANDO MARTINEZ | URB SANTIAGO IGLESIAS | 1787 CALLE ESTEBAN PADILLA | | SAN JUAN | PR | 00921 | |
| 423658 | RAMIRO CAMPOS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 423659 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | LIC. FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | SAN JUAN | PR | 00936-8007 | |
| 423660 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | RAMIRO CAMPOS DEL VALLE | URB. FLORAL PARK CALLE PACHIN MARIN #464 | | HATO REY | PR | 00917 | |
| 2175734 | RAMIRO CARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741416 | RAMIRO CARTAGENA LOPEZ | HC 44 BOX 13112 | | | CAYEY | PR | 00736 | |
| 741417 | RAMIRO CINTRON | ADDRESS ON FILE | | | | | | |
| 741418 | RAMIRO COLON LABOY | PO BOX 396 | | | YABUCOA | PR | 00767 | |
| 423661 | RAMIRO COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 849474 | RAMIRO CRUZ SANTIAGO | LA PROVIDENCIA | 301 CALLE 26 | | TOA ALTA | PR | 00953 | |
| 423662 | RAMIRO DE JESUS CORREA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 741419 | RAMIRO DE JESUS GONZALEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 741420 | RAMIRO ESTRELLA MORALES | HC 1 BOX 5840 | | | GUAYNABO | PR | 00971 |
| 423663 | RAMIRO FERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 423664 | RAMIRO FONSECA RIVERA | ADDRESS ON FILE | | | | | |
| 423665 | RAMIRO GARCIA MUNOZ | ADDRESS ON FILE | | | | | |
| 741421 | RAMIRO GERENA ALICEA | PARQ. DEL MONTE | CC 22 CALLE HUMACAO | | CAGUAS | PR | 00725 |
| 423666 | RAMIRO GUZMAN VALCARCEL | ADDRESS ON FILE | | | | | |
| 741414 | RAMIRO LOPEZ MARTINEZ | 15 SECTOR SAN ANTONIO | | | NARANJITO | PR | 00719-9717 |
| 741422 | RAMIRO LOPEZ RIVERA | PARCELA JAUCA | 232 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 423667 | RAMIRO M YOUNG / BIENVENIDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 423668 | RAMIRO MALAVE OLMEDA | ADDRESS ON FILE | | | | | |
| 741423 | RAMIRO MATEO REYES | HC 01 BOX 4112 | | | SANTA ISABEL | PR | 00757 |
| 741424 | RAMIRO MATEO RIVERA | P O BOX 8620 | | | BAYAMON | PR | 00960 |
| 423669 | RAMIRO MELENDEZ CALDERON | ADDRESS ON FILE | | | | | |
| 741425 | RAMIRO MELENDEZ PABON | URB TOA LINDA | F 15 CALLE 3 | | TOA ALTA | PR | 00953 |
| 741426 | RAMIRO MIRANDA ROMERO | 14 VILLA LALA | | | MAYAGUEZ | PR | 00680 |
| 741427 | RAMIRO NIEVES DE JESUS | HC 02 BOX 6993 | | | UTUADO | PR | 00641-9505 |
| 741428 | RAMIRO NIEVES FELICIANO | BOX 766 | | | QUEBRADILLAS | PR | 00678 |
| 741429 | RAMIRO ORTIZ ALVAREZ | URB BELINDA | G1 CALLE 7 | | ARROYO | PR | 00714 |
| 741430 | RAMIRO ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 423670 | RAMIRO ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 423671 | RAMIRO PASTOR, OSCAR | ADDRESS ON FILE | | | | | |
| 423672 | RAMIRO PASTOR, OSCAR | ADDRESS ON FILE | | | | | |
| 423673 | RAMIRO QUINONES RUIZ | ADDRESS ON FILE | | | | | |
| 741431 | RAMIRO RAMOS GUZMAN | URB. SANTA JUANITA | Y3 CALLE PENSACOLA | | BAYAMON | PR | 00956 |
| 741432 | RAMIRO REPOLLET SOLIVAN | ADDRESS ON FILE | | | | | |
| 2175924 | RAMIRO REYES SANTIAGO | ADDRESS ON FILE | | | | | |
| 423674 | RAMIRO REYES SANTIAGO | ADDRESS ON FILE | | | | | |
| 741433 | RAMIRO RIJOS RODRIGUEZ | HC 33 BOX 5206 | | | DORADO | PR | 00646 |
| 741435 | RAMIRO RIVERA PEREZ | HC 2 BOX 7765 | | | CIALES | PR | 00638 |
| 741434 | RAMIRO RIVERA PEREZ | URB REXVILLE | AA 16 CALLE 51 | | BAYAMON | PR | 00957 |
| 423675 | RAMIRO RIVERA ROSARIO | ADDRESS ON FILE | | | | | |
| 741436 | RAMIRO RIVERA VELAZQUEZ | PO BOX 543 | | | MANATI | PR | 00674 |
| 741437 | RAMIRO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 741438 | RAMIRO RODRIGUEZ RAMOS | 1210 AVE WILSON | | | SAN JUAN | PR | 00907-2819 |
| 741439 | RAMIRO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | |
| 423676 | RAMIRO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | |
| 423677 | RAMIRO ROMAN DIAZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741440 | RAMIRO ROSA MURIEL | ADDRESS ON FILE | | | | | | |
| 423678 | RAMIRO ROSADO SANTOS | ADDRESS ON FILE | | | | | | |
| 741441 | RAMIRO RUIZ HERNANDEZ | APARTADO 483 BO. ACEITUNA | | | VILLALBA | PR | 00766 | |
| 741442 | RAMIRO SANCHEZ GONZALEZ | HC 1 BOX 3107 | | | BARCELONETA | PR | 00650 | |
| 741443 | RAMIRO TORRES OQUENDO | BDA MARIN | HC 1 BOX 4024 | | ARROYO | PR | 00714 | |
| 423679 | RAMIRO VAZQUEZ TANON | ADDRESS ON FILE | | | | | | |
| 741444 | RAMIRO VEGA LLOPIZ | PO BOX 3098 | | | GUAYNABO | PR | 00970 | |
| 741445 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | CONDADO | SAN JUAN | PR | 00907 | |
| 741446 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 423680 | RAMIS CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 423681 | RAMIS CASTILLO, MARIA V | ADDRESS ON FILE | | | | | | |
| 423682 | RAMIS CENTENO, JESSICA | ADDRESS ON FILE | | | | | | |
| 423683 | RAMIS DE AYREFLOR FRAU, IVETTE | ADDRESS ON FILE | | | | | | |
| 1638128 | Ramis de Ayreflor Frau, Ivette | ADDRESS ON FILE | | | | | | |
| 423684 | RAMIS DE AYREFLOR FRAU, MARIANO | ADDRESS ON FILE | | | | | | |
| 1796318 | Ramis Echevarria, Jaime L. | ADDRESS ON FILE | | | | | | |
| 423685 | RAMIS GONZALEZ, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | |
| 423686 | RAMIS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 423687 | RAMIS SANCHEZ MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 423688 | RAMITO RIVERA DE LEON | ADDRESS ON FILE | | | | | | |
| 423689 | RAMIU DELGADO, AILYN | ADDRESS ON FILE | | | | | | |
| 423690 | RAMIU LOZADA, FELISA | ADDRESS ON FILE | | | | | | |
| 423691 | RAMKALWAN, TRISTAN | ADDRESS ON FILE | | | | | | |
| 423692 | RAMKHALAWAN BAADAI, DOY | ADDRESS ON FILE | | | | | | |
| 423693 | RAMKHALAWUAN DUMEY, ROGER | ADDRESS ON FILE | | | | | | |
| 741476 | RAMON & MARIOS CATERING | APARTADO 836 | | | QUEBRADILLA | PR | 00678 | |
| 849475 | RAMON & MARIOS CATERING | PO BOX 836 | | | QUEBRADILLAS | PR | 00678 | |
| 423694 | RAMON A ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 423695 | RAMON A ACOSTA AZCONA | ADDRESS ON FILE | | | | | | |
| 741479 | RAMON A ACOSTA RODRIGUEZ | BOX 569 | | | SAN SEBASTIAN | PR | 006854 | |
| 741480 | RAMON A ACOSTA RODRIGUEZ | URB PEPINO | # 55 CALLE C | | SAN SEBASTIAN | PR | 00685 | |
| 741481 | RAMON A ALMODOVAR ORTIZ | HC 01 BOX 6735 | | | SAN GERMAN | PR | 00683 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423696 | RAMON A ALVARADO MONTEVERDE | ADDRESS ON FILE | | | | | | |
| 741482 | RAMON A ARCHILLA RIVERA | URB MONTERRY | 7 CALLE 01 | | | COROZAL | PR | 00783 |
| 423697 | RAMON A ARROYO COLON | ADDRESS ON FILE | | | | | | |
| 741483 | RAMON A ARROYO FERNANDEZ | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 |
| 741484 | RAMON A ARROYO GELABERT | ADDRESS ON FILE | | | | | | |
| 423698 | RAMON A ARRUFAT PEDIVIDOU | ADDRESS ON FILE | | | | | | |
| 741485 | RAMON A AVILA TORRADO | URB EL CEREZAL | 1679 CALLE ORINOCO | | | SAN JUAN | PR | 00926 |
| 741486 | RAMON A AVILES BOSQUE | HC BOX 12435 | | | | MOCA | PR | 00676 |
| 423699 | RAMON A BAEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 423700 | RAMON A BAEZ VALLE/ ECOLOGICALL | HC 10 BOX 151 | | | | SABANA GRANDE | PR | 00637 |
| 741487 | RAMON A BARRETO CHAVES | HC 1 BOX 4828 | | | | QUEBRADILLAS | PR | 00678 |
| 423701 | RAMON A BATISTA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 741488 | RAMON A BERNARD SANCHEZ | LLANOS DEL SUR | N31 CALLE JAZMIN | | | SAN JUAN | PR | 00780 |
| 741489 | RAMON A BERNARD SANCHEZ | P O BOX 411 | | | | COTTO LAUREL | PR | 00780 |
| 423702 | RAMON A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 423703 | RAMON A BIGORNIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741490 | RAMON A BURGOS RAMOS | COND LOS FLAMBOYANES APT 103 | | | | CAGUAS | PR | 00725 |
| 423705 | RAMON A CALDERIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 423706 | RAMON A CALDERON DIAZ | ADDRESS ON FILE | | | | | | |
| 741491 | RAMON A CAMUY GONZALEZ | HC 05 BOX 27148 | | | | CAMUY | PR | 00627 |
| 423707 | RAMON A CARDONA | ADDRESS ON FILE | | | | | | |
| 423708 | RAMON A CARDONA | ADDRESS ON FILE | | | | | | |
| 741492 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769-0000 |
| 2164326 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | 209 Ave. Ponce de León | | | San Juan | PR | 00918 |
| 741493 | RAMON A CARDONA CORREA | PO BOX 940 | | | | COAMO | PR | 00769-0000 |
| 2138044 | RAMON A CARDONA CORREA | RAMON A CARDONA | C/O BANCO POPULAR PR PO BOX 480 | | | COAMO | PR | 00769 |
| 423709 | RAMON A CARDONA MAYMI | ADDRESS ON FILE | | | | | | |
| 423710 | RAMON A CARRION MIRANDA | ADDRESS ON FILE | | | | | | |
| 741494 | RAMON A CASTILLO PELEGRIN | COND SAN ANTON | APT 507 | | | CAROLINA | PR | 00987 |
| 741495 | RAMON A CASTRO LOPEZ | P O BOX 8613 | | | | PONCE | PR | 00732 |
| 741496 | RAMON A CATALA FRANCESCHINI | BOX 695 | | | | YAUCO | PR | 00698 |
| 423711 | RAMON A CESTERO MOSCOSO | ADDRESS ON FILE | | | | | | |
| 423712 | RAMON A CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 741497 | RAMON A COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 423713 | RAMON A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 741498 | RAMON A CONDE QUINTANA | 47 CALLE ARECIBO ESQ JUANA DIAZ | | | | SAN JUAN | PR | 00917 | |
| 741499 | RAMON A CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| 741500 | RAMON A CRUZ APONTE | URB BUCARE 23 | CALLE AMATISTA | | | SAN JUAN | PR | 00927 | |
| 423714 | RAMON A CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 741501 | RAMON A CUEVAS CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 741502 | RAMON A CUEVAS GONZALEZ | ENTREGA GENERAL ANGELES PR | | | | ANGELES | PR | 00611 | |
| 741503 | RAMON A CUPELES LAMBOY | BOX 1914 | | | | SAN GERMAN | PR | 00683 | |
| 423715 | RAMON A DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 741504 | RAMON A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 423716 | RAMON A DIAZ TACORONTE | ADDRESS ON FILE | | | | | | | |
| 423717 | RAMON A DOMINGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 423718 | RAMON A DONIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423719 | RAMON A DURAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741505 | RAMON A DURAN SANTINI | ADDRESS ON FILE | | | | | | | |
| 741506 | RAMON A EGIPCIACO FRAGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741507 | RAMON A ESCOBAR GOMEZ | 4TA EXT COUNTRY CLUB | MI 1 CALLE 410 | | | BAYAMON | PR | 00956 | |
| 741508 | RAMON A ESPADA PAGAN | URB COSTA SUR | E86 CALLE G | | | YAUCO | PR | 00698 | |
| 741509 | RAMON A ESTRELLA PEREZ | BO JOBOS CALLE NAUTICA BOX 725 | | | | ISABELA | PR | 00662 | |
| 423720 | RAMON A FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423721 | RAMON A FRANCESCHI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 423722 | RAMON A FRANCISCO PERALTA | ADDRESS ON FILE | | | | | | | |
| 741510 | RAMON A FRANQUI ALAMEDA | BO YEGUADA | CARR 485 KM 2 2 | | | CAMUY | PR | 00627 | |
| 423723 | RAMON A FREYTES PAGAN | ADDRESS ON FILE | | | | | | | |
| 423724 | RAMON A GARCIA | ADDRESS ON FILE | | | | | | | |
| 423725 | RAMON A GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 423726 | RAMON A GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 741511 | RAMON A GONZALEZ | PO BOX 1792 | | | | CAROLINA | PR | 00984 | |
| 741477 | RAMON A GONZALEZ CARRASCO | ALTS DE FLAMBOYAN | K 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 423727 | RAMON A GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 741512 | RAMON A GONZALEZ OYOLA | RR 06 BOX 9998 | | | | SAN JUAN | PR | 00926 | |
| 423728 | RAMON A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 423729 | RAMON A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741513 | RAMON A GUZMAN | URB MONTE CLARO MP -23 PLAZA 32 | | | | BAYAMON | PR | 00961 |
| 741514 | RAMON A GUZMAN MURRIA | HC 01 6168 9723 | | | | JUANA DIAZ | PR | 00795 |
| 741515 | RAMON A HEREDIA LOPEZ | HC 03 BOX 55107 | | | | ARECIBO | PR | 00659 |
| 741516 | RAMON A HERNANDEZ CRUZ | PASEO DEGETAU APT 504 | | | | CAGUAS | PR | 00725 |
| 423730 | RAMON A HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 741517 | RAMON A HERNANDEZ ROMAN | PO BOX 657 | | | | CAMUY | PR | 00627 |
| 741518 | RAMON A JAAR PEREZ | LAS LOMAS | 1776 CALLE 12 SO | | | SAN JUAN | PR | 00921 |
| 741478 | RAMON A JIMENEZ HERNANDEZ | BO PUENTE | HC 04 BOX 17042 | | | CAMUY | PR | 00627 |
| 423731 | RAMON A JIMENEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 423732 | RAMON A JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 741519 | RAMON A LEBRON DIAZ | ADDRESS ON FILE | | | | | | |
| 423733 | RAMON A LEBRON DIAZ | ADDRESS ON FILE | | | | | | |
| 423734 | RAMON A LEDEE TIRADO | ADDRESS ON FILE | | | | | | |
| 423735 | RAMON A LOPEZZ ROMAN | ADDRESS ON FILE | | | | | | |
| 741520 | RAMON A LOURIDO PEREZ | URB PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 741521 | RAMON A LUCIANO RODRIGUEZ | URB LA CONCEPCION | 32 B CALLE ELENA | | | CABO ROJO | PR | 00623 |
| 423736 | RAMON A LUGO CASTILLO | ADDRESS ON FILE | | | | | | |
| 423737 | RAMON A LUNA MALDONADO | ADDRESS ON FILE | | | | | | |
| 423738 | RAMON A MAIZ | ADDRESS ON FILE | | | | | | |
| 849476 | RAMON A MALAVE VALLE | URB COUNTRY CLUB | HX12 CALLE 253 | | | CAROLINA | PR | 00982-2739 |
| 423739 | RAMON A MALDONADO ALCOVER | ADDRESS ON FILE | | | | | | |
| 423740 | RAMON A MARTINEZ AYES | ADDRESS ON FILE | | | | | | |
| 423741 | RAMON A MARTINEZ MORILLO | ADDRESS ON FILE | | | | | | |
| 741522 | RAMON A MARTIR PEREZ | HC 02 BOX 6069 | | | | FLORIDA | PR | 00650 |
| 423742 | RAMON A MELENDEZ | ADDRESS ON FILE | | | | | | |
| 423743 | RAMON A MENDEZ LECUMBERRI | ADDRESS ON FILE | | | | | | |
| 741523 | RAMON A MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 423744 | RAMON A MERCADO QUINONES | ADDRESS ON FILE | | | | | | |
| 741524 | RAMON A MERCADO TORRES | PO BOX 391 | | | | VILLALBA | PR | 00766 |
| 741525 | RAMON A MERCEDES MERCEDES | URB. COUNTRY CLUB | 904 CALLE HALCON | | | SAN JUAN | PR | 00924 |
| 423745 | RAMON A MIRANDA APONTE | ADDRESS ON FILE | | | | | | |
| 741526 | RAMON A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849477 | RAMON A MORALES CASTRO | URB DOS PINOS | 825 CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2346 |
| 741527 | RAMON A MORALES CASTRO | URB PARK GARDENS | TOWN HOUSE 509 | | | RIO PIEDRAS | PR | 00926 |
| 849478 | RAMON A MORALES COLLAZO | BOX 45 | | | | UTUADO | PR | 00641 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741528 | RAMON A MORALES CRUZ | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 |
| 741529 | RAMON A MORALES ROSA | PO BOX 250 | | | | ISABELA | PR | 00662 |
| 741530 | RAMON A MORILLO BENJAMIN | ADDRESS ON FILE | | | | | | |
| 423746 | RAMON A MOTA DE PENA | ADDRESS ON FILE | | | | | | |
| 741531 | RAMON A MUCHADO ESPIET | URB CATALINA | 59 CALLE 3 | | | BARCELONETA | PR | 00617 |
| 741532 | RAMON A NAZARIO | ADDRESS ON FILE | | | | | | |
| 741450 | RAMON A NEVAREZ ANDINO | PO BOX 50066 | LEVITTOWN STATION | | | LEVITTOWN | PR | 00950-0066 |
| 423747 | RAMON A NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 741533 | RAMON A NOYOLA SANTIAGO | URB MATIENZO CINTRON | 501 CALLE PUEBLA | | | SAN JUAN | PR | 00923 |
| 423748 | RAMON A NOYOLA SANTIAGO | URB MATIENZO S CINTRON | 501 CALLE PUEBLA | | | SAN JUAN | PR | 00923 |
| 423749 | RAMON A NUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 423750 | RAMON A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 423751 | RAMON A NUNEZ LANGE | ADDRESS ON FILE | | | | | | |
| 741534 | RAMON A ORTEGA RODRIGUEZ | P O BOX 9060 | | | | SAN JUAN | PR | 00908 |
| 741535 | RAMON A ORTIZ APONTE | PO BOX 898 | | | | SAN JUAN | PR | 00919 |
| 849479 | RAMON A ORTIZ APONTE | URB BOSQUE DEL LAGO | BJ7 VIA TANGANICA | | | TRUJILLO ALTO | PR | 00976 |
| 423752 | RAMON A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 423753 | RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 423754 | RAMON A PABON MEDINA | ADDRESS ON FILE | | | | | | |
| 423755 | RAMON A PADUA Y VANESSA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 423756 | RAMON A PARGA CUEVAS | ADDRESS ON FILE | | | | | | |
| 423757 | RAMON A PASTRANA MALDONADO | ADDRESS ON FILE | | | | | | |
| 423758 | RAMON A PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 741452 | RAMON A PEREZ ASTACIO | 1700 FCO MONTILLA | APT 307 SUR | | | BAYAMON | PR | 00956 |
| 741456 | RAMON A PEREZ MORALES | C 14 JARDINES MARIBEL | | | | AGUADILLA | PR | 00603-5605 |
| 423759 | RAMON A PINTO LEBRON | ADDRESS ON FILE | | | | | | |
| 741537 | RAMON A POMALES RIVERA | COND DEL VALLE | 409 CALLE DEL VALLE APTO 205 | | | SAN JUAN | PR | 00915 |
| 741539 | RAMON A QUILES ROSADO | PO BOX 5474 | | | | PONCE | PR | 00733 |
| 741540 | RAMON A RAMOS | RR 1 BOX 10899 | | | | OROCOVIS | PR | 00720-9614 |
| 741541 | RAMON A RAMOS | URB LOIZA VALLEY | R 631 CALLE CALA | | | CANOVANAS | PR | 00729 |
| 741542 | RAMON A RAMOS CHEVRES | 128 CALLE GEORGETTI BOX 207 | | | | NARANJITO | PR | 00719 |
| 741543 | RAMON A RAMOS LOZADA | PO BOX 3589 | | | | GUAYNABO | PR | 00970 |
| 423760 | RAMON A REYES COTTO | ADDRESS ON FILE | | | | | | |
| 741544 | RAMON A REYES RIVERA | HC 03 BOX 6612 | | | | HUMACAO | PR | 00791 |
| 423761 | RAMON A RIVERA / DPTO DE LA FAMILIA | P O BOX 970 | | | | AGUADILLA | PR | 00605 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423762 | RAMON A RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 741545 | RAMON A RIVERA BERDECIA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 741546 | RAMON A RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 741547 | RAMON A RIVERA FILOMENO | ADDRESS ON FILE | | | | | | |
| 741548 | RAMON A RIVERA IRIZARRY | URB VILLA RITA | F 23 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 741549 | RAMON A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 423763 | RAMON A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 423764 | RAMON A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 741550 | RAMON A RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 741551 | RAMON A RIVERA RAMOS | 444 DE DIEGO APT 409 | | | | SAN JUAN | PR | 00923-2054 |
| 423765 | RAMON A RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 423766 | RAMON A ROBLES FELICIANO | ADDRESS ON FILE | | | | | | |
| 423767 | RAMON A RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 423768 | RAMON A RODRIGUEZ LUGO | C 3 URB VILLA MACHUELO | | | | PONCE | PR | 00730 |
| 741552 | RAMON A RODRIGUEZ LUGO | PARCELA NUEVA SABANA | CALLE 23 CASA II | | | SAN GERMAN | PR | 00683 |
| 741553 | RAMON A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 741554 | RAMON A RODRIGUEZ ORTIZ | CALLLE CARBONELL 19 | | | | CABO ROJO | PR | 00623 |
| 423770 | RAMON A RODRIGUEZ ROODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741555 | RAMON A RODRIGUEZ SOTOMAYOR | RR 3 BOX 8803 | | | | TOA ALTA | PR | 00953 |
| 423771 | Ramon A Rodriguez Suarez | ADDRESS ON FILE | | | | | | |
| 423772 | RAMON A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 423773 | RAMON A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 741556 | RAMON A ROLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 423774 | RAMON A ROSA APONTE | ADDRESS ON FILE | | | | | | |
| 741557 | RAMON A ROSARIO HERNANDEZ | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 |
| 423775 | RAMON A RUIZ ALONSO | ADDRESS ON FILE | | | | | | |
| 423776 | RAMON A RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 741558 | RAMON A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 423777 | RAMON A SABRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 741559 | RAMON A SAEZ VERA | URB VALLE ALTO | L-28 CALLE 20 | | | PONCE | PR | 00731 |
| 741560 | RAMON A SANCHEZ TORRES | P O BOX 8876 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 |
| 849480 | RAMON A SANTIAGO COLON | BDA CLAUSELLS | 127 CALLE COLON | | | PONCE | PR | 00730-2040 |
| 423778 | RAMON A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 423779 | RAMON A SANTISTEBAN RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741561 | RAMON A SCHMIDT VELAZQUEZ | EXT MARIANI | 2912 CALLE ROSEVELT | | | PONCE | PR | 00717 | |
| 423780 | RAMON A SENERIZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 423781 | RAMON A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 741451 | RAMON A SOSA MEDINA | HC 02 BOX 6248 | | | | LARES | PR | 00669 | |
| 741562 | RAMON A SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 423782 | RAMON A SUAREZ | ADDRESS ON FILE | | | | | | | |
| 741563 | RAMON A SURIEL NUNEZ | ALT INTERAMERICANA P18 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 3206 | |
| 741564 | RAMON A TARAFA ORTIZ | HC 02 BOX 13892 | | | | AGUAS BUENAS | PR | 00703 | |
| 423783 | RAMON A TORO CEDENO | ADDRESS ON FILE | | | | | | | |
| 741565 | RAMON A TORO OJIO | ADDRESS ON FILE | | | | | | | |
| 423784 | RAMON A TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 741566 | RAMON A TORRES CRUZ | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 741567 | RAMON A TORRES RAMOS | HC 1 BOX 5905 | | | | JUANA DIAZ | PR | 00705 | |
| 423785 | RAMON A URIBE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 423786 | RAMON A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 423787 | RAMON A VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 741568 | RAMON A VEGA SANTIAGO | URB BAIROA | AP 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 741569 | RAMON A VELA CORDOVA | P O BOX 9021604 | | | | SAN JUAN | PR | 00902-1604 | |
| 741570 | RAMON A VERA /EQU BASEBALL JUV A UTUADO | A 47 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 849481 | RAMON A VERA GONZALEZ | PO Box 1022 | | | | Utuado | PR | 00641 | |
| 741571 | RAMON A VERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 741572 | RAMON A ZAYAS CORREA | VILLA EL ENCANTO | F9 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 423788 | RAMON A ZEQUEIRA BRINSFIELD | ADDRESS ON FILE | | | | | | | |
| 423789 | RAMON A. COVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 741573 | RAMON A. CRUZ CASTRO | 11 PLAZA LAS AMERICAS STE 2011 | | | | SAN JUAN | PR | 00918 | |
| 423790 | RAMON A. HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 423791 | RAMÓN A. LEBRÓN DÍAZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 741574 | RAMON A. MATOS OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 741575 | RAMON A. ORTIZ APONTE | 704 PLAYA SERENA | | | | CAROLINA | PR | 00979 | |
| 741576 | RAMON A. RODRIGUEZ CRUZ | P O BOX 441 | | | | TOA BAJA | PR | 00951 | |
| 423792 | RAMON A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423793 | RAMON A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423794 | RAMON A. SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 741577 | RAMON A. VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741578 | RAMON ABREU AVILES | ADDRESS ON FILE | | | | | | |
| 741579 | RAMON ABREU GARCIA | HC 10 BOX 7220 | | | | SABANA GRANDE | PR | 00637 |
| 423795 | RAMON ABREU PEREZ | ADDRESS ON FILE | | | | | | |
| 741580 | RAMON ACEVEDO | URB RIO GRANDE ESTATES | D-38 CALLE 6 | | | RIO GRANDE | PR | 00745-5032 |
| 741581 | RAMON ACEVEDO CRUZ | BO CORDELLERA ALTURAS | PARC 182 | | | CIALES | PR | 00638 |
| 741582 | RAMON ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 423796 | RAMON ACEVEDO RUBIO | ADDRESS ON FILE | | | | | | |
| 741583 | RAMON ACEVEDO SANTIAGO | PO BOX 140711 | | | | ARECIBO | PR | 00714 |
| 741584 | RAMON ACEVEDO SEVILLA | COND PLAZA ANTILLANA APT 4-5202 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 741585 | RAMON ACEVEDO YAMBO | BO TANAMA | HC 02 BOX 15327 | | | ARECIBO | PR | 00612 |
| 741586 | RAMON ACOSTA | HC 1 BOX 8105 | | | | SALINAS | PR | 00751 |
| 423797 | RAMON ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 741587 | RAMON ACOSTA TORRES | ADDRESS ON FILE | | | | | | |
| 741589 | RAMON ADAMES MENDEZ | HC 01 BOX 7427 | | | | SANTA ISABEL | PR | 00757 |
| 741588 | RAMON ADAMES MENDEZ | P O BOX 6001 SUITE 174 | | | | SALINAS | PR | 00751 |
| 423798 | RAMON ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 423799 | RAMON ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741590 | RAMON ADRIAN | URB VILLAS MARINA | CA 8 Q 5 | | | CAROLINA | PR | 00977 |
| 741591 | RAMON AGOSTO | BOX 2939 | | | | ARECIBO | PR | 00613 |
| 741592 | RAMON AGOSTO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 741594 | RAMON AGUAYO REYES | MONTE VERDE | H 30 CALLE 4 | | | BAYAMON | PR | 00961 |
| 741593 | RAMON AGUAYO REYES | PO BOX 3502 | | | | BAYAMON | PR | 00958 |
| 423800 | RAMON ALAMO BELTRAN | ADDRESS ON FILE | | | | | | |
| 423801 | RAMON ALANCASTRO BURGOS | ADDRESS ON FILE | | | | | | |
| 741595 | RAMON ALBERTO ESCOBAR ROBLES | ADDRESS ON FILE | | | | | | |
| 423802 | RAMON ALBINO PAGAN | ADDRESS ON FILE | | | | | | |
| 741596 | RAMON ALEJANDRO ANDALUZ | HC 9 BOX 59014 | | | | CAGUAS | PR | 00725 |
| 741597 | RAMON ALEJANDRO FLORES | ADDRESS ON FILE | | | | | | |
| 423803 | RAMON ALEJANDRO LORA | ADDRESS ON FILE | | | | | | |
| 423804 | RAMON ALERS CABRERA | ADDRESS ON FILE | | | | | | |
| 849482 | RAMON ALEXIS ORTIZ SOLIS | URB VILLA OLIMPICA | 498 PASEO 6 | | | SAN JUAN | PR | 00924 |
| 423805 | RAMON ALFONSO RAMIREZ MOLINA | ADDRESS ON FILE | | | | | | |
| 741598 | RAMON ALGARIN MENDOZA | ADDRESS ON FILE | | | | | | |
| 423806 | RAMON ALGARIN MENDOZA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 741599 | RAMON ALICANO Y MARTHA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 423807 | RAMON ALICEA AGOSTO | ADDRESS ON FILE | | | | | |
| 741600 | RAMON ALICEA COSME | URB VALLE TOLIMAR A27 | CALLE CARLOS OSORIO | | CAGUAS | PR | 00725 |
| 741601 | RAMON ALICEA SIERRA | URB MIRAFLORES 3 3 | CALLE ALBEDRIO | | BAYAMON | PR | 00957 |
| 423808 | RAMON ALLENDE SANTOS | ADDRESS ON FILE | | | | | |
| 423809 | RAMON ALMEDA RAMOS | ADDRESS ON FILE | | | | | |
| 741602 | RAMON ALMODOVAR ACEVEDO | ADDRESS ON FILE | | | | | |
| 2152070 | RAMON ALMONTE | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | SAN JUAN | PR | 00901-2453 |
| 423810 | RAMON ALMONTE, OSCAR | ADDRESS ON FILE | | | | | |
| 741603 | RAMON ALOMAR BURGOS | P O BOX 312 | | | SANTA ISABEL | PR | 00757 |
| 741604 | RAMON ALONSO SANTIAGO | COND EL GENERALIFE | AVE SAN PATRICIO APTO 1101 | | GUAYNABO | PR | 00968 |
| 2174810 | RAMON ALVARADO MOLINA | ADDRESS ON FILE | | | | | |
| 423811 | RAMON ALVARADO RIVERA | COND PARK PLAZA 4429 | AVE ISLA VERDE APT 403 | | CAROLINA | PR | 00979 |
| 423812 | RAMON ALVARADO RIVERA | COND. PARK PLAZA APT. 403 | AVE. ISLA VERDE | | CAROLINA | PR | 00979 |
| 741605 | RAMON ALVARADO RIVERA | PO BOX 41095 | | | SAN JUAN | PR | 00940 |
| 741606 | RAMON ALVAREZ APONTE | RR 03 BOX 11728 | | | A¥ASCO | PR | 00610 |
| 741607 | RAMON ALVAREZ COLON | BDA SANTA CLARA | 22 CALLE COLLINOS | | JAYUYA | PR | 00664 |
| 423813 | RAMON ALVAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 741608 | RAMON ALVAREZ SANTANA | URB VILLA PALMERAS | 256 CALLE RIO GRANDE | | SAN JUAN | PR | 00915 |
| 741609 | RAMON AMILCAR DIAZ DIAZ | URB MONTE BRISAS | 13 CALLEA | | GURABO | PR | 00778 |
| 741610 | RAMON ANCHIA LORENZO | P O BOX 3947 | | | BAYAMON | PR | 00958-0947 |
| 423814 | RAMON ANCIANI BATISTA | ADDRESS ON FILE | | | | | |
| 741611 | RAMON ANDINO BETANCOURT | RR 12 BOX 969 | | | SAN JUAN | PR | 00928 |
| 741612 | RAMON ANDUJAR ROMAN | BDA BUENA VISTA | 115 CALLE 4 | | SAN JUAN | PR | 00917 |
| 741613 | RAMON ANTONINI NAZARIO | COND VILLAS DEL PARQUE ESCORIAL | APT 302 B | | CAROLINA | PR | 00987 |
| 423815 | RAMON ANTONIO CAMILO GONZALEZ | ADDRESS ON FILE | | | | | |
| 423816 | RAMON ANTONIO GONZALEZ LUGO | ADDRESS ON FILE | | | | | |
| 849483 | RAMON ANTONIO GUZMAN RIVERA | URB MONTE CARLO | MP23 PLAZA 32 | | BAYAMON | PR | 00961-3574 |
| 423817 | RAMON ANTONIO ORTIZ SANTANA | ADDRESS ON FILE | | | | | |
| 423818 | RAMON ANTONIO PINTO BURGOS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741614 | RAMON ANTONIO RODRIGUEZ | PO BOX 1603 | | | | TOA BAJA | PR | 00951 | |
| 741615 | RAMON ANTONIO ROMAN | SOLAR 225 ROCHA | | | | MOCA | PR | 00676 | |
| 423819 | RAMON ANTONIO VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 741616 | RAMON APARICIO ARNIELLA | QTAS DE DORADO | B9 CALLE 2 | | | DORADO | PR | 00646 | |
| 423820 | RAMON APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 741453 | RAMON APONTE FERNANDEZ | HC 645 BOX 8118 | | | | TRUJILLO ALTO | PR | 00976-9751 | |
| 741617 | RAMON APONTE GARCIA | PO BOX 736 | | | | LAJAS | PR | 00667 | |
| 741618 | RAMON APONTE GONZALEZ | HC 05 BOX 54542 | | | | CAGUAS | PR | 00725-9211 | |
| 423821 | RAMON APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741619 | RAMON APONTE TRINIDAD | URB BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4943 | |
| 423822 | RAMON APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 741620 | RAMON ARCE CRESPO | URB CAPARRA HEIGHTS | 1469 CALLE EDEN | | | SAN JUAN | PR | 00924 | |
| 423823 | RAMON ARCE ROSADO | ADDRESS ON FILE | | | | | | | |
| 1455060 | Ramon Arias Cruz, Lillian Cruz, Luis R. Arias Montalvo | HC - 2 Box 14336 | | | | Carolina | PR | 00987 | |
| 741621 | RAMON ARIAS FERNANDEZ | 3073 WOLFE COURT OVIEDO | | | | FLORIDA | FL | 32765 | |
| 423824 | RAMON ARIZMENDI PRIMERO | ADDRESS ON FILE | | | | | | | |
| 423825 | RAMON ARMAIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 423826 | RAMON AROCHO PADUA | ADDRESS ON FILE | | | | | | | |
| 741622 | RAMON AROCHO RAMIREZ | PO BOX 973 | | | | SAN SEBASTIAN | PR | 00685-0973 | |
| 741623 | RAMON ARROYO ARROYO | A BO CAMARONES | APT 1549 | | | GUAYNABO | PR | 00970 | |
| 423827 | RAMON ARROYO ARROYO | PO BOX 544 | | | | MAUNABO | PR | 00707 | |
| 2137439 | RAMON ARROYO ARROYO | RAMON ARROYO ARROYO | PO BOX 544 | | | MAUNABO | PR | 00707 | |
| 741624 | RAMON ARROYO GONZALEZ | PO BOX 7028 | | | | MAYAGUEZ | PR | 00681 | |
| 741625 | RAMON ARROYO MARTINEZ | P O BOX 1044 | | | | ARECIBO | PR | 00688 | |
| 423828 | RAMON ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 423829 | RAMON ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741626 | RAMON ARROYO OTERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 741627 | RAMON ARROYO OTERO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 423830 | RAMON ARROYO PENA | ADDRESS ON FILE | | | | | | | |
| 423831 | RAMON ARROYO REYES/JAG ENGINEERS PSC | URB DORADO DEL MAR | JJ 25 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 741628 | RAMON ARVELO CRESPO | URB REXVILLE | AA 51 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 741629 | RAMON ARVELO PEREZ | HC 01 BOX 9806 | | | | SAN SEBASTIAN | PR | 00688 | |
| 741630 | RAMON ASTACIO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2218810 | Ramon Auli, Jose | ADDRESS ON FILE | | | | | | |
| 741632 | RAMON AUTO AIR | 3A-18 AVE LAUREL | | | | BAYAMON | PR | 00956 |
| 849485 | RAMON AUTO AIR | F11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 423832 | RAMON AUTO AIR | JARDINES DE LA FUENTE | 38 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 |
| 741631 | RAMON AUTO AIR | P O BOX 210 | | | | LARES | PR | 00699 |
| 423833 | RAMON AUTO SALES INC | PO BOX 6063 | | | | CAGUAS | PR | 00726-6063 |
| 423834 | RAMON AVILES CEDENO | ADDRESS ON FILE | | | | | | |
| 741633 | RAMON AVILES SOTO | ADDRESS ON FILE | | | | | | |
| 741634 | RAMON AVILES TORRES | P O BOX 553 | | | | BARRANQUITAS | PR | 00794 |
| 741635 | RAMON AVILES VICENTY | CONDOMINIO MAJAGUAL | EDIF. 1 APT. 1916 | | | MAYAGUEZ | PR | 00680 |
| 423835 | RAMON AYALA CASIANO | ADDRESS ON FILE | | | | | | |
| 423836 | RAMON AYALA DIAZ | ADDRESS ON FILE | | | | | | |
| 423837 | RAMON AYALA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 423837 | RAMON AYALA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 741636 | RAMON AYALA MORALES | 192-3 CALLE 515 | | | | CAROLINA | PR | 00985 |
| 423838 | RAMON AYALA REYES | ADDRESS ON FILE | | | | | | |
| 741637 | RAMON AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 741638 | RAMON AYALA TORRES | URB BALDRICH | 261 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 |
| 423839 | RAMON AZOR RIBOT | ADDRESS ON FILE | | | | | | |
| 741639 | RAMON B CORTES DIAZ | ADDRESS ON FILE | | | | | | |
| 423840 | RAMON B FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 423841 | RAMON B JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 741640 | RAMON B MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 |
| 423842 | RAMON BADILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741641 | RAMON BAEZ AMADOR | ADDRESS ON FILE | | | | | | |
| 423843 | RAMON BAEZ AMELY | ADDRESS ON FILE | | | | | | |
| 741642 | RAMON BAEZ BAEZ Y MARIA COTTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 741643 | RAMON BAEZ PABON | BO MAMEYAL | 66 B CALLE 16 | | | DORADO | PR | 00646 |
| 423844 | RAMON BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 423845 | RAMON BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 423846 | RAMON BALAGUER GUASH | ADDRESS ON FILE | | | | | | |
| 423847 | RAMON BARBOSA VIVES | ADDRESS ON FILE | | | | | | |
| 423848 | RAMON BARQUIN TORRES | ADDRESS ON FILE | | | | | | |
| 423849 | RAMON BATISTA ORTIZ | ADDRESS ON FILE | | | | | | |
| 741644 | RAMON BAUZA ESCOBALES | SANTA AGUEDA 1732 SAN GERARDO | | | | RIO PIEDRAS | PR | 00925 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741645 | RAMON BECKER APONTE | PO BOX 244 | | | | TOA ALTA | PR | 00954 |
| 741646 | RAMON BELEN NAZARIO | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 |
| 741647 | RAMON BELTRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 423850 | RAMON BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 741648 | RAMON BENITEZ VEGA | URB EL VIVERO C-17 CALLE 5 | | | | GURABO | PR | 00778 |
| 741649 | RAMON BERMUDEZ SANCHEZ | RR 2 BOX 4094 | | | | TOA ALTA | PR | 00953 |
| 741650 | RAMON BERRIOS BURGOS | HC 2 BOX 7149 | | | | COMERIO | PR | 00782 |
| 741651 | RAMON BERRIOS RIVERA | URB SAN CRISTOBAL | 9B CALLE H | | | BARRANQUITAS | PR | 00794 |
| 423851 | RAMON BERRIOS VELEZ | ADDRESS ON FILE | | | | | | |
| 423852 | RAMON BERROCAL III | ADDRESS ON FILE | | | | | | |
| 741652 | RAMON BEYLEY DIAZ | PO BOX 628 | | | | TRUJILLO ALTO | PR | 00977 |
| 423853 | RAMON BLADUELL ORTIZ | ADDRESS ON FILE | | | | | | |
| 741653 | RAMON BLAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 849486 | RAMON BODY SHOP | JARD RIO GRANDE | CA529 CALLE 76 | | | RIO GRANDE | PR | 00745-2535 |
| 741654 | RAMON BONAFONT CRUZ | URB COUNTRY CLUB | OT-6 CALLE 524 | | | CAROLINA | PR | 00982 |
| 741655 | RAMON BONET MENDEZ | ADDRESS ON FILE | | | | | | |
| 741656 | RAMON BONILLA | BO PERCHAS BOX 15212 | | | | SAN SEBASTIAN | PR | 00685 |
| 849487 | RAMON BONILLA CANDELARIO | BO ATALAYA | HC 58 BOX 12669 | | | AGUADA | PR | 00602 |
| 741657 | RAMON BONILLA MARTINEZ | URB SANTA MARIA | 16 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 |
| 741658 | RAMON BONILLA MERCADO | ADDRESS ON FILE | | | | | | |
| 741659 | RAMON BONILLA MIRANDA | ADDRESS ON FILE | | | | | | |
| 423854 | RAMON BORDELIES DIAZ | ADDRESS ON FILE | | | | | | |
| 741660 | RAMON BORGES CRUZ | URB VILLA CAROLINA | 1884-69 CALLE 518 | | | CAROLINA | PR | 00985 |
| 741661 | RAMON BORRERO SANTOS | HC 4 BOX 13671 | | | | MOCA | PR | 00676 |
| 741662 | RAMON BOSQUE PEREZ | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 |
| 423855 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601-9718 |
| 423856 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 03 BOX 4639 | | | | ADJUNTAS | PR | 00601 |
| 741663 | RAMON BRUNO PABON | 436 EMBALSE SAN JOSE CALLE HUESCA | | | | SAN JUAN | PR | 00923 |
| 741664 | RAMON BURGOS | ADDRESS ON FILE | | | | | | |
| 741665 | RAMON BURGOS COLON | PO BOX 1638 | | | | AIBONITO | PR | 00705 |
| 423858 | RAMON BURGOS MEDINA | ADDRESS ON FILE | | | | | | |
| 423859 | RAMON BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741666 | RAMON BURGOS SIERRA | BO SAN ANTON BOX 72 | | | | PONCE | PR | 00731 | |
| 423860 | RAMON BURGOS TORRES | 1304 N FISKE BLVD 100 | | | | COCOA | FL | 32922 | |
| 741667 | RAMON BURGOS TORRES | P O BOX 300 | | | | CIDRA | PR | 00739 | |
| 741668 | RAMON BUTGOS LACOURT | URB LEVITTOWN LAKES | FL 11 JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 423861 | RAMON BUTLER VIERA | ADDRESS ON FILE | | | | | | | |
| 741669 | RAMON C BERRIOS RIVERA | SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 741670 | RAMON C BERRIOS RIVERA | URB SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 423862 | RAMON C SEPULVEDA TARDY | ADDRESS ON FILE | | | | | | | |
| 423863 | RAMON CABALLERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 423864 | RAMON CABALLERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 741671 | RAMON CABIYA RIVERA | AVENTURA ENCANTADA | APTO 5202 | | | TRUJILLO ALTO | PR | 00976 | |
| 741672 | RAMON CABRERA HERNANDEZ | BOX 257 | | | | ARECIBO | PR | 00612 | |
| 741454 | RAMON CABRET DIAZ | HC 02 BOX 14330 | | | | AGUAS BUENAS | PR | 00703 | |
| 741673 | RAMON CACERES VILLANUEVA | JARDINES DE MONACO III | 553 CALLE REINIER | | | MANATI | PR | 00674 | |
| 741674 | RAMON CACHO BETANCOURT | SAN GERONIMO | 306 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 741675 | RAMON CALDERIN SOTO | PO BOX 264 | | | | JUNCOS | PR | 00777-0264 | |
| 741676 | RAMON CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 741677 | RAMON CALDERON SANTIAGO | 723 CALLE FRANCISCO FURIA | | | | DORADO | PR | 00646 | |
| 741678 | RAMON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 741679 | RAMON CAMACHO BALLESTER | HC 04 BOX 47785 | | | | MAYAGUEZ | PR | 00680 | |
| 741680 | RAMON CAMACHO BURGOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 423865 | RAMON CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 423866 | RAMON CAMACHO TANON | ADDRESS ON FILE | | | | | | | |
| 423867 | RAMON CAMACHO TANON | ADDRESS ON FILE | | | | | | | |
| 741681 | RAMON CAMACHO TORRES | URB LAS LOMAS | 863 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 423868 | RAMON CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 423869 | RAMON CANCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 741682 | RAMON CANDELARIA MARTINEZ | HC 03 BOX 21372 | | | | ARECIBO | PR | 00612 | |
| 741683 | RAMON CANDELARIA SANCHEZ | PO BOX 9053 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 741685 | RAMON CANDELARIO | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| 741684 | RAMON CANDELARIO | URB VILLA CARMEN | 3167 CALLE TOSCANA | | | PONCE | PR | 00716-2255 | |
| 741686 | RAMON CANTO RUIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741687 | RAMON CAPPAS RAMIREZ | P O BOX 267 | | | | CAYEY | PR | 00737 | |
| 741688 | RAMON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 423870 | RAMON CARABALLO CARMONA | ADDRESS ON FILE | | | | | | | |
| 741689 | RAMON CARABALLO LUCCA | URB ENSANCHEZ MARTINEZ | 56 CALLE DE DIEGO OESTE | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 423871 | RAMON CARBONELL RAMIREZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423872 | RAMON CARBONELL RAMIREZ | ADDRESS ON FILE | | | | | | |
| 423873 | RAMON CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 741690 | RAMON CARDONA JOHNSON | URB VILLA CAROLINA | 108-43 CALLE 82 | | | CAROLINA | PR | 00985 |
| 741691 | RAMON CARDONA MERCADO | URB LOS ROSALES II | AVE 6-50 | | | MANATI | PR | 00674 |
| 741692 | RAMON CARDONA MORENO | HC 1 BOX 4232 | | | | RINCON | PR | 00677 |
| 741693 | RAMON CARRASCO RIVERA | LOIZA VALLEY | 644 CALLE CALA | | | CANOVANAS | PR | 00729 |
| 741694 | RAMON CARRASQUILLO ALVAREZ | HC 03 BOX 9576 | | | | GURABO | PR | 00778 |
| 741695 | RAMON CARRASQUILLO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 741696 | RAMON CARRASQUILLO RODRIGUEZ | HC 3 BOX 12440 | | | | CAROLINA | PR | 00987-9602 |
| 741697 | RAMON CARRERO CHAPARRO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 |
| 423874 | RAMON CARRERO CRESPO | ADDRESS ON FILE | | | | | | |
| 741698 | RAMON CARRIL BOSQUE | HC 2 BOX 12054 | | | | MOCA | PR | 00676 |
| 741699 | RAMON CARRION OLMO | HC 1 BOX 6781 | | | | BAJADERO | PR | 00615 |
| 741700 | RAMON CARTAGENA ROSA | ADDRESS ON FILE | | | | | | |
| 741701 | RAMON CARTAGENA ROSA | ADDRESS ON FILE | | | | | | |
| 423875 | RAMON CASIANO | ADDRESS ON FILE | | | | | | |
| 423876 | RAMON CASIANO | ADDRESS ON FILE | | | | | | |
| 423877 | RAMON CASIANO COLON | ADDRESS ON FILE | | | | | | |
| 2181062 | Ramon Casteneda, Juan | ADDRESS ON FILE | | | | | | |
| 741702 | RAMON CASTILLO CHAVEZ | METROPOLIS | A 71 CALLE 5 | | | CAROLINA | PR | 00987 |
| 741703 | RAMON CASTILLO GONZALEZ | URB LOS ANGELS | 15 CALLE MARGINAL | | | CAROLINA | PR | 00979 |
| 423878 | RAMON CASTILLOS POOL SERVICES INC | URB LOS ANGELES | 2378 CALLE CELESTIAL STEL | | | CAROLINA | PR | 00979-1655 |
| 849488 | RAMON CASTRO BAEZ | BARRIO CERRO GORDO | RR4 BOX 616H | | | BAYAMON | PR | 00957 |
| 741704 | RAMON CASTRO LARA | C/O INSTITUCIONES FINANCIERAS | LA CALETA | 12 CALLE MARIA TRINIDAD SANCHEZ | | BOCA CHICA | | |
| 423879 | RAMON CATALA BENITEZ | ADDRESS ON FILE | | | | | | |
| 423880 | RAMON CAYUELA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 423881 | RAMON CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2176059 | RAMON CENTENO DIAZ | ADDRESS ON FILE | | | | | | |
| 423882 | RAMON CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 741705 | RAMON CHINEA PADILLA | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959-8904 |
| 741706 | RAMON CINTRON DELGADO | 206 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 |
| 741707 | RAMON CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849489 | RAMON CINTRON MERCED | URB JOSE MERCADO | U-13- A CALLE ABRAHAM LINCONLN | | | CAGUAS | PR | 00727 | |
| 423883 | RAMON CLASS MACHUCA | ADDRESS ON FILE | | | | | | |
| 741708 | RAMON CLASS VELEZ | PO BOX 825 | | | | MANATI | PR | 00674 |
| 741709 | RAMON CLAUDIO | MAYORCA | S39 CALLE CALIFORNIA URB MALLORCA | | | GUAYNABO | PR | 00969 |
| 423884 | RAMON CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 423885 | RAMON CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741710 | RAMON CLAUSELL CACERES | VILLA CAROLINA 5TA EXT | 196-5 CALLE 530 | | | CAROLINA | PR | 00985 |
| 741711 | RAMON COLLADO MORALES | URB COLINAS DE FAIRVIEW | 4F 27 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 |
| 741712 | RAMON COLLAZO DIAZ | ADDRESS ON FILE | | | | | | |
| 741714 | RAMON COLLAZO MEDINA | B 40 VIVI ABAJO | | | | UTUADO | PR | 00641 |
| 741713 | RAMON COLLAZO MEDINA | JARDINES DE UTUADO | EDIF 6 APT 61 | | | UTUADO | PR | 00641 |
| 423886 | RAMON COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 423887 | RAMON COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 423888 | RAMON COLON ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 741716 | RAMON COLON ARROYO | RES RAMON MARIN SOLA | EDIF 13 APT 457 | | | ARECIBO | PR | 00612 |
| 423889 | RAMON COLON AVILES | ADDRESS ON FILE | | | | | | |
| 741717 | RAMON COLON COLON | URB LA ESPERANZA | J 13 CALLE 10 | | | VEGA ALTA | PR | 00692 |
| 423891 | RAMON COLON CRUZ | PO BOX 674 | | | | CEIBA | PR | 00735-0674 |
| 423890 | RAMON COLON CRUZ | URB ALT DE VILLALBA | 106 CALLE PADRE RUFOLO | | | VILLALBA | PR | 00766 |
| 741718 | RAMON COLON DE JESUS | HC 44 BOX 13952 | | | | CAYEY | PR | 00736 |
| 423892 | RAMON COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 741719 | RAMON COLON GINES | VILLA MATILDE E 17 CALLE 4 | | | | TOA ALTA | PR | 00953 |
| 423893 | RAMON COLON LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 741720 | RAMON COLON LUGO | VILLA CAROLINA | 416 CALLE 1 | | | LAJAS | PR | 00667 |
| 741721 | RAMON COLON MARFISI | RES EFRAIN SUARES | EDF B 1 APT 41 | | | VILLALBA | PR | 00766 |
| 423894 | RAMON COLON OCASIO | ADDRESS ON FILE | | | | | | |
| 423895 | RAMON COLON OLIVO | ADDRESS ON FILE | | | | | | |
| 423896 | RAMON COLON OLIVO | ADDRESS ON FILE | | | | | | |
| 741722 | RAMON COLON ORTIZ | BDA FELICIA | 69 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 741723 | RAMON COLON ORTIZ | HC 07 BOX 2523 | | | | PONCE | PR | 00731 |
| 741724 | RAMON COLON ORTIZ | HC 7 BOX 2523 | | | | PONCE | PR | 00731 |
| 423897 | RAMON COLON OSORIO | ADDRESS ON FILE | | | | | | |
| 423898 | RAMON COLON OSORIO | ADDRESS ON FILE | | | | | | |
| 423899 | RAMON COLON POGGI | ADDRESS ON FILE | | | | | | |
| 741725 | RAMON COLON RODRIGUEZ | HC-1 BOX-4056 | | | | SALINAS | PR | 00721-9706 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741727 | RAMON COLON RODRIGUEZ | P O BOX 335477 | | | | PONCE | PR | 00733 | |
| 741726 | RAMON COLON RODRIGUEZ | PO BOX 180 | | | | BARCELONETA | PR | 00617 | |
| 741728 | RAMON COLON RODRIGUEZ | PO BOX 347 | | | | CAROLINA | PR | 00987 | |
| 741455 | RAMON COLON RODRIGUEZ | PO BOX 4279 | | | | AGUADILLA | PR | 00605 | |
| 423900 | Ramon Colón Rodriguez | ADDRESS ON FILE | | | | | | | |
| 423901 | RAMON COLON SANTIAGO | HC 02 BOX 4129 | | | | COAMO | PR | 00769-9511 | |
| 741729 | RAMON COLON SANTIAGO | HC-5 BOX 7246 | | | | YAUCO | PR | 00698 | |
| 741730 | RAMON COLON VALLE | PARCELAS CASTILLO G 1 | CALLE DOMINGO SILVA | | | MAYAGUEZ | PR | 00680 | |
| 423902 | RAMON COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1257375 | RAMON COLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 812416 | RAMON COLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 423903 | RAMON COLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 2151773 | RAMON COLON-GONZALEZ | P.O. BOX 24853 | | | | FORT LAUDERDALE | FL | 33307-4853 | |
| 741731 | RAMON CONCEPCION / PUERTO RICO AWARDS | URB PARK GARDENS | A 416 CALLE VERSALLES | | | SAN JUAN | PR | 00916 | |
| 741732 | RAMON CONCEPCION DIAZ | URB VILLA ASTURIAS | 26-05 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 741733 | RAMON CORA ROMERO | APARTADO 697 | | | | ARROYO | PR | 00714 | |
| 423904 | RAMON CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 423905 | RAMON CORDERO GONZALEZ | 970 CALLE VERDEJO | | | | SAN JUAN | PR | 00907 | |
| 741456 | RAMON CORDERO GONZALEZ | BARRIO TRASTALLERES | 970 CALLE VERDEJO | | | SAN JUAN | PR | 00908 | |
| 741734 | RAMON CORDERO MARTINEZ | URB VILLA PALMERAS | 206 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 423906 | RAMON CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 423907 | RAMON CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741735 | RAMON CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 741736 | RAMON CORDERO Y ILEANA E DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 741737 | RAMON CORREA BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 423908 | RAMON CORREA BOSQUE | ADDRESS ON FILE | | | | | | | |
| 741738 | RAMON CORREA SARRAGA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 423909 | RAMON CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741739 | RAMON COSTACMPS | 407 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 423910 | RAMON COTO OJEDA | ADDRESS ON FILE | | | | | | | |
| 741740 | RAMON COTTO ALEJANDRO | RES VARONA | EDIF 133 APT 16 | | | JUNCOS | PR | 00777 | |
| 2144581 | Ramon Cotto, Alicia | ADDRESS ON FILE | | | | | | | |
| 741741 | RAMON CRESPO RAMOS | HC 4 BOX 42500 | | | | AGUADILLA | PR | 00603 | |
| 741742 | RAMON CRESPO RODRIGUEZ | PARC BETANCES | BZN 133 B C/ LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 741743 | RAMON CRUZ ACOSTA | URB BRISAS DEL MAR | EF 11 CALLE E 2 | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741745 | RAMON CRUZ AYALA | 1RA SECCION LEVITTOWN | 1672 CALLE LOS PASEOS DORADO | | | TOA BAJA | PR | 00949 | |
| 741744 | RAMON CRUZ AYALA | HC 2 BOX 12654 | | | | SAN GERMAN | PR | 00683 | |
| 423911 | RAMON CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 741746 | RAMON CRUZ CASTRO | HC 04 BOX 47060 | | | | CAGUAS | PR | 00725-9804 | |
| 741747 | RAMON CRUZ CONCEPCION | REPARTO SAN GABRIEL BO LAVADERO | CALLE GLORIA 2 KM 165.4 | | | HORMIGUEROS | PR | 00660 | |
| 423912 | RAMON CRUZ DIAZ | 207 CALLE SHADDAI | | | | ISABELA | PR | 00662 | |
| 741748 | RAMON CRUZ DIAZ | P O BOX 5080 | | | | CAROLINA | PR | 00984-5080 | |
| 741749 | RAMON CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 423913 | RAMON CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 2176580 | RAMON CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741750 | RAMON CRUZ HERNANDEZ | BO MARICAO | CARR 677 K.2.2 | | | VEGA ALTA | PR | 00692 | |
| 741751 | RAMON CRUZ LOPEZ | 30 CALLE NUEVA | | | | SABANA GRANDE | PR | 00637-1744 | |
| 741752 | RAMON CRUZ MALAVE | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 741753 | RAMON CRUZ RAMIREZ | TERRAZAS DEMAJAGUA | C 55 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 423914 | RAMON CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741754 | RAMON CRUZ ROBLES | HC 01 BOX 4942 | | | | NAGUABO | PR | 00718 | |
| 849490 | RAMON CRUZ SARA V | PO BOX 706 | | | | HUMACAO | PR | 00792-0706 | |
| 741755 | RAMON CRUZ TOSADO | HC 1 BOX 5423 | | | | CAMUY | PR | 00627-9617 | |
| 423916 | RAMON CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423917 | RAMON CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423918 | RAMON CRUZ, SARAH V. | ADDRESS ON FILE | | | | | | | |
| 741756 | RAMON CUADRADO BENAZARIO | PARQ SAN MIGUEL | B 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 423920 | RAMON CUEBAS RIVERA | LCDO. SEGISMUNDO LÓPEZ MONTALVO | PMB 144 PO Box 427 | | | MAYAGUEZ | PR | 00681 | |
| 423921 | RAMON CURET COLLAZO | ADDRESS ON FILE | | | | | | | |
| 423922 | RAMON D DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423923 | RAMON D LLOVERAS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 423924 | RAMON D MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 423925 | RAMON D MONTALVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 423926 | RAMON D ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 423927 | RAMON D QUINONES FERRER | ADDRESS ON FILE | | | | | | | |
| 423928 | RAMON D ROLON/ JUANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 423929 | RAMON D URENA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 741758 | RAMON D VELEZ RAMIREZ | HC 2 BOX 11819 | | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423930 | RAMON D. ADAMES | ADDRESS ON FILE | | | | | | | |
| 741759 | RAMON D. MATANZO VICENS | PO BOX 745 | | | | MOROVIS | PR | 00687 | |
| 741760 | RAMON DASTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 741761 | RAMON DAVILA | SANTA JUANITA | WKI AVE HOSTOS SUITE 17 | | | BAYAMON | PR | 00956 | |
| 741762 | RAMON DAVILA AVILES | PO BOX 849 | | | | MOCA | PR | 00676 | |
| 741763 | RAMON DAVILA CARLO | COND PLAYA GRANDE | 1 CALLE TAFT | APT 17 B | | SAN JUAN | PR | 00911 | |
| 741764 | RAMON DAVILA ORTIZ | PO BOX 183 | | | | SAN GERMAN | PR | 00683 | |
| 423931 | RAMON DAVILA ROMAN | LAVY APARICIO LÓPEZ | COND. LOS CEDROS 1687 | AMARILLO ST. | SUITE 6203 | SAN JUAN | PR | 00926 | |
| 741765 | RAMON DE J AGUILAR VELEZ | PO BOX 560353 | | | | GUAYANILLA | PR | 00656 | |
| 423932 | RAMON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741766 | RAMON DE JESUS ASENCIO | URB MARIANI | 1311 CALLE BALDORIOTY | | | PONCE | PR | 00717-1117 | |
| 741767 | RAMON DE JESUS CRUZ | P.O. BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| 741768 | RAMON DE JESUS CUEVAS | PO BOX 8156 | | | | ARECIBO | PR | 00612 | |
| 423933 | RAMON DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 423934 | RAMON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 423935 | RAMON DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741769 | RAMON DE JESUS ROSADO | BO DAJAOS | RR 8 BOX 9587 | | | BAYAMON | PR | 00956-9639 | |
| 741770 | RAMON DE LA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 423936 | RAMON DE LEON BUTTER | ADDRESS ON FILE | | | | | | | |
| 741771 | RAMON DE LEON MALDONADO | AMELIA | 124 AVE PONCE DE LEON INT | | | GUAYNABO | PR | 00963 | |
| 423937 | RAMON DEL MORAL LEBRON | ADDRESS ON FILE | | | | | | | |
| 423938 | RAMON DEL PRADO | ADDRESS ON FILE | | | | | | | |
| 741772 | RAMON DELGADO HAMBLY | HC 03 BOX 37754 | | | | CAGUAS | PR | 00725 | |
| 2174983 | RAMON DELGADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 423939 | RAMON DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 741773 | RAMON DELGADO RODRIGUEZ | 138 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 741774 | RAMON DELGADO VILLEGAS | HC 15 BOX 16198 | | | | HUMACAO | PR | 00791 | |
| 423940 | RAMON DIAZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 423941 | RAMON DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 741775 | RAMON DIAZ DAVILA | HC 20 BOX 23013 | | | | SAN LORENZO | PR | 00754-9610 | |
| 423942 | RAMON DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 741776 | RAMON DIAZ GUZMAN | PO BOX 90 PALMER | | | | LUQUILLO | PR | 00721 | |
| 423943 | RAMON DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 741777 | RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 741778 | RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 741779 | RAMON DIAZ RAMOS | RR 1 BOX 3232 | | | CIDRA | PR | 00739 | |
| 741457 | RAMON DIAZ RIVERA | RR 2 BOX 8164 | | | ANASCO | PR | 00610 | |
| 423944 | RAMON DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 849491 | RAMON DIAZ SOLIS | URB LAS LEANDRAS | H-17 CALLE 5 | | HUMACAO | PR | 00791 | |
| 423945 | RAMON DOMENECH MALDONADO | MARINA BAHIA | ME 34 PLAZA 26 | | CATANO | PR | 00962 | |
| 849492 | RAMON DOMENECH MALDONADO | URB MARINA BAHIA | ME34 PLZ 26 | | CATAÑO | PR | 00962-6791 | |
| 741780 | RAMON DONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 423946 | RAMON DURAN ASOCIADOS | PO BOX 8308 | | | SAN JUAN | PR | 00910-0308 | |
| 741782 | RAMON E ACOSTA ACOSTA | P O BOX 223 | | | CABO ROJO | PR | 00623 223 | |
| 423947 | RAMON E ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 423948 | RAMON E APONTE MARQUEZ | ADDRESS ON FILE | | | | | | |
| 741783 | RAMON E ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 741784 | RAMON E AYALA SERRA | 5 CALLE ENSANCHE PALMER | | | SAN GERMAN | PR | 00683 | |
| 849493 | RAMON E BADILLO TORRES | URB LOMAS VERDES | 2D14 CALLE EUCALIPTO | | BAYAMON | PR | 00956-3437 | |
| 741785 | RAMON E BAREA | ADDRESS ON FILE | | | | | | |
| 423949 | RAMON E BURGOS MELENDEZ/NITZA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 741786 | RAMON E BURGOS RIVERA | URB APOLO | KK2 CALLE MINERVA | | GUAYNABO | PR | 00969 | |
| 741787 | RAMON E CABRERA BEACHAMP | URB BELLO MONTE | S 10 CALLE 2 | | GUAYNABO | PR | 00969-4250 | |
| 741788 | RAMON E CAMPO MORALES | URB EL TUQUE 6 B | CALLE RAMOS ANTONINI | | PONCE | PR | 00728 | |
| 741789 | RAMON E CANEDO QUINONES | 400 CALLE VICTORIA | | | PONCE | PR | 00730 | |
| 770797 | RAMON E CASTRO | PRO SE | HC-03 BOX 12913 | | CAROLINA | PR | 00987 | |
| 741790 | RAMON E CASTRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 741791 | RAMON E CASTRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 741792 | RAMON E COLLADO MARTINEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 423950 | RAMON E COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 741793 | RAMON E COLON PRATTS | PO BOX 1575 | | | SAN SEBASTIAN | PR | 00615-1575 | |
| 741447 | RAMON E CUEBAS MORALES | URB EL SENORIAL 2053 CALLE G | MARANON | | SAN JUAN | PR | 00926 | |
| 741795 | RAMON E DEL FRESNO Y ELAINE MARTINEZ | COND RIVERPARK R-103 | | | BAYAMON | PR | 00961 | |
| 423951 | RAMON E DELANNOY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 741796 | RAMON E DIAZ ARROYO | ADDRESS ON FILE | | | | | | |
| 423952 | RAMON E DIAZ FELICITA RIOS & YESENIA D | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 849494 | RAMON E FEBUS BERNARDINI | 302 LA BOLERA | | | | MAYAGUEZ | PR | 00680-7749 | |
| 741797 | RAMON E FELICIANO LASANTA | URB REXVILLE | BZN 1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 423953 | RAMON E FIGUEROA MORGADE | ADDRESS ON FILE | | | | | | | |
| 741798 | RAMON E FLORES RIOS | LA VISTA | K-5 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 741799 | RAMON E GADEA RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741800 | RAMON E GERENA SEGARRA | HC 3 BOX 9932 | | | | LARES | PR | 00669 | |
| 741801 | RAMON E GOMEZ COLON | URB TORRIMAR | 3-22 CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 741802 | RAMON E GONZALEZ | HC 1 BOX 31288 | | | | JUANA DIAZ | PR | 00795 | |
| 423954 | RAMON E GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 741803 | RAMON E GONZALEZ JUARBE | PARCELAS FALU 184 B | CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 423955 | RAMON E GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 423956 | RAMON E GRACIA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 741804 | RAMON E GUZMAN RUMALDO | URB VALPARAISO | K-26 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 423957 | RAMON E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423958 | RAMON E HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 741805 | RAMON E HUERTAS TORRES | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 741806 | RAMON E IRIZARRY RODRIGUEZ | HC 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 741807 | RAMON E JUAN MORALES | URB. EL RETIRO | 67 | CALLE ROSAS | | SAN GERMAN | PR | 00683 | |
| 423959 | RAMON E MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 741808 | RAMON E MATOS AYBAR | ADDRESS ON FILE | | | | | | | |
| 741809 | RAMON E MATOS AYBAR | ADDRESS ON FILE | | | | | | | |
| 741810 | RAMON E MELENDEZ CASTRO | SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 849495 | RAMON E MELENDEZ CASTRO | URB SAN FRANCISCO | 40 CALLE GERANIO | | | RIO PIEDRAS | PR | 00927-6556 | |
| 741811 | RAMON E MERCADO | URB VILLA LOS SANTOS | 16 CALLE MORA ACOSTA | | | ARECIBO | PR | 00604 | |
| 423960 | RAMON E MERLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 741812 | RAMON E MOLINA GILL | RR 1 BOX 13888 | | | | TOA ALTA | PR | 00953-9732 | |
| 741813 | RAMON E MONTIJO CASTILLO | URB VILLA DEL CARMEN | B 11 CALLE PEDRO J NAVAS | | | HATILLO | PR | 00659 | |
| 423962 | RAMON E MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741814 | RAMON E NEGRON MENDEZ | APARTADO 250456 | | | | RAMEY | PR | 00604 | |
| 741815 | RAMON E NEGRON RIVERA | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 741816 | RAMON E ORTA RODRIGUEZ | COND PORTAL DEL SOFIA | CECILIO URBINA CALLE 111 APT 3206 | | | GUAYNABO | PR | 00969 | |
| 423964 | RAMON E ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 423965 | RAMON E ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 741817 | RAMON E PAOLI LABIOSA | RR 9 BOX 103 | | | SAN JUAN | PR | 00926 4280 |
| 423966 | Ramón E Pérez Anglada | ADDRESS ON FILE | | | | | |
| 423967 | RAMON E PRADEL CARRASCO | ADDRESS ON FILE | | | | | |
| 423968 | RAMON E PRADEL CARRASCO | ADDRESS ON FILE | | | | | |
| 741818 | RAMON E QUILES RIVERA | 9 CALLE PROLONGACION | | | HORMIGUEROS | PR | 00660 |
| 423969 | RAMON E QUILES RIVERA | RES MANUEL A PEREZ | EDIF F 7 APT 66 | | SAN JUAN | PR | 00923 |
| 423970 | RAMON E RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 741819 | RAMON E RAMIREZ VARGAS | URB PARKVILLE SUR | D13 CALLE GRANT | | GUAYNABO | PR | 00969-4412 |
| 741820 | RAMON E RAMOS | PO BOX 393 | | | COROZAL | PR | 00783 |
| 741821 | RAMON E RAMOS COLL | P O BOX 1016 | | | LUQUILLO | PR | 00773-1016 |
| 423971 | RAMON E RIOS RAMOS | ADDRESS ON FILE | | | | | |
| 423972 | RAMON E RIVERA GRAU | 33 CALLE RUIZ BELVIS LOCAL 2 | | | CAGUAS | PR | 00725 |
| 741822 | RAMON E RIVERA GRAU | COND LA SIERRA | AVE LA SIERRA APT G 98 | | SAN JUAN | PR | 00926 |
| 423973 | RAMON E RIVERA SANTOS | ADDRESS ON FILE | | | | | |
| 423974 | RAMON E RIZ FRANCO | ADDRESS ON FILE | | | | | |
| 741824 | RAMON E ROBLES GARCIA | P O BOX 51090 | | | TOA BAJA | PR | 00950-1090 |
| 423975 | RAMON E RODRIGUEZ PUCHALES | ADDRESS ON FILE | | | | | |
| 741825 | RAMON E ROSARIO | 2850 OSPREY COVE | PL 201 KISSIMEE | | KISSIMEE | FL | 34746 |
| 741826 | RAMON E SALAZAR SALAZAR | URB INTERAMERICANA GDN | AN 12 CALLE 29 | | TRUJILLO ALTO | PR | 00976-3420 |
| 423976 | RAMON E SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 423977 | RAMON E SEGARRA | ADDRESS ON FILE | | | | | |
| 423978 | RAMON E SEGARRA BERRIOS | ADDRESS ON FILE | | | | | |
| 423979 | RAMON E STUBBS GARCIA | ADDRESS ON FILE | | | | | |
| 741827 | RAMON E VALES DEL MANZANO | BUENA VISTA | 1208 CALLE CALMA | | PONCE | PR | 00717-2513 |
| 741828 | RAMON E VALES DEL MANZANO | EXT BUENA VISTA | 19 CALLE C | | PONCE | PR | 00731 |
| 741829 | RAMON E VAZQUEZ ESPINOSA | PO BOX 5082 | | | MAYAGUEZ | PR | 00681 |
| 741830 | RAMON E VAZQUEZ LOPEZ | P O BOX 7103 | | | SAN JUAN | PR | 00916-7103 |
| 423980 | RAMON E VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 423981 | RAMON E VIDAL FANDINO | ADDRESS ON FILE | | | | | |
| 741831 | RAMON E ZEQUEIRA & ASOCIADOS | P O BOX 9023392 | | | SAN JUAN | PR | 00902-3392 |
| 423983 | RAMON E ZEQUEIRA & ASSOCIATES | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 |
| 423982 | RAMON E ZEQUEIRA ASSOCIATES ENGINEERS C P | PO BOX 9023392 | | | SAN JUAN | PR | 00902 |
| 741832 | RAMON E ZEQUEIRA TORAL | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 |
| 741833 | RAMON E. CRUZ TORRES | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423984 | RAMON E. DELGADO PERAZA | ADDRESS ON FILE | | | | | | |
| 423985 | RAMON E. JUAN RIVERA | ADDRESS ON FILE | | | | | | |
| 423986 | RAMON E. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 741834 | RAMON E. MOLINARI FONT | ADDRESS ON FILE | | | | | | |
| 2150554 | RAMON E. MORALES DBA MORALES DISTRIBUTORS | ATTN: LUIS R. MORALES CARO, RESIDENT AGENT | P.O.BOX 787 | | | HORMIGUEROS | PR | 00660 |
| 423987 | RAMON E. NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 423988 | RAMON E. ORTIZ ZAYAS Y FELICITA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 423989 | RAMON E. RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 1459878 | Ramon E. Santana Cueto & Carmen L. Gonzilez Avila | ADDRESS ON FILE | | | | | | |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | ADDRESS ON FILE | | | | | | |
| 2174569 | RAMON E. ZEQUEIRA & ASSOCIATES, CORP. | P.O. BOX  9023392 | | | | SAN JUAN | PR | 00902 |
| 741835 | RAMON ECHEANDIA VARGAS | ADDRESS ON FILE | | | | | | |
| 423990 | RAMON ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 423991 | RAMON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 423992 | RAMON ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 423993 | RAMON EDMUNDO RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 423994 | RAMON ELIAS BAUZA | ADDRESS ON FILE | | | | | | |
| 423995 | Ramon Enrique Segarra Berrios | ADDRESS ON FILE | | | | | | |
| 741836 | RAMON ENRIQUE SIACA POUPORT | P O BOX 9020179 | | | | SAN JUAN | PR | 00902-0179 |
| 423996 | RAMON ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 741837 | RAMON ESQUILIN OCASIO | JARDINES DEL MAMEY | J 7 CALLE 5 | | | PATILLAS | PR | 00723 |
| 423997 | RAMON F APONTE SUAREZ Y ANA MUNOZ ESPADA | ADDRESS ON FILE | | | | | | |
| 741838 | RAMON F CLASS PEREZ | ADDRESS ON FILE | | | | | | |
| 741839 | RAMON F FLORES RAMOS | ADDRESS ON FILE | | | | | | |
| 423998 | RAMON F FLORES RAMOS | ADDRESS ON FILE | | | | | | |
| 741840 | RAMON F GARCIA RUIZ | ADDRESS ON FILE | | | | | | |
| 741458 | RAMON F GONZALEZ | URB LOS ANGELES B 332 | | | | CAROLINA | PR | 00979 |
| 423999 | RAMON F HORTA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 741842 | RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936 |
| 741841 | RAMON F LOPEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424000 | RAMON F LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 741843 | RAMON F LORA PAULINO | ADDRESS ON FILE | | | | | | |
| 424001 | RAMON F MARRERO NAZARIO | ADDRESS ON FILE | | | | | | |
| 741844 | RAMON F MARTINEZ | ADDRESS ON FILE | | | | | | |
| 424002 | RAMON F NAVEDO LAMA | ADDRESS ON FILE | | | | | | |
| 424003 | RAMON F NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 424004 | RAMON F PADIN MONROIG | ADDRESS ON FILE | | | | | | |
| 741845 | RAMON F PIZARRO | PO BOX 9752 | | | | SAN JUAN | PR | 00908 |
| 741459 | RAMON F RAMOS VALLE | 709 CALLE YUNQUE | ALTS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 424005 | RAMON F RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 741846 | RAMON F ROMAN DELGADO | HC 5 BOX 92652 | | | | ARECIBO | PR | 00612 |
| 741847 | RAMON F RULLAN REBOYRAS | PO BOX 932 | | | | UTUADO | PR | 00641 |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | | UTUADO | PR | 00641-0932 |
| 741848 | RAMON F SANABRIA RAMOS | 122 CALLE PADIAL | | | | CAGUAS | PR | 00725 |
| 741849 | RAMON F TORRADO FRIAS | PO BOX 1065 | | | | ARECIBO | PR | 00613 |
| 741850 | RAMON F TORRES RODRIGUEZ | PO BOX 662 | | | | JAYUYA | PR | 00664 |
| 741852 | RAMON F. LOPEZ LUCIANO | 229 CALLE DEL PARQUE APT 802 | | | | SAN JUAN | PR | 00912 |
| 741851 | RAMON F. LOPEZ LUCIANO | PO BOX 3786 | | | | SAN JUAN | PR | 00902 |
| 424006 | RAMON F.GARCIA LANTIGUA | ADDRESS ON FILE | | | | | | |
| 424007 | RAMON F.GONELL BAEZ | ADDRESS ON FILE | | | | | | |
| 741853 | RAMON FANTAUZI RAMOS | HC 2 BOX 3948 | | | | MAUNABO | PR | 00707 |
| 741854 | RAMON FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 741855 | RAMON FEBUS RIVERA | URB LOMA ALTA | D 1 CALLE 4 | | | CAROLINA | PR | 00987 |
| 741856 | RAMON FELICIANO | PARC AMALIA MARIN | 3756 CALLE MANATI | | | PONCE | PR | 00716-1072 |
| 424008 | RAMON FELICIANO | PO BOX 1367 | | | | ANASCO | PR | 00610 |
| 741857 | RAMON FELICIANO CORDERO | URB STELLA | F18 CALLE A | | | GUAYANILLA | PR | 00656 |
| 424009 | RAMON FELICIANO PADRO | ADDRESS ON FILE | | | | | | |
| 741858 | RAMON FELICIANO REYES | PARC RODRIGUEZ OLMO | 42 CALLE A | | | ARECIBO | PR | 00612 |
| 741859 | RAMON FELICIANO SANCHEZ | PO BOX 0849 ENSENADA | | | | GUANICA | PR | 00647-0849 |
| 741860 | RAMON FELIX BARRETO | URB VILLA DEL MAR | A 8 CALLE SANTA MARTA | | | CEIBA | PR | 00735 |
| 741861 | RAMON FELIX DE JESUS | ADDRESS ON FILE | | | | | | |
| 424010 | RAMON FELIX DE JESUS | ADDRESS ON FILE | | | | | | |
| 741862 | RAMON FERNANDEZ AGOSTO | PO BOX 221 | | | | RIO BLANCO | PR | 00744 |
| 741863 | RAMON FERNANDEZ ENCARNACION | BDA. BORINQUEN 24 INT. | | | | SAN JUAN | PR | 00921 |
| 741864 | RAMON FERNANDEZ GOMEZ- | ADDRESS ON FILE | | | | | | |
| 741865 | RAMON FERNANDEZ LEBRON | PO BOX 693 | | | | ROSARIO | PR | 00636 |
| 424011 | RAMON FERNANDEZ LUNA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424012 | RAMON FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 424013 | RAMON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 849496 | RAMON FIGUEROA AGRINSONI | BARRIADA LAS MONJAS | 167 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 741867 | RAMON FIGUEROA BOCANEGRA | EXT SAN AGUSTIN | 834 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 424014 | RAMON FIGUEROA BOCANEGRA | EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 741866 | RAMON FIGUEROA BOCANEGRA | P O BOX 9300375 | | | | SAN JUAN | PR | 00928-5775 | |
| 741868 | RAMON FIGUEROA CARRERO | HC 58 BOX 13231 | | | | AGUADA | PR | 00602 | |
| 424015 | RAMON FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| 424016 | RAMON FIGUEROA COSTAS | ADDRESS ON FILE | | | | | | | |
| 424017 | RAMON FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741869 | RAMON FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424018 | RAMON FIGUEROA MANZANAREZ | ADDRESS ON FILE | | | | | | | |
| 741870 | RAMON FIGUEROA MARTINEZ | PO BOX 5233 | | | | AGUADILLA | PR | 00605 | |
| 424019 | RAMON FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 741871 | RAMON FIGUEROA VEGA | BO FRONTON | CARR 146 K 16 6 | | | CIALES | PR | 00638 | |
| 741872 | RAMON FIGUEROA VEGA | HC 2 BOX 1687 | | | | CIALES | PR | 00638 | |
| 741873 | RAMON FLORES AGOSTO | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 741874 | RAMON FLORES ALAMO | URB JOSE MERCADO | 074 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 741875 | RAMON FLORES GONZALEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 424020 | RAMON FLORES RIVERA | URB VALLE DE LA PROVIDENCIA | 189 CALLE ASTROS | | | PATILLAS | PR | 00723 | |
| 741876 | RAMON FLORES RIVERA | URB VILLA CARIBE | EDIF 6 APTO 6 | | | PATILLAS | PR | 00723 | |
| 424021 | RAMON FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741877 | RAMON FONTANEZ NIEVES | RR L BOX 1148 E | | | | SAN JUAN | PR | 00926 | |
| 741878 | RAMON FREYTES SANTIAGO | PO BOX 223 | | | | CIALES | PR | 00638 | |
| 741879 | RAMON G ALICEA ROSADO | PO BOX 7491 | | | | CAGUAS | PR | 00726 | |
| 741880 | RAMON G GRACIA MORALES | P O BOX 1448 | | | | ARROYO | PR | 00714 | |
| 741881 | RAMON G GUERRERO SALADIN | URB ROOSEVELT | CALLE RAMON RAMOS APT 281 | | | SAN JUAN | PR | 00918 | |
| 424022 | RAMON G LUGO SANCHEZ | CALLE JULIO N MATOS # 36 | URB SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 741882 | RAMON G LUGO SANCHEZ | URB SAN JOSE | 36 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 741883 | RAMON G NARVAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 424023 | RAMON G PRATS NOBLE | ADDRESS ON FILE | | | | | | | |
| 424024 | RAMON GALARZA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 741884 | RAMON GALARZA DAVILA | HC 1 BOX 2947 | | | | JAYUYA | PR | 00664 | |
| 741885 | RAMON GALIANA SELCIS | URB VERSALLES | T2 CALLE 18 | | | BAYAMON | PR | 00959-2140 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 424025 | RAMON GALINDEZ GERENA | ADDRESS ON FILE | | | | | | |
| 424026 | RAMON GALLO, HUGO J. | ADDRESS ON FILE | | | | | | |
| 741886 | RAMON GARAY VELEZ | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 |
| 741889 | RAMON GARCIA | BO CAIMITO ALTO | PO BOX 9442 | | | SAN JUAN | PR | 00908 |
| 424027 | RAMON GARCIA | HC-1 BOX 3983 | | | | LAS MARIAS | PR | 00670-9567 |
| 741887 | RAMON GARCIA | PARCELAS JUAN SANCHEZ | BOX 368 1475 CALLE 4 | | | BAYAMON | PR | 00960 |
| 741888 | RAMON GARCIA | VILLA TURABO | F 7 CALLE ROBLES | | | CAGUAS | PR | 00725 |
| 741891 | RAMON GARCIA CAMACHO | C-52 SE 1128 REPTO METROPOLITANO | | | | SAN JUAN | PR | 00920 |
| 424028 | RAMON GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 424029 | RAMON GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 741892 | RAMON GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 741893 | RAMON GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 741890 | RAMON GARCIA ORTIZ | 1 CALLE HECTOR | H SUAREZ | | | SALINAS | PR | 00751 |
| 424030 | RAMON GARCIA ORTIZ | URB COUNTRY CLUB | HD 16 CALLE 220 | | | CAROLINA | PR | 00982 |
| 424031 | RAMON GARCIA OTERO | ADDRESS ON FILE | | | | | | |
| 424032 | RAMON GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 424033 | RAMON GARCIA QUIÑONES | ADDRESS ON FILE | | | | | | |
| 741894 | RAMON GARCIA QUINTANA | 1062 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 |
| 741895 | RAMON GARCIA RIVERA | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 |
| 849497 | RAMON GARCIA SANTIAGO | COND LAGUNA GARDENS III | PH F | | | CAROLINA | PR | 00979 |
| 741896 | RAMON GARCIA SANTIAGO | COND LAGUNA GARDENS III | PH F AVE LAGUNA | | | CAROLINA | PR | 00979-6410 |
| 741897 | RAMON GARCIA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 741898 | RAMON GARCIA ZAYAS | URB LA LULA | K 2 CALLE 10 | | | PONCE | PR | 00731 |
| 741899 | RAMON GARRIGA ORTIZ | TALLABOA ALTA 4 431 | | | | PEÑUELAS | PR | 00624 |
| 424034 | RAMON GAVILLAN ROSA | ADDRESS ON FILE | | | | | | |
| 741900 | RAMON GERENA CRUZ | HC 01 BOX 4715 | | | | CAMUY | PR | 00627-0000 |
| 741901 | RAMON GERENA DELGADO | P O BOX 9512 | | | | SAN JUAN | PR | 00908 |
| 424035 | RAMON GINES CANDELARIA / LUIS R PINERO | ADDRESS ON FILE | | | | | | |
| 849498 | RAMON GOMEZ COLON | APARTADO 19328 | | | | SAN JUAN | PR | 00910-1328 |
| 741902 | RAMON GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 424036 | RAMON GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 424037 | RAMON GOMEZ LABOY | ADDRESS ON FILE | | | | | | |
| 741903 | RAMON GONZALEZ ARVELO | HC 2 BOX 6566 | | | | LARES | PR | 00669 |
| 741904 | RAMON GONZALEZ BULTED | RES. PADRE NAZARIO | EDIF. 14 APT 110 | | | GUYANILLAS | PR | 00656 |
| 741905 | RAMON GONZALEZ CARDONA | HC 3 BOX 32114 | | | | AGUADA | PR | 00602 |
| 741906 | RAMON GONZALEZ CASTILLO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 741907 | RAMON GONZALEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 424038 | RAMON GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 424039 | RAMON GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 424040 | RAMON GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 741908 | RAMON GONZALEZ GARCIA | 864 AVE ASHFORD APT 407 | | | SAN JUAN | PR | 00907 |
| 424041 | RAMON GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2156604 | RAMON GONZALEZ KETTY SIMOUNET & KETTY GONZALEZ, TEN COM | ADDRESS ON FILE | | | | | |
| 741909 | RAMON GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 424042 | RAMON GONZALEZ MORALES | PO BOX 13081 | | | SANTURCE | PR | 00908 |
| 741910 | RAMON GONZALEZ MORALES | URB VILLA FONTAN PARK | 5 P PARQUE LAS PALOMAS | | CAROLINA | PR | 00983 |
| 741911 | RAMON GONZALEZ PEREZ | PUENTE DE JOBOS | 113-37 CALLE 6B | | GUAYAMA | PR | 00784 |
| 741912 | RAMON GONZALEZ PEREZ | URB SIERRA LINDA C17 CALLE 10 | | | BAYAMON | PR | 00956 |
| 424043 | RAMON GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 741913 | RAMON GONZALEZ SIMOUNET | PO BOX 363651 | | | SAN JUAN | PR | 00936 |
| 741915 | RAMON GONZALEZ TRAVERSO | COM EL PALMAR SOLAR 47 A | | | AGUADA | PR | 00602 |
| 424044 | RAMON GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | |
| 741916 | RAMON GONZALEZ VARGAS | ADDRESS ON FILE | | | | | |
| 424045 | RAMON GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 424046 | RAMON GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 424047 | RAMON GONZALEZ VERGARA | ADDRESS ON FILE | | | | | |
| 741917 | RAMON GONZALEZ Y/O MONSERRATE MAS | P O BOX 686 | | | RINCON | PR | 00677 |
| 424048 | RAMON GORDILS BALAGUER | ADDRESS ON FILE | | | | | |
| 424049 | RAMON GRACIA VEGA | ADDRESS ON FILE | | | | | |
| 424051 | RAMON GRAJALES MORO | ADDRESS ON FILE | | | | | |
| 741918 | RAMON GRAU ORTIZ | P O BOX 4035 MSC 164 | | | ARECIBO | PR | 00613 |
| 741919 | RAMON GROSS | ADDRESS ON FILE | | | | | |
| 424052 | RAMON GROSS | ADDRESS ON FILE | | | | | |
| 741920 | RAMON GRULLON | ADDRESS ON FILE | | | | | |
| 424053 | RAMON GUADARAMA GONZALEZ | CALLE ATOCHA #14 VICTOR ROJA #1 | | | ARECIBO | PR | 00612 |
| 741921 | RAMON GUADARAMA GONZALEZ | HC 02 BOX 16193 | | | ARECIBO | PR | 00612 |
| 424054 | RAMON GUERRA CORREA | ADDRESS ON FILE | | | | | |
| 741922 | RAMON GUZMAN | P O BOX 1401 | | | SAN JUAN | PR | 00919 |
| 741923 | RAMON GUZMAN BERMUDEZ | HC 1 BOX 31216 | | | JUANA DIAZ | PR | 00795 |
| 741924 | RAMON GUZMAN CORREA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741925 | RAMON GUZMAN FLORES | BO ESPINIO SECT LA QUINTA | CARR 181 KM 14 | | | SAN LORENZO | PR | 00754 | |
| 424055 | RAMON GUZMAN MERCED | ADDRESS ON FILE | | | | | | | |
| 741926 | RAMON GUZMAN VELEZ | HC 03 BOX 22155 | | | | ARECIBO | PR | 00612 | |
| 424056 | RAMON H ALMODOVAR RONDA | ADDRESS ON FILE | | | | | | | |
| 741927 | RAMON H CASTRO CONTRERAS | EL NARANJAL LEVITTOWN | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 741928 | RAMON H HERNANDEZ JIMENEZ | URB FAIR VIEW | 709 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 424057 | RAMON H MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741929 | RAMON H MORALES MALDONADO | 106 CALLE LINEA ARENA | | | | UTUADO | PR | 00641 | |
| 424058 | RAMON H MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424059 | RAMON H NIEVES MOLINA | ADDRESS ON FILE | | | | | | | |
| 741930 | RAMON H ORTIZ TORRES | PO BOX 30747 | | | | SAN JUAN | PR | 00926 | |
| 741931 | RAMON H RIOS IRIZARRY | JARDINES DEL CARIBE | E 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 424060 | RAMON H RIVERA FUSTER | ADDRESS ON FILE | | | | | | | |
| 741932 | RAMON H RUBERO SANTIAGO | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 424061 | RAMON H. MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 741933 | RAMON HERNANDEZ | PARCELAS PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 424062 | RAMON HERNANDEZ | PO BOX 897 | | | | BARRANQUITAS | PR | 00794 | |
| 741934 | RAMON HERNANDEZ / BRENDA BONETA | P O BOX 1953 | | | | BAYAMON | PR | 00960 | |
| 424063 | RAMON HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 741935 | RAMON HERNANDEZ ALERS | HC 04 BOX 4926 | | | | HUMACAO | PR | 00791 | |
| 741936 | RAMON HERNANDEZ CARRASQUILLO | URB SAN AGUSTIN | 448 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 741937 | RAMON HERNANDEZ DE LA CRUZ | FLORAL PARK | 182 CALLE SAN ANTONIO APT 4 | | | SAN JUAN | PR | 00917 | |
| 424064 | RAMON HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 741938 | RAMON HERNANDEZ ESPINOSA | HC 05 BOX 58404 | | | | HATILLO | PR | 00659 | |
| 741939 | RAMON HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 741940 | RAMON HERNANDEZ MELENDEZ | BDA SANDIN | 57 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 424065 | RAMON HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 741941 | RAMON HERNANDEZ PABON | 41 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 424066 | RAMON HERNANDEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 741942 | RAMON HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 741943 | RAMON HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 424067 | RAMON HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741944 | RAMON HERNANDEZ RIVERA | BARRIO SUMIDERRO | HC-01 BOX 8453 | | | AGUAS BUENAS | PR | 00703 |
| 424068 | RAMON HERNANDEZ RIVERA | Y-3 CALLE 9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 741946 | RAMON HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741945 | RAMON HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849499 | RAMON HERNANDEZ ROSARIO | BRISAS DE AIBONITO | 59 CALLE CANARIA | | | AIBONITO | PR | 00705-3933 |
| 424069 | RAMON HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 424070 | RAMON HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 741947 | RAMON HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2176477 | RAMON HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 741948 | RAMON HERNANDEZ VELAZQUEZ | RESIDENCIAL LOS PINOS | EDIFICIO 2 APT 14 | | | YABUCOA | PR | 00767 |
| 424071 | RAMON HERRERA ANDINO | ADDRESS ON FILE | | | | | | |
| 741949 | RAMON HIDALGO SOLANO | COND SAN ANTON | APT 309 | | | CAROLINA | PR | 00987 |
| 424072 | RAMON HIRAM PABON | ADDRESS ON FILE | | | | | | |
| 424073 | RAMON HIRAM PABON APONTE | ADDRESS ON FILE | | | | | | |
| 424074 | RAMON HUERTAS ANDINO | ADDRESS ON FILE | | | | | | |
| 741951 | RAMON HUERTAS FLORES | HC 30 BOX 35323 | | | | SAN LORENZO | PR | 00754 |
| 424075 | RAMON I ALFONSO COLON Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 741952 | RAMON I ALMODOVAR ACEVEDO | 126 A CALLE PARIS | | | | SAN JUAN | PR | 00917 |
| 741953 | RAMON I CASTILLO RIVERA | VILLAS DE CUPEY | E 4 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 |
| 741954 | RAMON I FUENTES RODRIQUEZ | P O BOX 459 | | | | SAN SEBASTIAN | PR | 00685 |
| 741955 | RAMON I MARTINEZ VAZQUEZ | URB CAGUAX | P 10 CALLE COLESIBI | | | CAGUAS | PR | 00725 |
| 424077 | RAMON I ORTIZ ALERS | ADDRESS ON FILE | | | | | | |
| 741956 | RAMON I PEREZ AROCHO | ADDRESS ON FILE | | | | | | |
| 741957 | RAMON I PEREZ GONZALEZ | JARD DE CAPARRA | BB 18 CALLE 49 | | | BAYAMON | PR | 00959 |
| 424078 | RAMON I SEGARRA FLORES | ADDRESS ON FILE | | | | | | |
| 741958 | RAMON I VEGA GONZALEZ | 15 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 |
| 741959 | RAMON I VIERA LEBRON | P O BOX 1048 | | | | COAMO | PR | 00769 |
| 424079 | RAMON I. GONZALEZ GONZALEZ | LCDO. VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 |
| 741960 | RAMON I. SUAREZ HERRERO | PO BOX 603 | | | | NAGUABO | PR | 00718 |
| 741961 | RAMON IGLESIAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 741962 | RAMON INFANTE MIRANDA | ADDRESS ON FILE | | | | | | |
| 424080 | RAMON IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | |
| 424081 | RAMON IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 424082 | RAMON IRIZARRY ROBINSON | ADDRESS ON FILE | | | | | | |
| 424083 | RAMON IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | |
| 741963 | RAMON IRIZARRY URBINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 424084 | RAMON IVAN NIEVES MONTESINO | ADDRESS ON FILE | | | | | | |
| 741965 | RAMON J BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 741966 | RAMON J BORRERO LOPEZ | 54 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 |
| 741967 | RAMON J BORRERO LOPEZ | URB EL ROSARIO | CALLE 9 CASA 105 | | | YAUCO | PR | 00698 |
| 424085 | RAMON J CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 424087 | RAMON J DE LEON ITURRIAGA | ADDRESS ON FILE | | | | | | |
| 741968 | RAMON J FLORES PEREZ | P O BOX 644 | | | | HORMIGUEROS | PR | 00660 |
| 424088 | RAMON J GITTENS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 424089 | RAMON J GONZALEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 424090 | RAMON J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 741969 | RAMON J MENDEZ CRUZ | P O BOX 959 | | | | SABANA HOYOS | PR | 00688 |
| 424091 | RAMON J MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 424092 | RAMON J MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 424093 | RAMON J ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 741970 | RAMON J OTERO CANO | URB PASEO LAS BRISAS | 32 CALLE NIZA | | | SAN JUAN | PR | 00926 |
| 741971 | RAMON J PAGAN / GLORIBETH ALICEA | BOX 61 CARR 616 | | | | MANATI | PR | 00674 |
| 741972 | RAMON J PONCE SALVARREY | LA CUMBRE 325 | CALLE LOIZA | | | SAN JUAN | PR | 00926 |
| 741973 | RAMON J RIVERA RIVERA | EST FLOR DEL VALLE | 657 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680-5300 |
| 741974 | RAMON J ROBLES (TUTOR) MARIA C RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 |
| 424094 | RAMON J ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 741975 | RAMON J ROSARIO RIVERA | 7 BO CANTO MARINO | | | | MANATI | PR | 00674 |
| 741976 | RAMON J ROSARIO RIVERA | PO BOX 997 | MANATI | | | MANATI | PR | 00674 |
| 741977 | RAMON J ROSARIO RIVERA | PO BOX 997 | | | | MANATI | PR | 00674 |
| 741978 | RAMON J SIERRA SANTIAGO | BDA BUENA VISTA | 217 CALLE A | | | SAN JUAN | PR | 00917 |
| 741964 | RAMON J VALENTIN MONTALVO | URB SANTA MARIA | 1651 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 |
| 741979 | RAMON J VELEZ GARCIA | 29 BDA COLLAZO | | | | VEGA BAJA | PR | 00693 |
| 424095 | RAMON J VELEZ GARCIA | PO BOX 28 | | | | MANATI | PR | 00674 |
| 741980 | RAMON J VILAR | P O BOX 7345 | | | | PONCE | PR | 00732 7345 |
| 1467183 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 |
| 424096 | RAMON J VINAS SR ESTATE | MANS DE GDNS HLS | C15 CALLE 7 | | | GUAYNABO | PR | 00966 |
| 424097 | RAMON J. CORTIJO GOYENA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 424098 | Ramon J. Cruz Diaz | ADDRESS ON FILE | | | | | |
| 424099 | RAMON J. MORALES SANCHEZ | ADDRESS ON FILE | | | | | |
| 741981 | RAMON JAIME CASELLAS | PO BOX 9024231 | | | SAN JUAN | PR | 00902-4231 |
| 424100 | RAMON JIMENEZ | HC 1 BOX 6891 | | | MOCA | PR | 009676 |
| 741982 | RAMON JIMENEZ | URB CAPARRA TERRACE | SO 1418 CALLE 18 | | SAN JUAN | PR | 00921 |
| 424101 | RAMON JIMENEZ / HECTOR L JIMENEZ | ADDRESS ON FILE | | | | | |
| 741983 | RAMON JIMENEZ CRUZ | PO BOX 2325 | | | RIO GRANDE | PR | 00745 |
| 741984 | RAMON JIMENEZ DIETSCH | ADDRESS ON FILE | | | | | |
| 424102 | RAMON JIMENEZ MOLINARY | ADDRESS ON FILE | | | | | |
| 424103 | RAMON JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | |
| 424104 | RAMON JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 741985 | RAMON JIMENEZ SANTOS | ADDRESS ON FILE | | | | | |
| 741986 | RAMON JOEL MIRANDA SANTOS | ADDRESS ON FILE | | | | | |
| 1753056 | Ramón Joel Miranda Santos | ADDRESS ON FILE | | | | | |
| 424105 | RAMON JOSE CHICON RIVERA | ADDRESS ON FILE | | | | | |
| 424106 | RAMON JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 424107 | RAMON KURY GONZALEZ | ADDRESS ON FILE | | | | | |
| 741987 | RAMON KURY LATORRE | 114 URB EL PALMAR DE TORRIMAR | | | GUAYNABO | PR | 00969 |
| 424108 | RAMON KURY SALIM | ADDRESS ON FILE | | | | | |
| 741989 | RAMON L ACEVEDO OJEDA | P O BOX 1015 | | | SAN GERMAN | PR | 00683 |
| 741990 | RAMON L ACEVEDO PAGAN | ADDRESS ON FILE | | | | | |
| 741991 | RAMON L ACOSTA GONZALEZ | BO PITAHAYA | HC 1 5506 | | ARROYO | PR | 00714 |
| 424109 | RAMON L ALANCASTRO BURGOS | ADDRESS ON FILE | | | | | |
| 741992 | RAMON L ALICEA GARCIA | HC 1 BOX 6286 | | | GURABO | PR | 00778 |
| 741993 | RAMON L ALOMAR SANTIAGO | URB STAR LIGHT | 3105 CALLE PERSEO | | PONCE | PR | 00717-1479 |
| 741994 | RAMON L ALSINA LOPEZ | HC 44 BOX 12742 | | | CAYEY | PR | 00736 |
| 741995 | RAMON L ANDINO | P O BOX 1082 | | | TOA BAJA | PR | 00759 |
| 741996 | RAMON L ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 741997 | RAMON L AQUINO MURGA | URB PASEO DE SAN LORENZO | 701 C/ CRISTAL | | SAN LORENZO | PR | 00754 |
| 741998 | RAMON L ARCE MARRERO | BO MAMEYAL | 145 A CALLE 4 | | DORADO | PR | 00646 |
| 849500 | RAMON L ARIAS RIVERA | RR 6 BOX 9554 | | | SAN JUAN | PR | 00926 |
| 741999 | RAMON L ARRIAGA SANTIAGO | URB REPTO VALENCIANO | K 13 CALLE ACASIA | | JUNCOS | PR | 00777 |
| 424110 | RAMON L ARROYO /GENESIS ARROYO | ADDRESS ON FILE | | | | | |
| 742000 | RAMON L ARROYO EMMANUELLI | PO BOX 22353 | UPR STATION | | SAN JUAN | PR | 00931 |
| 742001 | RAMON L ARROYO EMMANUELLI | SANTA ROSA | 50-1 CALLE 24 | | BAYAMON | PR | 00959 |
| 424111 | RAMON L ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424112 | RAMON L ARZOLA DONES | ADDRESS ON FILE | | | | | | |
| 742002 | RAMON L AYALA CASIANO | URB SAN JOSE | 435 CALLE FERROL | | | SAN JUAN | PR | 00923 |
| 424113 | RAMON L AYALA GALARZA | ADDRESS ON FILE | | | | | | |
| 742003 | RAMON L BAEZ GONZALEZ | EXT VILLA PARAISO | 1935 CALLE TEMOR | | | PONCE | PR | 00728 |
| 424114 | RAMON L BAEZ GONZALEZ | URB VALLE DE TORRIMAR | B 101 | | | GUAYNABO | PR | 00969 |
| 742004 | RAMON L BARREIRO BONILLA | HC 1 BOX 12830 | | | | RIO GRANDE | PR | 00745 |
| 742005 | RAMON L BARRETO GINORIO | HC 03 BOX 18395 | | | | ARECIBO | PR | 00612 |
| 742006 | RAMON L BASCO RIVERA | ADDRESS ON FILE | | | | | | |
| 742007 | RAMON L BURGOS | REPTO VALENCIA | E 7 CALLE MARGARITA | | | BAYAMON | PR | 00959 |
| 424115 | RAMON L BURGOS ALFONSO | ADDRESS ON FILE | | | | | | |
| 742008 | RAMON L BURGOS CRUZ | P O BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 742009 | RAMON L BURGOS MARRERO | URB MIRAFLORES 23 10 | CALLE 11 | | | BAYAMON | PR | 00957 |
| 424116 | RAMON L BURGOS TORRES | ADDRESS ON FILE | | | | | | |
| 424117 | RAMON L CALDERON RIVERA | ADDRESS ON FILE | | | | | | |
| 424118 | RAMON L CALZADA PAGAN | ADDRESS ON FILE | | | | | | |
| 742010 | RAMON L CARDONA VELEZ | BO CALABAZA | HC 4 BOX 14830 | | | SAN SEBASTIAN | PR | 00685 |
| 424119 | RAMON L CARRILLO OTERO | ADDRESS ON FILE | | | | | | |
| 742011 | RAMON L CARRION ROSA | RES VISTA HERMOSA | EDF 30 APT 402 | | | SAN JUAN | PR | 00921 |
| 424120 | RAMON L CARTAGENA ALMEDINA | ADDRESS ON FILE | | | | | | |
| 742012 | RAMON L CASTELLANO MIRANDA | BOX 1886 | | | | VEGA BAJA | PR | 00694 |
| 424121 | RAMON L CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 742013 | RAMON L CINTRON CINTRON | RES JOSIEDA | APT 661 | | | PATILLAS | PR | 00723 |
| 424122 | RAMON L CINTRON DBA PUENTE PLATA AUTOAIR | HC 73 BOX 5775 | | | | NARANJITO | PR | 00719 |
| 424123 | RAMON L CINTRON ESPINELL | ADDRESS ON FILE | | | | | | |
| 742014 | RAMON L CINTRON RIVERA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 |
| 424124 | RAMON L COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 2176041 | RAMON L COLON DBA RLC CONSTRUCTION | P.O. BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 |
| 742015 | RAMON L COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 |
| 742016 | RAMON L COLON MORALES | PO BOX 1353 | | | | OROCOVIS | PR | 00720 |
| 742017 | RAMON L COLON RAMOS | COND PLAZA SUCHVILLE | 130 CARR 2 BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 742018 | RAMON L COLON SANTINI | TERRAZAS DE GUAYNABO | B 258 CALLE MARGARITA | | | GUAYNABO | PR | 00969 |
| 849501 | RAMON L CORA ANAYA | PO BOX 3278 | | | | GUAYAMA | PR | 00785-3278 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 742019 | RAMON L CORA ANAYA | URB LA HACIENDA | AM 4 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 424125 | RAMON L CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742020 | RAMON L CORREA ARROYO | LOMAS DE CAROLINA | E 2 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 424126 | RAMON L CORTES CRUZ | HC 1 BOX 9640 | | | | PENUELAS | PR | 00624 | |
| 741463 | RAMON L CORTES CRUZ | HC 6 BOX 4483 | | | | COTO LAUREL | PR | 00780 | |
| 742021 | RAMON L CORTES CRUZ | HC 6 BOX 4483 | | | | PONCE | PR | 00780 | |
| 742022 | RAMON L COTTO RIOS | HC 1 BOX 8750 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 742023 | RAMON L COTTO ROSA | HC 01 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 424127 | RAMON L CRESPI OYOLA | ADDRESS ON FILE | | | | | | | |
| 742024 | RAMON L CRUZ COLON | HC 3 | | | | GUAYNABO | PR | 00971 | |
| 742025 | RAMON L CRUZ COLON | HC 3 BOX 7266 | | | | GUAYNABO | PR | 00971 | |
| 424128 | RAMON L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 424129 | RAMON L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424130 | RAMON L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742026 | RAMON L CRUZ TORRES | HC 1 BOX 5423 | | | | CAMUY | PR | 00627 | |
| 742027 | RAMON L DAVILA APONTE | URB LA INMACULADA | 543 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 742028 | RAMON L DAVILA SANTIAGO | PO BOX 3557 | | | | VEGA ALTA | PR | 00692 | |
| 424131 | RAMON L DE JESUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 424132 | RAMON L DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 742029 | RAMON L DE LA CRUZ REYES | LEGUILLOW | E 160 CALLE PROGRESO | | | VIEQUES | PR | 00765 | |
| 742030 | RAMON L DELGADO PEREZ | URB LOS ARBOLES | 506 CALLE LIMONCILLO | | | RIO GRANDE | PR | 00745 | |
| 742032 | RAMON L DIAZ CORREA | ADDRESS ON FILE | | | | | | | |
| 742033 | RAMON L DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 742034 | RAMON L DIAZ HERNANDEZ | HC 01 BOX 8202 | BO QUEBRADA CEIBA | | | PE¨UELAS | PR | 00624 | |
| 424133 | RAMON L DIAZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 742035 | RAMON L DIAZ VAZQUEZ | COMUNIDAD LAS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742031 | RAMON L DIAZ VAZQUEZ | COMUNIDAD LOS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742036 | RAMON L ERAZO RODRIGUEZ | PARC VANSCOY | B 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 742037 | RAMON L ESPINO GONZALEZ | URB EL ROSARIO | E 20 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 742038 | RAMON L ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 424134 | RAMON L FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 424135 | RAMON L FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| 742039 | RAMON L FIGUEROA GONZALEZ | 6 CALLE RUIZ BELVIS | | | | NAGUABO | PR | 00718 | |
| 424136 | RAMON L FIGUEROA ORTIZ | HC 02 BOX 15420 | | | | RIO GRANDE | PR | 00745 | |
| 742040 | RAMON L FIGUEROA ORTIZ | HC 71 BOX 1809 | | | | NARANJITO | PR | 00719-9731 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424137 | RAMON L FIGUEROA SALABARRIA | ADDRESS ON FILE | | | | | | |
| 424138 | RAMON L FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 424139 | RAMON L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741460 | RAMON L GALARZA TORRES | 569 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 742041 | RAMON L GARCIA CABALLERO | RES MONTE HATILLO | EDIF 51 APR 624 | | | SAN JUAN | PR | 00924 |
| 742042 | RAMON L GARCIA CARRERO | ADDRESS ON FILE | | | | | | |
| 742043 | RAMON L GARCIA QUIÑONES | ESTANCIAS DE YAUCO | C 27 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 |
| 424140 | RAMON L GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 741461 | RAMON L GOMEZ DAVILA | PO BOX 34537 | | | | FORT BUCHANAN | PR | 00934 |
| 742044 | RAMON L GONZALEZ / YASCHIRA M GONZALEZ | VILLAS DE FELIZA | 3029 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 |
| 742045 | RAMON L GONZALEZ PAGAN | PO BOX 693 | | | | VEGA BAJA | PR | 00694 |
| 741988 | RAMON L GONZALEZ ROLON | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 |
| 742046 | RAMON L GONZALEZ SUAREZ | P.O. BOX 745 | | | | GUAYAMA | PR | 00785 |
| 849502 | RAMON L GUTIERREZ ALMODOVAR | CAMPOS DE MONTEHIEDRA | 785 VALLE DE LAJAS | | | SAN JUAN | PR | 00926 |
| 742047 | RAMON L GUTIERREZ ALMODOVAR | VALLE DE LAJAS | 785 LOS CAMPOS DE | | | SAN JUAN | PR | 00926 |
| 742048 | RAMON L GUZMAN MELENDEZ | BO LOS LLANOS | PO BOX 1034 | | | COAMO | PR | 00769 |
| 424141 | RAMON L GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 742049 | RAMON L HERNANDEZ BARROSO | URB ALTAMESA | 1696 CALLE SANTA GUADALUPE | | | SAN JUAN | PR | 00921 |
| 849503 | RAMON L HERNANDEZ CINTRON | SANTA PAULA | B7 CALLE 6 | | | GUAYNABO | PR | 00969-6612 |
| 424142 | RAMON L HERNANDEZ HERNANNDEZ | ADDRESS ON FILE | | | | | | |
| 424143 | RAMON L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 424144 | RAMON L HERNANDEZ MARZAN | ADDRESS ON FILE | | | | | | |
| 742050 | RAMON L HERNANDEZ SANTIAGO | JARD DE COUNTRY CLUB | BA 27 CALLE 102 | | | CAROLINA | PR | 00983 |
| 742051 | RAMON L HERNANDEZ VILLANUEVA | PO BOX 5059 | | | | CAYEY | PR | 00737 |
| 742052 | RAMON L IGLESIAS PEREZ | PARQUE COLON 5V-43 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |
| 424145 | RAMON L IRIZARRY RENTAS | ADDRESS ON FILE | | | | | | |
| 424146 | RAMON L JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 424147 | RAMON L JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 742053 | RAMON L JIMENEZ PAGAN | PO BOX 645 | | | | LARES | PR | 00669 |
| 742054 | RAMON L JIMENEZ ROSA | HC 44 BOX 13585 | | | | CAYEY | PR | 00736 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 742055 | RAMON L JORGE COBIAN | P O BOX 8454 | | | | CAGUAS | PR | 00725 | |
| 424148 | RAMON L LAZU COLON | ADDRESS ON FILE | | | | | | | |
| 742056 | RAMON L LOPEZ ACOSTA | PO BOX 10509 | | | | SAN JUAN | PR | 00922-0509 | |
| 424149 | RAMON L LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742057 | RAMON L LOPEZ NIEVES | RR 11 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 424150 | RAMON L LOPEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 424151 | RAMON L LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 424152 | RAMON L LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742058 | RAMON L LUGO LUGO | EST DE LAS FUENTES | 7 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 424153 | RAMON L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 742059 | RAMON L MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 742060 | RAMON L MARENGO SERRANO | P O BOX 1135 | | | | SABANA HOYOS | PR | 00688 | |
| 742061 | RAMON L MARRERO BONES | JARD DE LAFAYETTE | B1 CALLE A | | | ARROYO | PR | 00714 | |
| 742062 | RAMON L MARRERO ROSADO | P O BOX 50764 | | | | TOA BAJA | PR | 00950-0764 | |
| 742063 | RAMON L MARTINEZ | HC 33 BOX 6125 | | | | DORADO | PR | 00646 | |
| 742064 | RAMON L MARTINEZ HERNANDEZ | HC 7 BOX 2707 | | | | NARANJITO | PR | 00719 | |
| 424154 | RAMON L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424155 | RAMON L MARTIR BURGOS | ADDRESS ON FILE | | | | | | | |
| 424156 | RAMON L MATOS | ADDRESS ON FILE | | | | | | | |
| 742065 | RAMON L MAYSONET BARBOSA | URB LOS DOMINICOS | E98 CALLE SANTO TOMAS AQUINO | | | BAYAMON | PR | 00957 | |
| 424157 | RAMON L MEDERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 424158 | RAMON L MEDERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 742066 | RAMON L MELENDEZ SANTIAGO | PO BOX 2016 | | | | GUAYAMA | PR | 00785 | |
| 742067 | RAMON L MERCED REYES | URB VIRGINIA VALLEY | 225 CALLE VALLE DEL TOA | | | JUNCOS | PR | 00777 | |
| 424159 | RAMON L MILLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 424160 | RAMON L MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424161 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 424162 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC-03 BOX 7787 | SECTOR LOS FORTY | | | CANOVANAS | PR | 00729 | |
| 424163 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | PO BOX 7702 | PUEBLO STATION | | | CAROLINA | PR | 00986-7702 | |
| 424164 | RAMON L MONTALVO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 742068 | RAMON L MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 742069 | RAMON L MONTES GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424165 | RAMON L MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 742070 | RAMON L MORALES GIRONA | HILL MANSIONS | BA 25 CALLE 60 | | | SAN JUAN | PR | 00926-4678 |
| 742071 | RAMON L MORALES MARQUEZ | PO BOX 1033 | | | | CAROLINA | PR | 00986 |
| 742072 | RAMON L MORALES MORALES | P O BOX 192913 | | | | SAN JUAN | PR | 00919 |
| 424166 | RAMON L MORALES RENTAS | ADDRESS ON FILE | | | | | | |
| 424167 | RAMON L MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 424168 | RAMON L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 742073 | RAMON L NEGRON JIMENEZ | PARC TORRECILLAS | 96 CALLE JAUN E RIVERA | | | MOROVIS | PR | 00687 |
| 424169 | RAMON L NEGRON MORALES | ADDRESS ON FILE | | | | | | |
| 742074 | RAMON L NIEVES DIAZ | HC 1 BOX 3721 | | | | COROZAL | PR | 00783 |
| 742075 | RAMON L NIEVES DIAZ | HC-01 BOX 3721 | | | | COROZAL | PR | 00783 |
| 741464 | RAMON L NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 424170 | RAMON L NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 742077 | RAMON L OCASIO MALDONADO | HC 3 BOX 36199 | | | | CAGUAS | PR | 00725 |
| 424171 | RAMON L OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849504 | RAMON L OLIVENCIA GAYA | PO BOX 9022665 | | | | SAN JUAN | PR | 00902-4213 |
| 742078 | RAMON L OQUENDO HERNANDEZ | PO BOX 327 | | | | MOROVIS | PR | 00687 |
| 742079 | RAMON L ORTIZ BURGOS | JARDINES DEL ALMENDRO | C 18 | | | MAUNABO | PR | 00707 |
| 424172 | RAMON L ORTIZ EGEA / NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 |
| 742080 | RAMON L ORTIZ FRANCO | HC 02 BOX 13879 | | | | GURABO | PR | 00778 |
| 742081 | RAMON L ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 742082 | RAMON L ORTIZ LUNA | PO BOX 1387 | | | | COAMO | PR | 00769-1387 |
| 742083 | RAMON L ORTIZ VAZQUEZ Y LYDIA E VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 742084 | RAMON L OSORIO FIGUEROA | HC 1 BOX 11145 | | | | CAROLINA | PR | 00987 |
| 424173 | RAMON L OTERO GARCIA | ADDRESS ON FILE | | | | | | |
| 424174 | RAMON L PABON VEGA | ADDRESS ON FILE | | | | | | |
| 742085 | RAMON L PACHECO LOPEZ | URB COUNTRY CLUB | 861 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 |
| 424175 | RAMON L PACHECO LOPEZ | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 742086 | RAMON L PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 742087 | RAMON L PAGAN PAGAN | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 |
| 742088 | RAMON L PARRILLA | ADDRESS ON FILE | | | | | | |
| 424176 | RAMON L PEREZ CORTES | ADDRESS ON FILE | | | | | | |
| 742089 | RAMON L PEREZ CRESPO | PO BOX 839 | | | | SABANA HOYOS | PR | 00688 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 114 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742090 | RAMON L PEREZ DIAZ | 3 ABRA VENDING | | | | MANATI | PR | 00701 | |
| 742091 | RAMON L PEREZ DIAZ | URB ALTAMIRA | H 5 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 742092 | RAMON L PEREZ GARCIA | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT G 1 | | | SAN JUAN | PR | 00918 | |
| 424177 | RAMON L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424178 | RAMON L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 424179 | RAMON L PICA PICA | ADDRESS ON FILE | | | | | | | |
| 424181 | RAMON L QUINONES GUADAL | ADDRESS ON FILE | | | | | | | |
| 424182 | RAMON L QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 424183 | RAMON L QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 742093 | RAMON L RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 742094 | RAMON L RAMON | ADDRESS ON FILE | | | | | | | |
| 849505 | RAMON L RAMOS APONTE | METRO OFFICE PARK | EDIF METRO III OFIC 520 | | | SAN JUAN | PR | 00968-1705 | |
| 424185 | RAMON L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 742095 | RAMON L RAMOS D/B/A LUAR DISTRIBUTOR | 506 CALLE SUR | | | | DORADO | PR | 00646 | |
| 742096 | RAMON L RAMOS ORTIZ | URB STA TERESITA | BB 10 CALLE 17 | | | PONCE | PR | 00731 | |
| 742097 | RAMON L RAMOS PEREZ | URB VILLA DEL CARMEN | 23 W 51 | | | PONCE | PR | 00731 | |
| 742098 | RAMON L RAMOS ROQUE | P O BOX 195476 | | | | SAN JUAN | PR | 00919-5476 | |
| 424186 | RAMON L RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 424187 | RAMON L RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 424188 | RAMON L RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742099 | RAMON L RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424189 | RAMON L RESTO / ANGEL RESTO | ADDRESS ON FILE | | | | | | | |
| 424190 | RAMON L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 742100 | RAMON L RIOS GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 424191 | RAMON L RIOS GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 424192 | RAMON L RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 742101 | RAMON L RIVERA | P O BOX 141828 | | | | ARECIBO | PR | 00614-1828 | |
| 742102 | RAMON L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 742103 | RAMON L RIVERA LARA | ADDRESS ON FILE | | | | | | | |
| 742104 | RAMON L RIVERA LEBRON | D 26 BOX GONZALEZ | | | | NAGUABO | PR | 00718 | |
| 424193 | RAMON L RIVERA LEBRON | HC 50 BOX 40292 | | | | SAN LORENZO | PR | 00754 | |
| 742105 | RAMON L RIVERA MALDONADO | PO BOX 223 | | | | AIBONITO | PR | 00705 | |
| 742106 | RAMON L RIVERA MATOS | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650 | |
| 742107 | RAMON L RIVERA MELENDEZ | HC 1 BOX 2348 | | | | SABANA HOYOS | PR | 00688-9702 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424194 | RAMON L RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 424195 | RAMON L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 742108 | RAMON L RIVERA RIVERA | BO ALTO DE CUBA | C 11 CALLE SUR | | | VEGA ALTA | PR | 00692 |
| 741462 | RAMON L RIVERA RIVERA | HC 02 BOX 7310 | | | | UTUADO | PR | 00641 |
| 742109 | RAMON L RIVERA SANCHEZ | PO BOX 151 | | | | COMERIO | PR | 00782 |
| 742110 | RAMON L RIVERA SERRANO | VILLA PALMERAS | 341 CALLE LAGUNA | | | SAN JUAN | PR | 00901 |
| 742111 | RAMON L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742112 | RAMON L RODRIGUEZ GARCIA | MONTE BRISAS | K 12 CALLE M | | | FAJARDO | PR | 00738 |
| 742113 | RAMON L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742114 | RAMON L RODRIGUEZ MUNOZ | HC 2 BOX 8310 | | | | GUAYANILLA | PR | 00656 |
| 424196 | RAMON L RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 742115 | RAMON L RODRIGUEZ RAMOS | RESD SAN ANDRES | EDIF 4 APT 81 | | | SAN SEBASTIAN | PR | 00685 |
| 742116 | RAMON L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 424197 | RAMON L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742117 | RAMON L RODRIGUEZ TORRES | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 |
| 741448 | RAMON L RODRIGUEZ TORRES | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924-5249 |
| 742118 | RAMON L ROJAS COLON | HC 2 BOX 7682 | | | | COROZAL | PR | 00783 |
| 424199 | RAMON L ROJAS ROSA | ADDRESS ON FILE | | | | | | |
| 742119 | RAMON L ROQUE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 742120 | RAMON L ROSADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 |
| 742121 | RAMON L ROSADO | P O BOX 76 | | | | TOA ALTA | PR | 00954 |
| 742122 | RAMON L ROSADO FIGUEROA | PO BOX 76 | | | | TOA ALTA | PR | 00954 |
| 742123 | RAMON L ROSADO VAZQUEZ | HC 71 BOX 2541 | | | | NARANJITO | PR | 00719-9758 |
| 742124 | RAMON L ROSARIO BURGOS | PO BOX 604 | | | | OROCOVIS | PR | 00720 |
| 424200 | RAMON L ROSARIO CORTES | ADDRESS ON FILE | | | | | | |
| 742125 | RAMON L ROSARIO OLMO | ADDRESS ON FILE | | | | | | |
| 742126 | RAMON L ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 849506 | RAMON L RUBIO MAURA | COND QUINTANA | EA APT 208 | | | HATO REY | PR | 00917 |
| 742127 | RAMON L RUIZ GONZALEZ | HC 3 BOX 22233 | | | | ARECIBO | PR | 00612 |
| 849507 | RAMON L RUIZ LUGO | PO BOX 626 | | | | ANGELES | PR | 00611-0626 |
| 742128 | RAMON L SAAVEDRA NAVARRO | PO BOX 250535 | | | | AGUADILLA | PR | 00604 |
| 742129 | RAMON L SALAZAR ERMER | PO BOX 34059 | | | | FORT BUCHANAN | PR | 00934-4059 |
| 424201 | RAMON L SALCEDO OQUENDO | ADDRESS ON FILE | | | | | | |
| 742130 | RAMON L SANCHEZ SANTOS | HC 1 BOX 5020 | | | | VILLALBA | PR | 00766 |
| 742131 | RAMON L SANTANA CARRILLO | URB PUERTO NUEVO | 364 CALLE ATENAS | | | SANJUAN | PR | 00921 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742132 | RAMON L SANTANA GARCIA | HC 01 BOX 9598 | CANDELARIA | | TOA BAJA | PR | 00949 | |
| 424202 | RAMON L SANTANA SANTANA | ADDRESS ON FILE | | | | | | |
| 424203 | RAMON L SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 742133 | RAMON L SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 742134 | RAMON L SANTIAGO | 209 CALLE FELIX RIVERA | | | CAROLINA | PR | 00630 | |
| 742135 | RAMON L SANTIAGO CINTRON | RR 02 BOX 8015 | | | TOA ALTA | PR | 00953 | |
| 742137 | RAMON L SANTIAGO DE JESUS | HC 08 BOX 1079 | | | PONCE | PR | 00731-9709 | |
| 424204 | RAMON L SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742138 | RAMON L SANTIAGO RODRIGUEZ | QUINTAS DE GUASIMA | C 9 CALLE T | | ARROYO | PR | 00714 | |
| 424205 | RAMON L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 742139 | RAMON L SANTOS NIEVES | HC 73 BOX 4371 | | | NARANJITO | PR | 00719 | |
| 424206 | RAMON L SEGARRA FELICIANO | ADDRESS ON FILE | | | | | | |
| 424207 | RAMON L SERRA SOSTRE | ADDRESS ON FILE | | | | | | |
| 742140 | RAMON L SIERRA RIVERA | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | SAN JAUN | PR | 00921 | |
| 742141 | RAMON L SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 742142 | RAMON L TORRES | EL TUQUE | 1816 GREGORIO SABATER | | PONCE | PR | 00728 | |
| 424208 | RAMON L TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 424209 | RAMON L TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 424210 | RAMON L TORRES MOLINA | ADDRESS ON FILE | | | | | | |
| 742143 | RAMON L TORRES PACHECO | PO BOX 10351 | | | PONCE | PR | 00731 | |
| 424211 | RAMON L VALENTIN BELTRAN | ADDRESS ON FILE | | | | | | |
| 742144 | RAMON L VALENTIN HURTADO | LA ROSA | S 15 AVE CUPEY GARDENS | | SAN JUAN | PR | 00926 | |
| 742145 | RAMON L VALENTIN MARRERO | P O BOX 142275 | | | ARECIBO | PR | 00614 | |
| 742146 | RAMON L VARGAS ALICEA | ADDRESS ON FILE | | | | | | |
| 742147 | RAMON L VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742148 | RAMON L VASALLO ECHEVARRIA | VILLA CAROLINA | 191-44 CALLE 527 | | CAROLINA | PR | 00985 | |
| 742149 | RAMON L VAZQUEZ GONZALEZ | PO BOX 51703 | | | TOA BAJA | PR | 00950-1703 | |
| 742150 | RAMON L VAZQUEZ LEBRON | HC 2 BOX 5174 | | | GUAYAMA | PR | 00784-9726 | |
| 742151 | RAMON L VAZQUEZ VAZQUEZ | URB QUINTAS DE DORADO | I 20 CALLE 1 | | DORADO | PR | 00646 | |
| 742152 | RAMON L VEGA MARTINEZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 741465 | RAMON L VEGA ORTIZ | P O BOX 1329 | | | AIBONITO | PR | 00705 | |
| 424212 | RAMON L VEGA PAGAN | ADDRESS ON FILE | | | | | | |
| 424213 | RAMON L VELASCO ESCARDILLE | ADDRESS ON FILE | | | | | | |
| 424214 | RAMON L VELASCO ESCARDILLE | ADDRESS ON FILE | | | | | | |
| 424215 | RAMON L VELAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 742154 | RAMON L VELAZQUEZ TORRES | BO MARUENO SECT LA JAGUA | BZN 193 | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742155 | RAMON L VELEZ MARTINEZ | URB SAN RAFAEL | A 22 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 742156 | RAMON L WALKER MERINO | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 424216 | RAMON L WESTERN ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 742157 | RAMON L ZAYAS VAZQUEZ | 84 CALLE ESTEBAN | | | | BAYAMON | PR | 00959 | |
| 424217 | RAMON L ZAYAS VAZQUEZ | URB SANTA ROSA | CALLE ESTEBAN PADILLA NUM 84 | | | BAYAMON | PR | 00959 | |
| 424218 | RAMON L. BURGOS | LCDA. ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| 742158 | RAMON L. COLLAZO BIGLES | URB SANTA MARIA | 112 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 742159 | RAMON L. CORDERO MARTINO | FAIR VIEW | B26 CALLE 5 URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 424219 | RAMON L. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424220 | RAMON L. ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 742160 | RAMON L. ERAZO COLON | BO TORRECILLAS 34 | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 424221 | RAMON L. FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| 424222 | RAMON L. GUTIERREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 742161 | RAMON L. NIEVES ALICANO | ADDRESS ON FILE | | | | | | | |
| 742162 | RAMON L. NIEVES ROBLES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 742163 | RAMON L. NIEVES ROBLES | PO BOX 433 | | | | NARANJITO | PR | 00719 | |
| 742164 | RAMON L. PEREZ ALVAREZ | BO PAJAROS | RR 8 BOX 9005 | | | BAYAMON | PR | 00956 | |
| 424223 | RAMON L. QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742165 | RAMON L. QUINONEZ | C/MARINA #57 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 424224 | RAMON L. RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 424225 | RAMON L. RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 741466 | RAMON L. RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 742166 | RAMON L. ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 424226 | RAMON L. ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 742167 | RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 424227 | RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 424228 | RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 742168 | RAMON L. TORRES ORTIZ | HC 67 BOX 15128 | | | | BAYAMON | PR | 00956 | |
| 742169 | RAMON L. VAZQUEZ COLLAZO | PO BOX 1244 | | | | COAMO | PR | 00769 | |
| 742170 | RAMON L. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 742171 | RAMON LAGUNA SANCHEZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 742172 | RAMON LANCARA RODRIGUEZ | URB LOS COLOBOS | AA 31 CALLE 101 | | | CAROLINA | PR | 00985 | |
| 742173 | RAMON LAUREANO | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 742174 | RAMON LAUREANO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 742175 | RAMON LEBRON BURGOS | ADDRESS ON FILE | | | | | |
| 424230 | RAMON LEDUC MARQUEZ | ADDRESS ON FILE | | | | | |
| 742176 | RAMON LEON DIAZ | ADDRESS ON FILE | | | | | |
| 742177 | RAMON LEON LOPEZ | URB JARD DEL CARIBE | 202 CALLE 9 | | PONCE | PR | 00731 |
| 742178 | RAMON LIZARDI PEREZ | 11 CALLE NUEVA ATENAS | | | PONCE | PR | 00731 |
| 742179 | RAMON LIZARDI SANTIAGO | P O BOX 7277 | | | CAGUAS | PR | 00726 |
| 424231 | RAMON LLORACH GONZALEZ | ADDRESS ON FILE | | | | | |
| 742180 | RAMON LOPEZ | URB BUNKER | COM ARGENTINA SOLAR 152 | | CAGUAS | PR | 00725 |
| 424232 | RAMON LOPEZ / BRENDA SANTIAGO | ADDRESS ON FILE | | | | | |
| 742181 | RAMON LOPEZ ALERS | ADDRESS ON FILE | | | | | |
| 424233 | RAMON LOPEZ CARBALLEIRA | ADDRESS ON FILE | | | | | |
| 424234 | RAMON LOPEZ CARTAGENA Y LUZ M RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 742182 | RAMON LOPEZ CASTRO | HC 1 BOX 4254 | | | LARES | PR | 00669 |
| 424235 | RAMON LOPEZ DE AZUA | ADDRESS ON FILE | | | | | |
| 742183 | RAMON LOPEZ DIAZ | 266 BO PALMAS | | | SALINA | PR | 00751 |
| 742184 | RAMON LOPEZ DIAZ | PO BOX 1122 | | | LAS PIEDRAS | PR | 00771 |
| 742185 | RAMON LOPEZ FELICIANO | CAPARRA TERRACE | 1150 CALLE 4 SE | | SAN JUAN | PR | 00921 |
| 742186 | RAMON LOPEZ GARCIA | URB FAIR VIEW 660 | FRANCISCO CASSAN | | SAN JUAN | PR | 00926 |
| 742187 | RAMON LOPEZ GERENA | ADDRESS ON FILE | | | | | |
| 742188 | RAMON LOPEZ JORGE | HC 1 BOX 6261 | | | GUAYNABO | PR | 00970 |
| 424236 | RAMON LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 424237 | RAMON LOPEZ MATTA | ADDRESS ON FILE | | | | | |
| 742189 | RAMON LOPEZ RAMOS | ADDRESS ON FILE | | | | | |
| 742191 | RAMON LOPEZ RIVERA | ESTACIA REALES | 110 CALLE CRISTINA | | GUAYNABO | PR | 00969 |
| 742190 | RAMON LOPEZ RIVERA | URB GARDEN HILLS | HA 10 CALLE MONTE BELLO | | GUAYNABO | PR | 00966 |
| 742192 | RAMON LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 742193 | RAMON LOPEZ VARGAS | URB CARIOCA 3 SUR | CALLE 4 | | GUAYAMA | PR | 00784 |
| 742194 | RAMON LORENZANA COLLAZO | 351 FORTALEZA STREET | | | SAN JUAN | PR | 00902 |
| 424238 | RAMON LUCENA FIGUEROA | ADDRESS ON FILE | | | | | |
| 742195 | RAMON LUGO MORALES | PO BOX 694 | | | SAN SEBASTIAN | PR | 00685-0694 |
| 742196 | RAMON LUGO SANCHEZ / CABO ROJO AUTO AIR | URB COFRESI | 93 CALLE RAFAEL HERNANDEZ | | CABO ROJO | PR | 00623 |
| 742197 | RAMON LUIS | URB COUNTRY ESTATES | E 24 CALLE 4 | | BAYAMON | PR | 00956 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742202 | RAMON LUIS ALVAREZ FELICIANO | ALBERQUE OLIMPICO | P O BOX 2096 | | | SALINAS | PR | 00751 | |
| 424239 | RAMON LUIS AYALA CLASS | ADDRESS ON FILE | | | | | | | |
| 742203 | RAMON LUIS DE JESUS CRUZ | HC 3 BOX 12955 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 849508 | RAMON LUIS DIAZ RODRIGO | PO BOX 5311 | | | | CAGUAS | PR | 00726 | |
| 849509 | RAMON LUIS ERAZO RAMOS | URB SANTA MONICA | U-9 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 849510 | RAMON LUIS GAS | PO BOX 579 | | | | CAROLINA | PR | 00986 | |
| 424240 | RAMON LUIS HERNANDEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 742204 | RAMON LUIS HERNANDEZ CORDOVA | RES MANUEL A PEREZ | EDIF H 6 APT 50 | | | SAN JUAN | PR | 00923 | |
| 742200 | RAMON LUIS JULIA RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 742201 | RAMON LUIS JULIA RAMOS | 68 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 742199 | RAMON LUIS JULIA RAMOS | APARTADO 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 742198 | RAMON LUIS JULIA RAMOS | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0687 | |
| 742205 | RAMON LUIS MALAVE CRUZ | BO CORAZON | 50 24 CALLE DEL CARMEN | | | GUAYAMA | PR | 00784 | |
| 424241 | RAMON LUIS MARIN SANTANA | ADDRESS ON FILE | | | | | | | |
| 742206 | RAMON LUIS MORALES | MONTE CASINO HEIGHTS | 247 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 742207 | RAMON LUIS NERY RODRIGUEZ | BUENA VISTA | 90 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 424242 | RAMON LUIS OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 742208 | RAMON LUIS PAGAN RIVERA | PO BOX 321 | | | | MOROVIS | PR | 00687 | |
| 742209 | RAMON LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424243 | RAMON LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424244 | RAMON LUIS QUILES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 742210 | RAMON LUIS RESTO GARCIA | BO VISTA ALEGRE | 75 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742211 | RAMON LUIS RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 849511 | RAMON LUIS RIVERA CARMONA | COLINAS DE FAIRVIEW | 4S-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 856440 | RAMON LUIS RIVERA LEBRON | HC 50 BOX 40292 | | | | San Lorenzo | PR | 00736 | |
| 424245 | RAMON LUIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 742212 | RAMON LUIS RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 742213 | RAMON LUIS SANCHES PASTRANA | URB RIO GRANDE STATES | 6 BLOQ AA CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 424246 | RAMON LUIS VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742214 | RAMON M ALONSO HARRIS | URB PI¨ERO | 172 A CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 742215 | RAMON M CASTILLO TAVARES | URB SANTA JUANITA | N 50 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 424247 | RAMON M COLON COLL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 742216 | RAMON M DAVILA GALARZA | UNIVERSITY GARDENS | 210 CALLE DUKE APT 1 | | SAN JUAN | PR | 00927 |
| 742217 | RAMON M FEBLES RODRIGUEZ | RR 2 BOX 6635 | | | MANATI | PR | 00674 |
| 424249 | RAMON M GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | |
| 424250 | RAMON M JIMENEZ FUENTES | 350 VIA AVENTURA | APT 7501 | | TRUJILLO ALTO | PR | 00976 |
| 742218 | RAMON M JIMENEZ FUENTES | EXT EL COMANDANTE | 114 CALLE DUAL | | CAROLINA | PR | 00982 |
| 742219 | RAMON M LAUREANO VELEZ | URB ATLANTIC VIEW | 87 CALLE VENUS APT NUM 6 | | CAROLINA | PR | 00979 |
| 424251 | RAMON M MELENDEZ AYALA | ADDRESS ON FILE | | | | | |
| 424252 | RAMON M MELENDEZ MORALES | ADDRESS ON FILE | | | | | |
| 424253 | RAMON M MENDOZA ROSARIO | ADDRESS ON FILE | | | | | |
| 742220 | RAMON M MONTOYO SANTIAGO | URB MARTELL | 8 CALLE B | | ARECIBO | PR | 00612 |
| 742221 | RAMON M PABON RAMOS | ADDRESS ON FILE | | | | | |
| 424255 | RAMON M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 424256 | RAMON M RODRIGUEZ MORA | ADDRESS ON FILE | | | | | |
| 742222 | RAMON M RODRIGUEZ PASTRANA | 101 W PEDRO ARZUAGA | | | CAROLINA | PR | 00985 |
| 424257 | RAMON M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 424258 | RAMON M RUIZ | ADDRESS ON FILE | | | | | |
| 1622962 | Ramon M Ruiz Comas & Marta M Toro Lopez | ADDRESS ON FILE | | | | | |
| 770798 | RAMON M RULLAN CUMMINGS | ADDRESS ON FILE | | | | | |
| 742223 | RAMON M SERRANO CAMPOS | VILLAS DEL ESTE | 1004 CALLE AMBAR | | CANOVANAS | PR | 00729 |
| 742224 | RAMON M SOTO IRIZARRY | URB CAMPO ALEGRE | 6 CALLE ORQUIDEA | | LARES | PR | 00669 |
| 424259 | RAMON M VAZQUEZ TOUS | ADDRESS ON FILE | | | | | |
| 424260 | RAMON M VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2151859 | RAMON M. RUIZ COMAS | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | ADDRESS ON FILE | | | | | |
| 424261 | RAMON MADERA MONTANEZ | ADDRESS ON FILE | | | | | |
| 742226 | RAMON MADERO VEGA | RR 4 BOX 1341 | | | BAYAMON | PR | 00956 |
| 424262 | RAMON MAISONET GONZALEZ | ADDRESS ON FILE | | | | | |
| 742227 | RAMON MALAVE ORTIZ | SANTA JUANITA DN 21 CALLE HUNGRIA | | | BAYAMON | PR | 00956 |
| 742228 | RAMON MALAVE VALLE | 3RA EXT COUNTRY CLUB | HX 12 CALLE 253 | | CAROLINA | PR | 00982 |
| 424263 | RAMON MALAVE VELEZ | ADDRESS ON FILE | | | | | |
| 742229 | RAMON MALDONADO / DIANA ESCOBALES | URB HACIENDAS EL ZORZAL | D 16 CALLE 3 | | BAYAMON | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 424264 | RAMON MALDONADO / WILFREDO MALDONADO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 742230 | RAMON MALDONADO FORNES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 424265 | RAMON MALDONADO MALDONADO | HC 4 BOX 9684 | | | | UTUADO | PR | 00641 | |
| 742231 | RAMON MALDONADO MALDONADO | PARC AMADEO BOX 8 CARR 155 | | | | VEGA BAJA | PR | 00693 | |
| 424266 | RAMON MALDONADO MALDONADO | URB VILLA PINARES | 554 CALLE PASEO CONCORDIA | | | VEGA BAJA | PR | 00693 | |
| 424267 | RAMON MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 742232 | RAMON MALDONADO SOTO | 4 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 742234 | RAMON MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 424268 | RAMON MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 742235 | RAMON MALPICA VAZQUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 742236 | RAMON MANUEL CARBONELL RAMIREZ | URB ROLLING HILLS | A 24 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 742237 | RAMON MARCHANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 849512 | RAMON MARIÑO COLON | URB CAMPO ALEGRE | H35 CALLE TULIPAN | | | BAYAMON | PR | 00956-4457 | |
| 424269 | RAMON MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 424270 | RAMON MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 424271 | RAMON MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 742238 | RAMON MARRERO FIGUEROA | REPTO SAN JOSE | E12 CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| 742239 | RAMON MARRERO LEBRON | HC 7 BOX 20 470 | | | | MAYAGUEZ | PR | 00680 | |
| 424273 | RAMON MARRERO MERCADO | URB LA MARINA | 26 CALLE DRAKO | | | CAROLINA | PR | 00979 | |
| 742240 | RAMON MARRERO MERCADO | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| 742241 | RAMON MARRERO NARVAEZ | HC 2 BOX 44212 | | | | VEGA BAJA | PR | 00693 | |
| 742242 | RAMON MARRERO PAOLI | HC 02 BOX 6050 | | | | LARES | PR | 00669 | |
| 742243 | RAMON MARRERO RAMIREZ | HC 01 BOX 6826 | | | | LOIZA | PR | 00772-9737 | |
| 424274 | RAMON MARTELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424275 | RAMON MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| 742246 | RAMON MARTINEZ | 20 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 424277 | RAMON MARTINEZ | PARC MORA GUERRERO | BZN 186 CALLE 2 | | | ISABELA | PR | 00662 | |
| 742244 | RAMON MARTINEZ | URB CORCHADO | 4 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742246 | RAMON MARTINEZ | URB EL COMANDANTE | 1223 CALLE LUIS CABALLER | | | SAN JUAN | PR | 00924 | |
| 742247 | RAMON MARTINEZ | URB SANTA JUANITA | AL 7 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 424278 | RAMON MARTINEZ ANDREOLA | ADDRESS ON FILE | | | | | | | |
| 742248 | RAMON MARTINEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 122 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742249 | RAMON MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 424279 | RAMON MARTINEZ CESSANI | ADDRESS ON FILE | | | | | | |
| 742250 | RAMON MARTINEZ COLON | BARIADA FERRAN | | | PONCE | PR | 00731 | |
| 741467 | RAMON MARTINEZ FABRE | URB VILLAS DEL CAFETAL | H 14 CALLE 8 | | YAUCO | PR | 00698 | |
| 424280 | RAMON MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 424281 | RAMON MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 424282 | RAMON MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 424283 | RAMON MARTINEZ MATOS | ADDRESS ON FILE | | | | | | |
| 742251 | RAMON MARTINEZ PEREZ | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 424284 | RAMON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742252 | RAMON MARTINEZ ROJAS | PO BOX 360780 | | | SAN JUAN | PR | 00936 | |
| 742253 | RAMON MARTINEZ RUPERTO | P O BOX 350 | | | LAS MARIAS | PR | 00670 | |
| 424285 | RAMON MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 742255 | RAMON MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 742254 | RAMON MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 742256 | RAMON MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 742257 | RAMON MARTINO SALCEDO | ADDRESS ON FILE | | | | | | |
| 424286 | RAMON MARTIR JUARBE | ADDRESS ON FILE | | | | | | |
| 424287 | RAMON MAS NEGRON | ADDRESS ON FILE | | | | | | |
| 424288 | RAMON MATEO PEDROGO | ADDRESS ON FILE | | | | | | |
| 742258 | RAMON MATOS | BO LOMAS CENTRO | BZN H 71 | | TOA ALTA | PR | 00719 | |
| 742259 | RAMON MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742260 | RAMON MATOS PADILLA | HC 1 BOX 14614 | | | COAMO | PR | 00769 | |
| 742261 | RAMON MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 849513 | RAMON MATTEI CINTRON | PO BOX 1667 | | | YAUCO | PR | 00698-1667 | |
| 742262 | RAMON MAURAS VALENTIN | P O BOX | | | COAMO | PR | 00769 | |
| 424289 | RAMON MEDERO BENITEZ | ADDRESS ON FILE | | | | | | |
| 424290 | RAMON MEDINA GALINDO | ADDRESS ON FILE | | | | | | |
| 742263 | RAMON MEDINA GALINDO | ADDRESS ON FILE | | | | | | |
| 742264 | RAMON MEDINA HIRALDO | RES MANUEL A PEREZ | EDIF A 6 APT 63 | | SAN JUAN | PR | 00923 | |
| 742265 | RAMON MEDINA ORTIZ | HC 01 BOX 1243 | | | BOQUERON | PR | 00622-9603 | |
| 424291 | RAMON MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 742266 | RAMON MEJIAS | PO BOX 7126 | | | PONCE | PR | 00732-7126 | |
| 742267 | RAMON MEJIAS ALMEDIA | 2209 CALLE MAHEWAN | | | SAN JUAN | PR | 00917 | |
| 742268 | RAMON MEJIAS MEDINA | BO JAYUYA ABAJO | CARR 144 K 2 O6 | | JAYUYA | PR | 00664 | |
| 424292 | RAMON MEJIAS, JOSE | ADDRESS ON FILE | | | | | | |
| 424293 | RAMON MELECIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 849514 | RAMON MELENDEZ HERNANDEZ | HC 3 BOX 31557 | | | MOROVIS | PR | 00687-9064 | |
| 742269 | RAMON MELENDEZ LAUREANO | PO BOX 208 | | | VEGA BAJA | PR | 00694-0208 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 742270 | RAMON MELENDEZ MELENDEZ | HC 01 BOX 5879 | | | | SALINAS | PR | 00751 | |
|---|---|---|---|---|---|---|---|---|---|
| 424294 | RAMON MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 424295 | RAMON MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424296 | RAMON MELENDEZ SANTIAGO | PO BOX 190 | | | | TOA ALTA | PR | 00954 | |
| 742271 | RAMON MELENDEZ SANTIAGO | VILLAS DE LOIZA | AP 16 CALLE 33A | | | CANOVANAS | PR | 00729 | |
| 424297 | RAMON MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 424298 | RAMON MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 424299 | RAMON MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 742272 | RAMON MENDEZ CRUZ | PO BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| 742273 | RAMON MENDEZ DE JESUS | HC 04 BOX 14655 | | | | ARECIBO | PR | 00612 | |
| 424300 | RAMON MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424301 | RAMON MENDEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 742274 | RAMON MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 742275 | RAMON MENDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 424302 | RAMON MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 424303 | RAMON MENDEZ SEXTO | C/ROMA D12 VILLA CAPRRA | | | | GUAYNABO | PR | 00966-0000 | |
| 742276 | RAMON MENDEZ SEXTO | EXT VILLA CAPARRA | D 12 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 424304 | RAMON MENDEZ SEXTO | P O BOX 192143 | | | | SAN JUAN | PR | 00919 | |
| 742277 | RAMON MERCADO CASIANO | VILLA PALMERAS | 314 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 742278 | RAMON MERCADO FERREIRA | VILLA PALMERAS | 334 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 742279 | RAMON MERCADO GARCIA | P O BOX 123 | | | | CAMUY | PR | 00627 | |
| 2138045 | RAMON MERCADO LOPEZ | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | ADJUNTAS | PR | 00601 | |
| 2164328 | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 849515 | RAMON MERCADO MARIN | LOS CAOBOS | 747 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 424306 | RAMON MERCADO MORELL | ADDRESS ON FILE | | | | | | | |
| 742280 | RAMON MERCADO RODRIGUEZ | URB BRISAS DE CEIBA | 18 CALLE 1 | | | CEIBA | PR | 00735 | |
| 849516 | RAMON MERCED DIAZ | HC 2 BOX 71044 | | | | COMERIO | PR | 00782-9680 | |
| 424308 | RAMON MERCED MALDONADO | ADDRESS ON FILE | | | | | | | |
| 424307 | RAMON MERCED MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742281 | RAMON MIGUEL HIRALDO | TORRECILLA ALTA | VILLA BORINQUEN BOX V 1654 | | | CANOVANAS | PR | 00729 | |
| 742282 | RAMON MILIAN ALONSO | ADDRESS ON FILE | | | | | | | |
| 424309 | RAMON MILIAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 424310 | RAMON MILIAN, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 854324 | RAMÓN MILIÁN, MABEL | ADDRESS ON FILE | | | | | | |
| 424311 | RAMON MIQUEL MONTES DE OCA | ADDRESS ON FILE | | | | | | |
| 742283 | RAMON MIRANDA | PARC MANI | 286 CALLE CLAUDIO CARRERO | | MAYAGUEZ | PR | 00680 | |
| 424312 | RAMON MIRANDA BETANCES | ADDRESS ON FILE | | | | | | |
| 742284 | RAMON MIRANDA MARZAN | ADDRESS ON FILE | | | | | | |
| 1764875 | Ramón Miranda Melendez, Angel | ADDRESS ON FILE | | | | | | |
| 424313 | RAMON MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742285 | RAMON MIRANDA SEDA | VILLA EVANGELINA | I-14 CALLE 3 | | MANATI | PR | 00674 | |
| 424314 | Ramon Miranda, Fernando L. | ADDRESS ON FILE | | | | | | |
| 742286 | RAMON MIRO MARTINEZ | URB LEVITTOWN LAKES | T 19 LULA OESTE | | TOA BAJA | PR | 00949 | |
| 742287 | RAMON MIRO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 424315 | RAMON MIRO, ANDRES | ADDRESS ON FILE | | | | | | |
| 742288 | RAMON MOJICA DIAZ | HACIENDA EL ZORZAL C-3 D-22 | | | BAYAMON | PR | 00956-6844 | |
| 742289 | RAMON MOJICA MORALES | URB LEVITOWN 2158 | CALLE ATENAS | | TOA BAJA | PR | 00949 | |
| 742290 | RAMON MOLINA ORTIZ | URB SANTA JUANITA | DV 8 CALLE MARCELLA | | BAYAMON | PR | 00956 | |
| 424316 | RAMON MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 424317 | RAMON MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742291 | RAMON MONTANER GARCIA | VILLAS DEL PALMAR SUR 7 | CALLE 1 | | CAROLINA | PR | 00979 | |
| 424318 | RAMON MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 424319 | RAMON MONTANEZ VICENS | ADDRESS ON FILE | | | | | | |
| 424320 | RAMON MONTERO BASADRE/SUN PRO PR | 1563 PASEO MERCEDITA | | | PONCE | PR | 00731 | |
| 849517 | RAMON MONTES LUGO | URB VILLAS DE FELISA | 2006 ALICIA MOREDA | | MAYAGUEZ | PR | 00680-7323 | |
| 742293 | RAMON MONTIJO VEGA | BARRIO TIBE SECTOR LA ZARZA | K8 H2 CARR 503 | | PONCE | PR | 00733 | |
| 742295 | RAMON MORA GARCIA | HC 3 BOX 18728-16 | | | ARECIBO | PR | 00612 | |
| 424321 | RAMON MORALES /JORGE A MORALES | ADDRESS ON FILE | | | | | | |
| 742296 | RAMON MORALES CARRASQUILLO | HC 04 BOX 12160 | | | HUMACAO | PR | 00791 | |
| 742297 | RAMON MORALES CINTRON | HC 1 BOX 5750 | | | BARRANQUITAS | PR | 00794 | |
| 742298 | RAMON MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 742299 | RAMON MORALES GONZALEZ | PO BOX 227 | | | AGUADA | PR | 00602-0227 | |
| 849518 | RAMON MORALES GONZALEZ Y MARIA M. RIVERA RODRIGUEZ | PO BOX 227 | | | AGUADA | PR | 00602 | |
| 742300 | RAMON MORALES LABOY | P O BOX 737 | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742303 | RAMON MORALES PAGAN | BO DULCES LABIOS | 32 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00681 | |
| 742301 | RAMON MORALES PAGAN | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 742304 | RAMON MORALES REYES | COND CIUDAD UNIVERSITARIA | R 2 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 742305 | RAMON MORALES RIVERA | HC 04 BOX 16479 | | | | MOCA | PR | 00676 | |
| 424322 | RAMON MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 742306 | RAMON MORALES SANTIAGO | RES FD ROOSEVELT | EDIF 18 APT 416 | | | MAYAGUEZ | PR | 00681 | |
| 742307 | RAMON MORALES VELAZQUEZ | URB TOWN HILL | PO BOX 172 | | | TOA ALTA | PR | 00954 | |
| 424323 | RAMON MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 742308 | RAMON MORAN LOUBRIEL | P O BOX 19328 | | | | SAN JUAN | PR | 00910 1328 | |
| 742309 | RAMON MORAN SERRANO | URB VISTA AZUL | Y 8 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 424324 | RAMON MORELL TORRECILLAS | ADDRESS ON FILE | | | | | | | |
| 742310 | RAMON MORENO CABAN | HC 2 BOX 7753 | | | | CAMUY | PR | 00627-9123 | |
| 742311 | RAMON MORENO FUENTES | M RES PUERTA DE TIERRA | APT 365 | | | SAN JUAN | PR | 00901 | |
| 742312 | RAMON MORENO HUERTAS | HC 2 BOX 13097 | | | | HUMACAO | PR | 00791-9651 | |
| 424325 | RAMON MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742313 | RAMON MOTA DE JESUS | BO OBRERO | 2104 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 742314 | RAMON MUJICA BAELLA | PO BOX 9021112 | | | | SAN JUAN | PR | 0090251112 | |
| 424326 | RAMON MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742315 | RAMON MULERO SANTALIS | PO BOX 1000 STE 515 | | | | CANOVANAS | PR | 00729 | |
| 424327 | RAMON MUNIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 424330 | RAMON MUNIZ MIRANDA / CAFETERIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 424331 | RAMON MUNIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 424332 | RAMON MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 424333 | RAMON MUNOZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 742316 | RAMON MUNTANER MARRERO | PO BOX 146 | | | | JAYUYA | PR | 00664-0146 | |
| 742317 | RAMON N ARROYO VELEZ | P O BOX 7028 | | | | MAYAGUEZ | PR | 00681 7028 | |
| 424334 | RAMON N MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 742318 | RAMON N MORALES | HC 2 BOX 8431 | | | | LAS MARIAS | PR | 00670 | |
| 742319 | RAMON NAVARRO | RES LOS CUEVOS K 1 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| 424335 | RAMON NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424336 | RAMON NAVARRO Y CARMEN M RIVERA | ADDRESS ON FILE | | | | | | | |
| 742320 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | BO RIO ABAJO | BZN 5765 CALLE LOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 742321 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB MONTE CARLOS | 126 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 742322 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB VILLA REAL | D 38 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424337 | RAMON NEGRON AGOSTO | ADDRESS ON FILE | | | | | | |
| 742323 | RAMON NEGRON APONTE | COSTA AZUL URB | 10 CALLE F 19 | | | GUAYAMA | PR | 00784 |
| 424338 | RAMON NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 424339 | RAMON NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 424340 | RAMON NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 742324 | RAMON NEGRON GARCIA | 11 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 742325 | RAMON NEGRON JIMENEZ | URB SOLVIA | D 10 CALLE 1 | | | COROZAL | PR | 00783 |
| 742326 | RAMON NEGRON LECODET | BO BROADWAY | 59 CALLE PRIM | | | MAYAGUEZ | PR | 00680 |
| 742327 | RAMON NEGRON NIEVES | P O BOX 7549 | | | | SAN JUAN | PR | 00916 |
| 424341 | RAMON NEGRON OCASIO | ADDRESS ON FILE | | | | | | |
| 741468 | RAMON NEGRON RENTAS | PO BOX 21364 | | | | SAN JUAN | PR | 00931 |
| 424342 | RAMON NEGRON RIVERA/ EDISON ENERGY | ENGINEERING | BO PALMAREJO | CARR 149 KM 53 H 4 | | VILLALBA | PR | 00766 |
| 424343 | RAMON NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 424345 | RAMON NEGRON SOTO | COND MIRADOR DEL PARQUE | 405 C/ JUAN B RODRIGUEZ APT 1503 1 | | | SAN JUAN | PR | 00918 |
| 424346 | RAMON NEGRON SOTO | PARQUE MEDITERRANEO | E 5 CAPRI | | | GUAYNABO | PR | 00966 |
| 424347 | RAMON NEGRON SOTO | PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00966 |
| 849519 | RAMON NEGRON SOTO | URB PARQ MEDITERRANEO | E5 CALLE CAPRI | | | GUAYNABO | PR | 00966 |
| 424348 | RAMON NEGRON SUAREZ | ADDRESS ON FILE | | | | | | |
| 742328 | RAMON NEGRON TORRES | ADDRESS ON FILE | | | | | | |
| 742329 | RAMON NEGRON VALENTIN | HC 04 BOX 43266 | | | | MAYAGUEZ | PR | 00680 |
| 1753066 | Ramon Nieves Aponte | ADDRESS ON FILE | | | | | | |
| 1753066 | Ramon Nieves Aponte | ADDRESS ON FILE | | | | | | |
| 742330 | RAMON NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 424349 | RAMON NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 424350 | RAMON NIEVES OQUENDO | ADDRESS ON FILE | | | | | | |
| 424351 | RAMON NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 742331 | RAMON NIEVES SUAREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 |
| 424352 | RAMON NIEVES Y GENEROSA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 424353 | RAMON NU¥EZ SANTANA | ADDRESS ON FILE | | | | | | |
| 424354 | RAMON NUNEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 424355 | RAMON NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 424356 | RAMON O BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 424357 | RAMON O DIAZ PEREZ | PO BOX 270098 | | | | SAN JUAN | PR | 00928 |
| 742332 | RAMON O DIAZ PEREZ | URB ARBOLADA | B8 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 424358 | RAMON O FORTUNO RAMIREZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424359 | RAMON O LAGARES FELICIANO | ADDRESS ON FILE | | | | | | |
| 424360 | RAMON O LOUBRIEL ALICEA | ADDRESS ON FILE | | | | | | |
| 424361 | RAMON O MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 849520 | RAMON O NEGRON SANTIAGO | JARDS DEL CARIBE | HH7 CALLE 35 | | | PONCE | PR | 00728-2614 |
| 424362 | RAMON O ORTIZ | ADDRESS ON FILE | | | | | | |
| 742333 | RAMON O RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 742334 | RAMON OCASIO ANDUJAR | MARIA OCASIO ARCE | PO BOX 1190 | | | UTUADO | PR | 00641 |
| 424363 | RAMON OCASIO PEREZ | ADDRESS ON FILE | | | | | | |
| 424364 | RAMON OCTAVIO SORIANO | ADDRESS ON FILE | | | | | | |
| 742335 | RAMON OFARRIL DEL VALLE | ADDRESS ON FILE | | | | | | |
| 742336 | RAMON OFARRIL VIERA | ADDRESS ON FILE | | | | | | |
| 742337 | RAMON OLIVENCIA GAYA | P O BOX 9022665 | | | | SAN JUAN | PR | 00902-2665 |
| 424365 | RAMON OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | |
| 742338 | RAMON OLIVERO SEGARRA | ADDRESS ON FILE | | | | | | |
| 742339 | RAMON OLIVIERI SANCHEZ | URB LAS ALONDRAS | D 2 CALLE 3 | | | VILLALBA | PR | 00766 |
| 424366 | RAMON OLMO CORTES | ADDRESS ON FILE | | | | | | |
| 424367 | RAMON OQUENDO TORRES | ADDRESS ON FILE | | | | | | |
| 742340 | RAMON ORTA BERRIOS | ADDRESS ON FILE | | | | | | |
| 742341 | RAMON ORTA BERRIOS | ADDRESS ON FILE | | | | | | |
| 424368 | RAMON ORTIZ | BO LEGUIZAMO | CAMINO ARARAS CARR 108 KM 7.5 | | | MAYAGUEZ | PR | 00680 |
| 742342 | RAMON ORTIZ | URB VILLAS DE LUQUILLO | A-5 CALLE 1 | | | LUQUILLO | PR | 00773-0002 |
| 742343 | RAMON ORTIZ COTTO | ADDRESS ON FILE | | | | | | |
| 742344 | RAMON ORTIZ DE LEON | HC 2 BOX 8501 | | | | YABUCOA | PR | 00767-9505 |
| 424370 | RAMON ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 742345 | RAMON ORTIZ GUTIERREZ | BO CASEY ARRIBA | RR 03 BOX 19651 | | | A¥ASCO | PR | 00610 |
| 742346 | RAMON ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 424371 | RAMON ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 742347 | RAMON ORTIZ MARTINEZ | 4714 N HABANA AVE APT 503 | | | | TAMPA | FL | 33614 |
| 424372 | RAMON ORTIZ MARTINEZ | BO LIGUIZAMO | CARR 108 KM 7.5 ANNGRAZ | | | MAYAGUEZ | PR | 00680 |
| 424373 | RAMON ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 742348 | RAMON ORTIZ MORALES | URB VALLE ARRIBA | 137 CALLE ROBLES | | | COAMO | PR | 00769 |
| 424374 | RAMON ORTIZ NEGRON | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 |
| 742349 | RAMON ORTIZ NEGRON | BO SABANA ENEAS | 610 CALLE 22 | | | SAN GERMAN | PR | 00623 |
| 424375 | RAMON ORTIZ NEGRON | BO SABANA ENEAS | CASA 610 CALLE 22 | | | SAN GERMAN | PR | 00683-0000 |
| 742350 | RAMON ORTIZ NEGRON | URB ROYAL PALM IG | 1 CALLE CRISANTEMO | | | BAYAMON | PR | 00956-3111 |
| 742351 | RAMON ORTIZ ORTIZ | PO BOX 1855 | | | | COROZAL | PR | 00783 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 742352 | RAMON ORTIZ OSORIO | BO LAS CARRERAS MEDIANIA ALTA | PO BOX 1980 | | LOIZAS | PR | 00772 | |
| 424376 | Ramon Ortiz Rios | ADDRESS ON FILE | | | | | | |
| 424377 | RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 424378 | RAMÓN ORTÍZ RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | CAGUAS | PR | 00726 | |
| 424379 | Ramon Ortiz Roman | ADDRESS ON FILE | | | | | | |
| 742353 | RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 424380 | RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 424381 | RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 742354 | RAMON ORTIZ SILVA | VILLA PALMERA | 267 CALLE MERHOLT | | SAN JUAN | PR | 00926 | |
| 742355 | RAMON ORTIZ SOTO | URB CIUDAD JARDIN | 1 CALLE UCAR | | TOA ALTA | PR | 00953 | |
| 742356 | RAMON ORTIZ TORRES | 32 CALLE NUEVO NORTE | | | PONCE | PR | 00731 | |
| 1840916 | Ramon Ortiz, Adelaida | ADDRESS ON FILE | | | | | | |
| 742357 | RAMON OSCAR BLANCO | COND MARBELLA DEL CARIBE ESTE | APTO 1012 AVE ISLA VERDE 5349 | | CAROLINA | PR | 00979 | |
| 424382 | RAMON OSORIO COTTO | ADDRESS ON FILE | | | | | | |
| 742358 | RAMON OSORIO CRUZ | HC 1 BOX 3217 | | | LOIZA | PR | 00772 | |
| 742359 | RAMON OSORIO NAZARIO | PDA 17 1/2 722CALLE VICTOR FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 742360 | RAMON OTERO PAGAN | HC 01 BOX 2304 M SUR | | | MOROVIS | PR | 00687 | |
| 849521 | RAMON OYOLA REYES | HC 2 BOX 28582 | | | CAGUAS | PR | 00725-9402 | |
| 742361 | RAMON OYOLA RIVERA | BO PALMAS | 46 CALLE 4 | | CATANO | PR | 00962 | |
| 424383 | RAMON OZOA ORTIZ | ADDRESS ON FILE | | | | | | |
| 424384 | RAMON P ARNAUD GUZMAN | ADDRESS ON FILE | | | | | | |
| 424385 | RAMON P PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 742362 | RAMON PABON AVILES | URB CAMPO ALEGRE | I 39 CALLE ARECA | | BAYAMON | PR | 00956 | |
| 742363 | RAMON PABON AYALA | ADDRESS ON FILE | | | | | | |
| 742364 | RAMON PABON SANTANA | PO BOX 1938 | | | SAN GERMAN | PR | 00683 | |
| 742365 | RAMON PACHECO QUINNES | HC 37 BOX 668 | | | GUANICA | PR | 00653 | |
| 424386 | RAMON PACHECO ROSADO | ADDRESS ON FILE | | | | | | |
| 424387 | RAMON PADILLA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 742366 | RAMON PADILLA MARRERO | PO BOX 86 | | | COROZAL | PR | 00783 | |
| 742367 | RAMON PADILLA OJEDA | URB ALTO APOLO | 2097 CALLE ANTIOQUIA | | GUAYNABO | PR | 00969 | |
| 742369 | RAMON PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742368 | RAMON PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 424388 | RAMON PADUA PRATTS | ADDRESS ON FILE | | | | | | |
| 424389 | RAMON PAGAN BORIA | ADDRESS ON FILE | | | | | | |
| 424390 | RAMON PAGAN INESTA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424391 | RAMON PAGAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 424392 | RAMON PARODI ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 742370 | RAMON PARRILLA | PO BOX 1398 | | | | CIDRA | PR | 00739-1398 |
| 742371 | RAMON PARRILLA CEPEDA | SUITE 480 | PO BOX 1630 | | | CANOVANAS | PR | 00729-1630 |
| 742372 | RAMON PARRILLA CRUZ | 218 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00913 |
| 424393 | RAMON PASTRANA VALENTIN | ADDRESS ON FILE | | | | | | |
| 742373 | RAMON PELUYERA FIGUEROA | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 |
| 424394 | RAMON PELUYERA FIGUEROA | HC 1 BOX 6019 | | | | GUAYNABO | PR | 00971 |
| 424395 | RAMON PENA / DBA AGVACENTRO PLUMBING | URB VILLA AURORA | E 9 CALLE 5 | | | CATANO | PR | 00962 |
| 2175146 | RAMON PENA DEODATTI | ADDRESS ON FILE | | | | | | |
| 424396 | RAMON PENA FELICIANO | ADDRESS ON FILE | | | | | | |
| 424397 | RAMON PENA ROMAN | ADDRESS ON FILE | | | | | | |
| 742374 | RAMON PERDOMO BAEZ | ADDRESS ON FILE | | | | | | |
| 424398 | RAMON PEREZ BENEJAM | ADDRESS ON FILE | | | | | | |
| 424399 | RAMON PEREZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 742375 | RAMON PEREZ BERMUDEZ | HC 01 BOX 6082 | | | | SABANA HOYOS | PR | 00688-0029 |
| 424401 | RAMON PEREZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 742376 | RAMON PEREZ GONZALEZ | HC 02 BOX 6753 | | | | LARES | PR | 00669 |
| 742377 | RAMON PEREZ GONZALEZ | HC 2 BOX 796 | | | | LARES | PR | 00669 |
| 424402 | RAMON PEREZ MALAVE | ADDRESS ON FILE | | | | | | |
| 742378 | RAMON PEREZ MEDINA | BO SANTANA SECT LOS LLANOS | E 39 CALLE 12 | | | ARECIBO | PR | 00612 |
| 742379 | RAMON PEREZ MERCADO | HC 01 BOX 5298 | | | | BARRANQUITAS | PR | 00794 |
| 742380 | RAMON PEREZ MERCADO | HC 1 BOX 3668 | | | | LARES | PR | 00669 |
| 742381 | RAMON PEREZ MERCADO | HC 1 BOX 9252 | | | | SAN SEBASTIAN | PR | 00685 |
| 424403 | RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 424404 | RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 742382 | RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 424405 | RAMON PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 742383 | RAMON PEREZ PEREZ | 520 AVE PONCE DE LEON SUITE 1 | | | | SAN JUAN | PR | 00901-2304 |
| 742384 | RAMON PEREZ PEREZ | PO BOX 361838 | | | | SAN JUAN | PR | 00936-1838 |
| 424406 | RAMON PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742385 | RAMON PEREZ VALENTIN | URB JUAN BAUTISTA | A 10 CALLE A | | | MARICAO | PR | 00606 |
| 424407 | RAMON PEREZ VEGA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742386 | RAMON PICO | PO BOX 547 | | | | MARICAO | PR | 00606 | |
| 742387 | RAMON PIMENTEL DUMONT | ADDRESS ON FILE | | | | | | | |
| 742388 | RAMON PINET ALLENDE | CALL BOX R 43 | | | | LOIZA | PR | 00772 | |
| 742389 | RAMON PINTADO MELENDEZ | URB BELLA VISTA | O 49 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 742390 | RAMON PIZARRO MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424408 | RAMON PIZARRO RAMON | ADDRESS ON FILE | | | | | | | |
| 424409 | RAMON PLAZA GREGORY | ADDRESS ON FILE | | | | | | | |
| 742391 | Ramon PLAZZA VEGA | ADDRESS ON FILE | | | | | | | |
| 2049193 | Ramon Pola, Madeleine | ADDRESS ON FILE | | | | | | | |
| 1920132 | Ramon Pola, Madeleine | ADDRESS ON FILE | | | | | | | |
| 1999509 | Ramon Pola, Madeline | ADDRESS ON FILE | | | | | | | |
| 742392 | RAMON PONCE FANTAUZZI | SANTA MARIA | 93 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 424410 | RAMON PRATTS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 424411 | RAMON PRINCIPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 424412 | RAMON PUJOLS SERRANO | ADDRESS ON FILE | | | | | | | |
| 742393 | RAMON QUILES PEREZ | 4TA EXT. COUNTRY CLUB | MP8 CALLE 426 | | | CAROLINA | PR | 00928 | |
| 742394 | RAMON QUILES RIVERA | HC 03 BOX 15163 | | | | COROZAL | PR | 00783 | |
| 742395 | RAMON QUILES SOTO | HC 4 BOX 14030 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742396 | RAMON QUILES Y EMMA M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 424413 | RAMON QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 424414 | RAMON QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424415 | RAMON QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 424416 | RAMON QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 424417 | RAMON QUINONEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 424418 | RAMON QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742397 | RAMON QUINTANA BELTRAN | PO BOX 1523 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742398 | RAMON QUINTANA COLON | HC 5 BOX 62042 | | | | MAYAGUEZ | PR | 00680 | |
| 742399 | RAMON QUIRINDONGO ECHEVARRIA | 83 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 424419 | RAMON R ALMODOVAR LEBRON | ADDRESS ON FILE | | | | | | | |
| 424420 | RAMON R BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742400 | RAMON R BERRIOS | P O BOX 1036 | | | | GUAYNABO | PR | 00970 | |
| 742401 | RAMON R CALZADA JIMENEZ | BO CAMPO RICO | CARR 186 KM 1 4 | | | CANOVANAS | PR | 00729 | |
| 424421 | RAMON R MALLOL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742402 | RAMON R PEREZ FERNANDEZ | URB CAPARRA TERRACE | 1583 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424422 | RAMON R RAMIREZ | ADDRESS ON FILE | | | | | | |
| 424423 | RAMON R RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 424424 | RAMON R RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 742403 | RAMON R RODRIGUEZ ORTIZ | HC 80 BOX 7308 | | | DORADO | PR | 00646 | |
| 424425 | RAMON R VICTORIANO | ADDRESS ON FILE | | | | | | |
| 424426 | RAMON R. MORALES BURGOS | ADDRESS ON FILE | | | | | | |
| 424427 | RAMON R. MORALES DBA RR DISTRIBUTORS | URB. PASEO DEL VALLE | G - 1 BUZON 522 | | ANASCO | PR | 00610 | |
| 424428 | RAMON R. RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 742404 | RAMON RAMIREZ AVILES | HC 02 BOX 7834 | | | CAMUY | PR | 00627 | |
| 424429 | RAMON RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 424430 | RAMON RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 742405 | RAMON RAMIREZ MARIN | URB VILLA NAVARRA | 925 CALLE RAFAEL MERCADO | | SAN JUAN | PR | 00924 | |
| 742406 | RAMON RAMIREZ PEREZ | BDA BELGICA | 5860 CALLE COSTA RICA | | PONCE | PR | 00717-1752 | |
| 424431 | RAMON RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 424432 | RAMON RAMIREZ RONDA | EDIF. CENTRO PLAZA OFIC. 4-B MENDEZ VIGO 63 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 742407 | RAMON RAMIREZ RONDA | MENDEZ VIGO 63 E | 4B EDIF CENTRO PLAZA E | | MAYAGUEZ | PR | 00680 | |
| 424433 | RAMON RAMIREZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 742408 | RAMON RAMON RIVERA | P O BOX 1147 | | | UTUADO | PR | 00641-1147 | |
| 424434 | RAMON RAMON SALGADO | ADDRESS ON FILE | | | | | | |
| 742409 | RAMON RAMOS | HC 03 BOX 40455 | | | CAGUAS | PR | 00725 | |
| 424435 | RAMON RAMOS DAMIANI | ADDRESS ON FILE | | | | | | |
| 742410 | RAMON RAMOS LOPEZ | FAIRVIEW | 714 CALLE 44 | | SAN JUAN | PR | 00926 | |
| 742411 | RAMON RAMOS MARRERO | 128 CALLE GEORGETTI | BOX 207 | | NARANJITO | PR | 00719 | |
| 742412 | RAMON RAMOS MARRERO | FAIRVIEW | 714 CALLE 44 | | SAN JUAN | PR | 00926 | |
| 742413 | RAMON RAMOS MEDINA | HC 04 BOX 15906 | | | LARES | PR | 00669 | |
| 742414 | RAMON RAMOS MONGE | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 2175783 | RAMON RAMOS QUINTANA | ADDRESS ON FILE | | | | | | |
| 424436 | RAMON RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741469 | RAMON RAMOS SERRANO | HC01 BOX 10220 | | | SAN GERMAN | PR | 00683 | |
| 424437 | RAMON RAMOS SOTO | ADDRESS ON FILE | | | | | | |
| 424438 | RAMON RAMOS TORES | ADDRESS ON FILE | | | | | | |
| 742415 | RAMON RAMOS TORRES | HC 3 BOX 7193 | | | HUMACAO | PR | 00791 | |
| 424439 | RAMON RAMOS VERA | ADDRESS ON FILE | | | | | | |
| 424440 | RAMON RAMOS Y CORALIA DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424441 | RAMON READY MIX INC | HC 71 BOX 7240 | | | | CAYEY | PR | 00736-9513 |
| 849522 | RAMON REFRIGERATION SERVICE | PO BOX 140904 | | | | ARECIBO | PR | 00614 |
| 849523 | RAMON REILOVA | PO BOX 3126 | | | | BAYAMON | PR | 00960 |
| 742416 | RAMON RESTO ADORNO | ADDRESS ON FILE | | | | | | |
| 742417 | RAMON REY CRUZ | PO BOX 13303 | | | | SAN JUAN | PR | 00908 |
| 424442 | RAMON REY SANTOS | ADDRESS ON FILE | | | | | | |
| 424443 | RAMON REYES | ADDRESS ON FILE | | | | | | |
| 742418 | RAMON REYES AMADEO | ADDRESS ON FILE | | | | | | |
| 742419 | RAMON REYES CENTENO | PO BOX 50 | | | | MOROVIS | PR | 00687 |
| 424444 | RAMON REYES CORDERO | ADDRESS ON FILE | | | | | | |
| 742420 | RAMON REYES DOMINGUEZ | BO PUNTA PALMA | BOX 74 | | | BARCELONETA | PR | 00617 |
| 742421 | RAMON REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 742422 | RAMON REYES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 742423 | RAMON REYES MENENDEZ | HC 01 BOX 2742 | | | | FLORIDA | PR | 00650 |
| 849524 | RAMON REYES MOLINA | A26 BDA NUEVA | | | | UTUADO | PR | 00641-2119 |
| 424445 | RAMON REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 742424 | RAMON REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 742426 | RAMON REYES RIVERA | BO BAIROA LA 25 | HC 06 BOX 73746 | | | CAGUAS | PR | 00725 |
| 742425 | RAMON REYES RIVERA | HC 01 BOX 5891 | | | | CIALES | PR | 00638 |
| 742427 | RAMON REYES SANTANA | CERRO GANDIA | 26-1 | | | MANATI | PR | 00674 |
| 849525 | RAMON REYES SOTO, NYDIA SANTIAGO MORALES | PO BOX 685 | | | | MAUNABO | PR | 00707-0685 |
| 742428 | RAMON REYES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 424446 | RAMON REYES, ANA | ADDRESS ON FILE | | | | | | |
| 424447 | RAMON RIOS ALMODOVAR/BARBARA ATILES | ADDRESS ON FILE | | | | | | |
| 424448 | RAMON RIOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 424450 | RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 742429 | RAMON RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742430 | RAMON RIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 742432 | RAMON RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 742431 | RAMON RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 424452 | RAMON RIOS SANTANA/CARMEN D MARRERO | ADDRESS ON FILE | | | | | | |
| 742433 | RAMON RIVAS CRUZ | SANTA ANA | 239-08 CALLE B | | | GUAYAMA | PR | 00784 |
| 742434 | RAMON RIVAS SUAREZ | BDA ISRAEL 71 | CALLE CUBA 4 | | | SAN JUAN | PR | 00917 |
| 742435 | RAMON RIVERA | P O BOX 388 | | | | COMERIO | PR | 00782 |
| 424453 | RAMON RIVERA ACOSTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742436 | RAMON RIVERA ALVARADO | URB VILLA SAN ANTON | Q6 CALLE L JIMENEZ | | | CAROLINA | PR | 00987 | |
| 424454 | RAMON RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 742437 | RAMON RIVERA BAUZA | PO BOX 326 | | | | NARANJITO | PR | 00719-0326 |
| 742438 | RAMON RIVERA BERMUDEZ | PO BOX 2014 | | | | AIBONITO | PR | 00705 |
| 742439 | RAMON RIVERA CANDELARIA | PO BOX 99 | | | | SABA HOYOS | PR | 00688 |
| 424455 | RAMON RIVERA CANDELARIA | PO BOX 99 SABANA HOYOS | | | | ARECIBO | PR | 00688 |
| 742440 | RAMON RIVERA CANO | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977-0967 |
| 742441 | RAMON RIVERA COLON | 3005 CALLE REPUBLICA INT PLAYITA | | | | SAN JUAN | PR | 00913 |
| 742442 | RAMON RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 424456 | RAMON RIVERA CTA DE RAFAEL RIVERA | ADDRESS ON FILE | | | | | | |
| 424457 | RAMON RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 424458 | RAMON RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 742443 | RAMON RIVERA FIGUEROA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 |
| 742444 | RAMON RIVERA GONZALEZ | COND COOP CIUDAD UNIVERSITARIA | AVE PERIFERAL EDIF 1 APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 |
| 742445 | RAMON RIVERA GONZALEZ | COOP CIUDAD UNIVERSITARIA | APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 |
| 742446 | RAMON RIVERA GONZALEZ | URB SAN DEMETRIO | 652 CALLE ROGALO | | | VEGA BAJA | PR | 00693 |
| 742448 | RAMON RIVERA GUSAO | HC 1 BOX 3899 | | | | MAUNABO | PR | 00707 |
| 424460 | RAMON RIVERA ITURBE | ADDRESS ON FILE | | | | | | |
| 424461 | RAMON RIVERA LOPEZ | URB ALAMAR | K14 CALLE 10 | | | LUQUILLO | PR | 00773 |
| 742449 | RAMON RIVERA LOPEZ | URB REINA DE LOS ANGELES | P 2 CALLE 3 | | | GURABO | PR | 00778 |
| 849526 | RAMON RIVERA LOZADA | 426 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959-4312 |
| 424462 | RAMON RIVERA MALAVE | ADDRESS ON FILE | | | | | | |
| 742450 | RAMON RIVERA MELENDEZ | VILLA CONTESSA | D 14 CALLE BORGONA | | | BAYAMON | PR | 00956 |
| 742451 | RAMON RIVERA MELENDEZ | VILLA PALMERA 253 | CALLE DEL VALLE | | | SAN JUAN | PR | 00915 |
| 742452 | RAMON RIVERA MONTAÑEZ | BO CELADA CARR 181 | KM 1 0 | | | GURABO | PR | 00778 |
| 742453 | RAMON RIVERA MORALES | BO FACTOR I 339 CALLE 21 | | | | ARECIBO | PR | 00612 |
| 742454 | RAMON RIVERA MORALS | URB VILLA DEL CARMEN | LL 20 CALLE TOLEDO | | | PONCE | PR | 00731 |
| 424464 | RAMON RIVERA NAZARIO | ADDRESS ON FILE | | | | | | |
| 424465 | RAMON RIVERA NUNOZ | ADDRESS ON FILE | | | | | | |
| 742455 | RAMON RIVERA ORTEGA | PARCELAS MAMEYAL | 168 C CALLE 13 | | | DORADO | PR | 00646 |
| 741470 | RAMON RIVERA ORTIZ | URB JARDINES DE BARCELONA | E 3 CALLE 3 | | | JUNCOS | PR | 00777 |
| 424466 | RAMON RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 742456 | RAMON RIVERA PIZARRO | HC 03 BOX 7780 | | | | VEGA ALTA | PR | 00692 |
| 424467 | RAMON RIVERA RIVERA | COOP DE VIVIENDA | JARD DE SAN IGNACIO APT 402 B | | | SAN JUAN | PR | 00927 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 849527 | RAMON RIVERA RIVERA | HC 44 BOX 12817 | | | | CAYEY | PR | 00736 | |
|--------|--------------------|-----------------|---|---|---|-------|-----|-------|---|
| 742457 | RAMON RIVERA RIVERA | P O BOX 774 | | | | TOA BAJA | PR | 00951 | |
| 742458 | RAMON RIVERA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 742459 | RAMON RIVERA RODRIGUEZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9217 | |
| 742460 | RAMON RIVERA RODRIGUEZ | PARC TORRECILLAS | 529 CALLE ARMANDO MEJIAS | | | MOROVIS | PR | 00687 | |
| 742462 | RAMON RIVERA RODRIGUEZ | PO BOX 1475 | | | | COAMO | PR | 00769 | |
| 742461 | RAMON RIVERA RODRIGUEZ | URB TREASURE VALLEY | B 3 CALLE MEJICO | | | CIDRA | PR | 00739 | |
| 424468 | RAMON RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 742464 | RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 742463 | RAMON RIVERA TORRES | URB VILLA DE RIO CANAS | 1118 CALLE CARLOS G CHARDON | | | PONCE | PR | 00728-1931 | |
| 742465 | RAMON RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 742466 | RAMON RIVERA VELAZQUEZ | PO BOX 1164 | | | | BARCELONETA | PR | 00617 | |
| 742467 | RAMON ROBLES BERMUDEZ | BOX 21 | | | | CIDRA | PR | 00739 | |
| 424469 | RAMON ROBLES SELPA | ADDRESS ON FILE | | | | | | | |
| 424470 | RAMON ROBLES/CRISTINA P ROBLES | ADDRESS ON FILE | | | | | | | |
| 424471 | RAMON ROBLES/MARTHA ROBLES/ RAMONA RUSSA | ADDRESS ON FILE | | | | | | | |
| 742468 | RAMON RODRIGUEZ | URB MANSION DEL LAGO | 320 VIA LA MANSION | | | TOA BAJA | PR | 00945 | |
| 742469 | RAMON RODRIGUEZ ALICEA | P O BOX 41 | | | | UTUADO | PR | 00641 | |
| 424472 | RAMON RODRIGUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 424473 | RAMON RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 424474 | RAMON RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 742470 | RAMON RODRIGUEZ CASTAING | PO BOX 225 | | | | SALINAS | PR | 00751 | |
| 424475 | RAMON RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 742471 | RAMON RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| 424476 | RAMON RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742472 | RAMON RODRIGUEZ FONTAINE | PARCELAS IMBERY | BUZON 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 742473 | RAMON RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 742474 | RAMON RODRIGUEZ GONZALEZ | EXT VALLE ALTO | 2229 CALLE SABANA | | | PONCE | PR | 00730-4143 | |
| 424477 | Ramon Rodriguez Gonzalez | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 742475 | RAMON RODRIGUEZ JIMENEZ | VILLAS DEL REY | 4TA SECC | | | CAGUAS | PR | 00725 | |
| 424478 | RAMON RODRIGUEZ JUSIANO | ADDRESS ON FILE | | | | | | | |
| 424479 | RAMON RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 742476 | RAMON RODRIGUEZ MALAVE | URB APONTE E 5 CALLE 3 | | | | CAYEY | PR | 00736 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742477 | RAMON RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 424480 | RAMON RODRIGUEZ MARRERO | HC 07 BOX 25524 | | | MAYAGUEZ | PR | 00680 | |
| 742478 | RAMON RODRIGUEZ MARRERO | HC 2 BOX 9151 | | | COMERIO | PR | 00782 | |
| 424481 | RAMON RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 742479 | RAMON RODRIGUEZ MOJICA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 742480 | RAMON RODRIGUEZ MOJICA | VILLA PALMERAS | 374 CALLE VIZCARRONDO | | SAN JUAN | PR | 00915 | |
| 742481 | RAMON RODRIGUEZ NAVARRETTO | ADDRESS ON FILE | | | | | | |
| 742483 | RAMON RODRIGUEZ PEREZ | URB METROPOLIS | L 14 CALLE 18 | | CAROLINA | PR | 00987 | |
| 742482 | RAMON RODRIGUEZ PEREZ | URB PARQUE ECUESTRE | L 12 CALLE SATURNINA | | CAROLINA | PR | 00985 | |
| 424482 | RAMON RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | |
| 742484 | RAMON RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 742485 | RAMON RODRIGUEZ RAMOS | CRR 675 K. 2.2 BO BAJADURAS | | | VEGA ALTA | PR | 00692 | |
| 742486 | RAMON RODRIGUEZ REINALDO | URB SUMMIT HILLS | 576 CALLE YUNQUE | | SAN JUAN | PR | 00921 | |
| 742487 | RAMON RODRIGUEZ REYES | JUAN DOMINGO | 55 INT LOS ROBLES | | GUAYNABO | PR | 00970 | |
| 424483 | RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 742488 | RAMON RODRIGUEZ RODRIGUEZ | BOX 244 | | | JAYUYA | PR | 00664 | |
| 742489 | RAMON RODRIGUEZ RODRIGUEZ | HC 08 BOX 49090 | | | CAGUAS | PR | 00725 | |
| 849528 | RAMON RODRIGUEZ RODRIGUEZ | HC 1 BOX 4531 | | | LAS MARIAS | PR | 00670-9644 | |
| 742490 | RAMON RODRIGUEZ RODRIGUEZ | HC 8 BOX 1722 | | | PONCE | PR | 00731 | |
| 424484 | RAMON RODRIGUEZ RODRIGUEZ | URB REXVILLE BL 16 | CALLE 41 | | BAYAMON | PR | 00957 | |
| 424485 | RAMON RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | |
| 742491 | RAMON RODRIGUEZ ROMAN | 82 CALLE QUINCIANO ORTIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 424486 | RAMON RODRIGUEZ ROSSY | ADDRESS ON FILE | | | | | | |
| 1753238 | Ramon Rodriguez Silva | ADDRESS ON FILE | | | | | | |
| 1753238 | Ramon Rodriguez Silva | ADDRESS ON FILE | | | | | | |
| 742492 | RAMON RODRIGUEZ TIRADO | URB JARDINES | B 56 CALLE AZUCENA | | CAYEY | PR | 00736 | |
| 1791839 | Ramon Rodriguez, Barbie | ADDRESS ON FILE | | | | | | |
| 1791839 | Ramon Rodriguez, Barbie | ADDRESS ON FILE | | | | | | |
| 424487 | RAMON RODRIGUEZ, BARBIE I | ADDRESS ON FILE | | | | | | |
| 1769062 | RAMON RODRIGUEZ, BARBIE I. | ADDRESS ON FILE | | | | | | |
| 1769062 | RAMON RODRIGUEZ, BARBIE I. | ADDRESS ON FILE | | | | | | |
| 424488 | RAMON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 424489 | RAMON RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 424490 | RAMON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 742493 | RAMON ROJAS BENITEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 424491 | RAMON ROJAS PENA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849529 | RAMON ROJAS PEÑA | PO BOX 190 | | | | SAN LORENZO | PR | 00754 |
| 424492 | RAMON ROLDAN QUINONES | ADDRESS ON FILE | | | | | | |
| 742494 | RAMON ROLDAN RUIZ | P O BOX 1215 | | | | AGUAS BUENAS | PR | 00703 |
| 742495 | RAMON ROMAN | URB LOS ROSALES II | AVE 9-1 | | | MANATI | PR | 00674 |
| 742497 | RAMON ROMAN BERBERANIA | FLORAL PARK | 305 CALLE CUBA | | | SAN JUAN | PR | 00917 |
| 742498 | RAMON ROMAN HERNANDEZ | PO BOX 945 | | | | MANATI | PR | 00674 |
| 742499 | RAMON ROMAN HERNANDEZ | RR 1 BOX 11197 | | | | MANATI | PR | 00674 |
| 2175452 | RAMON ROMAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 742500 | RAMON ROMAN SANCHEZ | HC 01 BOX 5649 | | | | CAMUY | PR | 00627 |
| 742496 | RAMON ROMAN SANTIAGO | PO BOX 751 | | | | VEGA BAJA | PR | 00694-0751 |
| 742501 | RAMON ROMAN VELEZ | URB EL PARAISOLOS ANGELES NUM 39 | URB EL PARAISO | | | ARECIBO | PR | 00612 |
| 424493 | RAMON ROMERO ISAAC | ADDRESS ON FILE | | | | | | |
| 742502 | RAMON ROMERO MOCETY | URB REXVILLE | B 2 19 CALLE 43 | | | BAYAMON | PR | 00957 |
| 424494 | RAMON ROMERO SERRANO | ADDRESS ON FILE | | | | | | |
| 424495 | RAMON ROMERO, ANA | ADDRESS ON FILE | | | | | | |
| 424496 | RAMON ROQUE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 742503 | RAMON ROSA ALBINO | HC 71 BOX 3168 | | | | NARANJITO | PR | 00719 |
| 742504 | RAMON ROSA LOPEZ / EMPRESAS ROSANA | U 6 CALLE NEBRASKA | | | | CAGUAS | PR | 00725 |
| 424497 | RAMON ROSA PABON | ADDRESS ON FILE | | | | | | |
| 742505 | RAMON ROSA RIVERA | RR 1 BOX 12893 | | | | TOA ALTA | PR | 00953-9729 |
| 424498 | RAMON ROSA/ RICHARD ROSA | ADDRESS ON FILE | | | | | | |
| 742506 | RAMON ROSADO ALICEA | ADDRESS ON FILE | | | | | | |
| 742507 | RAMON ROSADO BURGOS | HC 01 BOX 7614 | | | | SALINAS | PR | 00751 |
| 1792988 | Ramon Rosado Ledee and Ramon Rosado Santiago | ADDRESS ON FILE | | | | | | |
| 424499 | RAMON ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 424500 | RAMON ROSADO OSORIO | ADDRESS ON FILE | | | | | | |
| 424501 | RAMON ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 849530 | RAMON ROSADO RODRIGUEZ | HC 2 BOX 6969 | | | | LAS PIEDRAS | PR | 00771-9792 |
| 424502 | RAMON ROSARIO DE LEON | ADDRESS ON FILE | | | | | | |
| 742509 | RAMON ROSARIO FRANCO | PO BOX 742 | | | | CIDRA | PR | 00739 |
| 742510 | RAMON ROSARIO HERNANDEZ | URB VILLA NEVAREZ 1093 | CALLE 7 | | | SAN JUAN | PR | 00927 |
| 741471 | RAMON ROSARIO MONTALVO | URB SANTA TERESITA | BUZON 28 CALLE B | | | PONCE | PR | 00731 |
| 742511 | RAMON ROSARIO NEGRON | ADDRESS ON FILE | | | | | | |
| 424504 | RAMON ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 742512 | RAMON ROSAS SANTOS | PO BOX 4264 | | | MAYAGUEZ | PR | 00681 | |
|---|---|---|---|---|---|---|---|---|
| 742513 | RAMON RUIZ ACEVEDO | SECTOR COLLAZO | HC 01 BOX 4677 | | RINCON | PR | 00677 | |
| 742514 | RAMON RUIZ ALVAREZ | URB CONSTACIA 2649 | AVE LAS AMERICAS | | PONCE | PR | 00717 | |
| 424505 | RAMON RUIZ AYALA | ADDRESS ON FILE | | | | | | |
| 424506 | RAMON RUIZ DBA RUIZ RAMIREZ TRANSPORTATI | HC 56 BOX 4931 | | | AGUADA | PR | 00602-8667 | |
| 742515 | RAMON RUIZ FEBRES | COM CANDEL | SOLAR 63 F | | LUQUILLO | PR | 00773 | |
| 424507 | RAMON RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 424508 | RAMON RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 742516 | RAMON RUIZ JUSTINIANO | F29 COLINAS DE VILLA ROSA | | | SABANA GRANDE | PR | 00637 | |
| 424509 | RAMON RUIZ MARTELL | ADDRESS ON FILE | | | | | | |
| 424510 | RAMON RUIZ MONTES | ADDRESS ON FILE | | | | | | |
| 742517 | RAMON RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 742518 | RAMON RUIZ ROCHE | PO BOX 11659 | | | SAN JUAN | PR | 00922 | |
| 742519 | RAMON RUIZ RODRIGUEZ | URB CONSTANCIA | 2339 CALLE EUREKA | | PONCE | PR | 00917 2329 | |
| 424511 | RAMON RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 424512 | RAMON RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 742520 | RAMON RUIZ VARGAS | 233 SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 424514 | RAMON RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 742521 | RAMON RUSSE NEGRON | PO BOX 447 | | | MOROVIS | PR | 00687 | |
| 742522 | RAMON S OSORIO AYALA | ADDRESS ON FILE | | | | | | |
| 742523 | RAMON SALAS OTERO | RIO BLANCO STATION | PO BOX 355 | | NAGUABO | PR | 00744 | |
| 424515 | RAMON SALDANA ALVIRA | ADDRESS ON FILE | | | | | | |
| 424516 | RAMON SALDANA MUSICAL SERVICES | EL CEREZAL | 1682 ORINOCO | | SAN JUAN | PR | 00926 | |
| 424517 | RAMON SALGADO, RAMON L | ADDRESS ON FILE | | | | | | |
| 424518 | RAMON SAMOT MACHADO | ADDRESS ON FILE | | | | | | |
| 742524 | RAMON SAN ANTONIO | PO BOX 9021788 | | | SAN JUAN | PR | 00902 | |
| 424519 | RAMON SANABRIA BAERGA | ADDRESS ON FILE | | | | | | |
| 424520 | RAMON SANABRIA RIOS | ADDRESS ON FILE | | | | | | |
| 424521 | RAMON SANBRIA AQUINO | ADDRESS ON FILE | | | | | | |
| 742525 | RAMON SANCHEZ AYALA | HC 11 BOX 13117 | | | HUMACAO | PR | 00791 | |
| 424522 | RAMON SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 424523 | RAMON SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 742526 | RAMON SANCHEZ GONZALEZ | HC 2 BOX 7733 | | | BARCELONETA | PR | 00617-9812 | |
| 742527 | RAMON SANCHEZ LAUREANO | 117 CALLE JEFFERSON | | | SAN JUAN | PR | 00912 | |
| 742528 | RAMON SANCHEZ MALDONADO | P O BOX 363947 | | | SAN JUAN | PR | 00936-3947 | |
| 424524 | RAMON SANCHEZ MARTY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 741472 | RAMON SANCHEZ PAGAN | URB BARALT A 21 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 424525 | RAMON SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 424526 | RAMON SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 424527 | RAMON SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 742529 | RAMON SANTALIZ TORO | URB LA CONCEPCION | 125 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 742530 | RAMON SANTANA | HC 35 BOX 6456 | | | | SAN LORENZO | PR | 00754 | |
| 742531 | RAMON SANTANA SANTANA | COND PARQUE DE SAN PATRICIO I | APT 602 | | | GUAYNABO | PR | 00968 | |
| 742532 | RAMON SANTIAGO | URB HILLSIDE | A 19 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742533 | RAMON SANTIAGO AQUINO | 149 SANDALWOOD DR | | | | KISSIMMEE | FL | 34743 | |
| 742534 | RAMON SANTIAGO BRUNO | P O BOX 1665 | | | | BARCELONETA | PR | 00617 | |
| 424528 | RAMON SANTIAGO COLON | 307 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 742535 | RAMON SANTIAGO COLON | ARISTIDES CHAVIER | EDIF 34 APT 132 | | | PONCE | PR | 00731 | |
| 742536 | RAMON SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 742537 | RAMON SANTIAGO MENDEZ | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742538 | RAMON SANTIAGO MIRANDA | P O BOX 1317 | | | | OROCOVIS | PR | 00720 | |
| 742539 | RAMON SANTIAGO OJEDA | URB LAS LOMAS | 821 CALLE 21 S. O. | | | SAN JUAN | PR | 00921 | |
| 424529 | RAMON SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424530 | RAMON SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742540 | RAMON SANTIAGO RIVERA | URB.LOMAS DE CAROLINA MM16 C/LAUREL | | | | CAROLINA | PR | 00987 | |
| 1367247 | RAMON SANTIAGO SERRANO | 900 GRAND CONCURSE | APT 8 LS | | | BRONX | NY | 10451-2891 | |
| 424531 | RAMON SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 742541 | RAMON SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 742542 | RAMON SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 742543 | RAMON SANTOS MENDEZ | RR-02 BOX 5921 | | | | CIDRA | PR | 00739 | |
| 742544 | RAMON SANTOS PLANAS | RR 2 BOX 5919 | | | | CIDRA | PR | 00739 | |
| 742545 | RAMON SANTOS RODRIGUEZ | PO BOX 9023276 | | | | SAN JUAN | PR | 00902 | |
| 424532 | RAMON SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 742546 | RAMON SANTOS SEGARRA | RES MANUEL A PEREZ | EDIF A 15 APT 177 | | | SAN JUAN | PR | 00923 | |
| 424533 | RAMON SANTOS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 424534 | RAMON SEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 742547 | RAMON SEGARRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 742548 | RAMON SEGARRA MADERA | HC 2 BOX 106-73 | | | | YAUCO | PR | 00698 | |
| 2176529 | RAMON SEPULVEDA DAVILA | ADDRESS ON FILE | | | | | | | |
| 424535 | RAMON SEPULVEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 741473 | RAMON SERRA VIENTOS | ADDRESS ON FILE | | | | | | | |
| 742549 | RAMON SERRANO GANDIA | URB SANTA ANA | C 13 CALLE TULANE | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 424536 | RAMON SERRANO GANDIA | URB SANTA ANA CALLA TULANE C-13 | | | | SAN JUAN | PR | 00917 | |
| 424537 | RAMON SERRANO Y ADELAIDA APONTE | ADDRESS ON FILE | | | | | | | |
| 424538 | RAMON SERRANO/CARMEN SANTOS | ADDRESS ON FILE | | | | | | | |
| 742550 | RAMON SERVICE CENTER | BO HATO ARRIBA | HC 03 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 424539 | RAMON SIACA | ADDRESS ON FILE | | | | | | | |
| 742551 | RAMON SIERRA CARDONA Y AIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424540 | RAMON SIERRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 424541 | RAMON SIERRA MASTACHE | ADDRESS ON FILE | | | | | | | |
| 742552 | RAMON SIMON ALFONSO | BAYAMON GDENS | G 15 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 424542 | RAMON SOLER PADILLA | ADDRESS ON FILE | | | | | | | |
| 849531 | RAMON SOLIS FIGUEROA | PO BOX 485 | | | | FAJARDO | PR | 00738 | |
| 742553 | RAMON SORIANO DE LOS SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 424543 | RAMON SOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424544 | RAMON SOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 742554 | RAMON SOSTRE RODRIGUEZ | P O BOX 599 | | | | VEGA BAJA | PR | 00694 | |
| 742555 | RAMON SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 424545 | RAMON SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 742556 | RAMON SOTO CARRIL | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742557 | RAMON SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742558 | RAMON SOTO HERNANDEZ | PO BOX 3246 AMELIA CONTRACT EXT | | | | CATANO | PR | 00963 | |
| 424546 | RAMON SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742559 | RAMON SOTO MORALES | HC 02 BOX 8351 | | | | YABUCOA | PR | 00767-9504 | |
| 424547 | RAMON SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424548 | RAMON SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 742560 | RAMON SOTO RODRIGUEZ | BO VIEQUES | 89 CALLE SOL Y SUR | | | CAYEY | PR | 00736 | |
| 424549 | RAMON SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 742561 | RAMON SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 742562 | RAMON SOTO VAZQUEZ | P O BOX 1090 | | | | COAMO | PR | 00769 | |
| 742563 | RAMON SUAREZ BENITEZ | HOSPITAL MIMILLAS | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 424550 | RAMON SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742564 | RAMON SUAREZ SEPULVEDA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| 424551 | RAMON T NIN TORRES | ALT DE MAYAGUEZ | 1945 CALLE LALIZA | | | MAYAGUEZ | PR | 00682 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 742565 | RAMON T NIN TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 742566 | RAMON TALAVERA MORA | PO BOX 1531 | | | | HATILLO | PR | 00659 | |
| 424552 | RAMON TALAVERA PEREA | ADDRESS ON FILE | | | | | | | |
| 424553 | RAMON TAPIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742567 | RAMON TAVAREZ VELEZ | BO LLAMADAS 227 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 742568 | RAMON TEXEIRA MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 742569 | RAMON TIBEN RIVERA | HC 4 BOX 41296 | | | | MAYAGUEZ | PR | 00680-9412 | |
| 742570 | RAMON TIRADO LUGO | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| 424554 | RAMON TIRADO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 742571 | RAMON TOLEDO MALDONADO | COND JARDINES METROPOLITANOS | EDIF 1 APT 8 D | | | SAN JUAN | PR | 00927 | |
| 742572 | RAMON TOLEDO RUIZ | P O BOX 1568 | | | | PONCE | PR | 00731 | |
| 424555 | RAMON TORRALBES CORREA | ADDRESS ON FILE | | | | | | | |
| 742573 | RAMON TORRES ADORNO | BARAHONA | 39 CALLE SERAFIN DIAZ | | | MOROVIS | PR | 00687 | |
| 424557 | RAMON TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 742574 | RAMON TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 424558 | RAMON TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 424559 | RAMON TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 742575 | RAMON TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742576 | RAMON TORRES MALDONADO | BOX 560396 | | | | YAUCO | PR | 00698 | |
| 424560 | RAMON TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 742577 | RAMON TORRES MORALES | CAPARRA TERRACE | 1222 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 742578 | RAMON TORRES PACHECO | HC 03 BOX 21356 | | | | LAJAS | PR | 00667 | |
| 742579 | RAMON TORRES PEREZ | 14 VILLA CAPITAN | | | | MAYAGUEZ | PR | 00680 | |
| 742580 | RAMON TORRES RAMOS | PO BOX 9468 COTO STATION | | | | ARECIBO | PR | 00659 | |
| 424561 | RAMON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742581 | RAMON TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 742582 | RAMON TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 741449 | RAMON TREJO CID | URB SANTA JUANITA | C Q 7 CALLE 38 | | | BAYAMON | PR | 00956 | |
| 424562 | RAMON TREVINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 742583 | RAMON TRINIDAD HERNANDEZ | PO BOX 194491 | | | | SAN JUAN | PR | 00919-4491 | |
| 742584 | RAMON TROCHE PADILLA | HC 01 BOX 1721 | | | | BOQUERON | PR | 00622 | |
| 424563 | RAMON ULISES VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 424564 | RAMON URENA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 424565 | RAMON URIONDO | ADDRESS ON FILE | | | | | | | |
| 424566 | RAMON V FOURNIER ORAMA | ADDRESS ON FILE | | | | | | | |
| 424567 | RAMON V FOURNIER ORAMA | ADDRESS ON FILE | | | | | | | |
| 742585 | RAMON V LAO ACOSTA | EXT SAN RAFAEL | 52 CLAUSELL | | | PONCE | PR | 00730 | |
| 424568 | RAMON V MIRANDA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742586 | RAMON V NEVARES FONT | P O BOX 363489 | | | | SAN JUAN | PR | 00936-3489 |
| 424569 | RAMON V PABON ORTIZ | ADDRESS ON FILE | | | | | | |
| 424570 | RAMON VALDIVIESO SERRANO | ADDRESS ON FILE | | | | | | |
| 424571 | RAMON VALENTIN | ADDRESS ON FILE | | | | | | |
| 742587 | RAMON VALENTIN CRUZ | URB ALTURAS DE MAYAGUEZ | D12 CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 |
| 742588 | RAMON VALENTIN GONZALEZ | PO BOX 906528 | | | | SAN JUAN | PR | 00906-5628 |
| 742589 | RAMON VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 742590 | RAMON VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 424573 | RAMON VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 742591 | RAMON VALLEJO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 742592 | RAMON VARELA RIVERA | URB VICTORIA | 5 CALLE A | | | AGUADILLA | PR | 00603 |
| 742593 | RAMON VARELA RODRIGUEZ | REPARTO FLAMINGO | J 3 CAPITAN CORREA | | | BAYAMON | PR | 00959 |
| 742594 | RAMON VARGAS MORALES | VILLA FONTANA | 5CC2 CALLE PARQUE FLORIDO | | | CAROLINA | PR | 00983 |
| 742595 | RAMON VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 742596 | RAMON VARGAS RIVERA | BO MTE GRANDE | CARR 102 BZN 1105 | | | CABO ROJO | PR | 00623 |
| 742597 | RAMON VARGAS SANTIAGO | P O BOX 1320 | | | | ISABELA | PR | 00662 |
| 742598 | RAMON VARGAS TORRES | URB LEVITTOWN | 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 |
| 742599 | RAMON VAZQUEZ ALMENAS | HC 7 BOX 33771 | | | | CAGUAS | PR | 00727-9417 |
| 742600 | RAMON VAZQUEZ ARROYO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 424574 | RAMON VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 742601 | RAMON VAZQUEZ LAUREANO | P O BOX 632 | | | | COMERIO | PR | 00782 |
| 742602 | RAMON VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 424575 | RAMON VAZQUEZ MARTIRENA | ADDRESS ON FILE | | | | | | |
| 741474 | RAMON VAZQUEZ MORALES | PO BOX 253 | | | | TOA BAJA | PR | 00951 |
| 742603 | RAMON VAZQUEZ ORIOL | PO BOX 998 | | | | TOA BAJA | PR | 00951 |
| 849532 | RAMON VAZQUEZ PADUA | BO COLOMBIA | 213 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680-3532 |
| 742604 | RAMON VAZQUEZ RODRIGUEZ | PO BOX 3259 | | | | LAJAS | PR | 00667 |
| 742605 | RAMON VAZQUEZ VAZQUEZ | P O BOX 1413 | | | | HATILLO | PR | 00659-1413 |
| 742606 | RAMON VEGA ALAMO | 46 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 |
| 742607 | RAMON VEGA ALEJANDRO | URB ALTURAS DE SANS SOUCI A-31 C/3 | | | | BAYAMON | PR | 00957 |
| 424576 | RAMON VEGA CAMACHO | ADDRESS ON FILE | | | | | | |
| 742608 | RAMON VEGA COLON | 90 CALLE SOL | | | | PONCE | PR | 00730-3631 |
| 742609 | RAMON VEGA CONTRERAS | BO COQUI | 1 CALLE CARPENTER | | | AGUIRRE | PR | 00751 |
| 742610 | RAMON VEGA DELGADO | ADDRESS ON FILE | | | | | | |
| 742611 | RAMON VEGA GONZALEZ | 15 ESTE ALTOS | CALLE DUFRESNE | | | HUMACAO | PR | 00792-9159 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424577 | RAMON VEGA GONZALEZ | P O BOX 1228 | | | | SABANA GRANDE | PR | 00637-1228 |
| 742612 | RAMON VEGA ORSINI | HC 2 BOX 6080 | | | | RINCON | PR | 00677 |
| 424578 | RAMON VEGA ROBLES Y ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742613 | RAMON VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 424579 | RAMON VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 741475 | RAMON VEITIA VIDAL | URB LAS LEANDRAS | E 14 CALLE 13 | | | HUMACAO | PR | 00791 |
| 742614 | RAMON VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 742615 | RAMON VELAZQUEZ DIAZ | P O BOX 6182 | | | | CAGUAS | PR | 00726 |
| 742616 | RAMON VELAZQUEZ MARCUCCI | URB COUNTRY CLUB | 821 PATRIA TIO | | | SAN JUAN | PR | 00983 |
| 742618 | RAMON VELAZQUEZ ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 742617 | RAMON VELAZQUEZ ORTIZ | RES ARISTIDES CHAVIER | 26 APTO 215 | | | PONCE | PR | 00731 |
| 424580 | RAMON VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 849533 | RAMON VELEZ | HC 2 BOX 21648 | | | | SAN SEBASTIAN | PR | 00685-9235 |
| 424581 | RAMON VELEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 742619 | RAMON VELEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 742620 | RAMON VELEZ COLON | HC 3 BOX 9807 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 |
| 424582 | RAMON VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 424583 | RAMON VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 742621 | RAMON VELEZ HERNANDEZ | URB CLUB MANOR | 1211 CALLE RAFAEL ARCELAY | | | SAN JUAN | PR | 00924 |
| 424584 | RAMON VELEZ OTERO | ADDRESS ON FILE | | | | | | |
| 742622 | RAMON VELEZ PACHECO | PO BOX 10145 | | | | PONCE | PR | 00732 |
| 424585 | RAMON VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 424586 | RAMON VELEZ SINDO | ADDRESS ON FILE | | | | | | |
| 424587 | RAMON VENDRELL LAGUER | ADDRESS ON FILE | | | | | | |
| 742623 | RAMON VERA RAMOS | ADDRESS ON FILE | | | | | | |
| 424588 | RAMON VERDEJO MORALES | ADDRESS ON FILE | | | | | | |
| 424589 | RAMON VIDAL CRUZ | ADDRESS ON FILE | | | | | | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | ADDRESS ON FILE | | | | | | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | ADDRESS ON FILE | | | | | | |
| 2152234 | RAMON VIDAL NADAL | C/O RAMON VIDAL NADAL | PO BOX 160 | | | MAYAGUEZ | PR | 00681 |
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | ADDRESS ON FILE | | | | | | |
| 742624 | RAMON VIERA TORRES | COND SANTA JUANA APT 208 | | | | CAGUAS | PR | 00725 |
| 424590 | RAMON VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | |
| 424591 | RAMON VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | |
| 742626 | RAMON VILLALOBOS RIVERA | EXT CAMPO ALEGRE | D6 CALLE GARDENIA | | | BAYAMON | PR | 00957 |
| 742625 | RAMON VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 |
| 742627 | RAMON VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 |
| 2176297 | RAMON W COSTACAMPS & ASSOCIATES | 407 CALLE DEL PARQUE | PISO 5 | | | SAN JUAN | PR | 00912 |
| 424592 | RAMON W PEREZ BABIN | ADDRESS ON FILE | | | | | | |
| 424593 | RAMON W RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742630 | RAMON ZAPATA BERRIOS | URB MIRAFLORES | H 7 CALLE 14 | | | BAYAMON | PR | 00958 |
| 742629 | RAMON ZAPATA LUYANDA | URB REXVILLE | AA 8 CALLE 31 | | | BAYAMON | PR | 00957 |
| 742631 | RAMON ZAYAS | TORRES DE CAROLINA | EDIF A APT 204 | | | CAROLINA | PR | 00909 |
| 424594 | RAMON ZENO RIVERA | ADDRESS ON FILE | | | | | | |
| 424595 | RAMON, HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 424596 | RAMON,SANTOS | ADDRESS ON FILE | | | | | | |
| 742635 | RAMONA A R REYNOSO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 424597 | RAMONA A SANO GOMEZ | ADDRESS ON FILE | | | | | | |
| 742636 | RAMONA ABREU ABREU | HC 2 BOX 9364 | | | | QUEBRADILLAS | PR | 00678 |
| 424598 | RAMONA ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | |
| 742637 | RAMONA ADAMES MENDEZ | PO BOX 6001 | | | | SALINAS | PR | 00751 |
| 424599 | RAMONA ALEMÁN RODRÍGUEZ | ADDRESS ON FILE | | | | | | |
| 742638 | RAMONA ALICEA LOZADA | ADDRESS ON FILE | | | | | | |
| 742639 | RAMONA APONTE RIVERA | BO VEGA | BOX 23617 | | | CAYEY | PR | 00736 |
| 424600 | RAMONA ARAY ORTIZ | ADDRESS ON FILE | | | | | | |
| 424601 | RAMONA AYALA CARRERO | ADDRESS ON FILE | | | | | | |
| 742640 | RAMONA AYALA TORO | BO LAVADERO | 120 CALLE VICTORIA | | | HORMIGUERO | PR | 00660 |
| 1569808 | Ramona Ayala Toro, Por Si Y Representando a Su higo (a.va) | ADDRESS ON FILE | | | | | | |
| 849534 | RAMONA BARBOT PEREZ | PO BOX 810 | | | | HORMIGUEROS | PR | 00660-0810 |
| 742641 | RAMONA BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742642 | RAMONA BETANCOURT MERCADO | BUEN CONSEJO | 296 CALLE LEON | | | SAN JUAN | PR | 00924 |
| 742643 | RAMONA BURGOS MONROIG | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742644 | RAMONA BURGOS ROBLES | VILLA ESPERANZA I | 8 CALLEJON LAS FLORES | | CAROLINA | PR | 00985 | |
| 742645 | RAMONA BUSCAMPEL | ADDRESS ON FILE | | | | | | |
| 424602 | RAMONA CABRERA ALMONTE | ADDRESS ON FILE | | | | | | |
| 424603 | RAMONA CACERES REYES | ADDRESS ON FILE | | | | | | |
| 742646 | RAMONA CAMACHO ORTIZ | PO BOX 645 | | | GUANICA | PR | 00647-0645 | |
| 742647 | RAMONA CANCEL LOPEZ | CSM MAYAGUEZ | | | Hato Rey | PR | 00936 | |
| 742648 | RAMONA CARINO ENCARNACION | COND MADRID PLAZA EDIF | E B APTO 711 | | SAN JUAN | PR | 00923 | |
| 742649 | RAMONA CARRION MERCADO | PO BOX 3082 | | | VEGA ALTA | PR | 00692 | |
| 742650 | RAMONA CARTAGENA RIVERA | 135 JOSE C VAZQUEZ | | | AIBONITO | PR | 00705 | |
| 424604 | RAMONA CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 771223 | RAMONA CLASS RIVERA | ADDRESS ON FILE | | | | | | |
| 742652 | RAMONA CLAUDIO TORRES | URB VALLE DEL TESORO | 50 CALLE TURQUESA | | GURABO | PR | 00778 | |
| 424605 | RAMONA CLEMENTE DEL VALLE | ADDRESS ON FILE | | | | | | |
| 424606 | RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 424607 | RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 742653 | RAMONA COLON HERNANDEZ | HC 2 BOX 14562 | | | CAROLINA | PR | 00985 | |
| 742654 | RAMONA COLON MERCADO | HC 1 BOX 6309 | | | CABO ROJO | PR | 00623-9703 | |
| 742655 | RAMONA COLON RIVERA | BO BARRANCAS | BOX 1041 | | BARRANQUITAS | PR | 00794 | |
| 742656 | RAMONA COLON RIVERA | P O BOX 281 | | | JUNCOS | PR | 00777 | |
| 424609 | RAMONA CONTRERAS ORTEGA | ADDRESS ON FILE | | | | | | |
| 742657 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 1656 | | | AGUADA | PR | 00602 | |
| 742658 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 838 | | | LARES | PR | 00669 | |
| 742659 | RAMONA CORTES SANTIAGO | PO BOX 1289 | | | VEGA BAJA | PR | 00694 | |
| 742660 | RAMONA COTTO MULERO | P O BOX 6465 | | | CAGUAS | PR | 00726 | |
| 742661 | RAMONA COUVERTIER MARTINEZ | RES MANUEL A PEREZ | EDIF G 1 APTO 5 | | SAN JUAN | PR | 00923 | |
| 742662 | RAMONA CRESPO DE JESUS | HC 2 BOX 17865 | | | RIO GRANDE | PR | 00745 | |
| 849535 | RAMONA CRUZ ADAMES | 4025 ALTURAS DE MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 742663 | RAMONA CRUZ CASTILLO | 5TA SECC VILLA CAROLINA | 1B 203 CALLE 515 | | CAROLINA | PR | 00985 | |
| 742664 | RAMONA CRUZ RIVERA | BDA SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | CAYEY | PR | 00736 | |
| 424610 | RAMONA CUEVAS OLAN | ADDRESS ON FILE | | | | | | |
| 424611 | RAMONA DE JESUS PACHE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 424612 | RAMONA DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 742665 | RAMONA DE JESUS VAZQUEZ | A7 VILLA ROSA 2 | | | GUAYAMA | PR | 00784 | |
| 424613 | RAMONA DE LOS A. TOLEDO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 742666 | RAMONA DEL VALLE CARRASQUILLO | HC 01 BOX 11815 | | | CAROLINA | PR | 00987-9630 | |
| 742667 | RAMONA DIAZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 742632 | RAMONA E MELO UBIERA | URB HILLSIDE | N 1 CALLE 4 | | SAN JUAN | PR | 00926-5236 | |
| 424614 | RAMONA E TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 742668 | RAMONA ECHEVARRIA LUGO | PARC EL TUQUE | 887 CALLE ELIAS BARBOSA | | PONCE | PR | 00728-4733 | |
| 742669 | RAMONA ELISA MONGE PASTRANA | URB LAGO ALTO | F 84 CALLE GARZA | | TRUJILLO ALTO | PR | 00976-4039 | |
| 742633 | RAMONA ESPADA BERNARDI | 7 CALLE BETANIA BDA SAN LUIS | | | AIBONITO | PR | 00705 | |
| 742670 | RAMONA FAJARDO ARZUAGA | ADDRESS ON FILE | | | | | | |
| 742671 | RAMONA FEBO BOURMAN | FLAMBOYAN GARDENS | F 6 CALLE 8 | | BAYAMON | PR | 00959 | |
| 742672 | RAMONA FELIX ANDINO | ADDRESS ON FILE | | | | | | |
| 424615 | RAMONA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 742673 | RAMONA FRANCOS MOLINA | BOX 544 | | | CIDRA | PR | 00739 | |
| 742674 | RAMONA FUENTES MAYNI | ADDRESS ON FILE | | | | | | |
| 424616 | RAMONA FUENTES PEREZ | ADDRESS ON FILE | | | | | | |
| 742675 | RAMONA GARBEA | RR 1 BOX 3614 | | | CIDRA | PR | 00739 | |
| 742676 | RAMONA GARCIA DIAZ | HC 33 BOX 5280 | | | DORADO | PR | 00646 | |
| 742677 | RAMONA GARCIA RODRIGUEZ | URB VILLA FONTANA | 3HN2 VIA 65 | | CAROLINA | PR | 00983 | |
| 424617 | RAMONA GOITIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 742678 | RAMONA GOMEZ CHECO | 1400 AVE FERNANDEZ JUNCOS | PARADA # 20 | | SANTURCE | PR | 00909 | |
| 742679 | RAMONA GONZALEZ ALVAREZ | HATO ARRIBA 71 CALLE A | | | ARECIBO | PR | 00612 | |
| 424618 | RAMONA GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 742680 | RAMONA GONZALEZ PENA | BO CEIBA SUR | HC 01 BOX 5483 | | JUNCOS | PR | 00777 | |
| 742681 | RAMONA GONZALEZ SANCHEZ | HC 1 BOX 6397 | | | BAJADERO | PR | 00616 | |
| 742682 | RAMONA GONZALEZ VARGAS | BO JUNCAL | CARR 111 KM 291 | | SAN SEBASTIAN | PR | 00685 | |
| 742683 | RAMONA GUARDARRAMA | OLD SAN JUAN STA | PO BOX 50063 | | SAN JUAN | PR | 00902 | |
| 742684 | RAMONA GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 742685 | RAMONA H PEREZ RODRIGUEZ | HC 1 BOX 13018 | | | RIO GRANDE | PR | 00745 | |
| 742686 | RAMONA HENRIQUEZ | HC 2 BOX 13467 | | | LAJAS | PR | 00667 | |
| 424619 | RAMONA HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 742687 | RAMONA HEREDIA RODRIGUEZ | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | UTUADO | PR | 00641 | |
| 424620 | RAMONA HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 424621 | RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 424622 | RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 742688 | RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 742689 | RAMONA HERNANDEZ VELAZQUEZ | PO BOX 1359 | | | GURABO | PR | 00778 |
| 742690 | RAMONA I CANCEL LOPEZ | ADDRESS ON FILE | | | | | |
| 424623 | RAMONA IBARRA WEBER | ADDRESS ON FILE | | | | | |
| 424624 | RAMONA IRIZARRY Y ANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 742691 | RAMONA L DIAZ MERCADO | ADDRESS ON FILE | | | | | |
| 742692 | RAMONA LABOY TORRES | URB MARINA BAHIA | RB 29 CALLE PUNTAS LAS MARIAS | | CATANO | PR | 00962 |
| 742693 | RAMONA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 742694 | RAMONA LOPEZ RUIZ | BOX 1116 | | | ARECIBO | PR | 00613 |
| 424625 | RAMONA M HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 424626 | RAMONA M HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 424627 | RAMONA M. CRUZ COLLAZO | ADDRESS ON FILE | | | | | |
| 424628 | RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | |
| 424629 | RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | |
| 424630 | RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | |
| 742695 | RAMONA MALDONADO | ADDRESS ON FILE | | | | | |
| 742696 | RAMONA MARGARITA RODRIGUEZ | FACTOR I CALLE 5 BOX 759 | | | ARECIBO | PR | 00612 |
| 742698 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 424632 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 424631 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 742697 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 424633 | RAMONA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | |
| 424634 | RAMONA MARZAN MELENDEZ | ADDRESS ON FILE | | | | | |
| 742699 | RAMONA MATIAS SANTANA | BO CANDELARIA PARC 15 | SECTOR MARIN CALLE LA VICTORIA | | TOA BAJA | PR | 00951 |
| 742700 | RAMONA MATOS RIOS | ADDRESS ON FILE | | | | | |
| 742701 | RAMONA MEDINA ANDUJAR | HC 02 BOX 13850 | BO. HATO VIEJO | | ARECIBO | PR | 00612-9305 |
| 742702 | RAMONA MEDINA CRUZ | ALT DE OLIMPO | 614 CALLE GUARAGUAO | | GUAYAMA | PR | 00784 |
| 424635 | RAMONA MELENDEZ ORTA | ADDRESS ON FILE | | | | | |
| 424636 | RAMONA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742703 | RAMONA MENA MALDONADO | ADDRESS ON FILE | | | | | | |
| 742704 | RAMONA MENDOLA LOZADA | ADDRESS ON FILE | | | | | | |
| 742705 | RAMONA MILAGROS RUIZ | ADDRESS ON FILE | | | | | | |
| 742706 | RAMONA MIRANDA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 742707 | RAMONA MORALES ALICEA | BOX 1097 | | | | BARRANQUITAS | PR | 00794 |
| 742708 | RAMONA MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 424637 | RAMONA MULERO BRANA | ADDRESS ON FILE | | | | | | |
| 424638 | RAMONA MULERO BRANA | ADDRESS ON FILE | | | | | | |
| 424639 | RAMONA MUNIZ HEREDIA | ADDRESS ON FILE | | | | | | |
| 424640 | RAMONA NERIS LOPEZ | ADDRESS ON FILE | | | | | | |
| 424641 | RAMONA NEVAREZ MOLINA | ADDRESS ON FILE | | | | | | |
| 424642 | RAMONA NIEVES DE JESUS | ADDRESS ON FILE | | | | | | |
| 742709 | RAMONA NIEVES REYES | ADDRESS ON FILE | | | | | | |
| 742710 | RAMONA OCASIO CRUZ | RES LOS MIRTOS | EDIF 3 APTO 44 | | | CAROLINA | PR | 00987 |
| 742711 | RAMONA OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 424643 | RAMONA OROZCO MOJICA | ADDRESS ON FILE | | | | | | |
| 742712 | RAMONA ORTEGA GONZALEZ | EMBALSE SAN JOSE | 447 CALLE CASTUERAD | | | SAN JUAN | PR | 00923 |
| 742713 | RAMONA ORTIZ GONZALEZ | HC 43 BOX 10447 | | | | CAYEY | PR | 00736 |
| 742714 | RAMONA OTERO SOTO | PO BOX 595 | | | | SABANA HOYOS | PR | 00688 |
| 742715 | RAMONA PABON HERNANDEZ | URB JARDINES DE LA FUENTES 346 | CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953-3643 |
| 424644 | RAMONA PACHECO MACHADO | ADDRESS ON FILE | | | | | | |
| 424645 | RAMONA PAGAN CAMACHO | ADDRESS ON FILE | | | | | | |
| 424646 | RAMONA PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 424647 | RAMONA PARIS GUERRA | ADDRESS ON FILE | | | | | | |
| 742717 | RAMONA PAULINO PERELTA | URB LEVITTOWN | 1031 PASEO DUQUE | | | TOA BAJA | PR | 00949 |
| 742718 | RAMONA PAYANO MIRANDA | 364 S QUEEN ST APT 8 | | | | LANCASTER | LA | 17603 |
| 424648 | RAMONA PENA BAEZ | ADDRESS ON FILE | | | | | | |
| 424649 | RAMONA PENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 742719 | RAMONA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 742720 | RAMONA PEREZ LOPEZ | HC 1 BOX 3635 | | | | LARES | PR | 00669 |
| 424650 | RAMONA PEREZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 424651 | RAMONA PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 742721 | RAMONA PEREZ OLMEDA | COND LAS ACASIAS EDIF A APT 308 | | | | SAN JUAN | PR | 00901 |
| 742722 | RAMONA PEREZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 |
| 424652 | RAMONA PEREZ SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424653 | RAMONA PEREZ Y/O NORMA LOPEZ | ADDRESS ON FILE | | | | | | |
| 742723 | RAMONA PILAR DELGADO JAVIER | ADDRESS ON FILE | | | | | | |
| 742724 | RAMONA PIZARRO VAZQUEZ | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 |
| 742725 | RAMONA QUILES PEDRAZA | PARCELAS GANDELAS I | BOX 4 CALLE 3 | | | CIDRA | PR | 00736 |
| 742726 | RAMONA RABELL HERNANDEZ | RES ENRIQUE ZORRILLA | EDIF 6 APTO 131 | | | MANATI | PR | 00674 |
| 742727 | RAMONA RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 849536 | RAMONA RAMIREZ RIVERA | PO BOX 921 | | | | LAS PIEDRAS | PR | 00771-0921 |
| 742728 | RAMONA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 424655 | RAMONA RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 742729 | RAMONA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 424656 | RAMONA RAMOS PADILLA | ADDRESS ON FILE | | | | | | |
| 424657 | RAMONA REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 424658 | RAMONA REYES REYES | ADDRESS ON FILE | | | | | | |
| 424659 | RAMONA REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 742730 | RAMONA RIOS GARAU | BOX 326 | | | | CIALES | PR | 00638 |
| 742731 | RAMONA RIOS LAMOURT | HC 01 BOX 5464 | | | | GUAYNABO | PR | 00971 |
| 424660 | RAMONA RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 742732 | RAMONA RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 424661 | RAMONA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 424662 | RAMONA RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 424663 | RAMONA RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 742733 | RAMONA RIVERA RIVERA | PO BOX 3000 SUITE 116 | | | | COAMO | PR | 00769 |
| 742734 | RAMONA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 191 | | | SAN JUAN | PR | 00924 |
| 742735 | RAMONA ROCHE TORO | 3940 J ST | | | | PHILADELPHIA | PA | 19124 |
| 742736 | RAMONA RODRIGUEZ | HC 6 BOX 2253 | | | | PONCE | PR | 00731-9603 |
| 742737 | RAMONA RODRIGUEZ APONTE | JULIO LARINAGA | 606 CALLE A | | | TRUJILLO ALTO | PR | 00976 |
| 742738 | RAMONA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 742739 | RAMONA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 742740 | RAMONA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 424664 | RAMONA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 424665 | RAMONA RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 424666 | RAMONA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 424667 | RAMONA ROLDAN CRUZ | ADDRESS ON FILE | | | | | | |
| 742634 | RAMONA ROLON ROLON | HC 01 BOX 5012 | | | | CIALES | PR | 00638 |
| 424668 | RAMONA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 424669 | RAMONA ROSA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 424670 | RAMONA ROSA APOLINARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742741 | RAMONA ROSA ROSA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 |
| 742742 | RAMONA ROSARIO ROMAN | HC 06 BOX 70739 | | | | CAGUAS | PR | 00725 |
| 742743 | RAMONA RUIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 424671 | RAMONA SALDANA CRUZ | ADDRESS ON FILE | | | | | | |
| 424672 | RAMONA SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 742744 | RAMONA SANCHEZ VAZQUEZ | RR 1 B2 11602 | | | | MANATI | PR | 00674 |
| 742745 | RAMONA SANJURJO GUZMAN | ADDRESS ON FILE | | | | | | |
| 424673 | RAMONA SANTANA COSME | ADDRESS ON FILE | | | | | | |
| 424674 | RAMONA SANTANA SAMO | ADDRESS ON FILE | | | | | | |
| 742746 | RAMONA SANTIAGO MOJICA | BUZON 1994 VILLA LIROS | | | | CANOVANAS | PR | 00729 |
| 424675 | RAMONA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 742747 | RAMONA SANTIAGO SOTO | PO BOX 846 | | | | ARROYO | PR | 00714 |
| 424676 | RAMONA SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742748 | RAMONA SANTOS PABON | BOX 3566 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984-3566 |
| 424677 | RAMONA SERRANO AROCHO | ADDRESS ON FILE | | | | | | |
| 424678 | RAMONA SERRONA CRUZ | ADDRESS ON FILE | | | | | | |
| 424679 | RAMONA SILVA SANTANA | ADDRESS ON FILE | | | | | | |
| 742750 | RAMONA SOSA ROMAN | ADDRESS ON FILE | | | | | | |
| 424680 | RAMONA SOSA ROMAN | ADDRESS ON FILE | | | | | | |
| 424681 | RAMONA SOTO | ADDRESS ON FILE | | | | | | |
| 424682 | RAMONA SOTO NATERA | ADDRESS ON FILE | | | | | | |
| 424683 | RAMONA SOTO NATERA | ADDRESS ON FILE | | | | | | |
| 742751 | RAMONA SOTO TORRES | URB EL CULEBRINAS | B 2 CALLE ACACIA | | | SAN SEBASTIAN | PR | 00685 |
| 424684 | RAMONA TANON | ADDRESS ON FILE | | | | | | |
| 742752 | RAMONA TAVAREZ DIAZ | BDA ISMAEL | 23 B CALLE CUBA | | | SAN JUAN | PR | 00917 |
| 424685 | RAMONA TORRES | ADDRESS ON FILE | | | | | | |
| 742753 | RAMONA TORRES CORNIER | PUNTA DIAMANTE | SOLAR BB 27 | | | PONCE | PR | 00731 |
| 424686 | RAMONA TORRES CUADRADO | ADDRESS ON FILE | | | | | | |
| 742754 | RAMONA TORRES DIAZ | URB VISTAMAR | 225 CALLE MURCIA | | | CAROLINA | PR | 00983 |
| 742755 | RAMONA TORRES RIOS | BO MANI | CARR 341 B 2 5172 | | | MAYAGUEZ | PR | 00680 |
| 424687 | RAMONA TORRES RIOS | BO SABANA HOYOS SEC VILLISLA | HC 02 BOX 6695 | | | BAJADERO | PR | 00616 |
| 424688 | RAMONA TORRES ROLON | ADDRESS ON FILE | | | | | | |
| 742756 | RAMONA VALENTIN | ADDRESS ON FILE | | | | | | |
| 742757 | RAMONA VARGAS PIZARRO | ADDRESS ON FILE | | | | | | |
| 742758 | RAMONA VAZQUEZ GONZALEZ | P O BOX 1147 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424689 | RAMONA VEGA NIEVES | ADDRESS ON FILE | | | | | | |
| 742759 | RAMONA VEGA RODRIGUEZ | URB VILLAS DE BUENA VENTURA | 50 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 |
| 424690 | RAMONA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 424691 | RAMONA VELEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 424692 | RAMONA VELEZ/ STEPHANIE DELIZ | ADDRESS ON FILE | | | | | | |
| 424693 | RAMONA VILLAFANE FLORES | ADDRESS ON FILE | | | | | | |
| 742760 | RAMONA VILLALOBOS VARGAS | LEVITTOWN | R C 3 CALLE ILAN ILAN | | | TOA BAJA | PR | 00949 |
| 424694 | RAMONA WALKER MERCADO | ADDRESS ON FILE | | | | | | |
| 424695 | RAMONA Y OJEDA STUART | ADDRESS ON FILE | | | | | | |
| 424696 | RAMOND A GIERBOLINI RODRIGUEZ | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 |
| 742761 | RAMOND BERROCALES CINTRON | HC 09 BOX 3901 | | | | SABANA GRANDE | PR | 00637 |
| 2008757 | Ramonita , Montalvo Baez | ADDRESS ON FILE | | | | | | |
| 742764 | RAMONITA ACEVEDO PEREZ | URB PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 |
| 424697 | RAMONITA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 742765 | RAMONITA ACOSTA DE QUIRSOLA | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 |
| 424698 | RAMONITA AGOSTO COLON | ADDRESS ON FILE | | | | | | |
| 849537 | RAMONITA AGUILAR MORALES | HC 4 BOX 47790 | | | | MAYAGÜEZ | PR | 00680-9438 |
| 742766 | RAMONITA ALICEA | 266 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 |
| 742767 | RAMONITA ALICEA MELENDEZ | SABANA GARDENS | 25 BLOQUE 1 | | | CAROLINA | PR | 00983 |
| 742768 | RAMONITA ALMODOVAR MARTINEZ | 160 CALLE VIVES | | | | PONCE | PR | 00731 |
| 742769 | RAMONITA ALVARADO DAVID | RES MANUEL J RIVERA | EDIF 12 APT 90 | | | COAMO | PR | 00769 |
| 424699 | RAMONITA AMARO BONILLA | ADDRESS ON FILE | | | | | | |
| 742770 | RAMONITA APONTE CORTES | BO TABLONA | PO BOX 1775 | | | AGUADA | PR | 00602 |
| 424700 | RAMONITA ARROYO | ADDRESS ON FILE | | | | | | |
| 424701 | RAMONITA AVILES PEREZ | ADDRESS ON FILE | | | | | | |
| 742771 | RAMONITA AVILES SANCHEZ | PO BOX 428 | | | | UTUADO | PR | 00641 |
| 424702 | RAMONITA AYALA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 742772 | RAMONITA AYALA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 424703 | RAMONITA AYALA VARGAS | ADDRESS ON FILE | | | | | | |
| 424704 | RAMONITA BARREIRO MENDEZ | ADDRESS ON FILE | | | | | | |
| 424705 | RAMONITA BENITEZ / GENESIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742773 | RAMONITA BOLDONADA FONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 424706 | RAMONITA BONILLA LINERO | ADDRESS ON FILE | | | | | | |
| 742774 | RAMONITA BRUNO OLMEDA | URB VALLE TOLIMA | N 17 CALLE MONA MARTI | | | CAGUAS | PR | 00725 |
| 742775 | RAMONITA BURGOS FRAGOSO | 110 CALLE VALENCIA APTO 2 | | | | SAN JUAN | PR | 00907 |
| 742776 | RAMONITA BURGOS LOPEZ | TOA ALTA HEIGHTS | N 34 CALLE 18 | | | TOA ALTA | PR | 00953 |
| 742777 | RAMONITA BURGOS REYES | HC 1 BOX 5048 | | | | JUNCOS | PR | 00777-9701 |
| 424707 | RAMONITA CAMACHO POWER | ADDRESS ON FILE | | | | | | |
| 742778 | RAMONITA CARTAGENA NAVARRO | URB LA CUMBRE | 311 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 |
| 424708 | RAMONITA CASANOVA MONROIG | ADDRESS ON FILE | | | | | | |
| 742779 | RAMONITA CASANOVA MONROIG | ADDRESS ON FILE | | | | | | |
| 742780 | RAMONITA CASTRO AYALA | VILLA COOPERATIVA | G29 CALLE 1 | | | CAROLINA | PR | 00985 |
| 742781 | RAMONITA CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 424709 | RAMONITA CENTENO CINTRON | ADDRESS ON FILE | | | | | | |
| 742782 | RAMONITA CLAUDIO GONZALEZ | URB MARIOLGA | YY 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |
| 424710 | RAMONITA COLLAZO SANTOS | ADDRESS ON FILE | | | | | | |
| 424711 | RAMONITA COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 424712 | RAMONITA COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 424713 | RAMONITA CORDERO REYES | ADDRESS ON FILE | | | | | | |
| 424714 | RAMONITA CORREA MEJIAS | ADDRESS ON FILE | | | | | | |
| 742783 | RAMONITA CORREA ORTIZ | ADDRESS ON FILE | | | | | | |
| 424715 | RAMONITA CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742784 | RAMONITA COSME GUZMAN | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 |
| 742785 | RAMONITA COSS TIRADO | URB TURABO GARDENS R 35 CALLE 26 | | | | CAGUAS | PR | 00725 |
| 424716 | RAMONITA COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 742786 | RAMONITA COTTO AYALA | PO BOX 8403 | | | | CAGUAS | PR | 00726 |
| 424717 | RAMONITA COTTO CRUZ | ADDRESS ON FILE | | | | | | |
| 742787 | RAMONITA CRUZ ALBINO | VILLA FONTANA | JL 23 CALLE VIA 24 | | | CAROLINA | PR | 00983 |
| 424718 | RAMONITA CRUZ DELGADO | ADDRESS ON FILE | | | | | | |
| 424719 | RAMONITA CRUZ PENALVERT | ADDRESS ON FILE | | | | | | |
| 424720 | RAMONITA CRUZ RAMOS | HC 1 BOX 21657 | | | | CAGUAS | PR | 00725 |
| 742788 | RAMONITA CRUZ RAMOS | HC 1 BOX 21661 | | | | CAGUAS | PR | 00725 |
| 424721 | RAMONITA CRUZ RAMOS | QUEBRADA ARENAS KM 24 9 | | | | SAN JUAN | PR | 00926 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424722 | RAMONITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 742789 | RAMONITA CRUZ SANJURJO | BORINQUEN TOWERS | 1486 AVE ROOSEVELT EDF 2 APT 913 | | | SAN JUAN | PR | 00920 |
| 424723 | RAMONITA DAVILA RIVAS | ADDRESS ON FILE | | | | | | |
| 424724 | RAMONITA DE LEON ALONSO | ADDRESS ON FILE | | | | | | |
| 742790 | RAMONITA DE LEON CACERES | RES NARCISO VARONA | EDIF 21 APTO 166 BOX 770 | | | JUNCOS | PR | 00777 |
| 424725 | RAMONITA DE LOURDES DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 424726 | RAMONITA DEL VALLE DBA CASA DORADA INC | RR 1 BOX 3584 | | | | CIDRA | PR | 00739 |
| 742791 | RAMONITA DELGADO BERMUDEZ | BDA SANTA ANA | 281-02 CALLE A | | | GUAYAMA | PR | 00784 |
| 424727 | RAMONITA DELGADO CASTRO | ADDRESS ON FILE | | | | | | |
| 424728 | RAMONITA DELGADO GUIDICELLY | ADDRESS ON FILE | | | | | | |
| 742792 | RAMONITA DIAZ CARRASQUILLO | URB PARQUE ECUESTRE | Q 3 CALLE 43 | | | CAROLINA | PR | 00987 |
| 742793 | RAMONITA DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 742794 | RAMONITA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 742795 | RAMONITA DIAZ SANCHEZ | TOA ALTA HEIGHTS | K 16 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 424729 | RAMONITA DIAZ VILLARINI | HC 71 BOX 7417 | | | | CAYEY | PR | 00736 |
| 742796 | RAMONITA DIAZ VILLARINI | HC 72 BOX 7417 | | | | CAYEY | PR | 00736 |
| 742797 | RAMONITA DOBLE MARTI | BO DULCES LABIOS | 257 CALLE LAVEZARRI | | | MAYAGUEZ | PR | 00680 |
| 742798 | RAMONITA DUPREY SACHEZ | REPARTO METROPOLITANO | 983 CALLE 17 SE | | | SAN JUAN | PR | 00921 |
| 424730 | RAMONITA DUQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 424731 | RAMONITA ELEUTICE MEDINA | ADDRESS ON FILE | | | | | | |
| 424732 | RAMONITA ELIZA MORALES | ADDRESS ON FILE | | | | | | |
| 424733 | RAMONITA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 742799 | RAMONITA FERNANDEZ MORALES | URB JARDIN DEL ESTE | B 10 CALLE ALMENDRILLO | | | NAGUABO | PR | 00718 |
| 742800 | RAMONITA FIGUEROA ADORNO | RES SIERRA BERDECIA | EDIF H APT 62 | | | CIALES | PR | 00638 |
| 742802 | RAMONITA FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 742801 | RAMONITA FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 742803 | RAMONITA FONSECA BAEZ | URB NOTRE DAME | A 10 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 |
| 742804 | RAMONITA FONSECA BAEZ | VILLA GUADALUPE | GG 6 CALLE 19 | | | CAGUAS | PR | 00725 |
| 424734 | RAMONITA GAETAN PENA | ADDRESS ON FILE | | | | | | |
| 742805 | RAMONITA GARCIA BERMUDEZ | COND EL ATLANTICO APT 905 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 742806 | RAMONITA GOMEZ ARZUAGA | HC 02 BOX 10048 | SUITE 18 | | | JUNCOS | PR | 00777 |
| 424735 | RAMONITA GOMEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 424736 | RAMONITA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424737 | RAMONITA GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 742807 | RAMONITA GONZALEZ SANTIAGO | PO BOX 1231 | | | | YAUCO | PR | 00698 |
| 424738 | RAMONITA HIDALGO | ADDRESS ON FILE | | | | | | |
| 742809 | RAMONITA HUERTAS BONILLA | ADDRESS ON FILE | | | | | | |
| 424740 | RAMONITA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 742810 | RAMONITA IRIZARRY LOPEZ | 35 B CALLE SOL | | | | PONCE | PR | 00730 |
| 742811 | RAMONITA JIMENEZ CABRERA | CORREO GENERAL | | | | LOIZA | PR | 00772 |
| 742812 | RAMONITA JIMENEZ ESPADA | RIVIWIEW | Y9 CALLE 20 URB RIVER VIEW | | | BAYAMON | PR | 00961 |
| 742813 | RAMONITA LAZU FELIX | 14842 CEDAR BRANCH WAY | | | | ORLANDO | PR | 32824 |
| 742814 | RAMONITA LLANTIN SANTIAGO | BOX 1036 | | | | SAN GERMAN | PR | 00683 |
| 742815 | RAMONITA LOIZ FLORES | PO BOX 983 | | | | CAGUAS | PR | 00726 |
| 742816 | RAMONITA LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 742817 | RAMONITA LOPEZ PABON | 5 LAS ARENAS | | | | JAYUYA | PR | 00664 |
| 742818 | RAMONITA LOZANO CAEZ | ADDRESS ON FILE | | | | | | |
| 742819 | RAMONITA LUCIANO RIVERA | COND TWIN TOWERS | 3110 CALLE ANIBAL APTO 63 | | | PONCE | PR | 00717-0908 |
| 424741 | RAMONITA LUGO CANCHANI | ADDRESS ON FILE | | | | | | |
| 742820 | RAMONITA M CACHO SANTOS | PO BOX 40635 | | | | SAN JUAN | PR | 00940-0635 |
| 742821 | RAMONITA MALAVE RIVERA | RR 04 BOX 16309 | | | | A¥ASCO | PR | 00610 |
| 742822 | RAMONITA MARRERO MORALES | RIO HONDO | CARR MAXIMINO BARBOSA CALLE 426 | | | MAYAGUEZ | PR | 00680 |
| 424742 | RAMONITA MARTELL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 742824 | RAMONITA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 742823 | RAMONITA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 742825 | RAMONITA MARTINEZ DIAZ | RES LA PLATA R 8 | CALLE JADE | | | CAYEY | PR | 00736-4801 |
| 742826 | RAMONITA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 742827 | RAMONITA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 424743 | RAMONITA MATOS ALEMANY | ADDRESS ON FILE | | | | | | |
| 742828 | RAMONITA MATOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 742829 | RAMONITA MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 424744 | RAMONITA MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 742830 | RAMONITA MATOS RIVERA | BUEN SAMARITANO | 13 A CALLE LAS MARIAS | | | GUAYNABO | PR | 00969 |
| 742831 | RAMONITA MEDINA SOTO | BO HATO VIEJO CALICHE | HC 04 BOX 76015 | | | ARECIBO | PR | 00612 |
| 742832 | RAMONITA MEJIAS COLON | HC 8 BOX 928 | | | | PONCE | PR | 00731 |
| 424745 | RAMONITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742833 | RAMONITA MENA SABALETA | MIRAFLORES C/23 11 NUM 19 | | | | BAYAMON | PR | 00957 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 424746 | RAMONITA MENDEZ ESTIEN | ADDRESS ON FILE | | | | | |
| 742834 | RAMONITA MENDEZ RIVERA | BO LA BARRA | CALLE 11 | | CAGUAS | PR | 00725 |
| 742835 | RAMONITA MERCADO COLON | D 35 URB SAN THAMA | | | PONCE | PR | 00731 |
| 742836 | RAMONITA MERCADO DE JESUS | ADDRESS ON FILE | | | | | |
| 424748 | RAMONITA MILLAN RIVERA | ADDRESS ON FILE | | | | | |
| 742837 | RAMONITA MOJICA FALU | BUENA VISTA | 255 CALLE D | | SAN JUAN | PR | 00917 |
| 424749 | RAMONITA MONTALVO BAEZ | ADDRESS ON FILE | | | | | |
| 742838 | RAMONITA MORALES RODRIGUEZ | RR 02 BOX 5467 | | | TOA ALTA | PR | 00953 |
| 742839 | RAMONITA MORENO CRUZ | HC 1 BOX 4398 | | | RINCON | PR | 00677 |
| 424750 | RAMONITA NATAL BAEZ | ADDRESS ON FILE | | | | | |
| 742840 | RAMONITA NATAL LEON | 156 LUIS LLORENS TORRES | EDIF 8 | | SAN JUAN | PR | 00913 |
| 742841 | RAMONITA NEGRON | URB VILLA CAROLINA | 106-1 CALLE 103 | | CAROLINA | PR | 00985 |
| 424751 | RAMONITA NEGRON VELEZ | ADDRESS ON FILE | | | | | |
| 742842 | RAMONITA NIEVES | PO BOX 7428 | | | SAN JUAN | PR | 00916 |
| 742843 | RAMONITA NIEVES | URB JARDINES DE CAROLINA | K 37 CALLE K | | CAROLINA | PR | 00983 |
| 742844 | RAMONITA NIEVES AREVALO | ADDRESS ON FILE | | | | | |
| 742845 | RAMONITA OCASIO CRUZ | URB MARISOL E 28 CALLE 8 | | | ARECIBO | PR | 00612 |
| 742846 | RAMONITA OCASIO RODRIGUEZ | URB FERRER | 9 CALLE 1 | | CIDRA | PR | 00739 |
| 424752 | RAMONITA ORTIZ | BO SAN ISIDRO | PARC 529 CALLE 21 | | CANOVANAS | PR | 00729 |
| 742847 | RAMONITA ORTIZ | URB STA ELENA | 41 CALLE 3 | | YABUCOA | PR | 00767-3815 |
| 742848 | RAMONITA ORTIZ BAEZ | URB BAYAMON GDNS | HH27 CALLE SANDY | | BAYAMON | PR | 00957 |
| 742849 | RAMONITA ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 742850 | RAMONITA ORTIZ PAGAN | HC 03 BOX 19508 | | | LAJAS | PR | 00667-9624 |
| 849538 | RAMONITA PADILLA SOSA | BDA MORALES | L9 CALLE GILBERTO ROLON | | CAGUAS | PR | 00725-5344 |
| 742851 | RAMONITA PAGAN FIGUEROA | SIERRA BAYAMON | 3 CALLE 31 BQ 33 | | BAYAMON | PR | 00961 |
| 424753 | RAMONITA PAGAN FIGUEROA | SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 742852 | RAMONITA PEREZ CABRERA | ADDRESS ON FILE | | | | | |
| 742853 | RAMONITA PEREZ CORTES | PO BOX 663 | | | AGUADA | PR | 00602 |
| 424754 | RAMONITA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 742854 | RAMONITA PEREZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 424755 | RAMONITA PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 742855 | RAMONITA PEREZ VERDEJO | URB COUNTRY CLUB | HW 31 CALLE 253 | | CAROLINA | PR | 00982 |
| 849539 | RAMONITA QUILES TORRES | PO BOX 6693 | | | MAYAGÜEZ | PR | 00681-6693 |
| 742856 | RAMONITA QUINONES PIETRI | URB LOS ALMENDROS | E A 65 CALLE TILO | | BAYAMON | PR | 00956 |
| 424756 | RAMONITA QUINONES TIRADO | ADDRESS ON FILE | | | | | |
| 424757 | RAMONITA QUINONEZ DATIL | ADDRESS ON FILE | | | | | |
| 424758 | RAMONITA QUINONEZ TIRADO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 424759 | RAMONITA RAMIREZ MORALES | ADDRESS ON FILE | | | | | |
| 424760 | RAMONITA RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 424761 | RAMONITA RAMOS ARROYO | ADDRESS ON FILE | | | | | |
| 424762 | RAMONITA RAMOS DELGADO | ADDRESS ON FILE | | | | | |
| 742857 | RAMONITA RAMOS GONZALEZ | HC 3 BOX 37215 | | | CAGUAS | PR | 00725 |
| 742858 | RAMONITA RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 742859 | RAMONITA RESTO DE JESUS | ADDRESS ON FILE | | | | | |
| 742860 | RAMONITA REYES CENTENO | RR 3 BOX 10422-4 | | | TOA ALTA | PR | 00953 |
| 742861 | RAMONITA REYES MORALES | P O BOX 905 | | | BARCELONETA | PR | 00617 |
| 742862 | RAMONITA REYES NEGRON | ADDRESS ON FILE | | | | | |
| 742863 | RAMONITA REYES REYES | ADDRESS ON FILE | | | | | |
| 424763 | RAMONITA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 742864 | RAMONITA RIOS | ADDRESS ON FILE | | | | | |
| 742865 | RAMONITA RIOS DIAZ | COND VILLA EL DIAMANTINO | BO MARTIN GONZALEZ APT A 5 | | CAROLINA | PR | 00987 |
| 742866 | RAMONITA RIVERA BAEZ | 23 CALLE ARECIBO | | | SAN JUAN | PR | 00918 |
| 424764 | RAMONITA RIVERA CARABALLO | ADDRESS ON FILE | | | | | |
| 742868 | RAMONITA RIVERA COLON | RES EL FARO | EDIF 5 APTO 42 | | CAROLINA | PR | 00985 |
| 742867 | RAMONITA RIVERA COLON | VILLA MADRID | K 5 CALLE 5 | | COAMO | PR | 00769 |
| 742869 | RAMONITA RIVERA DAVILA | URB SAN SOUCI | T9 CALLE 15 | | BAYAMON | PR | 00956 |
| 424765 | RAMONITA RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 424766 | RAMONITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 424767 | RAMONITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 742870 | RAMONITA RIVERA PEREZ | URB COLINAS VERDES | 10 CALLE T | | SAN SEBASTIAN | PR | 00685 |
| 742871 | RAMONITA RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 742872 | RAMONITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 424768 | RAMONITA RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 424769 | RAMONITA RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 742873 | RAMONITA RODRIGUEZ | 133 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 742874 | RAMONITA RODRIGUEZ | HC-05 BOX 61898 | | | CAGUAS | PR | 00725-9250 |
| 742875 | RAMONITA RODRIGUEZ | URB CONSTANCIA | 196 CALLE 1 | | PONCE | PR | 00731 |
| 742876 | RAMONITA RODRIGUEZ | URB EL CORTIJO | C 17 Q 37 | | BAYAMON | PR | 00956 |
| 424771 | RAMONITA RODRIGUEZ | URB EL PLANTIO | C 158 CALLE JAGUEY | | TOA BAJA | PR | 00949 |
| 771224 | RAMONITA RODRIGUEZ NOGUE | ADDRESS ON FILE | | | | | |
| 742878 | RAMONITA RODRIGUEZ ORTIZ | UNID ALCOHOLISMO Y DESINTOX | | | Hato Rey | PR | 009360000 |
| 424772 | RAMONITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 156 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424773 | RAMONITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742880 | RAMONITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 742879 | RAMONITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 742881 | RAMONITA RODRIGUEZ VELEZ | HC 01 BOX 1825 | | | | BOQUERON | PR | 00622 |
| 424774 | RAMONITA RODRIGUEZ VELEZ | HC 2 BOX 1825 | | | | BOQUERON | PR | 00622-9305 |
| 742882 | RAMONITA ROLON FELICIANO | LOMAS VERDES | U 22 CALLE DRAGON 3 | | | BAYAMON | PR | 00956 |
| 742883 | RAMONITA ROMAN FELICIANO | ADDRESS ON FILE | | | | | | |
| 424775 | RAMONITA ROSA BADILLO | ADDRESS ON FILE | | | | | | |
| 424776 | RAMONITA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 742884 | RAMONITA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 742885 | RAMONITA RUIZ REYES | URB EL MADRIGAL L 9 | CALLE 11 | | | PONCE | PR | 00731 |
| 742886 | RAMONITA SALAS RODRIGUEZ | URB LOS ANGELES | WK 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 |
| 424777 | RAMONITA SALAS TORRES | ADDRESS ON FILE | | | | | | |
| 424778 | RAMONITA SALIVA TRICOCHE | ADDRESS ON FILE | | | | | | |
| 742887 | RAMONITA SAN MARTIN GONZALEZ | PO BOX 601 | | | | SABANA SECA | PR | 00952 |
| 742888 | RAMONITA SANCHEZ BERRIOS | JARDINES DE COUNTRY CLUB | P 16 CALLE 12 | | | CAROLINA | PR | 00925 |
| 742889 | RAMONITA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 742890 | RAMONITA SANCHEZ MONTIJO | ADDRESS ON FILE | | | | | | |
| 742891 | RAMONITA SANTANA TOLEDO | ADDRESS ON FILE | | | | | | |
| 424779 | RAMONITA SANTIAGO CABANAS | ADDRESS ON FILE | | | | | | |
| 742892 | RAMONITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 424780 | RAMONITA SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 742893 | RAMONITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742894 | RAMONITA SANTIAGO RUIZ | F 3 URB NUEVA | | | | BARCELONETA | PR | 00617 |
| 424781 | RAMONITA SANTOS | ADDRESS ON FILE | | | | | | |
| 424782 | RAMONITA SANTOS SANTOS | ADDRESS ON FILE | | | | | | |
| 742895 | RAMONITA SERRANO ROJAS | PO BOX 168 | | | | SAN LORENZO | PR | 00754 |
| 742896 | RAMONITA SILVA FIGUERAS | PUERTO NUEVO | 1140 C/ CANURIA | | | SAN JUAN | PR | 00920 |
| 424783 | RAMONITA SOLIS RIVERA | ADDRESS ON FILE | | | | | | |
| 742897 | RAMONITA SOLIS RODRIGUEZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 |
| 742762 | RAMONITA SOTO PEDROZA | RR 3 BOX 3653 | | | | SAN JUAN | PR | 00926 |
| 742898 | RAMONITA SOTO PEREZ | COND DE DIEGO | 444 CALLE DE DIEGO APT. 1605 | | | SAN JUAN | PR | 00923-3007 |
| 424784 | RAMONITA SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 424785 | Ramonita Telles Martinez | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424786 | RAMONITA TIRADO APONTE | ADDRESS ON FILE | | | | | | | |
| 742899 | RAMONITA TORRES | HC 7 BOX 2404 | | | | PONCE | PR | 00731-9605 | |
| 742900 | RAMONITA TORRES CORA | URB ARROYO DEL MAR | CASA 106 | | | ARROYO | PR | 00714 | |
| 742901 | RAMONITA TORRES GUZMAN | BOX 313 | | | | MAUNABO | PR | 00707 | |
| 424787 | RAMONITA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424788 | RAMONITA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 742902 | RAMONITA VARGAS FLORES | COND TORRES DE CAROLINA | APTO 1403 | | | CAROLINA | PR | 00987 | |
| 424789 | RAMONITA VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 424790 | RAMONITA VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 742903 | RAMONITA VARGAS MERCADO | BO LLANOS | CARR 312 KM 5 H 9MT | | | CABO ROJO | PR | 00623 | |
| 742904 | RAMONITA VAZQUEZ MOMIES | ADDRESS ON FILE | | | | | | | |
| 742763 | RAMONITA VAZQUEZ RIVERA | BARRIO TOMAS DE CASTRO | I HC 03 BOX 37679 | | | CAGUAS | PR | 00725 | |
| 424791 | RAMONITA VEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 742905 | RAMONITA VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 742906 | RAMONITA VELEZ HERNANDEZ | COOP TORRES DE CAROLINA | APTO 307 A | | | CAROLINA | PR | 00979 | |
| 742907 | RAMONITA VELEZ TORRES | 12 JARD DE MAYAGUEZ | APT 1208 | | | MAYAGUEZ | PR | 00680 | |
| 742908 | RAMONITA VELEZ VELEZ | URB LA RIVERA | 977 CALLE 5 S O | | | SAN JUAN | PR | 00928 | |
| 742909 | RAMONITA VERA RIVERA | RES LLORENS TORRES | EDIF 38 APT 116 | | | SAN JUAN | PR | 00907 | |
| 742910 | RAMONITA VILLANUEVA FIGUEROA | URB COSTA BRAVA | E 64 CALLE 12 | | | ISABELA | PR | 00662 | |
| 742911 | RAMONS AUTO SHOP | BO OBRERO | 622 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 424793 | RAMONS COMERCIAL | AVE MUNOZ RIVERA | CARR 171 KM 0 3 | | | CIDRA | PR | 00739 | |
| 742912 | RAMON'S COMMERCIAL | RR 03 BOX 3800 | | | | CIDRA | PR | 00739 | |
| 742913 | RAMON'S JAGUAR SHOP | VILLA CAPARRA 228 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 2207002 | Ramons Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2207002 | Ramons Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 424796 | RAMOS & MORALES INC | URB MABU | B1 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 837628 | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE # 41 | | | | BAYAMON | PR | 00960 | |
| 837629 | RAMOS & RAMOS REALTY, INC. | PO BOX 2153, | | | | BAYAMON | PR | 00960 | |
| 2138375 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RCARDO N | Highway No. 2 Corner of Road 167 | | | BAYAMON | PR | 00959 | |
| 2137766 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RCARDO N | PO BOX 2153 | | | BAYAMON | PR | 00960 | |
| 742915 | RAMOS & RAMOS SE/RICARDO RAMOS & MANUEL | GARDEN HILLS | MA 6 B CALLE PARKLANE | | | GUAYNABO | PR | 00966 | |
| 2201870 | Ramos , Hector Amaro | ADDRESS ON FILE | | | | | | | |
| 424798 | RAMOS ., WILLIAM | ADDRESS ON FILE | | | | | | | |
| 424799 | RAMOS ABUNDI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 424800 | RAMOS ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424801 | RAMOS ACEVEDO, ALLEEN | ADDRESS ON FILE | | | | | | | |
| 1422882 | RAMOS ACEVEDO, ANA | GIANCARLO FONT GARCÍA | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 424802 | RAMOS ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 424803 | RAMOS ACEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 424804 | RAMOS ACEVEDO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 424805 | RAMOS ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 424807 | RAMOS ACEVEDO, ELSO | ADDRESS ON FILE | | | | | | | |
| 424806 | Ramos Acevedo, Elso | ADDRESS ON FILE | | | | | | | |
| 424808 | RAMOS ACEVEDO, ENID | ADDRESS ON FILE | | | | | | | |
| 424809 | RAMOS ACEVEDO, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| 424810 | RAMOS ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2082150 | Ramos Acevedo, Gladys | ADDRESS ON FILE | | | | | | | |
| 812420 | RAMOS ACEVEDO, IGNACIO A | ADDRESS ON FILE | | | | | | | |
| 424812 | RAMOS ACEVEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 424811 | RAMOS ACEVEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 424813 | RAMOS ACEVEDO, JACOB | ADDRESS ON FILE | | | | | | | |
| 424814 | RAMOS ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1425727 | RAMOS ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 424816 | Ramos Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| 424817 | RAMOS ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1259195 | RAMOS ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 424818 | RAMOS ACEVEDO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 2175845 | RAMOS ACEVEDO, LUIS M. | APARTADO 1172 | | | | Utuado | PR | 00641 | |
| 424819 | RAMOS ACEVEDO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 424820 | RAMOS ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 424821 | RAMOS ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 424822 | RAMOS ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 424823 | RAMOS ACEVEDO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 424824 | RAMOS ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 812421 | RAMOS ACEVEDO, NELSIE | ADDRESS ON FILE | | | | | | | |
| 424825 | RAMOS ACEVEDO, NELSIE | ADDRESS ON FILE | | | | | | | |
| 424826 | RAMOS ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 424827 | RAMOS ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 424828 | RAMOS ACEVEDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 424829 | RAMOS ACEVEDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 424830 | RAMOS ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 424831 | Ramos Acevedo, Rodrigo H | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424832 | RAMOS ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1522587 | Ramos Acevedo, Sandra | ADDRESS ON FILE | | | | | | |
| 424833 | RAMOS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | |
| 424834 | RAMOS ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 424835 | RAMOS ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 424836 | RAMOS ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | |
| 424837 | RAMOS ACEVEDO, WANDISLEY | ADDRESS ON FILE | | | | | | |
| 424838 | RAMOS ACEVEDO, WILSON | ADDRESS ON FILE | | | | | | |
| 812422 | RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 424839 | RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 812423 | RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 424840 | RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 424841 | RAMOS ACOSTA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 424842 | RAMOS ACOSTA, FRANCYS N. | ADDRESS ON FILE | | | | | | |
| 424843 | RAMOS ACOSTA, JEIMIMAR | ADDRESS ON FILE | | | | | | |
| 812424 | RAMOS ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | |
| 424844 | RAMOS ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 424845 | RAMOS ACOSTA, LUZ D | ADDRESS ON FILE | | | | | | |
| 424846 | RAMOS ACOSTA, MIRGRELIS | ADDRESS ON FILE | | | | | | |
| 424848 | RAMOS ACOSTA, MIRTA | ADDRESS ON FILE | | | | | | |
| 424847 | RAMOS ACOSTA, MIRTA | ADDRESS ON FILE | | | | | | |
| 424849 | RAMOS ADAMES, EDITH | ADDRESS ON FILE | | | | | | |
| 424850 | RAMOS ADAMES, IRMA | ADDRESS ON FILE | | | | | | |
| 424851 | RAMOS ADAMES, ROMILDA | ADDRESS ON FILE | | | | | | |
| 424852 | RAMOS ADORNO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 424853 | RAMOS ADORNO, ILKA | ADDRESS ON FILE | | | | | | |
| 424854 | RAMOS ADORNO, JUAN L | ADDRESS ON FILE | | | | | | |
| 424855 | RAMOS ADORNO, NILDA | ADDRESS ON FILE | | | | | | |
| 812425 | RAMOS ADORNO, NIVIA | ADDRESS ON FILE | | | | | | |
| 424856 | RAMOS ADORNO, NIVIA | ADDRESS ON FILE | | | | | | |
| 424857 | Ramos Adorno, Pedro L. | ADDRESS ON FILE | | | | | | |
| 424858 | RAMOS AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | |
| 424859 | Ramos Agostini, Luis A | ADDRESS ON FILE | | | | | | |
| 1860442 | Ramos Agostini, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 424860 | Ramos Agosto, Brenda L. | ADDRESS ON FILE | | | | | | |
| 424861 | RAMOS AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 812426 | RAMOS AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 424862 | Ramos Agosto, Ivelisse | ADDRESS ON FILE | | | | | | |
| 424863 | Ramos Agosto, Joel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424864 | RAMOS AGOSTO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 812427 | RAMOS AGUILAR, BARBARA M | ADDRESS ON FILE | | | | | | |
| 424865 | RAMOS ALAMO, AMNERYS | ADDRESS ON FILE | | | | | | |
| 812428 | RAMOS ALAMO, AMNERYS | ADDRESS ON FILE | | | | | | |
| 424866 | RAMOS ALAMO, ANGELA | ADDRESS ON FILE | | | | | | |
| 424867 | RAMOS ALAMO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 424868 | RAMOS ALAMO, HAROLD | ADDRESS ON FILE | | | | | | |
| 424869 | RAMOS ALAMO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 812429 | RAMOS ALAMO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 424871 | RAMOS ALAMO, MARICEL | ADDRESS ON FILE | | | | | | |
| 424870 | RAMOS ALAMO, MARICEL | ADDRESS ON FILE | | | | | | |
| 424872 | RAMOS ALAMO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1423041 | RAMOS ALBARRAN, BRIAN S. | CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 |
| 424873 | RAMOS ALBARRAN, BRYAN | ADDRESS ON FILE | | | | | | |
| 424874 | RAMOS ALBINO, LUZ | ADDRESS ON FILE | | | | | | |
| 424875 | RAMOS ALCONINI MD, NESTOR W | ADDRESS ON FILE | | | | | | |
| 424876 | Ramos Aldarondo, Antonio | ADDRESS ON FILE | | | | | | |
| 424877 | RAMOS ALDARONDO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 424878 | RAMOS ALEGRIA, TAMARA M | ADDRESS ON FILE | | | | | | |
| 812430 | RAMOS ALEGRIA, TAMARA M | ADDRESS ON FILE | | | | | | |
| 2009223 | RAMOS ALEJANDRO , NILDA | ADDRESS ON FILE | | | | | | |
| 424879 | RAMOS ALEJANDRO, BIBIANA | ADDRESS ON FILE | | | | | | |
| 424880 | RAMOS ALEJANDRO, LUIS | ADDRESS ON FILE | | | | | | |
| 424881 | Ramos Alejandro, Luis A. | ADDRESS ON FILE | | | | | | |
| 424882 | RAMOS ALEJANDRO, NILDA | ADDRESS ON FILE | | | | | | |
| 424883 | RAMOS ALEJANDRO, RICHARD | ADDRESS ON FILE | | | | | | |
| 812431 | RAMOS ALEJANDRO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 424884 | RAMOS ALERS, CARLOS | ADDRESS ON FILE | | | | | | |
| 812432 | RAMOS ALERS, JAISON | ADDRESS ON FILE | | | | | | |
| 424885 | RAMOS ALERS, JESMAR | ADDRESS ON FILE | | | | | | |
| 424886 | RAMOS ALERS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 424887 | RAMOS ALERS, JOSE A | ADDRESS ON FILE | | | | | | |
| 2071606 | Ramos Alers, Jose A. | Parcelas Soledad Calle F #956 | | | | Mayaguez | PR | 00680 |
| 424888 | RAMOS ALFONSECA, LIZA | ADDRESS ON FILE | | | | | | |
| 424889 | RAMOS ALFONSO, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424890 | RAMOS ALGARIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 424891 | RAMOS ALGARIN, LUZ F | ADDRESS ON FILE | | | | | | |
| 1771644 | Ramos Algarin, Magali | ADDRESS ON FILE | | | | | | |
| 424892 | RAMOS ALGARIN, MAGALI | ADDRESS ON FILE | | | | | | |
| 424893 | RAMOS ALGARIN, MILTON | ADDRESS ON FILE | | | | | | |
| 424894 | RAMOS ALICEA, ANGELA | ADDRESS ON FILE | | | | | | |
| 424895 | Ramos Alicea, Elsa | ADDRESS ON FILE | | | | | | |
| 424896 | RAMOS ALICEA, ELYMILETLY | ADDRESS ON FILE | | | | | | |
| 424897 | RAMOS ALICEA, ELYMILETLY | ADDRESS ON FILE | | | | | | |
| 424898 | RAMOS ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 812433 | RAMOS ALICEA, HENRY | ADDRESS ON FILE | | | | | | |
| 424899 | RAMOS ALICEA, HENRY | ADDRESS ON FILE | | | | | | |
| 424900 | RAMOS ALICEA, HENRY C | ADDRESS ON FILE | | | | | | |
| 812434 | RAMOS ALICEA, HENRY C | ADDRESS ON FILE | | | | | | |
| 424901 | RAMOS ALICEA, IRIS | ADDRESS ON FILE | | | | | | |
| 424902 | RAMOS ALICEA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 424903 | RAMOS ALICEA, JOSE L | ADDRESS ON FILE | | | | | | |
| 2099429 | Ramos Alicea, Jose L. | ADDRESS ON FILE | | | | | | |
| 2062829 | RAMOS ALICEA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 1864747 | Ramos Alicea, Jose Luis | ADDRESS ON FILE | | | | | | |
| 424904 | RAMOS ALICEA, LUZ M | ADDRESS ON FILE | | | | | | |
| 424906 | RAMOS ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 424907 | RAMOS ALICEA, MILITZA | ADDRESS ON FILE | | | | | | |
| 424909 | RAMOS ALICEA, REINALDO | ADDRESS ON FILE | | | | | | |
| 424908 | RAMOS ALICEA, REINALDO | ADDRESS ON FILE | | | | | | |
| 424910 | RAMOS ALICEA, SUJELEE | ADDRESS ON FILE | | | | | | |
| 742916 | RAMOS ALICEA,JOSE L. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 424911 | RAMOS ALLENDE, ENID | ADDRESS ON FILE | | | | | | |
| 424913 | RAMOS ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | |
| 424914 | RAMOS ALOMAR, ROSE M | ADDRESS ON FILE | | | | | | |
| 812437 | RAMOS ALONSO, ELIONIDA | ADDRESS ON FILE | | | | | | |
| 424915 | RAMOS ALONSO, TANIA A | ADDRESS ON FILE | | | | | | |
| 1425728 | RAMOS ALONSO, VICTOR | ADDRESS ON FILE | | | | | | |
| 742917 | RAMOS ALUMINUIM WORKS | REP PUEBLO NUEVO | 53 CALLE CORAL | | | SAN GERMAN | PR | 00683 |
| 424917 | RAMOS ALVARADO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 424918 | RAMOS ALVARADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 424919 | RAMOS ALVARADO, IVAN E | ADDRESS ON FILE | | | | | | |
| 424920 | RAMOS ALVARADO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424921 | RAMOS ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 424923 | RAMOS ALVARADO, OMAR | ADDRESS ON FILE | | | | | | |
| 424922 | RAMOS ALVARADO, OMAR | ADDRESS ON FILE | | | | | | |
| 424924 | RAMOS ALVARADO, SAMARIS | ADDRESS ON FILE | | | | | | |
| 424925 | RAMOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 424926 | RAMOS ALVAREZ GLORYSELA | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 |
| 424927 | RAMOS ALVAREZ MD, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 424928 | RAMOS ALVAREZ, ANATABA | ADDRESS ON FILE | | | | | | |
| 424929 | RAMOS ALVAREZ, CACIMAR | ADDRESS ON FILE | | | | | | |
| 424930 | RAMOS ALVAREZ, CLARA G | ADDRESS ON FILE | | | | | | |
| 424931 | RAMOS ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 424932 | RAMOS ALVAREZ, DAVID A | ADDRESS ON FILE | | | | | | |
| 424933 | RAMOS ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1666797 | Ramos Alvarez, Edgardo | ADDRESS ON FILE | | | | | | |
| 424934 | Ramos Alvarez, Gerald | ADDRESS ON FILE | | | | | | |
| 424936 | RAMOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 424935 | RAMOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 424937 | RAMOS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 424938 | RAMOS ALVAREZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 424939 | RAMOS ALVAREZ, KATSI R. | ADDRESS ON FILE | | | | | | |
| 424940 | RAMOS ALVAREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 424941 | RAMOS ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 424942 | RAMOS ALVAREZ, ROBERT J | ADDRESS ON FILE | | | | | | |
| 424943 | RAMOS ALVELO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 424944 | RAMOS ALVES, GEOVANY N | ADDRESS ON FILE | | | | | | |
| 424945 | RAMOS ALVEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 424946 | RAMOS ALVEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 424947 | RAMOS AMADOR, JOSE | ADDRESS ON FILE | | | | | | |
| 424948 | RAMOS AMALBERT, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 2000990 | Ramos Amaro, Amanda | ADDRESS ON FILE | | | | | | |
| 1807498 | Ramos Amaro, Andrea | ADDRESS ON FILE | | | | | | |
| 1996000 | RAMOS AMARO, ANDREA | ADDRESS ON FILE | | | | | | |
| 424949 | RAMOS AMARO, ANDREA | ADDRESS ON FILE | | | | | | |
| 424950 | RAMOS AMARO, ANGELA | ADDRESS ON FILE | | | | | | |
| 424951 | RAMOS AMARO, ANIBAL A | ADDRESS ON FILE | | | | | | |
| 1752838 | RAMOS AMARO, AUREA D | ADDRESS ON FILE | | | | | | |
| 424953 | RAMOS AMARO, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424954 | RAMOS AMARO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2191388 | Ramos Amaro, Eulalio | ADDRESS ON FILE | | | | | | | |
| 424955 | RAMOS AMARO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 424956 | RAMOS AMARO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 424957 | RAMOS AMARO, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 424958 | RAMOS AMARO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 424959 | Ramos Amill, Carmen I | ADDRESS ON FILE | | | | | | | |
| 424960 | RAMOS ANAZAGASTY, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 424961 | RAMOS ANAZAGOSTY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 424962 | RAMOS ANDINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 424963 | RAMOS ANDINO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 424964 | RAMOS ANDINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 812439 | RAMOS ANDINO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 424965 | Ramos Andujar, Andy | ADDRESS ON FILE | | | | | | | |
| 424966 | RAMOS ANGLERO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 2001849 | Ramos Anguero, Miguel | ADDRESS ON FILE | | | | | | | |
| 424967 | Ramos Anguita, Ramon | ADDRESS ON FILE | | | | | | | |
| 424968 | RAMOS ANGULO, IVAN | ADDRESS ON FILE | | | | | | | |
| 424970 | RAMOS ANGULO, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 424969 | RAMOS ANGULO, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 424971 | Ramos Anquero, Miguel | ADDRESS ON FILE | | | | | | | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | ADDRESS ON FILE | | | | | | | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | ADDRESS ON FILE | | | | | | | |
| 424972 | RAMOS APONTE, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 424973 | Ramos Aponte, Alfredo L. | ADDRESS ON FILE | | | | | | | |
| 424974 | RAMOS APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 424975 | RAMOS APONTE, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 424976 | RAMOS APONTE, GENESIS | ADDRESS ON FILE | | | | | | | |
| 424977 | RAMOS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 424978 | RAMOS APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 854326 | RAMOS APONTE, JOSÉ A. | ADDRESS ON FILE | | | | | | | |
| 812440 | RAMOS APONTE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 424980 | RAMOS APONTE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 424981 | RAMOS APONTE, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 424983 | Ramos Aponte, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424982 | RAMOS APONTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 424984 | RAMOS APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 424985 | RAMOS APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 424986 | RAMOS APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 424987 | RAMOS APONTE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 424988 | RAMOS APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 1936917 | Ramos Aponte, Natividad | ADDRESS ON FILE | | | | | | | |
| 424989 | RAMOS APONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| 424990 | RAMOS APONTE, ORIALIS | ADDRESS ON FILE | | | | | | | |
| 424991 | Ramos Aponte, Orialis M | ADDRESS ON FILE | | | | | | | |
| 424992 | RAMOS APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 424993 | RAMOS APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 424994 | RAMOS APONTE, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 424995 | Ramos Aponte, Rodrigo A. | ADDRESS ON FILE | | | | | | | |
| 424996 | RAMOS APONTE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 424997 | RAMOS AQUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 812441 | RAMOS AQUINO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 424998 | RAMOS AQUINO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 425000 | RAMOS AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 424999 | RAMOS AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 812442 | RAMOS AQUINO, YESMANY S | ADDRESS ON FILE | | | | | | | |
| 425001 | RAMOS ARBELO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 425002 | RAMOS ARBELO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2221081 | Ramos Arbelo, Luis F. | ADDRESS ON FILE | | | | | | | |
| 425003 | RAMOS ARCE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425004 | Ramos Arce, Cristobal | ADDRESS ON FILE | | | | | | | |
| 812443 | RAMOS ARCE, EMILIA | ADDRESS ON FILE | | | | | | | |
| 812444 | RAMOS ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 425005 | RAMOS ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 425006 | RAMOS ARCE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 425007 | RAMOS ARCE, MARTA | ADDRESS ON FILE | | | | | | | |
| 425008 | RAMOS ARCE, PURA | ADDRESS ON FILE | | | | | | | |
| 2156002 | Ramos Archeval, Jose A. | ADDRESS ON FILE | | | | | | | |
| 425009 | RAMOS ARGUINZONI, BENITO | ADDRESS ON FILE | | | | | | | |
| 425010 | RAMOS AROCHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2171810 | Ramos Arocho, Angel | ADDRESS ON FILE | | | | | | | |
| 425011 | Ramos Arocho, Carmen | ADDRESS ON FILE | | | | | | | |
| 425012 | RAMOS AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425013 | RAMOS AROCHO, EMELINDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1782153 | Ramos Arocho, Emelinda | ADDRESS ON FILE | | | | | | | |
| 1782153 | Ramos Arocho, Emelinda | ADDRESS ON FILE | | | | | | | |
| 1958747 | Ramos Arroy, Juan | ADDRESS ON FILE | | | | | | | |
| 425014 | RAMOS ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 425015 | RAMOS ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 425016 | RAMOS ARROYO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 425017 | RAMOS ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 425018 | RAMOS ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 425019 | RAMOS ARROYO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 425020 | RAMOS ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 425021 | RAMOS ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 425022 | Ramos Arroyo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 812445 | RAMOS ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 425023 | RAMOS ARROYO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 425024 | Ramos Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| 425025 | Ramos Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| 425026 | RAMOS ARROYO, MARISA | ADDRESS ON FILE | | | | | | | |
| 425027 | RAMOS ARROYO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 425028 | RAMOS ARROYO, NITZA MARIA | ADDRESS ON FILE | | | | | | | |
| 425029 | RAMOS ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425030 | RAMOS ARROYO, RAISA | ADDRESS ON FILE | | | | | | | |
| 425031 | RAMOS ARROYO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 425032 | RAMOS ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 425033 | Ramos Arroyo, Sasha | ADDRESS ON FILE | | | | | | | |
| 425034 | RAMOS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 592539 | RAMOS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 592539 | RAMOS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 425035 | RAMOS ARROYO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 425037 | RAMOS ARSUAGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 425038 | RAMOS ARVELO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1767452 | RAMOS ARZOLA , CARMEN | ADDRESS ON FILE | | | | | | | |
| 425039 | RAMOS ARZOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1601919 | RAMOS ARZOLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 425040 | RAMOS ARZOLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 425041 | RAMOS ARZOLA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 425042 | RAMOS ARZUAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 425043 | RAMOS ASCENCIO, ANA | ADDRESS ON FILE | | | | | | | |
| 425044 | RAMOS ASCENCIO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 425045 | RAMOS ASENCIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425046 | RAMOS ASTACIO, NANCY | ADDRESS ON FILE | | | | | | |
| 425047 | RAMOS ASTACIO, YANCY | ADDRESS ON FILE | | | | | | |
| 812446 | RAMOS ASTOL, MAGALY | ADDRESS ON FILE | | | | | | |
| 425048 | RAMOS ATILES, ANGEL | ADDRESS ON FILE | | | | | | |
| 425049 | RAMOS ATILES, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 425050 | RAMOS ATILES, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 425051 | RAMOS ATILES, MARIA D | ADDRESS ON FILE | | | | | | |
| 2082401 | Ramos Atiles, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 812447 | RAMOS ATILES, YANIRA | ADDRESS ON FILE | | | | | | |
| 425053 | RAMOS ATILES, YANIRA | ADDRESS ON FILE | | | | | | |
| 425052 | RAMOS ATILES, YANIRA | ADDRESS ON FILE | | | | | | |
| 742918 | RAMOS AUTO AIR | URB CANA | PP 1 CALLE 6 | | | BAYAMON | PR | 00957 |
| 742919 | RAMOS AUTO ELECTRIC | 174 CALLE MARINA | | | | AGUADA | PR | 00602 |
| 742920 | RAMOS AUTO GLASS | HC 04 BOX 44460 | | | | AGUADILLA | PR | 00603-9757 |
| 849541 | RAMOS AUTO GLASS / IRVIN RAMOS | HC 4 BOX 44460 | | | | AGUADILLA | PR | 00603-9757 |
| 742921 | RAMOS AUTO PAINT | PO BOX 602 | | | | SAN SEBASTIAN | PR | 00755 |
| 849542 | RAMOS AUTO SERVICE | PO BOX 1149 | | | | AGUADA | PR | 00602-1149 |
| 425054 | RAMOS AVILA, ANA M | ADDRESS ON FILE | | | | | | |
| 425055 | RAMOS AVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2124325 | Ramos Avila, Clemencia | ADDRESS ON FILE | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | |
| 425056 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | |
| 2126780 | Ramos Avila, Clemencia | ADDRESS ON FILE | | | | | | |
| 425057 | RAMOS AVILA, DILOREN | ADDRESS ON FILE | | | | | | |
| 425058 | RAMOS AVILA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 425059 | RAMOS AVILES, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 425060 | RAMOS AVILES, CRUZ | ADDRESS ON FILE | | | | | | |
| 812448 | RAMOS AVILES, CRUZ | ADDRESS ON FILE | | | | | | |
| 854327 | RAMOS AVILES, DAMASO | ADDRESS ON FILE | | | | | | |
| 425062 | RAMOS AVILES, DAMASO | ADDRESS ON FILE | | | | | | |
| 425061 | RAMOS AVILES, DAMASO | ADDRESS ON FILE | | | | | | |
| 425063 | Ramos Aviles, Edwin | ADDRESS ON FILE | | | | | | |
| 2095026 | Ramos Aviles, Edwin A. | ADDRESS ON FILE | | | | | | |
| 425064 | RAMOS AVILES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 425065 | RAMOS AVILES, JESUS | ADDRESS ON FILE | | | | | | |
| 812449 | RAMOS AVILES, JESUS R. | ADDRESS ON FILE | | | | | | |
| 425066 | RAMOS AVILES, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082040 | Ramos Aviles, Juan L | ADDRESS ON FILE | | | | | | |
| 425067 | RAMOS AVILES, JUAN L | ADDRESS ON FILE | | | | | | |
| 812450 | RAMOS AVILES, MARLENE | ADDRESS ON FILE | | | | | | |
| 812451 | RAMOS AVILES, MARLENE | ADDRESS ON FILE | | | | | | |
| 2060641 | Ramos Aviles, Marlene | ADDRESS ON FILE | | | | | | |
| 425069 | RAMOS AVILES, OMAR | ADDRESS ON FILE | | | | | | |
| 425070 | RAMOS AVILES, PEDRO | ADDRESS ON FILE | | | | | | |
| 425071 | RAMOS AVILES, PEDRO J | ADDRESS ON FILE | | | | | | |
| 425072 | RAMOS AVILES, RAINIER | ADDRESS ON FILE | | | | | | |
| 425073 | RAMOS AYALA, ANA M | ADDRESS ON FILE | | | | | | |
| 425074 | RAMOS AYALA, ANA R | ADDRESS ON FILE | | | | | | |
| 425075 | Ramos Ayala, Andy | ADDRESS ON FILE | | | | | | |
| 425076 | RAMOS AYALA, DANIEL | ADDRESS ON FILE | | | | | | |
| 425077 | Ramos Ayala, David | ADDRESS ON FILE | | | | | | |
| 425078 | RAMOS AYALA, ENID | ADDRESS ON FILE | | | | | | |
| 425079 | RAMOS AYALA, GEISHA | ADDRESS ON FILE | | | | | | |
| 425080 | RAMOS AYALA, GEISHA M | ADDRESS ON FILE | | | | | | |
| 812452 | RAMOS AYALA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 425081 | RAMOS AYALA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 425082 | RAMOS AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 812453 | RAMOS AYALA, IRIS | ADDRESS ON FILE | | | | | | |
| 812454 | RAMOS AYALA, JESSICA | ADDRESS ON FILE | | | | | | |
| 425083 | RAMOS AYALA, JESSICA | ADDRESS ON FILE | | | | | | |
| 812455 | RAMOS AYALA, JESSICA | ADDRESS ON FILE | | | | | | |
| 425084 | RAMOS AYALA, JESUS M | ADDRESS ON FILE | | | | | | |
| 1798647 | RAMOS AYALA, JESUS MANUEL | ADDRESS ON FILE | | | | | | |
| 1399242 | RAMOS AYALA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 425085 | RAMOS AYALA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 425087 | RAMOS AYALA, LUZ M | ADDRESS ON FILE | | | | | | |
| 2155630 | Ramos Ayala, Miguel A. | ADDRESS ON FILE | | | | | | |
| 425089 | RAMOS AYALA, NILDA | ADDRESS ON FILE | | | | | | |
| 425090 | RAMOS AYALA, NILDA I | ADDRESS ON FILE | | | | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | ADDRESS ON FILE | | | | | | |
| 812456 | RAMOS AYALA, OMAR E | ADDRESS ON FILE | | | | | | |
| 425091 | RAMOS AYALA, RICKY | ADDRESS ON FILE | | | | | | |
| 425092 | RAMOS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 425093 | RAMOS AYALA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 425094 | RAMOS AYALA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 812457 | RAMOS AYALA, SANDRA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425095 | RAMOS AYALA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 425096 | RAMOS AYALA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 425097 | RAMOS AYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425098 | RAMOS BABILONIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 425099 | RAMOS BADILLO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 425100 | RAMOS BAEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 425101 | RAMOS BAEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 425102 | RAMOS BAEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 425103 | RAMOS BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425104 | RAMOS BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1488384 | Ramos Baez, Eric | ADDRESS ON FILE | | | | | | | |
| 1815042 | RAMOS BAEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 425105 | RAMOS BAEZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 425106 | RAMOS BAEZ, GIPSY | ADDRESS ON FILE | | | | | | | |
| 425107 | RAMOS BAEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 425108 | RAMOS BAEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 425109 | RAMOS BAEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 425110 | RAMOS BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 425111 | RAMOS BAEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 425112 | RAMOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 812458 | RAMOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1734776 | Ramos Baez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1673033 | Ramos Baez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1734776 | Ramos Baez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425113 | RAMOS BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425114 | RAMOS BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425115 | RAMOS BAEZ, YATZIRIA | ADDRESS ON FILE | | | | | | | |
| 425116 | RAMOS BAHAMUNDI, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 425117 | Ramos Bajanda, Raymond V | ADDRESS ON FILE | | | | | | | |
| 425118 | RAMOS BAJANDAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 425119 | RAMOS BAJANDAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 1644898 | Ramos Bajandas, Advilda | ADDRESS ON FILE | | | | | | | |
| 425120 | RAMOS BAJANDAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1734573 | Ramos Banks, Denisse | ADDRESS ON FILE | | | | | | | |
| 425121 | RAMOS BANKS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1734573 | Ramos Banks, Denisse | ADDRESS ON FILE | | | | | | | |
| 425122 | RAMOS BAQUERO, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425123 | RAMOS BARADA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 425124 | RAMOS BARBOSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 812459 | RAMOS BARBOSA, EVELIN | ADDRESS ON FILE | | | | | | | |
| 425125 | RAMOS BARBOSA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 425126 | RAMOS BARBOSA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 425127 | RAMOS BARBOSA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 425128 | RAMOS BARRETO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 425129 | RAMOS BARRETO, ELSA A. | ADDRESS ON FILE | | | | | | | |
| 425130 | RAMOS BARRETO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 425131 | RAMOS BARRETO, MARTA | ADDRESS ON FILE | | | | | | | |
| 425132 | RAMOS BARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425133 | RAMOS BARRIOS, CAROL | ADDRESS ON FILE | | | | | | | |
| 425134 | RAMOS BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425134 | RAMOS BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425135 | RAMOS BATIZ, KELSEY | ADDRESS ON FILE | | | | | | | |
| 425136 | RAMOS BAUZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 812460 | RAMOS BAYRON, JOANN L | ADDRESS ON FILE | | | | | | | |
| 425137 | RAMOS BEABRAUTH, JOEL | ADDRESS ON FILE | | | | | | | |
| 425138 | RAMOS BEAUCHAMP, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 425139 | RAMOS BELTRAN, GRIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1572787 | RAMOS BELTRAN, GRIZZETTE | ADDRESS ON FILE | | | | | | | |
| 425140 | RAMOS BELTRAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 425141 | RAMOS BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 425142 | Ramos Beltran, Luis F. | ADDRESS ON FILE | | | | | | | |
| 425143 | RAMOS BENIQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 812461 | RAMOS BENIQUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 425144 | RAMOS BENIQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 425145 | RAMOS BENIQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 425146 | RAMOS BENIQUEZ, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| 425147 | RAMOS BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 425148 | Ramos Benitez, Kenia | ADDRESS ON FILE | | | | | | | |
| 425149 | RAMOS BENITEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 425150 | RAMOS BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 425152 | RAMOS BENITEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 425153 | RAMOS BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 854328 | RAMOS BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 812462 | RAMOS BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 425154 | RAMOS BERMUDEZ, ANA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425155 | Ramos Bermudez, Angel | ADDRESS ON FILE | | | | | | |
| 425156 | RAMOS BERMÚDEZ, ÁNGEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIQUEROS | PR | 00660-0873 | |
| 425157 | RAMOS BERMÚDEZ, ÁNGEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 | |
| 1421220 | RAMOS BERMÚDEZ, ÁNGEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIQUEROS | PR | 00660-0873 | |
| 425158 | RAMOS BERMUDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 812463 | RAMOS BERMUDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 425159 | RAMOS BERMUDEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 425160 | Ramos Bermudez, Mary A | ADDRESS ON FILE | | | | | | |
| 425161 | RAMOS BERMUDEZ, MERILYN | ADDRESS ON FILE | | | | | | |
| 425162 | RAMOS BERMUDEZ, MYRTA S | ADDRESS ON FILE | | | | | | |
| 425163 | RAMOS BERMUDEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 425164 | RAMOS BERMUDEZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 425165 | RAMOS BERMUDEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 812464 | RAMOS BERNARD, NEREIDA | ADDRESS ON FILE | | | | | | |
| 425166 | RAMOS BERNARD, NEREIDA | ADDRESS ON FILE | | | | | | |
| 425167 | RAMOS BERNARD, NEYDA L | ADDRESS ON FILE | | | | | | |
| 1733580 | RAMOS BERNARD, RENIA | ADDRESS ON FILE | | | | | | |
| 425168 | RAMOS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 425169 | RAMOS BERRIOS, DAINA I | ADDRESS ON FILE | | | | | | |
| 425171 | RAMOS BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | |
| 425170 | RAMOS BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | |
| 425172 | RAMOS BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 425173 | RAMOS BERRIOS, JANET | ADDRESS ON FILE | | | | | | |
| 425174 | RAMOS BERRIOS, JEANETTE | ADDRESS ON FILE | | | | | | |
| 425175 | Ramos Berrios, Jose O. | ADDRESS ON FILE | | | | | | |
| 425176 | RAMOS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 425177 | RAMOS BERRIOS, KARLA | ADDRESS ON FILE | | | | | | |
| 425178 | RAMOS BERRIOS, KARLA M | ADDRESS ON FILE | | | | | | |
| 425179 | RAMOS BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 425180 | RAMOS BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 425182 | RAMOS BERRIOS, SONIA I | ADDRESS ON FILE | | | | | | |
| 425183 | RAMOS BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1719878 | Ramos Berrios, Wilma M | ADDRESS ON FILE | | | | | | |
| 1591230 | Ramos Betancourt , Saul A | ADDRESS ON FILE | | | | | | |
| 425184 | RAMOS BETANCOURT, GABRIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425185 | RAMOS BETANCOURT, GABRIEL A. | ADDRESS ON FILE | | | | | | |
| 425186 | RAMOS BETANCOURT, GERARDO | ADDRESS ON FILE | | | | | | |
| 425187 | RAMOS BETANCOURT, GERARDO | ADDRESS ON FILE | | | | | | |
| 1807151 | Ramos Betancourt, Gerardo | ADDRESS ON FILE | | | | | | |
| 2007657 | RAMOS BETANCOURT, GERARDO | ADDRESS ON FILE | | | | | | |
| 425188 | RAMOS BETANCOURT, JUAN C | ADDRESS ON FILE | | | | | | |
| 425189 | RAMOS BETANCOURT, OSCAR | ADDRESS ON FILE | | | | | | |
| 425190 | RAMOS BETANCOURT, RAYZA | ADDRESS ON FILE | | | | | | |
| 425191 | Ramos Betancourt, Saul A | ADDRESS ON FILE | | | | | | |
| 425192 | RAMOS BETANCOURT, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 425193 | RAMOS BETANCOURT, VIVIAN | ADDRESS ON FILE | | | | | | |
| 425194 | RAMOS BETRAN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1485601 | Ramos Biaggi, Melvin | ADDRESS ON FILE | | | | | | |
| 425195 | RAMOS BIANCO, MELINDA | ADDRESS ON FILE | | | | | | |
| 425196 | RAMOS BIANCO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 425197 | RAMOS BIGIO, LUDY | ADDRESS ON FILE | | | | | | |
| 812465 | RAMOS BIGIO, TATIANA P | ADDRESS ON FILE | | | | | | |
| 812466 | RAMOS BILBRAUT, HECTOR X | ADDRESS ON FILE | | | | | | |
| 425198 | RAMOS BITHORN, MARIA M. | ADDRESS ON FILE | | | | | | |
| 425199 | RAMOS BLANCO, EDISON | ADDRESS ON FILE | | | | | | |
| 425200 | RAMOS BONILLA, AARON | ADDRESS ON FILE | | | | | | |
| 425201 | RAMOS BONILLA, ANA I | ADDRESS ON FILE | | | | | | |
| 425202 | RAMOS BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 425203 | Ramos Bonilla, Antonio J. | ADDRESS ON FILE | | | | | | |
| 425204 | RAMOS BONILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 425205 | RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 425206 | RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 425207 | RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 425208 | RAMOS BONILLA, JUILISNED | ADDRESS ON FILE | | | | | | |
| 812467 | RAMOS BONILLA, KIOMARY | ADDRESS ON FILE | | | | | | |
| 812468 | RAMOS BONILLA, KIOMARY | ADDRESS ON FILE | | | | | | |
| 425210 | RAMOS BONILLA, LORAINE | ADDRESS ON FILE | | | | | | |
| 425211 | RAMOS BONILLA, RAMON | ADDRESS ON FILE | | | | | | |
| 425213 | RAMOS BONILLA, TRICIA | ADDRESS ON FILE | | | | | | |
| 425214 | RAMOS BONILLA, YAMALIS | ADDRESS ON FILE | | | | | | |
| 425215 | RAMOS BORGES, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421221 | RAMOS BORGES, LYNNETTE | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS 242 CALLE VÍA DE SAN LUIS | | | CAGUAS | PR | 00725 |
| 425216 | RAMOS BORGES, LYNNETTE | URB. VALLE SAN LUIS | CALLE VIA SAN LUIS #242 | | | CAGUAS | PR | 00725 |
| 425217 | RAMOS BORIA, GISELA | ADDRESS ON FILE | | | | | | |
| 1482279 | Ramos Borrero, Ángel | ADDRESS ON FILE | | | | | | |
| 425218 | RAMOS BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 425219 | RAMOS BORRERO, GRACE | ADDRESS ON FILE | | | | | | |
| 425220 | RAMOS BORRERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 425221 | RAMOS BOSCH, JUAN E | ADDRESS ON FILE | | | | | | |
| 425222 | RAMOS BOSQUE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 425223 | RAMOS BOSQUE, CARLOS | ADDRESS ON FILE | | | | | | |
| 812470 | RAMOS BOSQUES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 425224 | RAMOS BOSQUES, MARIO | ADDRESS ON FILE | | | | | | |
| 425225 | RAMOS BOURDON, JOEL | ADDRESS ON FILE | | | | | | |
| 425227 | RAMOS BRACERO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 425226 | Ramos Bracero, Eugenio | ADDRESS ON FILE | | | | | | |
| 425228 | RAMOS BRACERO, LESLIE | ADDRESS ON FILE | | | | | | |
| 812471 | RAMOS BRACERO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 425229 | Ramos Bracetti, Emilio | ADDRESS ON FILE | | | | | | |
| 425230 | Ramos Bracetti, Jannett | ADDRESS ON FILE | | | | | | |
| 425231 | RAMOS BRAVO ENGINEERING P SC | PO BOX 192633 | | | | SAN JUAN | PR | 00919-2633 |
| 425232 | RAMOS BRAVO, JUAN | ADDRESS ON FILE | | | | | | |
| 425233 | RAMOS BRAVO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 425234 | RAMOS BRITO, IRMA | ADDRESS ON FILE | | | | | | |
| 425235 | RAMOS BRITO, JORGE L | ADDRESS ON FILE | | | | | | |
| 425236 | RAMOS BROTHER CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 |
| 425237 | RAMOS BRUNO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 425238 | RAMOS BRUNO, VERONICA | ADDRESS ON FILE | | | | | | |
| 425239 | RAMOS BULTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 425240 | RAMOS BUONONO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2167164 | Ramos Burgos, Biembenido | ADDRESS ON FILE | | | | | | |
| 425241 | RAMOS BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 425242 | RAMOS BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1728661 | Ramos Burgos, Edwin | ADDRESS ON FILE | | | | | | |
| 425243 | RAMOS BURGOS, HAEDIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 425244 | RAMOS BURGOS, JENIXA | ADDRESS ON FILE | | | | | | | |
| 425245 | RAMOS BURGOS, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 1540805 | RAMOS BURGOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 2149029 | Ramos Burgos, Rosa O. | ADDRESS ON FILE | | | | | | | |
| 2110484 | Ramos Burgos, Sonia I | ADDRESS ON FILE | | | | | | | |
| 812472 | RAMOS BURGOS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 425247 | RAMOS BUSIGO, DORA | ADDRESS ON FILE | | | | | | | |
| 425248 | RAMOS BUSIGO, FLORENS | ADDRESS ON FILE | | | | | | | |
| 425249 | RAMOS BUTLER, NELIDA | ADDRESS ON FILE | | | | | | | |
| 425250 | RAMOS CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425251 | RAMOS CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 425252 | RAMOS CABAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 812473 | RAMOS CABAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 425253 | RAMOS CABAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 425254 | RAMOS CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 425255 | RAMOS CABAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 425256 | RAMOS CABAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1422895 | RAMOS CABAN, ORLANDO | RAMOS CABAN, ORLANDO | INSTITUCIÓN 500 CONTROL C | PO BOX 10005 SECC C-B CELDA 231 | | GUAYAMA | PR | 00785 | |
| 1692153 | RAMOS CABNEM, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1692153 | RAMOS CABNEM, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 425257 | RAMOS CABRERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 2055832 | Ramos Cabrera, Amarilis | ADDRESS ON FILE | | | | | | | |
| 425258 | RAMOS CABRERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 425259 | RAMOS CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425260 | RAMOS CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2090226 | RAMOS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 425261 | RAMOS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2090226 | RAMOS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 425262 | Ramos Cabrera, Jose R | ADDRESS ON FILE | | | | | | | |
| 425151 | RAMOS CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 425263 | RAMOS CABRERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 425264 | RAMOS CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 425265 | RAMOS CACERES, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 425266 | RAMOS CACERES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425267 | Ramos Cadiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 425268 | RAMOS CAIIGAS, YEILA | ADDRESS ON FILE | | | | | | | |
| 425269 | RAMOS CALCANO, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 425270 | RAMOS CALCANO, MARCOS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425271 | RAMOS CALDER, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 1798806 | Ramos Calder, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 425272 | RAMOS CALDERON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 425273 | RAMOS CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425274 | RAMOS CALDERON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1930926 | Ramos Calderon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2004245 | Ramos Calderon, Eva | ADDRESS ON FILE | | | | | | | |
| 425275 | Ramos Calderon, Ivan | ADDRESS ON FILE | | | | | | | |
| 425276 | RAMOS CALIXTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 425277 | RAMOS CALIXTO, EVA L | ADDRESS ON FILE | | | | | | | |
| 425278 | RAMOS CALIXTO, KARLA | ADDRESS ON FILE | | | | | | | |
| 425279 | RAMOS CALIXTO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 425280 | RAMOS CALO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425281 | RAMOS CALZADA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 425282 | RAMOS CAMACHO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 425283 | RAMOS CAMACHO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 425284 | RAMOS CAMACHO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 425285 | RAMOS CAMACHO, DINORIS | ADDRESS ON FILE | | | | | | | |
| 1480747 | Ramos Camacho, Dinoris | ADDRESS ON FILE | | | | | | | |
| 638467 | RAMOS CAMACHO, DINORIS | ADDRESS ON FILE | | | | | | | |
| 425287 | Ramos Camacho, Gilberto | ADDRESS ON FILE | | | | | | | |
| 425287 | Ramos Camacho, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1582842 | RAMOS CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425286 | RAMOS CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425288 | RAMOS CAMACHO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 425289 | RAMOS CAMACHO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 425290 | RAMOS CAMACHO, IRELYS | ADDRESS ON FILE | | | | | | | |
| 812474 | RAMOS CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 425291 | RAMOS CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1758906 | Ramos Camacho, Ismael | ADDRESS ON FILE | | | | | | | |
| 425292 | RAMOS CAMACHO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 425293 | RAMOS CAMACHO, LAENY | ADDRESS ON FILE | | | | | | | |
| 812475 | RAMOS CAMACHO, LEANY | ADDRESS ON FILE | | | | | | | |
| 425294 | RAMOS CAMACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2216293 | Ramos Camacho, Milton | ADDRESS ON FILE | | | | | | | |
| 425295 | RAMOS CAMACHO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 425296 | RAMOS CAMACHO, NICOLASA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425729 | RAMOS CAMACHO, OSCAR | ADDRESS ON FILE | | | | | | |
| 425298 | RAMOS CAMACHO, RAMON | 27702 CALLE PEPE RIVERA | | | | CAYEY | PR | 00736 |
| 2133048 | Ramos Camacho, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 425299 | Ramos Camacho, Roberto | ADDRESS ON FILE | | | | | | |
| 425300 | RAMOS CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 425301 | RAMOS CAMARENO, ADALIZ | ADDRESS ON FILE | | | | | | |
| 425302 | RAMOS CAMPOS, DANILSA | ADDRESS ON FILE | | | | | | |
| 425303 | RAMOS CAMPOS, MARCIE | ADDRESS ON FILE | | | | | | |
| 425304 | RAMOS CANALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 425305 | RAMOS CANALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 812476 | RAMOS CANCEL, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1421223 | RAMOS CANCEL, FRANCISCO | EDWIN RIVERA CINTRON | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 |
| 425306 | RAMOS CANCEL, FRANCISCO | P.O. BOX 672 | | | | GUANICA | PR | 00653 |
| 425307 | RAMOS CANCEL, IVETTE | ADDRESS ON FILE | | | | | | |
| 425308 | RAMOS CANCEL, JUANA C | ADDRESS ON FILE | | | | | | |
| 425309 | RAMOS CANDELARIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 425310 | RAMOS CANDELARIA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 812477 | RAMOS CANDELARIO, ADA | ADDRESS ON FILE | | | | | | |
| 1806107 | Ramos Candelario, Ada | ADDRESS ON FILE | | | | | | |
| 812477 | RAMOS CANDELARIO, ADA | ADDRESS ON FILE | | | | | | |
| 1795096 | Ramos Candelario, Ada I | ADDRESS ON FILE | | | | | | |
| 425311 | RAMOS CANDELARIO, ADA I | ADDRESS ON FILE | | | | | | |
| 425312 | RAMOS CANDELARIO, AMELIA | ADDRESS ON FILE | | | | | | |
| 425313 | RAMOS CANDELARIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 425314 | RAMOS CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 425315 | RAMOS CANDELARIO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 425316 | Ramos Candelario, Luis I | ADDRESS ON FILE | | | | | | |
| 425318 | RAMOS CANDELARIO, SANDRA ENID | ADDRESS ON FILE | | | | | | |
| 425319 | RAMOS CANDELAS, HERNAN A. | ADDRESS ON FILE | | | | | | |
| 425320 | RAMOS CANSECO, JUAN | ADDRESS ON FILE | | | | | | |
| 425321 | RAMOS CANTALLOPS, MARIA L | ADDRESS ON FILE | | | | | | |
| 425322 | RAMOS CARABALLO, CALEB | ADDRESS ON FILE | | | | | | |
| 425323 | RAMOS CARABALLO, CELSO | ADDRESS ON FILE | | | | | | |
| 425324 | RAMOS CARABALLO, DILAILA | ADDRESS ON FILE | | | | | | |
| 812478 | RAMOS CARABALLO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 425325 | RAMOS CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425326 | RAMOS CARABALLO, GISELA L | ADDRESS ON FILE | | | | | | |
| 425327 | Ramos Caraballo, Herminio | ADDRESS ON FILE | | | | | | |
| 425328 | RAMOS CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 425329 | RAMOS CARABALLO, MAGDA | ADDRESS ON FILE | | | | | | |
| 425330 | RAMOS CARABALLO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2035467 | Ramos Caraballo, Margarita | ADDRESS ON FILE | | | | | | |
| 2035467 | Ramos Caraballo, Margarita | ADDRESS ON FILE | | | | | | |
| 2129938 | Ramos Caraballo, Maria D. | ADDRESS ON FILE | | | | | | |
| 425331 | RAMOS CARABALLO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 812479 | RAMOS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | |
| 425332 | RAMOS CARABALLO, SENEN | ADDRESS ON FILE | | | | | | |
| 425333 | RAMOS CARABALLO, SHIRLEY A | ADDRESS ON FILE | | | | | | |
| 425334 | RAMOS CARABALLO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 425335 | RAMOS CARABALLO,JOSE | ADDRESS ON FILE | | | | | | |
| 425317 | RAMOS CARATTINI, EFRAIN | ADDRESS ON FILE | | | | | | |
| 812480 | RAMOS CARAZO, ANELYN | ADDRESS ON FILE | | | | | | |
| 812481 | RAMOS CARAZO, JAINELYN N | ADDRESS ON FILE | | | | | | |
| 425337 | RAMOS CARBOT, MARIA I | ADDRESS ON FILE | | | | | | |
| 425336 | RAMOS CARBOT, MARIA I | ADDRESS ON FILE | | | | | | |
| 1259196 | RAMOS CARDALDA, GREISA | ADDRESS ON FILE | | | | | | |
| 425339 | RAMOS CARDEC, EVELYN | ADDRESS ON FILE | | | | | | |
| 425340 | RAMOS CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 425341 | RAMOS CARDONA, BERNADETTE | ADDRESS ON FILE | | | | | | |
| 425342 | RAMOS CARDONA, DAISY | ADDRESS ON FILE | | | | | | |
| 425343 | RAMOS CARDONA, DAISY | ADDRESS ON FILE | | | | | | |
| 425344 | RAMOS CARDONA, DAISY E | ADDRESS ON FILE | | | | | | |
| 425345 | RAMOS CARDONA, DENNIS | ADDRESS ON FILE | | | | | | |
| 812482 | RAMOS CARDONA, EDWIN | ADDRESS ON FILE | | | | | | |
| 812483 | RAMOS CARDONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 425346 | RAMOS CARDONA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 425347 | RAMOS CARDONA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 812484 | RAMOS CARDONA, JOMARYS | ADDRESS ON FILE | | | | | | |
| 425348 | RAMOS CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 425349 | Ramos Cardona, Jose L | ADDRESS ON FILE | | | | | | |
| 425350 | RAMOS CARDONA, MARIA | ADDRESS ON FILE | | | | | | |
| 425351 | RAMOS CARDONA, NATASHA Y | ADDRESS ON FILE | | | | | | |
| 425352 | RAMOS CARDONA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 425353 | RAMOS CARDONA, NEFTALI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425354 | RAMOS CARDONA, PEDRO | ADDRESS ON FILE | | | | | | |
| 425355 | RAMOS CARDONA, RICHARD | ADDRESS ON FILE | | | | | | |
| 425356 | RAMOS CARINO, MARIA | ADDRESS ON FILE | | | | | | |
| 1750877 | Ramos Carmona, Belbeline | ADDRESS ON FILE | | | | | | |
| 1750877 | Ramos Carmona, Belbeline | ADDRESS ON FILE | | | | | | |
| 425358 | RAMOS CARMONA, CANDITA | ADDRESS ON FILE | | | | | | |
| 425359 | RAMOS CARMONA, ELADIO | ADDRESS ON FILE | | | | | | |
| 425360 | RAMOS CARMONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 425361 | RAMOS CARMONA, ISABEL | ADDRESS ON FILE | | | | | | |
| 425362 | RAMOS CARMONA, SAUL | ADDRESS ON FILE | | | | | | |
| 425363 | RAMOS CARO, ANA L | ADDRESS ON FILE | | | | | | |
| 425364 | RAMOS CARO, CESAR | ADDRESS ON FILE | | | | | | |
| 425365 | RAMOS CARO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 425366 | RAMOS CARO, JOHN O | ADDRESS ON FILE | | | | | | |
| 425367 | RAMOS CARO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 425368 | RAMOS CARRASCO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 425369 | RAMOS CARRASCO, DAISY | ADDRESS ON FILE | | | | | | |
| 425370 | RAMOS CARRASCO, LUIS H | ADDRESS ON FILE | | | | | | |
| 425371 | RAMOS CARRASCO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 425372 | RAMOS CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 425373 | RAMOS CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 812485 | RAMOS CARRASQUILLO, BETHLY | ADDRESS ON FILE | | | | | | |
| 425374 | RAMOS CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | |
| 812486 | RAMOS CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 425375 | RAMOS CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2187873 | Ramos Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | |
| 425376 | RAMOS CARRASQUILLO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 425377 | RAMOS CARRASQUILLO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 425378 | RAMOS CARRASQUILLO, IDEABELLE | ADDRESS ON FILE | | | | | | |
| 425379 | RAMOS CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | |
| 425380 | RAMOS CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 425381 | Ramos Carrasquillo, Jose L | ADDRESS ON FILE | | | | | | |
| 845797 | RAMOS CARRASQUILLO, JOSE O | ADDRESS ON FILE | | | | | | |
| 425383 | RAMOS CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425384 | RAMOS CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | |
| 812488 | RAMOS CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 812489 | RAMOS CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 425385 | RAMOS CARRASQUILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 425386 | RAMOS CARRASQUILLO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1421224 | RAMOS CARRASQUILLO, MIGUEL A | LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 |
| 425387 | RAMOS CARRASQUILLO, RITA | ADDRESS ON FILE | | | | | | |
| 425388 | RAMOS CARRAZCO, JOSE | ADDRESS ON FILE | | | | | | |
| 425389 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | |
| 425390 | RAMOS CARRILLO, EDGAR | ADDRESS ON FILE | | | | | | |
| 1486371 | Ramos Carrillo, Javier A | ADDRESS ON FILE | | | | | | |
| 425391 | RAMOS CARRILLO, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 425392 | RAMOS CARRILLO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 425393 | RAMOS CARRION, ANGEL | ADDRESS ON FILE | | | | | | |
| 425394 | RAMOS CARRION, DAMARIS | ADDRESS ON FILE | | | | | | |
| 812490 | RAMOS CARRION, GLORA | ADDRESS ON FILE | | | | | | |
| 425395 | RAMOS CARRION, GLORIA E | ADDRESS ON FILE | | | | | | |
| 425396 | RAMOS CARRION, JOSE | ADDRESS ON FILE | | | | | | |
| 425397 | RAMOS CARRION, JOSE | ADDRESS ON FILE | | | | | | |
| 425398 | RAMOS CARRION, JUANA | ADDRESS ON FILE | | | | | | |
| 425399 | RAMOS CARRION, LUANA R. | ADDRESS ON FILE | | | | | | |
| 425400 | RAMOS CARRION, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 425401 | RAMOS CARRION, WILBERTO | ADDRESS ON FILE | | | | | | |
| 425402 | RAMOS CARRO SOIL TREATMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 |
| 425403 | RAMOS CARRO, YESIKA Z. | ADDRESS ON FILE | | | | | | |
| 425404 | RAMOS CARTAGENA MD, RAMON | ADDRESS ON FILE | | | | | | |
| 425405 | RAMOS CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | |
| 425406 | RAMOS CARTAGENA, EDDA | ADDRESS ON FILE | | | | | | |
| 425407 | RAMOS CARTAGENA, EMY K | ADDRESS ON FILE | | | | | | |
| 425408 | RAMOS CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | |
| 425409 | RAMOS CARTAGENA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 425410 | RAMOS CARTAGENA, LUIS R. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425411 | RAMOS CARTAGENA, RAMNEL | ADDRESS ON FILE | | | | | | |
| 425412 | RAMOS CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | |
| 425413 | RAMOS CASANOVA MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 425414 | RAMOS CASANOVA, AIXA | ADDRESS ON FILE | | | | | | |
| 812491 | RAMOS CASANOVA, AIXA | ADDRESS ON FILE | | | | | | |
| 425415 | Ramos Casanova, Hector L | ADDRESS ON FILE | | | | | | |
| 425416 | RAMOS CASANOVA, LUIS M | ADDRESS ON FILE | | | | | | |
| 425417 | RAMOS CASANOVA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1903632 | Ramos Casiano, Florence | 125 Calle Azucenas | Urb. Los Pirios | | | Yauco | PR | 00698 |
| 2062561 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinas | | | | Yauco | PR | 00698 |
| 1940489 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinos | | | | Yauco | PR | 00698 |
| 425418 | RAMOS CASIANO, FLORENCE | PO BOX 769 | | ENSENADA | | GUANICA | PR | 00647 |
| 425419 | RAMOS CASIANO, FRANCES | ADDRESS ON FILE | | | | | | |
| 425420 | Ramos Casiano, Marilyn | ADDRESS ON FILE | | | | | | |
| 425421 | RAMOS CASIANO, OLGA L | ADDRESS ON FILE | | | | | | |
| 1535887 | Ramos Casiano, Raul Alberto | ADDRESS ON FILE | | | | | | |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | ADDRESS ON FILE | | | | | | |
| 425422 | RAMOS CASILLAS, MONICA | ADDRESS ON FILE | | | | | | |
| 425423 | RAMOS CASILLAS, OMAR | ADDRESS ON FILE | | | | | | |
| 425424 | RAMOS CASTANEDA, ELBA L | ADDRESS ON FILE | | | | | | |
| 1855686 | Ramos Castañeda, Sonia M. | Cond. River Park, Edif. B. 202 | | | | Bayamon | PR | 00961 |
| 425425 | RAMOS CASTANER, LUIS | ADDRESS ON FILE | | | | | | |
| 425426 | RAMOS CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 854329 | RAMOS CASTAÑER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 425427 | RAMOS CASTAQEDA, SONIA M | ADDRESS ON FILE | | | | | | |
| 425428 | RAMOS CASTELLAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 849543 | RAMOS CASTILLO OSCAR A | RR 6 BOX 11210 | | | | SAN JUAN | PR | 00926 |
| 425429 | RAMOS CASTILLO, ADALIS | ADDRESS ON FILE | | | | | | |
| 425430 | RAMOS CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 425431 | RAMOS CASTILLO, EMELY | ADDRESS ON FILE | | | | | | |
| 425432 | Ramos Castillo, Hector R. | ADDRESS ON FILE | | | | | | |
| 425433 | RAMOS CASTILLO, IVONNE | ADDRESS ON FILE | | | | | | |
| 425434 | RAMOS CASTILLO, JOSE O. | ADDRESS ON FILE | | | | | | |
| 812492 | RAMOS CASTILLO, LLASMIL | ADDRESS ON FILE | | | | | | |
| 425435 | RAMOS CASTILLO, LLASMIL DEL C | ADDRESS ON FILE | | | | | | |
| 425436 | RAMOS CASTILLO, OSCAR A. | ADDRESS ON FILE | | | | | | |
| 425437 | Ramos Castillo, Pablo J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 425438 | RAMOS CASTILLO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 425439 | RAMOS CASTILLO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 425440 | RAMOS CASTRO, AITZA | ADDRESS ON FILE | | | | | | |
| 425441 | RAMOS CASTRO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 812493 | RAMOS CASTRO, EMILY S | ADDRESS ON FILE | | | | | | |
| 425442 | RAMOS CASTRO, JESSICA | ADDRESS ON FILE | | | | | | |
| 425443 | RAMOS CASTRO, JULIO | ADDRESS ON FILE | | | | | | |
| 425444 | RAMOS CASTRO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 425445 | RAMOS CASTRO, LYDIA | ADDRESS ON FILE | | | | | | |
| 425446 | RAMOS CASTRO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 425447 | RAMOS CASTRO, ROSE | ADDRESS ON FILE | | | | | | |
| 425448 | RAMOS CATALA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 425450 | RAMOS CATALA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 425449 | RAMOS CATALA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 742922 | RAMOS CATERING | COMUNIDAD COT0 | 8 CALLE DEL PARQUE | | | ISABELA | PR | 00662 |
| 425451 | Ramos Ceballos, Ruben | ADDRESS ON FILE | | | | | | |
| 854330 | RAMOS CEBALLOS, YAMIXA | ADDRESS ON FILE | | | | | | |
| 425452 | RAMOS CEBALLOS, YAMIXA E. | ADDRESS ON FILE | | | | | | |
| 425453 | RAMOS CEDENO, CARLOS | ADDRESS ON FILE | | | | | | |
| 425454 | RAMOS CEDENO, GLADYS | ADDRESS ON FILE | | | | | | |
| 812494 | RAMOS CEDENO, GLADYS | ADDRESS ON FILE | | | | | | |
| 425455 | RAMOS CEDENO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 425456 | RAMOS CEDENO, GRISELDA | ADDRESS ON FILE | | | | | | |
| 425458 | Ramos Cedeno, Jose M. | ADDRESS ON FILE | | | | | | |
| 425459 | RAMOS CEDENO, VICTOR | ADDRESS ON FILE | | | | | | |
| 425460 | RAMOS CEDENO,DAPHNE | ADDRESS ON FILE | | | | | | |
| 425461 | RAMOS CENTENO, ARELYS | ADDRESS ON FILE | | | | | | |
| 812495 | RAMOS CENTENO, LILIANN | ADDRESS ON FILE | | | | | | |
| 425462 | RAMOS CENTENO, LILIANN E | ADDRESS ON FILE | | | | | | |
| 812496 | RAMOS CENTENO, LILIANN E | ADDRESS ON FILE | | | | | | |
| 425463 | RAMOS CENTENO, VERONICA | ADDRESS ON FILE | | | | | | |
| 425464 | RAMOS CENTENO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 425465 | RAMOS CEPEDA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 425466 | RAMOS CEPEDA, ELIANA M | ADDRESS ON FILE | | | | | | |
| 425467 | RAMOS CEPEDA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 425468 | RAMOS CEPEDA, JOSE A | ADDRESS ON FILE | | | | | | |
| 425469 | RAMOS CERRANO, NILMARIE | ADDRESS ON FILE | | | | | | |
| 425470 | RAMOS CERVONI, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 425471 | RAMOS CHAEZ, KIDIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812497 | RAMOS CHAMORRO, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| 812498 | RAMOS CHAMORRO, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| 425472 | RAMOS CHAMORRO, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| 425473 | RAMOS CHAPARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 425474 | RAMOS CHAPARRO, ELSIE B. | ADDRESS ON FILE | | | | | | | |
| 425475 | RAMOS CHAPARRO, ENID | ADDRESS ON FILE | | | | | | | |
| 1421225 | RAMOS CHAPARRO, IRACHE R. | ADDRESS ON FILE | | | | | | | |
| 425476 | RAMOS CHAPARRO, JOHNIEL | ADDRESS ON FILE | | | | | | | |
| 2047878 | Ramos Chaparro, Marianela | ADDRESS ON FILE | | | | | | | |
| 425477 | RAMOS CHAPARRO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 425478 | RAMOS CHAPARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2066717 | Ramos Chaparro, Maribel | ADDRESS ON FILE | | | | | | | |
| 812499 | RAMOS CHAPARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 425479 | RAMOS CHARRIEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 425480 | RAMOS CHEVERE, GLORIELY | ADDRESS ON FILE | | | | | | | |
| 425481 | RAMOS CHEVRES, RAMDY | ADDRESS ON FILE | | | | | | | |
| 1259197 | RAMOS CHEVRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 425482 | RAMOS CHEVRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 425483 | RAMOS CHINEA, WANDA R | ADDRESS ON FILE | | | | | | | |
| 425484 | RAMOS CHRISTIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 425485 | RAMOS CINTRON, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| 425486 | RAMOS CINTRON, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| 425487 | Ramos Cintron, Concepcion | ADDRESS ON FILE | | | | | | | |
| 1903316 | Ramos Cintron, Concepcion | ADDRESS ON FILE | | | | | | | |
| 1845465 | Ramos Cintron, Ermis Z. | ADDRESS ON FILE | | | | | | | |
| 425489 | RAMOS CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 425490 | RAMOS CINTRON, FLOR A. | ADDRESS ON FILE | | | | | | | |
| 425491 | RAMOS CINTRON, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 425492 | RAMOS CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 425493 | RAMOS CINTRON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 425494 | RAMOS CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 425495 | RAMOS CINTRON, REBECA | ADDRESS ON FILE | | | | | | | |
| 425496 | RAMOS CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 425497 | RAMOS CINTRON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 425498 | RAMOS CINTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 854331 | RAMOS CINTRON, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 425499 | RAMOS CINTRON, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 425500 | RAMOS CIRINO, FRANCO | ADDRESS ON FILE | | | | | | | |
| 425501 | RAMOS CIRINO, ILIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425502 | RAMOS CIRINO, MARTA | ADDRESS ON FILE | | | | | | |
| 425503 | RAMOS CIVIDANES, JOSE | ADDRESS ON FILE | | | | | | |
| 425504 | RAMOS CLASS, ANGEL | ADDRESS ON FILE | | | | | | |
| 425505 | RAMOS CLASS, IGNACIO | ADDRESS ON FILE | | | | | | |
| 425506 | RAMOS CLAUDIO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 812502 | RAMOS CLAUDIO, JEAN P. | ADDRESS ON FILE | | | | | | |
| 425507 | RAMOS CLAUDIO, JUANA | ADDRESS ON FILE | | | | | | |
| 2222311 | RAMOS CLAUDIO, JULIO | ADDRESS ON FILE | | | | | | |
| 2206191 | Ramos Claudio, Julio G. | ADDRESS ON FILE | | | | | | |
| 425508 | RAMOS CLAUDIO, NERYVETTE | ADDRESS ON FILE | | | | | | |
| 425509 | RAMOS CLEMENTE, ZAIDA | ADDRESS ON FILE | | | | | | |
| 425510 | RAMOS CLEMENTE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1564194 | Ramos Codero, Elwin | ADDRESS ON FILE | | | | | | |
| 742923 | RAMOS COIN WASH LAUNDROMAT | LOS ROMERO | R R BOX 9332 | | | SAN JUAN | PR | 000926 |
| 425511 | RAMOS COIRA, ANA M | ADDRESS ON FILE | | | | | | |
| 425512 | RAMOS COLL, RAMON | ADDRESS ON FILE | | | | | | |
| 425513 | RAMOS COLLADO, LILLIANA | ADDRESS ON FILE | | | | | | |
| 1842899 | Ramos Collazo , Alicia | ADDRESS ON FILE | | | | | | |
| 425514 | RAMOS COLLAZO, AIDA | ADDRESS ON FILE | | | | | | |
| 425515 | Ramos Collazo, Alicia | ADDRESS ON FILE | | | | | | |
| 425516 | RAMOS COLLAZO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 425517 | RAMOS COLLAZO, BENNY | ADDRESS ON FILE | | | | | | |
| 425518 | RAMOS COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 425519 | RAMOS COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 425520 | RAMOS COLLAZO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 425521 | RAMOS COLLAZO, IDALIA B | ADDRESS ON FILE | | | | | | |
| 425522 | Ramos Collazo, Ismael | ADDRESS ON FILE | | | | | | |
| 425523 | RAMOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | |
| 425524 | RAMOS COLLAZO, LESLIE | ADDRESS ON FILE | | | | | | |
| 425525 | RAMOS COLLAZO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 425526 | RAMOS COLLAZO, MARILYN | ADDRESS ON FILE | | | | | | |
| 812504 | RAMOS COLLAZO, NEISHA I | ADDRESS ON FILE | | | | | | |
| 425527 | RAMOS COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 425528 | RAMOS COLON, AIDA | ADDRESS ON FILE | | | | | | |
| 425529 | RAMOS COLON, AIDA L | ADDRESS ON FILE | | | | | | |
| 1640259 | Ramos Colon, Aida L. | ADDRESS ON FILE | | | | | | |
| 1450745 | Ramos Colon, Ana B | ADDRESS ON FILE | | | | | | |
| 425530 | RAMOS COLON, ANA B | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425531 | RAMOS COLON, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 425532 | RAMOS COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 425533 | RAMOS COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 425534 | RAMOS COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 425535 | RAMOS COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 425536 | RAMOS COLON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 425537 | RAMOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425538 | RAMOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425539 | RAMOS COLON, CLARIAM | ADDRESS ON FILE | | | | | | | |
| 425540 | Ramos Colon, Denisse Y. | ADDRESS ON FILE | | | | | | | |
| 425541 | RAMOS COLON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 1850033 | Ramos Colon, Dianines | ADDRESS ON FILE | | | | | | | |
| 425542 | RAMOS COLON, DIANINES | ADDRESS ON FILE | | | | | | | |
| 425543 | RAMOS COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 425544 | RAMOS COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 425545 | RAMOS COLON, ELIO | ADDRESS ON FILE | | | | | | | |
| 812506 | RAMOS COLON, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 425546 | RAMOS COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 425547 | RAMOS COLON, EULALIA | ADDRESS ON FILE | | | | | | | |
| 425548 | RAMOS COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 425549 | RAMOS COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 425550 | RAMOS COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 425551 | RAMOS COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 425552 | Ramos Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 425553 | RAMOS COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 425554 | RAMOS COLON, HILDA M | ADDRESS ON FILE | | | | | | | |
| 425555 | RAMOS COLON, IRIS B | ADDRESS ON FILE | | | | | | | |
| 425556 | RAMOS COLON, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 425557 | RAMOS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425558 | RAMOS COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 425559 | RAMOS COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 425560 | RAMOS COLON, JESUS J | ADDRESS ON FILE | | | | | | | |
| 425561 | Ramos Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 425562 | RAMOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 425563 | Ramos Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2143736 | Ramos Colon, Jose F. | ADDRESS ON FILE | | | | | | | |
| 425564 | RAMOS COLON, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 1899932 | Ramos Colon, Jose S. | ADDRESS ON FILE | | | | | | | |
| 1934861 | Ramos Colon, Jossette | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 425565 | RAMOS COLON, JOSSETTE | ADDRESS ON FILE |
| 425566 | RAMOS COLON, JUAN C | ADDRESS ON FILE |
| 425567 | RAMOS COLON, LILLIAN | ADDRESS ON FILE |
| 1970435 | Ramos Colon, Lillian | ADDRESS ON FILE |
| 2108231 | Ramos Colon, Lillian | ADDRESS ON FILE |
| 1970472 | Ramos Colon, Lillian | ADDRESS ON FILE |
| 2060299 | Ramos Colon, Lillian | ADDRESS ON FILE |
| 425568 | RAMOS COLON, LIZ I. | ADDRESS ON FILE |
| 425569 | RAMOS COLON, LOURDES M | ADDRESS ON FILE |
| 812507 | RAMOS COLON, LUIS | ADDRESS ON FILE |
| 425570 | RAMOS COLON, LUIS O. | ADDRESS ON FILE |
| 425571 | RAMOS COLON, LUMARIS | ADDRESS ON FILE |
| 425572 | RAMOS COLON, MARVIN | ADDRESS ON FILE |
| 812508 | RAMOS COLON, MELANIA | ADDRESS ON FILE |
| 812509 | RAMOS COLON, MILIAN | ADDRESS ON FILE |
| 425573 | RAMOS COLON, MILLIAN | ADDRESS ON FILE |
| 425575 | RAMOS COLON, MIRIAM E | ADDRESS ON FILE |
| 425576 | Ramos Colon, Moises | ADDRESS ON FILE |
| 425577 | RAMOS COLON, MONICA | ADDRESS ON FILE |
| 812510 | RAMOS COLON, NILDA | ADDRESS ON FILE |
| 425578 | RAMOS COLON, NILDA | ADDRESS ON FILE |
| 2119197 | Ramos Colon, Nilda N | ADDRESS ON FILE |
| 2004443 | Ramos Colon, Nilda N | ADDRESS ON FILE |
| 425579 | Ramos Colon, Nilmaliz Y. | ADDRESS ON FILE |
| 812511 | RAMOS COLON, NILSA M | ADDRESS ON FILE |
| 425580 | RAMOS COLON, NILSA M | ADDRESS ON FILE |
| 425581 | RAMOS COLON, OLGA | ADDRESS ON FILE |
| 812512 | RAMOS COLON, OMAR | ADDRESS ON FILE |
| 425582 | RAMOS COLON, OMAR | ADDRESS ON FILE |
| 425584 | RAMOS COLON, PABLO | ADDRESS ON FILE |
| 425585 | RAMOS COLON, PABLO A | ADDRESS ON FILE |
| 425586 | RAMOS COLON, PERFECTA | ADDRESS ON FILE |
| 425587 | RAMOS COLON, RAMON L. | ADDRESS ON FILE |
| 425588 | RAMOS COLON, REBECCA | ADDRESS ON FILE |
| 425589 | RAMOS COLON, ROBERTO | ADDRESS ON FILE |
| 425590 | RAMOS COLON, SOCORRO I | ADDRESS ON FILE |
| 425591 | RAMOS COLON, SONIA I | ADDRESS ON FILE |
| 425592 | RAMOS COLON, STELLA M | ADDRESS ON FILE |
| 425593 | RAMOS COLON, SYLVETTE C. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425594 | RAMOS COLON, TAINA YADIRA | ADDRESS ON FILE | | | | | | |
| 425596 | RAMOS COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 812514 | RAMOS COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 425597 | RAMOS COLON, WANDA R | ADDRESS ON FILE | | | | | | |
| 812515 | RAMOS COLON, WANDALLYS Z | ADDRESS ON FILE | | | | | | |
| 425598 | RAMOS COLON, YANAIRA | ADDRESS ON FILE | | | | | | |
| 425599 | RAMOS COLON, YARITZA | ADDRESS ON FILE | | | | | | |
| 425600 | RAMOS COLON, YAZDEL | ADDRESS ON FILE | | | | | | |
| 425601 | RAMOS COLON, YAZDEL A | ADDRESS ON FILE | | | | | | |
| 854332 | RAMOS COLÓN, YAZDEL A. | ADDRESS ON FILE | | | | | | |
| 425602 | RAMOS COMAS, JORGE A | ADDRESS ON FILE | | | | | | |
| 425603 | Ramos Comas, Luis A. | ADDRESS ON FILE | | | | | | |
| 425604 | RAMOS COMAS, LUIS ARMANDO | ADDRESS ON FILE | | | | | | |
| 742924 | RAMOS COMPU SIGNS | BARRIO FRANKE SECTOR PABON | HC 02 BOX 5595 | | | MOROVIS | PR | 00687 | |
| 425605 | RAMOS CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | |
| 425606 | RAMOS CONCEPCION, FRANCELLY | ADDRESS ON FILE | | | | | | |
| 679107 | RAMOS CONCEPCION, JOHNNY | ADDRESS ON FILE | | | | | | |
| 425607 | RAMOS CONCEPCION, JOHNNY | ADDRESS ON FILE | | | | | | |
| 425608 | RAMOS CONCEPCION, VICTOR M | ADDRESS ON FILE | | | | | | |
| 425610 | RAMOS CONDE MD, ANDRES | ADDRESS ON FILE | | | | | | |
| 425611 | RAMOS CONDE, IRIS | ADDRESS ON FILE | | | | | | |
| 425612 | RAMOS CONDE, YACHIRA | ADDRESS ON FILE | | | | | | |
| 425613 | RAMOS CONTRERAS, IRIS | ADDRESS ON FILE | | | | | | |
| 425614 | RAMOS CONTRERAS, LYNETTE | ADDRESS ON FILE | | | | | | |
| 425615 | RAMOS CORA, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 425616 | RAMOS CORA, KARYNA D | ADDRESS ON FILE | | | | | | |
| 425617 | RAMOS CORA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2107515 | Ramos Cora, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 425618 | RAMOS CORA, REYSHALISE | ADDRESS ON FILE | | | | | | |
| 425619 | RAMOS CORCHADO, AURELIA | ADDRESS ON FILE | | | | | | |
| 425620 | Ramos Corchado, Benjamin | ADDRESS ON FILE | | | | | | |
| 425621 | RAMOS CORCHADO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 425622 | RAMOS CORCHADO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 425623 | RAMOS CORDERO, ANITA | ADDRESS ON FILE | | | | | | |
| 425624 | RAMOS CORDERO, BLANCA G | ADDRESS ON FILE | | | | | | |
| 425625 | RAMOS CORDERO, CANDIDO A | ADDRESS ON FILE | | | | | | |
| 425626 | RAMOS CORDERO, EDNA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 812518 | RAMOS CORDERO, EDNA | ADDRESS ON FILE | | | | | | | | |
| 1564352 | Ramos Cordero, Edwin | ADDRESS ON FILE | | | | | | | | |
| 1564272 | Ramos Cordero, Edwin | ADDRESS ON FILE | | | | | | | | |
| 425627 | RAMOS CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 1259198 | RAMOS CORDERO, ERIC | ADDRESS ON FILE | | | | | | | | |
| 425628 | RAMOS CORDERO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 425629 | RAMOS CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 425630 | Ramos Cordero, Francisco J | ADDRESS ON FILE | | | | | | | | |
| 425631 | RAMOS CORDERO, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 425632 | RAMOS CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 425633 | RAMOS CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 425634 | RAMOS CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | | |
| 812519 | RAMOS CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | | |
| 425635 | RAMOS CORDERO, JOANNIE | ADDRESS ON FILE | | | | | | | | |
| 425636 | Ramos Cordero, Jose G | ADDRESS ON FILE | | | | | | | | |
| 425637 | RAMOS CORDERO, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 425638 | RAMOS CORDERO, LORELEY | ADDRESS ON FILE | | | | | | | | |
| 425639 | RAMOS CORDERO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 425640 | RAMOS CORDERO, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 425641 | RAMOS CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 425642 | RAMOS CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 425643 | RAMOS CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 425644 | RAMOS CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 425645 | RAMOS CORDERO, NANETTE M | ADDRESS ON FILE | | | | | | | | |
| 425646 | RAMOS CORDERO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 425647 | RAMOS CORDERO, ROGER | ADDRESS ON FILE | | | | | | | | |
| 425648 | Ramos Cordero, Samuel | ADDRESS ON FILE | | | | | | | | |
| 425649 | Ramos Cornier, Carlos A. | ADDRESS ON FILE | | | | | | | | |
| 425650 | Ramos Correa, Angel | ADDRESS ON FILE | | | | | | | | |
| 425651 | RAMOS CORREA, EDDIBETH | ADDRESS ON FILE | | | | | | | | |
| 812520 | RAMOS CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 812521 | RAMOS CORREA, IRAN | ADDRESS ON FILE | | | | | | | | |
| 425653 | RAMOS CORREA, IRAN | ADDRESS ON FILE | | | | | | | | |
| 1842330 | Ramos Correa, Iran | ADDRESS ON FILE | | | | | | | | |
| 425655 | RAMOS CORREA, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 425656 | RAMOS CORREA, JAPHET | ADDRESS ON FILE | | | | | | | | |
| 812522 | RAMOS CORREA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1259199 | RAMOS CORREA, KARINA | ADDRESS ON FILE | | | | | | | | |
| 425658 | RAMOS CORREA, KENEIZEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 425659 | RAMOS CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425660 | RAMOS CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 425662 | RAMOS CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| 425661 | RAMOS CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| 425663 | RAMOS CORREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 425664 | RAMOS CORREA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 425665 | RAMOS CORREA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 425666 | RAMOS CORTES MD, CARLOS B | ADDRESS ON FILE | | | | | | | |
| 425667 | RAMOS CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 425668 | RAMOS CORTES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 425669 | RAMOS CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425670 | RAMOS CORTES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 425671 | RAMOS CORTES, KAREN | ADDRESS ON FILE | | | | | | | |
| 425672 | RAMOS CORTES, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 425673 | RAMOS CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 425674 | RAMOS CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 425675 | RAMOS CORTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 425676 | RAMOS CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425677 | RAMOS CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425678 | RAMOS CORTES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 425679 | RAMOS CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 425680 | RAMOS CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 425681 | RAMOS CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 425682 | RAMOS CORTES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 425683 | RAMOS CORTES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 425684 | Ramos Cortes, Victor M | ADDRESS ON FILE | | | | | | | |
| 425685 | RAMOS CORTEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425686 | RAMOS CORTIJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 425687 | RAMOS COSME, AILED | ADDRESS ON FILE | | | | | | | |
| 425688 | Ramos Cosme, Charon | ADDRESS ON FILE | | | | | | | |
| 425689 | RAMOS COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1649388 | Ramos Cosme, Damaris | ADDRESS ON FILE | | | | | | | |
| 812524 | RAMOS COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2220110 | RAMOS COSME, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 2207663 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 425690 | RAMOS COSME, IRMA | ADDRESS ON FILE | | | | | | | |
| 425691 | RAMOS COSME, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1652347 | Ramos Cosme, Luz E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425692 | RAMOS COSME, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425693 | RAMOS COSME, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 425694 | RAMOS COSME, NILDA | ADDRESS ON FILE | | | | | | | |
| 425695 | RAMOS COSME, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 425696 | RAMOS COSS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425698 | RAMOS COSTAS, DIMAS | ADDRESS ON FILE | | | | | | | |
| 425699 | RAMOS COTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425700 | RAMOS COTTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 425701 | RAMOS COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 854333 | RAMOS COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 425702 | RAMOS COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425703 | RAMOS COTTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 425704 | RAMOS COTTO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 425705 | RAMOS COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 425706 | RAMOS COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 812525 | RAMOS COTTO, MARILU | ADDRESS ON FILE | | | | | | | |
| 425707 | RAMOS COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 425708 | RAMOS COTTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1421226 | RAMOS COTTO, SANDRA Y OTROS | FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 425709 | RAMOS COTTO, SANDRA Y OTROS | LCDO. FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 425710 | RAMOS COTTO, SANDRA Y OTROS | LCDO. MARCO ROSADO CONDE; | URBANIZACIÓN SAN CLARA | 1-22 CALLE ARECA | | GUAYNABO | PR | 00969 | |
| 425711 | RAMOS COUVERTIER MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 425712 | RAMOS COUVERTIER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 425713 | RAMOS CRESPO, ADA | ADDRESS ON FILE | | | | | | | |
| 425714 | RAMOS CRESPO, ANA E | ADDRESS ON FILE | | | | | | | |
| 425715 | Ramos Crespo, David | ADDRESS ON FILE | | | | | | | |
| 425716 | RAMOS CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| 425717 | RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425719 | RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425718 | RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425720 | RAMOS CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 425721 | RAMOS CRESPO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 425722 | RAMOS CRESPO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 425723 | RAMOS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 812526 | RAMOS CRESPO, KAILA | ADDRESS ON FILE | | | | | | | |
| 812527 | RAMOS CRESPO, KEILA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425724 | RAMOS CRESPO, KEILA I | ADDRESS ON FILE | | | | | | | |
| 425725 | RAMOS CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 812528 | RAMOS CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 425726 | RAMOS CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425727 | RAMOS CRESPO, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 1259200 | RAMOS CRESPO, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 425728 | RAMOS CRESPO, MIKE | ADDRESS ON FILE | | | | | | | |
| 425729 | RAMOS CRESPO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 425730 | RAMOS CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 425731 | RAMOS CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 425732 | RAMOS CRESPO, NEILA | ADDRESS ON FILE | | | | | | | |
| 425733 | RAMOS CRESPO, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 425734 | Ramos Crespo, Sara Lee | ADDRESS ON FILE | | | | | | | |
| 425735 | RAMOS CRUZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 425736 | RAMOS CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 425737 | RAMOS CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 425738 | RAMOS CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 425740 | RAMOS CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 425741 | RAMOS CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 425742 | RAMOS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 425743 | RAMOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425744 | RAMOS CRUZ, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 425746 | RAMOS CRUZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 425747 | RAMOS CRUZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 425748 | Ramos Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| 425749 | RAMOS CRUZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 425750 | RAMOS CRUZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 812529 | RAMOS CRUZ, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 425751 | RAMOS CRUZ, DASHIRA M | ADDRESS ON FILE | | | | | | | |
| 425752 | RAMOS CRUZ, DOANY | ADDRESS ON FILE | | | | | | | |
| 425753 | RAMOS CRUZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 425754 | RAMOS CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 425755 | RAMOS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425756 | RAMOS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2149501 | Ramos Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 425757 | RAMOS CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 425758 | RAMOS CRUZ, FRANKIE L | ADDRESS ON FILE | | | | | | | |
| 425759 | RAMOS CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 812530 | RAMOS CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425760 | RAMOS CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1982974 | Ramos Cruz, Gloria E. | Urbanizacion San Antonio Calle G 142 | | | Arroyo | PR | 00714 | |
| 425761 | RAMOS CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 2161220 | Ramos Cruz, Hector | ADDRESS ON FILE | | | | | | |
| 2160921 | Ramos Cruz, Hector | ADDRESS ON FILE | | | | | | |
| 425762 | RAMOS CRUZ, HECTOR F | ADDRESS ON FILE | | | | | | |
| 425763 | RAMOS CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 425764 | RAMOS CRUZ, HUGO | ADDRESS ON FILE | | | | | | |
| 425765 | RAMOS CRUZ, IDIAN L | ADDRESS ON FILE | | | | | | |
| 425766 | RAMOS CRUZ, ISANDEL | ADDRESS ON FILE | | | | | | |
| 425767 | RAMOS CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 425768 | RAMOS CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | |
| 425769 | RAMOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 812532 | RAMOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 425770 | RAMOS CRUZ, JANELYN | ADDRESS ON FILE | | | | | | |
| 812533 | RAMOS CRUZ, JANELYN | ADDRESS ON FILE | | | | | | |
| 425771 | RAMOS CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 425772 | RAMOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 425773 | RAMOS CRUZ, JOMAR | ADDRESS ON FILE | | | | | | |
| 425774 | RAMOS CRUZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 425775 | RAMOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 425776 | RAMOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 812536 | RAMOS CRUZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 425777 | Ramos Cruz, Josue | ADDRESS ON FILE | | | | | | |
| 425779 | RAMOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 425778 | RAMOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 425780 | RAMOS CRUZ, JUANA A | ADDRESS ON FILE | | | | | | |
| 425781 | RAMOS CRUZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 425782 | Ramos Cruz, Lillian M | ADDRESS ON FILE | | | | | | |
| 2158628 | Ramos Cruz, Luciano | ADDRESS ON FILE | | | | | | |
| 425784 | RAMOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 425785 | RAMOS CRUZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 812537 | RAMOS CRUZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 425786 | RAMOS CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 425787 | RAMOS CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 425788 | RAMOS CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 425789 | RAMOS CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1999928 | Ramos Cruz, Maria | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425790 | RAMOS CRUZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 425791 | RAMOS CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 812538 | RAMOS CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1948274 | RAMOS CRUZ, MARIA GLORIA | ADDRESS ON FILE | | | | | | | |
| 425792 | RAMOS CRUZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 425793 | RAMOS CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1754466 | Ramos Cruz, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 425794 | RAMOS CRUZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 812539 | RAMOS CRUZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 425795 | RAMOS CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1721155 | Ramos Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1941931 | Ramos Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 425796 | RAMOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 331799 | RAMOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425797 | RAMOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425798 | RAMOS CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 425799 | RAMOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 425800 | RAMOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 425801 | RAMOS CRUZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 425802 | RAMOS CRUZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 425803 | RAMOS CRUZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 425805 | RAMOS CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 425806 | RAMOS CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 425807 | RAMOS CRUZ, NIXAMARI | ADDRESS ON FILE | | | | | | | |
| 425808 | RAMOS CRUZ, NIXAMARI | ADDRESS ON FILE | | | | | | | |
| 425809 | RAMOS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 425810 | RAMOS CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 425811 | RAMOS CRUZ, PABLO D. | ADDRESS ON FILE | | | | | | | |
| 425812 | RAMOS CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425813 | RAMOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 425814 | RAMOS CRUZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| 425815 | RAMOS CRUZ, RITA L | ADDRESS ON FILE | | | | | | | |
| 1822197 | Ramos Cruz, Rita Lina | ADDRESS ON FILE | | | | | | | |
| 425816 | Ramos Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 1257376 | RAMOS CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 425817 | RAMOS CRUZ, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 812540 | RAMOS CRUZ, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 812541 | RAMOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 425818 | RAMOS CRUZ, SANDRA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425819 | RAMOS CRUZ, SAYMARA | ADDRESS ON FILE | | | | | | |
| 425820 | RAMOS CRUZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 812542 | RAMOS CRUZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 425821 | RAMOS CRUZ, SUSETTE J | ADDRESS ON FILE | | | | | | |
| 425822 | RAMOS CRUZ, URIEL | ADDRESS ON FILE | | | | | | |
| 425697 | RAMOS CRUZ, URIEL | ADDRESS ON FILE | | | | | | |
| 425823 | RAMOS CRUZ, VILMA E | ADDRESS ON FILE | | | | | | |
| 425824 | RAMOS CRUZ, WANDA D | ADDRESS ON FILE | | | | | | |
| 812543 | RAMOS CRUZ, WANDA D | ADDRESS ON FILE | | | | | | |
| 425825 | RAMOS CRUZ, WENDY | ADDRESS ON FILE | | | | | | |
| 425826 | Ramos Cruz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 425827 | RAMOS CRUZ, WISBERTY | ADDRESS ON FILE | | | | | | |
| 854334 | RAMOS CRUZ, WISBERTY | ADDRESS ON FILE | | | | | | |
| 594807 | Ramos Cruz, Yadira | Attn: Lcda. Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 |
| 425828 | Ramos Cruz, Yadira | Hc 02 Box 5727 | | | | Lares | PR | 00669 |
| 594807 | Ramos Cruz, Yadira | HC 2 BOX 5727 | | | | Lares | PR | 00669 |
| 1421227 | RAMOS CRUZ, YADIRA | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 |
| 425829 | RAMOS CRUZ, YONAKY | ADDRESS ON FILE | | | | | | |
| 812544 | RAMOS CRUZ, YOZETTE | ADDRESS ON FILE | | | | | | |
| 425830 | RAMOS CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 425831 | RAMOS CRUZ, ZULMA V | ADDRESS ON FILE | | | | | | |
| 425832 | RAMOS CRUZADO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 425833 | RAMOS CUADRADO, ANA M | ADDRESS ON FILE | | | | | | |
| 425834 | RAMOS CUBERO, LUIS R | ADDRESS ON FILE | | | | | | |
| 425835 | RAMOS CUBI, SANTOS J. | ADDRESS ON FILE | | | | | | |
| 425836 | RAMOS CUEBAS, NORMA M | ADDRESS ON FILE | | | | | | |
| 425837 | RAMOS CUERDA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 425838 | Ramos Cuevas, Efrain | ADDRESS ON FILE | | | | | | |
| 425839 | RAMOS CUEVAS, GERALDO | ADDRESS ON FILE | | | | | | |
| 425840 | RAMOS CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 425841 | RAMOS CUEVAS, JORGE | ADDRESS ON FILE | | | | | | |
| 425842 | RAMOS CUEVAS, KATHIAMARYS | ADDRESS ON FILE | | | | | | |
| 425843 | RAMOS CUEVAS, LOURDES I | ADDRESS ON FILE | | | | | | |
| 425844 | RAMOS CUEVAS, LUIGGI | ADDRESS ON FILE | | | | | | |
| 425845 | RAMOS CUEVAS, ROSA E | ADDRESS ON FILE | | | | | | |
| 425846 | RAMOS CUEVAS, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 812547 | RAMOS CUEVAS, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 812548 | RAMOS CUEVAS, ZULEIKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 425847 | RAMOS CUEVAS, ZULMARYS | ADDRESS ON FILE | | | | | |
| 425848 | RAMOS CUMBA, ELIAS | ADDRESS ON FILE | | | | | |
| 425849 | RAMOS CUMBA, FEDERICO | ADDRESS ON FILE | | | | | |
| 812549 | RAMOS CURBELO, DI MARIE | ADDRESS ON FILE | | | | | |
| 812550 | RAMOS CURET, GLORIA | ADDRESS ON FILE | | | | | |
| 425851 | RAMOS CURET, GLORIA E. | ADDRESS ON FILE | | | | | |
| 425852 | RAMOS CURET, JOSE | ADDRESS ON FILE | | | | | |
| 425853 | RAMOS CURET, JOSE A. | ADDRESS ON FILE | | | | | |
| 425854 | RAMOS DAMIANI, RAMON | ADDRESS ON FILE | | | | | |
| 2153228 | Ramos David, Carmen Maria | ADDRESS ON FILE | | | | | |
| 425855 | RAMOS DAVILA, AMALIN | ADDRESS ON FILE | | | | | |
| 1425730 | RAMOS DAVILA, ANIBAL | ADDRESS ON FILE | | | | | |
| 425858 | RAMOS DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | |
| 425859 | RAMOS DAVILA, DOLORES | ADDRESS ON FILE | | | | | |
| 425860 | RAMOS DAVILA, ELVIRA | ADDRESS ON FILE | | | | | |
| 425861 | RAMOS DAVILA, HECTOR J. | ADDRESS ON FILE | | | | | |
| 425862 | RAMOS DAVILA, JEANETTE | ADDRESS ON FILE | | | | | |
| 425863 | RAMOS DAVILA, JEANNETTE | ADDRESS ON FILE | | | | | |
| 425864 | RAMOS DAVILA, JOSE | ADDRESS ON FILE | | | | | |
| 812553 | RAMOS DAVILA, JOSE A | ADDRESS ON FILE | | | | | |
| 425865 | RAMOS DAVILA, MARIA E. | ADDRESS ON FILE | | | | | |
| 425868 | RAMOS DAVILA, MISAEL | ADDRESS ON FILE | | | | | |
| 425867 | RAMOS DAVILA, MISAEL | ADDRESS ON FILE | | | | | |
| 812555 | RAMOS DAVILA, NILMARY | ADDRESS ON FILE | | | | | |
| 812554 | RAMOS DAVILA, NILMARY | ADDRESS ON FILE | | | | | |
| 425870 | RAMOS DAVILA, REBECA | ADDRESS ON FILE | | | | | |
| 812556 | RAMOS DAVILA, REBECCA | ADDRESS ON FILE | | | | | |
| 425871 | RAMOS DAVILA, TERESA | ADDRESS ON FILE | | | | | |
| 2146933 | Ramos Davila, Tony | ADDRESS ON FILE | | | | | |
| 425872 | RAMOS DE ALBA, SONIA | ADDRESS ON FILE | | | | | |
| 849544 | RAMOS DE ALICEA EDNA | PO BOX 1191 | | | GUAYAMA | PR | 00785 |
| 425873 | RAMOS DE ARMAS, FE EUNICE | ADDRESS ON FILE | | | | | |
| 425874 | RAMOS DE AVILES, MERCEDES | ADDRESS ON FILE | | | | | |
| 425875 | RAMOS DE BERNAL, ISABEL C. | ADDRESS ON FILE | | | | | |
| 425876 | RAMOS DE CAMACHO, MARTA I | ADDRESS ON FILE | | | | | |
| 425877 | RAMOS DE CASENAVE, CRISTINA | ADDRESS ON FILE | | | | | |
| 425878 | RAMOS DE CASTRO, ELBA | ADDRESS ON FILE | | | | | |
| 425879 | RAMOS DE DIOS, LEISLA | ADDRESS ON FILE | | | | | |
| 425880 | Ramos De Gracia, Dennis | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2086929 | Ramos De Jesus , Cesar D | ADDRESS ON FILE | | | | | | |
| 1842226 | RAMOS DE JESUS, ANA | ADDRESS ON FILE | | | | | | |
| 1842226 | RAMOS DE JESUS, ANA | ADDRESS ON FILE | | | | | | |
| 425881 | RAMOS DE JESUS, ANA E | ADDRESS ON FILE | | | | | | |
| 425882 | RAMOS DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 425883 | RAMOS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 425884 | RAMOS DE JESUS, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 425885 | RAMOS DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 425886 | RAMOS DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 425887 | RAMOS DE JESUS, FRANK | ADDRESS ON FILE | | | | | | |
| 425888 | Ramos De Jesus, Gerardo | ADDRESS ON FILE | | | | | | |
| 425889 | RAMOS DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | |
| 425890 | RAMOS DE JESUS, GRISEL A | ADDRESS ON FILE | | | | | | |
| 425891 | RAMOS DE JESUS, ISABELITA | ADDRESS ON FILE | | | | | | |
| 425892 | RAMOS DE JESUS, IVIS | ADDRESS ON FILE | | | | | | |
| 425893 | RAMOS DE JESUS, JAIME | ADDRESS ON FILE | | | | | | |
| 425804 | RAMOS DE JESUS, JANET | ADDRESS ON FILE | | | | | | |
| 425894 | RAMOS DE JESUS, JANICE | ADDRESS ON FILE | | | | | | |
| 425895 | RAMOS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 812558 | RAMOS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 425896 | RAMOS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 425897 | RAMOS DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | |
| 425898 | RAMOS DE JESUS, JORGE O | ADDRESS ON FILE | | | | | | |
| 425899 | RAMOS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 425900 | RAMOS DE JESUS, LEO | ADDRESS ON FILE | | | | | | |
| 425901 | RAMOS DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 425902 | RAMOS DE JESUS, MARILUZ | ADDRESS ON FILE | | | | | | |
| 425903 | RAMOS DE JESUS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 812559 | RAMOS DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 425904 | RAMOS DE JESUS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 812560 | RAMOS DE JESUS, NEIDA | ADDRESS ON FILE | | | | | | |
| 425905 | RAMOS DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | |
| 425906 | RAMOS DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | |
| 425907 | RAMOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 425908 | RAMOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 425909 | RAMOS DE JESUS, ROSA L. | ADDRESS ON FILE | | | | | | |
| 425910 | RAMOS DE JESUS, SAMARYS A. | ADDRESS ON FILE | | | | | | |
| 812561 | RAMOS DE JESUS, STACY L | ADDRESS ON FILE | | | | | | |
| 425911 | RAMOS DE JESUS, STACY L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425912 | RAMOS DE JESUS, VILMA L | ADDRESS ON FILE | | | | | | | |
| 425913 | RAMOS DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425914 | RAMOS DE JESUS, ZAHILEE | ADDRESS ON FILE | | | | | | | |
| 425915 | RAMOS DE LA CRUZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 425916 | RAMOS DE LA PAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 425917 | RAMOS DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 2126212 | Ramos De Leon, Ian Nivlek | ADDRESS ON FILE | | | | | | | |
| 1481130 | RAMOS DE LEON, IAN NIVLEK | ADDRESS ON FILE | | | | | | | |
| 425918 | RAMOS DE LEON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 425919 | RAMOS DE LEON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 425920 | RAMOS DE LEON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 425921 | RAMOS DE LEON, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 425922 | RAMOS DE MELENDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 425923 | RAMOS DE NEGRON, CELINA | ADDRESS ON FILE | | | | | | | |
| 425924 | RAMOS DEL HOYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 425925 | RAMOS DEL HOYO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 812562 | RAMOS DEL HOYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1731089 | Ramos del Hoyo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 425926 | RAMOS DEL HOYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1731089 | Ramos del Hoyo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 425927 | RAMOS DEL PILAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| 425928 | RAMOS DEL VALLE, ANGE L | ADDRESS ON FILE | | | | | | | |
| 1553778 | Ramos Del Valle, Angel L. | ADDRESS ON FILE | | | | | | | |
| 425929 | RAMOS DEL VALLE, HECNERY | ADDRESS ON FILE | | | | | | | |
| 425930 | RAMOS DEL VALLE, KIKE | ADDRESS ON FILE | | | | | | | |
| 425931 | RAMOS DEL VALLE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 425932 | RAMOS DEL VALLE, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 425933 | RAMOS DEL VALLE, MARIE JOAN | ADDRESS ON FILE | | | | | | | |
| 425934 | RAMOS DEL VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425935 | RAMOS DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 425936 | RAMOS DEL VALLE, SOR FELICITA | ADDRESS ON FILE | | | | | | | |
| 425937 | RAMOS DELESTRE, ANN T | ADDRESS ON FILE | | | | | | | |
| 812563 | RAMOS DELESTRE, ANN T | ADDRESS ON FILE | | | | | | | |
| 425938 | RAMOS DELGADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 425939 | RAMOS DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 425940 | RAMOS DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 425941 | RAMOS DELGADO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 425942 | RAMOS DELGADO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 1458616 | RAMOS DELGADO, EUFEMIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 425943 | RAMOS DELGADO, EVARISTO | ADDRESS ON FILE | | | | | | |
| 425944 | RAMOS DELGADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 425945 | RAMOS DELGADO, FABIAN | ADDRESS ON FILE | | | | | | |
| 425946 | RAMOS DELGADO, JULIO | ADDRESS ON FILE | | | | | | |
| 812564 | RAMOS DELGADO, KARILYN | ADDRESS ON FILE | | | | | | |
| 425947 | RAMOS DELGADO, KARILYN | ADDRESS ON FILE | | | | | | |
| 812565 | RAMOS DELGADO, KARILYN | ADDRESS ON FILE | | | | | | |
| 425949 | Ramos Delgado, Luis A. | ADDRESS ON FILE | | | | | | |
| 425950 | RAMOS DELGADO, LUIS D. | ADDRESS ON FILE | | | | | | |
| 425951 | RAMOS DELGADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 2133061 | Ramos Delgado, Meralys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 812566 | RAMOS DELGADO, NEISHA Y | ADDRESS ON FILE | | | | | | |
| 425952 | RAMOS DELGADO, WANDA | ADDRESS ON FILE | | | | | | |
| 425953 | RAMOS DELGADO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 425954 | RAMOS DETRES, WILSON | ADDRESS ON FILE | | | | | | |
| 812568 | RAMOS DIANA, JANET | ADDRESS ON FILE | | | | | | |
| 425955 | Ramos Diana, Janet | ADDRESS ON FILE | | | | | | |
| 1610697 | RAMOS DIANA, JOSE | ADDRESS ON FILE | | | | | | |
| 425956 | Ramos Diana, Jose M | ADDRESS ON FILE | | | | | | |
| 2201266 | Ramos Diaz , Janet | ADDRESS ON FILE | | | | | | |
| 2201305 | Ramos Diaz , Janet | ADDRESS ON FILE | | | | | | |
| 1992228 | RAMOS DIAZ , LIZETTE | ADDRESS ON FILE | | | | | | |
| 849545 | RAMOS DIAZ LUCIA | QUINTAS DE CABO ROJO | 144 CALLE RUISEÑOR | | | CABO ROJO | PR | 00623 |
| 425957 | RAMOS DIAZ MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 425958 | RAMOS DIAZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 425959 | RAMOS DIAZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 425960 | Ramos Diaz, Alex | ADDRESS ON FILE | | | | | | |
| 425961 | RAMOS DIAZ, ALICE | ADDRESS ON FILE | | | | | | |
| 425962 | RAMOS DIAZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 425963 | RAMOS DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 425964 | RAMOS DIAZ, ARGENIS | ADDRESS ON FILE | | | | | | |
| 425965 | RAMOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 425966 | RAMOS DIAZ, BRIAND S | ADDRESS ON FILE | | | | | | |
| 425967 | RAMOS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 425968 | RAMOS DIAZ, CARLOS H | ADDRESS ON FILE | | | | | | |
| 425969 | RAMOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 425970 | RAMOS DIAZ, DIANA L | ADDRESS ON FILE | | | | | | |
| 425971 | RAMOS DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 812570 | RAMOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425972 | RAMOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 812571 | RAMOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425973 | RAMOS DIAZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 425974 | RAMOS DIAZ, ERWIN S | ADDRESS ON FILE | | | | | | | |
| 1665544 | RAMOS DIAZ, ERWIN SALVADOR | ADDRESS ON FILE | | | | | | | |
| 425975 | RAMOS DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425976 | RAMOS DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 812572 | RAMOS DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 425977 | RAMOS DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 425978 | RAMOS DIAZ, ILEANA C | ADDRESS ON FILE | | | | | | | |
| 425979 | RAMOS DIAZ, INGRID G. | ADDRESS ON FILE | | | | | | | |
| 425980 | RAMOS DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 425981 | RAMOS DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 425982 | Ramos Diaz, Ivette | ADDRESS ON FILE | | | | | | | |
| 2209166 | Ramos Diaz, Janet | ADDRESS ON FILE | | | | | | | |
| 425983 | RAMOS DIAZ, JANUELY | ADDRESS ON FILE | | | | | | | |
| 425984 | RAMOS DIAZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| 425985 | RAMOS DIAZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| 425986 | RAMOS DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 425987 | RAMOS DIAZ, JOELIANN | ADDRESS ON FILE | | | | | | | |
| 425988 | RAMOS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 425989 | RAMOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 425990 | RAMOS DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 425991 | RAMOS DIAZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 425992 | RAMOS DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 425993 | RAMOS DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 425994 | RAMOS DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 425995 | RAMOS DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 425996 | RAMOS DIAZ, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 425997 | RAMOS DIAZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 425998 | RAMOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 812573 | RAMOS DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 425999 | RAMOS DIAZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 426000 | RAMOS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 426001 | RAMOS DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 426002 | RAMOS DIAZ, LUZMILA | ADDRESS ON FILE | | | | | | | |
| 426003 | RAMOS DIAZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 426004 | RAMOS DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 426005 | RAMOS DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812574 | RAMOS DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 426006 | RAMOS DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 426007 | RAMOS DIAZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 812575 | RAMOS DIAZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 426008 | RAMOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426009 | RAMOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426010 | RAMOS DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 426011 | RAMOS DIAZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 426012 | RAMOS DIAZ, MARIA ZORAYA | ADDRESS ON FILE | | | | | | | |
| 426013 | RAMOS DIAZ, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 426014 | RAMOS DIAZ, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 1589898 | Ramos Diaz, Mildred A | ADDRESS ON FILE | | | | | | | |
| 1605660 | Ramos Diaz, Mildred Angelita | ADDRESS ON FILE | | | | | | | |
| 426015 | RAMOS DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 426016 | RAMOS DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 426017 | RAMOS DIAZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 426018 | RAMOS DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 426019 | RAMOS DIAZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 426021 | RAMOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426020 | Ramos Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 426022 | RAMOS DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 426023 | RAMOS DIAZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 426024 | RAMOS DIAZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 426025 | RAMOS DIAZ, SULEYMA | ADDRESS ON FILE | | | | | | | |
| 426026 | RAMOS DIAZ, TAYRI ANN | ADDRESS ON FILE | | | | | | | |
| 426027 | RAMOS DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 426028 | RAMOS DIAZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 426029 | RAMOS DIAZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 426030 | Ramos Diaz, Willy | ADDRESS ON FILE | | | | | | | |
| 426031 | RAMOS DIAZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 426032 | RAMOS DIAZ, YARITZIA | ADDRESS ON FILE | | | | | | | |
| 1425731 | RAMOS DIAZ, YARITZIA | ADDRESS ON FILE | | | | | | | |
| 1423402 | RAMOS DÍAZ, YARITZIA | Carr. 948 Km 2.0 Bo. Oda. Grande | | | | | Las Piedras | PR | 00771 |
| 1423403 | RAMOS DÍAZ, YARITZIA | Po Box 270 | | | | | Las Piedras | PR | 00771 |
| 426033 | RAMOS DIAZ, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 426034 | RAMOS DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 426035 | RAMOS DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 426037 | RAMOS DIEPPA, SONIA E | ADDRESS ON FILE | | | | | |
| 426038 | RAMOS DILAN, VICTOR M | ADDRESS ON FILE | | | | | |
| 2174735 | RAMOS DILAN, VICTOR M. | CALLE SOL SUR 117 | | | GUAYAMA | PR | 00784 |
| 426039 | RAMOS DOMENECH, AIDA L | ADDRESS ON FILE | | | | | |
| 426040 | RAMOS DOMENECH, CARLOS A. | ADDRESS ON FILE | | | | | |
| 426041 | RAMOS DOMENECH, CARLOS DAVID | ADDRESS ON FILE | | | | | |
| 426043 | RAMOS DOMENECH, WESLEY J. | ADDRESS ON FILE | | | | | |
| 426044 | RAMOS DOMINGUEZ, XAYMARA | ADDRESS ON FILE | | | | | |
| 426045 | RAMOS DONATE, MIGUEL | ADDRESS ON FILE | | | | | |
| 426046 | RAMOS DONATO, LISA | ADDRESS ON FILE | | | | | |
| 426047 | RAMOS DURAN, JESUS M | ADDRESS ON FILE | | | | | |
| 426048 | RAMOS DURAN, JOSE | ADDRESS ON FILE | | | | | |
| 426049 | RAMOS DURAN, MARGARITA | ADDRESS ON FILE | | | | | |
| 426050 | RAMOS ECHEANDIA, ALEXIS ANTONIO | ADDRESS ON FILE | | | | | |
| 426051 | RAMOS ECHEANDIA, AXEL | ADDRESS ON FILE | | | | | |
| 426052 | RAMOS ECHEVARRIA, ISRAEL | ADDRESS ON FILE | | | | | |
| 426053 | RAMOS ECHEVARRIA, JOSE A | ADDRESS ON FILE | | | | | |
| 426054 | RAMOS ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | |
| 1649691 | RAMOS ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | |
| 426055 | RAMOS ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | |
| 1947504 | Ramos Echevarria, Maria M. | ADDRESS ON FILE | | | | | |
| 2006630 | Ramos Echevarria, Maria M. | ADDRESS ON FILE | | | | | |
| 2135642 | RAMOS ECHEVARRIA, NORA | ADDRESS ON FILE | | | | | |
| 1948303 | Ramos Echevarria, Nora | ADDRESS ON FILE | | | | | |
| 426056 | RAMOS EGIPCIACO, EDWIN F. | ADDRESS ON FILE | | | | | |
| 426057 | RAMOS EGIPCIACO, NELSON | ADDRESS ON FILE | | | | | |
| 426058 | RAMOS ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | |
| 426059 | RAMOS ENCARNACION, LUZ M | ADDRESS ON FILE | | | | | |
| 742925 | RAMOS ENGINEERING SOLUTION CORP | 106 FRAILES INDUSTRIAL PARK | | | GUAYNABO | PR | 00969 |
| 426060 | RAMOS ENRIQUE, MARIA C | ADDRESS ON FILE | | | | | |
| 426061 | RAMOS ESCALANTE, JOSE | ADDRESS ON FILE | | | | | |
| 426062 | RAMOS ESCALANTE, MILAGROS | ADDRESS ON FILE | | | | | |
| 426064 | RAMOS ESCLAVON MD, MARIO A | ADDRESS ON FILE | | | | | |
| 426065 | RAMOS ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | |
| 426066 | RAMOS ESCOBAR, LUZ DELIA | ADDRESS ON FILE | | | | | |
| 426067 | RAMOS ESCONDA MD, EMILIO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812576 | RAMOS ESCUDERO, LYDIA | ADDRESS ON FILE | | | | | | |
| 426069 | RAMOS ESPADA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2148688 | Ramos Espada, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2148093 | Ramos Espada, Josue | ADDRESS ON FILE | | | | | | |
| 812577 | RAMOS ESPERANZA, ANA | ADDRESS ON FILE | | | | | | |
| 426070 | RAMOS ESPERANZA, ANA | ADDRESS ON FILE | | | | | | |
| 426071 | RAMOS ESPERANZA, ANA I | ADDRESS ON FILE | | | | | | |
| 426072 | RAMOS ESPERANZA, JOSE | ADDRESS ON FILE | | | | | | |
| 426073 | RAMOS ESPINAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 426074 | RAMOS ESPINOSO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 426075 | RAMOS ESTEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 426076 | RAMOS ESTEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 426077 | RAMOS ESTRADA, EMILIO | ADDRESS ON FILE | | | | | | |
| 426078 | RAMOS ESTRADA, IDALIZ | ADDRESS ON FILE | | | | | | |
| 426079 | RAMOS ESTRELLA, AMERICA | ADDRESS ON FILE | | | | | | |
| 426080 | RAMOS ESTRELLA, AMERICA | ADDRESS ON FILE | | | | | | |
| 812578 | RAMOS ESTRELLA, LUIS | ADDRESS ON FILE | | | | | | |
| 426081 | RAMOS ESTREMERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 742927 | RAMOS EXTERMINATING | HC 4 BOX 44557 | | | | CAGUAS | PR | 00726 |
| 742926 | RAMOS EXTERMINATING | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 |
| 426082 | Ramos Falcon, Jose Ariel | ADDRESS ON FILE | | | | | | |
| 426083 | RAMOS FALCON, JUAN M. | ADDRESS ON FILE | | | | | | |
| 426084 | RAMOS FALU, CARLOS | ADDRESS ON FILE | | | | | | |
| 426085 | RAMOS FALU, IDALIS | ADDRESS ON FILE | | | | | | |
| 426086 | RAMOS FALU, MARIA L | ADDRESS ON FILE | | | | | | |
| 812579 | RAMOS FALU, MARIA L. | ADDRESS ON FILE | | | | | | |
| 812580 | RAMOS FALU, MARIA L. | ADDRESS ON FILE | | | | | | |
| 426088 | RAMOS FANJORTE, AIXA J | ADDRESS ON FILE | | | | | | |
| 426089 | RAMOS FANJORTE, IVETTE | ADDRESS ON FILE | | | | | | |
| 2023380 | Ramos Fanjorte, Ivette E | ADDRESS ON FILE | | | | | | |
| 1991237 | Ramos Fanjorte, Yolanda E. | ADDRESS ON FILE | | | | | | |
| 426090 | RAMOS FARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 426091 | RAMOS FEBRES, JOEL | ADDRESS ON FILE | | | | | | |
| 1518885 | Ramos Febres, Joel | ADDRESS ON FILE | | | | | | |
| 426092 | RAMOS FEBRES, LUIS | ADDRESS ON FILE | | | | | | |
| 426093 | RAMOS FEBRES, NICOLAS | ADDRESS ON FILE | | | | | | |
| 426094 | RAMOS FELICIANO, ANA L | ADDRESS ON FILE | | | | | | |
| 426095 | RAMOS FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1837364 | Ramos Feliciano, Bethsaida | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426096 | RAMOS FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1895592 | RAMOS FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2104142 | Ramos Feliciano, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 426097 | RAMOS FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 426098 | Ramos Feliciano, Gilberto | ADDRESS ON FILE | | | | | | |
| 426099 | RAMOS FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 812581 | RAMOS FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 426100 | RAMOS FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 426101 | RAMOS FELICIANO, INES | ADDRESS ON FILE | | | | | | |
| 426102 | RAMOS FELICIANO, JAILEEN | ADDRESS ON FILE | | | | | | |
| 426103 | RAMOS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | |
| 426104 | RAMOS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | |
| 426105 | RAMOS FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 426106 | RAMOS FELICIANO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 426107 | RAMOS FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 426108 | RAMOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 426109 | RAMOS FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 1997334 | RAMOS FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 1978052 | Ramos Feliciano, Juanita | ADDRESS ON FILE | | | | | | |
| 426110 | RAMOS FELICIANO, LISSBETT | ADDRESS ON FILE | | | | | | |
| 426111 | RAMOS FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 426112 | RAMOS FELICIANO, MARIO | ADDRESS ON FILE | | | | | | |
| 426113 | RAMOS FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 426114 | RAMOS FELICIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 426115 | RAMOS FELICIANO, REBECA | ADDRESS ON FILE | | | | | | |
| 1660066 | Ramos Feliciano, Rosa | ADDRESS ON FILE | | | | | | |
| 426116 | RAMOS FELICIANO, ROSA I | ADDRESS ON FILE | | | | | | |
| 426117 | RAMOS FELICIANO, WILMA | ADDRESS ON FILE | | | | | | |
| 426118 | RAMOS FELICIANO, WILSON | ADDRESS ON FILE | | | | | | |
| 426122 | RAMOS FELIX, AILSIE | ADDRESS ON FILE | | | | | | |
| 426123 | RAMOS FELIX, DALENY | ADDRESS ON FILE | | | | | | |
| 426124 | RAMOS FELIX, FELIPE A | ADDRESS ON FILE | | | | | | |
| 426125 | RAMOS FELIX, JUAN | ADDRESS ON FILE | | | | | | |
| 426126 | RAMOS FELIX, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 426127 | RAMOS FELIX, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 426128 | RAMOS FELIX, NANCY | ADDRESS ON FILE | | | | | | |
| 426129 | RAMOS FELIX, ROSA | ADDRESS ON FILE | | | | | | |
| 426130 | RAMOS FELIZ MD, RUTH | ADDRESS ON FILE | | | | | | |
| 426131 | RAMOS FELIZ, NEWMAN J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426132 | RAMOS FERNANDEZ, ANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 426133 | RAMOS FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 426134 | RAMOS FERNANDEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 812583 | RAMOS FERNANDEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 426135 | Ramos Fernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 426136 | RAMOS FERNANDEZ, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 426137 | RAMOS FERNANDEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 426138 | RAMOS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426139 | RAMOS FERNANDEZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 426140 | RAMOS FERNANDEZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 426141 | RAMOS FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2009580 | Ramos Fernandez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 426142 | RAMOS FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 812584 | RAMOS FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 426143 | RAMOS FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 426144 | Ramos Fernandez, Raul | ADDRESS ON FILE | | | | | | | |
| 426145 | Ramos Ferreira, Alba N. | ADDRESS ON FILE | | | | | | | |
| 426146 | RAMOS FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2167722 | Ramos Fibuleno, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1941781 | Ramos Fig, Hector M. | ADDRESS ON FILE | | | | | | | |
| 426147 | RAMOS FIGUEROA MD, LIZA M | ADDRESS ON FILE | | | | | | | |
| 426148 | RAMOS FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 426149 | RAMOS FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 426150 | RAMOS FIGUEROA, ANA D | ADDRESS ON FILE | | | | | | | |
| 426151 | RAMOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426152 | RAMOS FIGUEROA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| 426153 | RAMOS FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| 1257377 | RAMOS FIGUEROA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 426154 | Ramos Figueroa, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 812585 | RAMOS FIGUEROA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 426155 | RAMOS FIGUEROA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2095943 | Ramos Figueroa, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 2216581 | Ramos Figueroa, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 2208535 | Ramos Figueroa, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 426156 | RAMOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 812586 | RAMOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 426156 | RAMOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812586 | RAMOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 629231 | RAMOS FIGUEROA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 1470943 | Ramos Figueroa, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 426157 | RAMOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 1257378 | RAMOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 2108420 | RAMOS FIGUEROA, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 426158 | RAMOS FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 426159 | RAMOS FIGUEROA, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 426160 | RAMOS FIGUEROA, EMMA | ADDRESS ON FILE | | | | | | | |
| 426161 | RAMOS FIGUEROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 426162 | RAMOS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 812587 | RAMOS FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 426163 | Ramos Figueroa, Hector M | ADDRESS ON FILE | | | | | | | |
| 426164 | RAMOS FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 426165 | RAMOS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 426166 | RAMOS FIGUEROA, JORGE H | ADDRESS ON FILE | | | | | | | |
| 426167 | RAMOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2020853 | Ramos Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | |
| 426170 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426171 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 812588 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426172 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426168 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426173 | RAMOS FIGUEROA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 426174 | RAMOS FIGUEROA, LEISA | ADDRESS ON FILE | | | | | | | |
| 812589 | RAMOS FIGUEROA, LEISA | ADDRESS ON FILE | | | | | | | |
| 426175 | RAMOS FIGUEROA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 812590 | RAMOS FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1968816 | Ramos Figueroa, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 426176 | RAMOS FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 812591 | RAMOS FIGUEROA, LUCIANNE M | ADDRESS ON FILE | | | | | | | |
| 426177 | Ramos Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 426178 | RAMOS FIGUEROA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 426179 | Ramos Figueroa, Luis M | ADDRESS ON FILE | | | | | | | |
| 426180 | Ramos Figueroa, Luis O | ADDRESS ON FILE | | | | | | | |
| 426181 | Ramos Figueroa, Luz D | ADDRESS ON FILE | | | | | | | |
| 426182 | RAMOS FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 426183 | RAMOS FIGUEROA, LUZ V | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1766841 | Ramos Figueroa, Luz Virginia | ADDRESS ON FILE | | | | | | | |
| 426184 | RAMOS FIGUEROA, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 426185 | RAMOS FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 426186 | RAMOS FIGUEROA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2175306 | RAMOS FIGUEROA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 2176338 | RAMOS FIGUEROA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 426187 | RAMOS FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 426188 | RAMOS FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 426189 | RAMOS FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 426190 | RAMOS FIGUEROA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 426191 | RAMOS FIGUEROA, MIGDALINA | ADDRESS ON FILE | | | | | | | |
| 426192 | RAMOS FIGUEROA, MIGDALINA | ADDRESS ON FILE | | | | | | | |
| 426193 | RAMOS FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1823245 | Ramos Figueroa, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 426194 | RAMOS FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1259201 | RAMOS FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 426195 | RAMOS FIGUEROA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 426197 | RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426198 | RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426196 | RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426199 | RAMOS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 426200 | RAMOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 426201 | RAMOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 426202 | RAMOS FIGUEROA, SAIDA L | ADDRESS ON FILE | | | | | | | |
| 426203 | Ramos Figueroa, Vanessa | ADDRESS ON FILE | | | | | | | |
| 426204 | RAMOS FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 426205 | RAMOS FIGUEROA, WANDA S | ADDRESS ON FILE | | | | | | | |
| 812592 | RAMOS FIGUEROA, WILMA | ADDRESS ON FILE | | | | | | | |
| 426206 | RAMOS FIGUEROA, WILMA D | ADDRESS ON FILE | | | | | | | |
| 1563272 | Ramos Flora, Johnny A. | ADDRESS ON FILE | | | | | | | |
| 1559072 | Ramos Flora, Johnny A. | ADDRESS ON FILE | | | | | | | |
| 426207 | RAMOS FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 426208 | Ramos Flores, Anibal | ADDRESS ON FILE | | | | | | | |
| 1993265 | Ramos Flores, Aracelis | ADDRESS ON FILE | | | | | | | |
| 426209 | RAMOS FLORES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1993265 | Ramos Flores, Aracelis | ADDRESS ON FILE | | | | | | | |
| 426210 | RAMOS FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 426211 | RAMOS FLORES, CLARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812594 | RAMOS FLORES, CLARY E | ADDRESS ON FILE | | | | | | | |
| 426212 | RAMOS FLORES, CLARY E | ADDRESS ON FILE | | | | | | | |
| 1640870 | Ramos Flores, Clary Enid | ADDRESS ON FILE | | | | | | | |
| 426213 | RAMOS FLORES, EDDA L | ADDRESS ON FILE | | | | | | | |
| 1881362 | RAMOS FLORES, EDDA LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 426214 | RAMOS FLORES, EDNA | ADDRESS ON FILE | | | | | | | |
| 426215 | RAMOS FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 812595 | RAMOS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426216 | RAMOS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426217 | Ramos Flores, Enrique | ADDRESS ON FILE | | | | | | | |
| 426218 | RAMOS FLORES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 426219 | RAMOS FLORES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 426220 | RAMOS FLORES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 426221 | RAMOS FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 426222 | RAMOS FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1518871 | Ramos Flores, Johnny A. | ADDRESS ON FILE | | | | | | | |
| 426223 | RAMOS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 426224 | RAMOS FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 426225 | Ramos Flores, Jose A | ADDRESS ON FILE | | | | | | | |
| 2119701 | Ramos Flores, Jose A. | ADDRESS ON FILE | | | | | | | |
| 426226 | RAMOS FLORES, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 426227 | RAMOS FLORES, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| 812596 | RAMOS FLORES, LINOELIS M | ADDRESS ON FILE | | | | | | | |
| 426228 | RAMOS FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 426229 | RAMOS FLORES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 426230 | RAMOS FLORES, MARIA P | ADDRESS ON FILE | | | | | | | |
| 812597 | RAMOS FLORES, MARIA P | ADDRESS ON FILE | | | | | | | |
| 812598 | RAMOS FLORES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 426231 | RAMOS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426232 | RAMOS FLORES, RELIN | ADDRESS ON FILE | | | | | | | |
| 1634591 | Ramos Flores, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 426233 | RAMOS FLORES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 426234 | RAMOS FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 426235 | RAMOS FLORES, SARAH | ADDRESS ON FILE | | | | | | | |
| 812599 | RAMOS FLORES, SAUL | ADDRESS ON FILE | | | | | | | |
| 426236 | RAMOS FLORES, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 426237 | RAMOS FLORES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 426238 | RAMOS FONSECA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426239 | RAMOS FONSECA, MELVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 426240 | RAMOS FONSECA, SANTA | ADDRESS ON FILE |
| 426241 | RAMOS FONSECA, SAUL | ADDRESS ON FILE |
| 426242 | RAMOS FONT, NILDA | ADDRESS ON FILE |
| 1642088 | RAMOS FONT, NILDA DORIS | ADDRESS ON FILE |
| 426243 | RAMOS FONTANEZ, EDGARDO | ADDRESS ON FILE |
| 812600 | RAMOS FONTANEZ, JESUS | ADDRESS ON FILE |
| 426244 | RAMOS FONTANEZ, JESUS M | ADDRESS ON FILE |
| 426245 | RAMOS FONTANEZ, JORGE | ADDRESS ON FILE |
| 426246 | RAMOS FONTANEZ, JUAN | ADDRESS ON FILE |
| 426247 | RAMOS FONTANEZ, JUAN A | ADDRESS ON FILE |
| 426248 | RAMOS FONTANEZ, LILLIAM | ADDRESS ON FILE |
| 426249 | RAMOS FONTANEZ, LILLIAM I | ADDRESS ON FILE |
| 426250 | RAMOS FONTANEZ, SOFIA | ADDRESS ON FILE |
| 812601 | RAMOS FONTANEZ, WANDA M. | ADDRESS ON FILE |
| 2210814 | Ramos Fontanez, Zulma E. | ADDRESS ON FILE |
| 426252 | RAMOS FORTIS, MARISOL | ADDRESS ON FILE |
| 426253 | RAMOS FORTIS, MILDRED | ADDRESS ON FILE |
| 426254 | RAMOS FRANCESCHI, CARLOS | ADDRESS ON FILE |
| 426256 | RAMOS FRANCESCHINI, REBECCA | ADDRESS ON FILE |
| 426255 | RAMOS FRANCESCHINI, REBECCA | ADDRESS ON FILE |
| 426257 | RAMOS FRANCISQUINI, JUAN G | ADDRESS ON FILE |
| 426258 | RAMOS FRANCO, ANGELA | ADDRESS ON FILE |
| 426259 | RAMOS FRANCO, CARMEN R | ADDRESS ON FILE |
| 812602 | RAMOS FRANCO, CARMEN R | ADDRESS ON FILE |
| 426260 | RAMOS FRANCO, CHRISTIAN | ADDRESS ON FILE |
| 426261 | RAMOS FRANCO, GERMARI | ADDRESS ON FILE |
| 426262 | RAMOS FRANCO, JOSE A | ADDRESS ON FILE |
| 426263 | RAMOS FRANCO, MARIA T | ADDRESS ON FILE |
| 426264 | RAMOS FRANQUI, ESMERALDA | ADDRESS ON FILE |
| 426265 | Ramos Franqui, Javier | ADDRESS ON FILE |
| 426266 | RAMOS FRANQUI, NATALIA | ADDRESS ON FILE |
| 426267 | RAMOS FRANQUI, WILLIAM | ADDRESS ON FILE |
| 426268 | RAMOS FRANQUI, ZORAIDA | ADDRESS ON FILE |
| 426269 | RAMOS FRANQUIZ, CARMEN E | ADDRESS ON FILE |
| 426270 | RAMOS FRAQUI, JOSE | ADDRESS ON FILE |
| 426271 | RAMOS FRATICCELLI, NINOSHKA | ADDRESS ON FILE |
| 426272 | RAMOS FRATICELLI, NORMA N | ADDRESS ON FILE |
| 426273 | RAMOS FRATICELLI, RAMON | ADDRESS ON FILE |
| 426274 | RAMOS FRED, BERNARDO | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 426275 | RAMOS FRED, CARLOS J. | ADDRESS ON FILE | | | | | |
| 426276 | RAMOS FREESE MD, ENRIQUE | ADDRESS ON FILE | | | | | |
| 426277 | RAMOS FREESE, CAMELIA | ADDRESS ON FILE | | | | | |
| 426278 | RAMOS FRESSE, TOMAS | ADDRESS ON FILE | | | | | |
| 426279 | RAMOS FUENTES, DANA | ADDRESS ON FILE | | | | | |
| 426280 | RAMOS FUENTES, DELIA J | ADDRESS ON FILE | | | | | |
| 812603 | RAMOS FUENTES, DELIA J | ADDRESS ON FILE | | | | | |
| 426281 | Ramos Fuentes, Eddie | ADDRESS ON FILE | | | | | |
| 426282 | Ramos Fuentes, Edith M | ADDRESS ON FILE | | | | | |
| 426283 | RAMOS FUENTES, JOSE | ADDRESS ON FILE | | | | | |
| 426284 | RAMOS FUENTES, JUAN A. | ADDRESS ON FILE | | | | | |
| 426285 | RAMOS FUENTES, LAUREEN | ADDRESS ON FILE | | | | | |
| 812604 | RAMOS FUENTES, LAUREEN | ADDRESS ON FILE | | | | | |
| 812605 | RAMOS FUENTES, MIRIAM | ADDRESS ON FILE | | | | | |
| 426286 | RAMOS FUENTES, MIRIAM | ADDRESS ON FILE | | | | | |
| 812606 | RAMOS FUENTES, NITZA | ADDRESS ON FILE | | | | | |
| 426287 | RAMOS FUENTES, NITZA M | ADDRESS ON FILE | | | | | |
| 426288 | RAMOS FUENTES, OMAR A | ADDRESS ON FILE | | | | | |
| 426289 | RAMOS FUENTES, TOMAS | ADDRESS ON FILE | | | | | |
| 426290 | RAMOS FUENTES, ULISES X | ADDRESS ON FILE | | | | | |
| 426291 | RAMOS FUENTES, WALESKA | ADDRESS ON FILE | | | | | |
| 53200 | RAMOS FUMERO, BLANCA A | ADDRESS ON FILE | | | | | |
| 426292 | RAMOS FUMERO, BLANCA A | ADDRESS ON FILE | | | | | |
| 426293 | RAMOS FUSTE, NAYDA R | ADDRESS ON FILE | | | | | |
| 426294 | Ramos Galan, Luis E | ADDRESS ON FILE | | | | | |
| 426295 | RAMOS GALARZA, ANTONIA | ADDRESS ON FILE | | | | | |
| 426296 | RAMOS GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 426297 | Ramos Galarza, Francisco | ADDRESS ON FILE | | | | | |
| 426298 | RAMOS GALARZA, HECTOR | ADDRESS ON FILE | | | | | |
| 426299 | RAMOS GALARZA, JUDITH | ADDRESS ON FILE | | | | | |
| 426300 | RAMOS GALARZA, RONARD | ADDRESS ON FILE | | | | | |
| 426301 | RAMOS GALARZA, RONARD | ADDRESS ON FILE | | | | | |
| 426302 | RAMOS GALINDO, AILEEN | ADDRESS ON FILE | | | | | |
| 1421228 | RAMOS GALLARDO, CAROLYN | LUIS MADERA | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 426303 | RAMOS GALLARDO, CAROLYN | URB. RAMIREZ DE ARELLANO | 15 JULIO VIZCARRONDO | | MAYAGUEZ | PR | 00680 |
| 812607 | RAMOS GALVAN, MARLENE | ADDRESS ON FILE | | | | | |
| 426306 | RAMOS GANDIA, MIGUEL | ADDRESS ON FILE | | | | | |
| 295860 | RAMOS GARAY, MARCELINO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295860 | RAMOS GARAY, MARCELINO | ADDRESS ON FILE | | | | | | |
| 426308 | RAMOS GARAY, NELLIE | ADDRESS ON FILE | | | | | | |
| 1889731 | Ramos Garay, Nellie | ADDRESS ON FILE | | | | | | |
| 2014954 | Ramos Garay, Nellie | ADDRESS ON FILE | | | | | | |
| 426309 | RAMOS GARAY, SANDRA A | ADDRESS ON FILE | | | | | | |
| 426310 | RAMOS GARAYUA, RICARDO | ADDRESS ON FILE | | | | | | |
| 426311 | RAMOS GARAYUA, YAMIL | ADDRESS ON FILE | | | | | | |
| 426312 | RAMOS GARCIA MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 849546 | RAMOS GARCIA THELMA | BOX 2901 | | | RIO GRANDE | PR | 00745-2901 | |
| 426313 | RAMOS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 426314 | RAMOS GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1259202 | RAMOS GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 426315 | RAMOS GARCIA, AUREA | ADDRESS ON FILE | | | | | | |
| 426316 | RAMOS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 426318 | RAMOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 426317 | RAMOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 426319 | RAMOS GARCIA, CECIL O. | ADDRESS ON FILE | | | | | | |
| 426320 | RAMOS GARCIA, CLARA | ADDRESS ON FILE | | | | | | |
| 812608 | RAMOS GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 426321 | RAMOS GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 426322 | RAMOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 426323 | RAMOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 426324 | RAMOS GARCIA, DORIS | ADDRESS ON FILE | | | | | | |
| 1780171 | Ramos Garcia, Doris A. | ADDRESS ON FILE | | | | | | |
| 426325 | RAMOS GARCIA, DORIS G. | ADDRESS ON FILE | | | | | | |
| 426326 | RAMOS GARCIA, EILEEN | ADDRESS ON FILE | | | | | | |
| 426327 | RAMOS GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 426328 | RAMOS GARCIA, ENID V | ADDRESS ON FILE | | | | | | |
| 426329 | RAMOS GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 426330 | RAMOS GARCIA, FELIX | ADDRESS ON FILE | | | | | | |
| 426331 | Ramos Garcia, Francisco | ADDRESS ON FILE | | | | | | |
| 426332 | RAMOS GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 812609 | RAMOS GARCIA, GEMA | ADDRESS ON FILE | | | | | | |
| 426333 | RAMOS GARCIA, GEMA N | ADDRESS ON FILE | | | | | | |
| 426334 | RAMOS GARCIA, HILDA | ADDRESS ON FILE | | | | | | |
| 1638424 | Ramos Garcia, Homero | ADDRESS ON FILE | | | | | | |
| 1637652 | RAMOS GARCIA, HOMERO | ADDRESS ON FILE | | | | | | |
| 426335 | RAMOS GARCIA, HOMERO | ADDRESS ON FILE | | | | | | |
| 426336 | RAMOS GARCIA, ILIANELL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426337 | RAMOS GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 812610 | RAMOS GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1602381 | Ramos Garcia, Iris M | ADDRESS ON FILE | | | | | | | |
| 426338 | RAMOS GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 426339 | RAMOS GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 426340 | RAMOS GARCIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 426342 | RAMOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 426341 | RAMOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 426343 | RAMOS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 426344 | RAMOS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 426345 | RAMOS GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 426346 | RAMOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 426347 | RAMOS GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 426348 | RAMOS GARCIA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 812611 | RAMOS GARCIA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 426349 | RAMOS GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426350 | Ramos Garcia, Juan R | ADDRESS ON FILE | | | | | | | |
| 426351 | Ramos Garcia, Justo | ADDRESS ON FILE | | | | | | | |
| 426352 | RAMOS GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 426353 | RAMOS GARCIA, MABEL | ADDRESS ON FILE | | | | | | | |
| 1669739 | RAMOS GARCIA, MABEL | ADDRESS ON FILE | | | | | | | |
| 426354 | RAMOS GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 426355 | RAMOS GARCIA, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| 426356 | RAMOS GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 426357 | RAMOS GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 426358 | RAMOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 426359 | RAMOS GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 426360 | RAMOS GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 426361 | RAMOS GARCIA, MIRAM | ADDRESS ON FILE | | | | | | | |
| 426362 | RAMOS GARCIA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 426363 | RAMOS GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 426364 | RAMOS GARCIA, NELSON DAVID | ADDRESS ON FILE | | | | | | | |
| 426365 | RAMOS GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 426366 | RAMOS GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 426367 | RAMOS GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 426369 | RAMOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426368 | Ramos Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 426370 | RAMOS GARCIA, RAXEL | ADDRESS ON FILE | | | | | | | |
| 426371 | RAMOS GARCIA, REY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1464660 | RAMOS GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2085568 | Ramos Garcia, Rima N. | ADDRESS ON FILE | | | | | | | |
| 426373 | Ramos Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 426374 | RAMOS GARCIA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 426375 | RAMOS GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 426377 | RAMOS GARCIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 426378 | RAMOS GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 426379 | RAMOS GARCIA, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 812613 | RAMOS GARCIA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 426380 | RAMOS GARCIA, THELMA | ADDRESS ON FILE | | | | | | | |
| 426381 | RAMOS GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1879114 | RAMOS GARDA, RIMA N | ADDRESS ON FILE | | | | | | | |
| 426382 | RAMOS GARRIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426383 | RAMOS GARRIGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 426384 | RAMOS GARRIGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 854335 | RAMOS GASCOT, ROSE J. | ADDRESS ON FILE | | | | | | | |
| 426385 | RAMOS GASCOT, ROSE JANET | ADDRESS ON FILE | | | | | | | |
| 426386 | RAMOS GAUD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 742928 | RAMOS GENERAL CONSTRUCTION | HC 01 BOX 5774 | | | | YABUCOA | PR | 00767 9611 | |
| 426387 | RAMOS GENERAL CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| 426388 | RAMOS GENERAL CONTRACTORS, INC. | HC #5 BOX 5774 | | | | YABUCOA | PR | 00767-0000 | |
| 426389 | RAMOS GERENA, CAROL | ADDRESS ON FILE | | | | | | | |
| 426390 | RAMOS GERENA, CAROL | ADDRESS ON FILE | | | | | | | |
| 426391 | RAMOS GERENA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 812614 | RAMOS GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 426392 | RAMOS GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 426393 | Ramos Gerena, Zulma E | ADDRESS ON FILE | | | | | | | |
| 426395 | RAMOS GINORIO, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| 426397 | RAMOS GODREAU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 426396 | RAMOS GODREAU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 426398 | RAMOS GOMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 426399 | RAMOS GOMEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 426400 | RAMOS GOMEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 426402 | RAMOS GOMEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 426403 | RAMOS GOMEZ, ENSOR | ADDRESS ON FILE | | | | | | | |
| 426404 | RAMOS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812615 | RAMOS GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 426406 | RAMOS GOMEZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 426407 | RAMOS GOMEZ, LYMARIS | ADDRESS ON FILE | | | | | | |
| 1519401 | Ramos Gomez, Maggie | ADDRESS ON FILE | | | | | | |
| 426408 | RAMOS GOMEZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 426409 | RAMOS GOMEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 426410 | RAMOS GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1523716 | RAMOS GONZALEZ , MARIANO | ADDRESS ON FILE | | | | | | |
| 742929 | RAMOS GONZALEZ LAW OFFICES | URB LOS MAESTROS | 124 CALLE I ANDREU AGUILAR | | | SAN JUAN | PR | 00918 3305 |
| 426411 | RAMOS GONZALEZ MD, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 426412 | RAMOS GONZALEZ Y TOYOS OLASCOAGA | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 |
| 426413 | RAMOS GONZALEZ, ADELYS | ADDRESS ON FILE | | | | | | |
| 426414 | RAMOS GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 426415 | RAMOS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 426416 | RAMOS GONZALEZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 426417 | RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 426418 | RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 426419 | RAMOS GONZALEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 426420 | RAMOS GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 426421 | RAMOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 426422 | RAMOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 426423 | RAMOS GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 426424 | Ramos Gonzalez, Antonio | ADDRESS ON FILE | | | | | | |
| 1956186 | RAMOS GONZALEZ, ANTONIO E. | ADDRESS ON FILE | | | | | | |
| 426425 | RAMOS GONZALEZ, AXEL J. | ADDRESS ON FILE | | | | | | |
| 426426 | RAMOS GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 426427 | Ramos Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | |
| 426428 | RAMOS GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 426429 | RAMOS GONZALEZ, BRENDA D | ADDRESS ON FILE | | | | | | |
| 426430 | RAMOS GONZALEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 426431 | RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 426432 | RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 426433 | RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1425732 | RAMOS GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 426435 | RAMOS GONZALEZ, CARLOS ARTURO | ADDRESS ON FILE |
| 812616 | RAMOS GONZALEZ, CARLOS I | ADDRESS ON FILE |
| 426436 | RAMOS GONZALEZ, CARMEN | ADDRESS ON FILE |
| 426437 | RAMOS GONZALEZ, CARMEN D | ADDRESS ON FILE |
| 426438 | RAMOS GONZALEZ, CARMEN I | ADDRESS ON FILE |
| 2065621 | Ramos Gonzalez, Catalina | ADDRESS ON FILE |
| 426439 | RAMOS GONZALEZ, CELISE Y | ADDRESS ON FILE |
| 426440 | RAMOS GONZALEZ, CYNTHIA | ADDRESS ON FILE |
| 426441 | RAMOS GONZALEZ, DAVID | ADDRESS ON FILE |
| 426442 | RAMOS GONZALEZ, DAVID | ADDRESS ON FILE |
| 1786429 | Ramos Gonzalez, David | ADDRESS ON FILE |
| 426443 | RAMOS GONZALEZ, DAVID | ADDRESS ON FILE |
| 1259203 | RAMOS GONZALEZ, DAYNA | ADDRESS ON FILE |
| 426444 | Ramos Gonzalez, Dennis C. | ADDRESS ON FILE |
| 426445 | RAMOS GONZALEZ, DIGNA L | ADDRESS ON FILE |
| 1982398 | Ramos Gonzalez, Digna Lydia | ADDRESS ON FILE |
| 426446 | RAMOS GONZALEZ, EDA | ADDRESS ON FILE |
| 812618 | RAMOS GONZALEZ, EDMEE | ADDRESS ON FILE |
| 812619 | RAMOS GONZALEZ, EDMEE C | ADDRESS ON FILE |
| 426447 | RAMOS GONZALEZ, EDNA I | ADDRESS ON FILE |
| 426448 | RAMOS GONZALEZ, EDRICK G | ADDRESS ON FILE |
| 426449 | RAMOS GONZALEZ, EDWIN | ADDRESS ON FILE |
| 426450 | Ramos Gonzalez, Efrain | ADDRESS ON FILE |
| 426452 | RAMOS GONZALEZ, ELEDY | ADDRESS ON FILE |
| 426451 | RAMOS GONZALEZ, ELEDY | ADDRESS ON FILE |
| 426453 | RAMOS GONZALEZ, ERIC | ADDRESS ON FILE |
| 812620 | RAMOS GONZALEZ, FABIOLA | ADDRESS ON FILE |
| 426455 | RAMOS GONZALEZ, FABIOLA M | ADDRESS ON FILE |
| 426457 | RAMOS GONZALEZ, FELIX | ADDRESS ON FILE |
| 426456 | RAMOS GONZALEZ, FELIX | ADDRESS ON FILE |
| 1883802 | Ramos Gonzalez, Felix Raphael | ADDRESS ON FILE |
| 426458 | RAMOS GONZALEZ, FERDINAND | ADDRESS ON FILE |
| 426459 | Ramos Gonzalez, Fidel A | ADDRESS ON FILE |
| 426460 | Ramos Gonzalez, Francisco | ADDRESS ON FILE |
| 426461 | RAMOS GONZALEZ, GABRIEL | ADDRESS ON FILE |
| 426462 | RAMOS GONZALEZ, GERSON | ADDRESS ON FILE |
| 426463 | RAMOS GONZALEZ, GLORIA E | ADDRESS ON FILE |
| 1603264 | Ramos Gonzalez, Gloria Esther | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426464 | RAMOS GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 812621 | RAMOS GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 426465 | Ramos Gonzalez, Hector M | ADDRESS ON FILE | | | | | | |
| 812622 | RAMOS GONZALEZ, ILIA E. | ADDRESS ON FILE | | | | | | |
| 426466 | Ramos Gonzalez, Ines | ADDRESS ON FILE | | | | | | |
| 426467 | RAMOS GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 426468 | RAMOS GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 426469 | RAMOS GONZALEZ, ISIS | ADDRESS ON FILE | | | | | | |
| 426470 | RAMOS GONZALEZ, IVELISSA | ADDRESS ON FILE | | | | | | |
| 426471 | RAMOS GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 426472 | RAMOS GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 426473 | RAMOS GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 812623 | RAMOS GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 426474 | RAMOS GONZALEZ, JESENIA M | ADDRESS ON FILE | | | | | | |
| 426475 | RAMOS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 812624 | RAMOS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 812625 | RAMOS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 426476 | RAMOS GONZALEZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 426477 | RAMOS GONZALEZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 426478 | RAMOS GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 426479 | RAMOS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 426480 | RAMOS GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 812626 | RAMOS GONZALEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 426482 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 426481 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 426483 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 426484 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 426485 | Ramos Gonzalez, Jose J | ADDRESS ON FILE | | | | | | |
| 426486 | RAMOS GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 426487 | RAMOS GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 812627 | RAMOS GONZALEZ, JOSUE D | ADDRESS ON FILE | | | | | | |
| 426488 | RAMOS GONZALEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 812628 | RAMOS GONZALEZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 426489 | RAMOS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1761142 | Ramos Gonzalez, Keishnette M. | ADDRESS ON FILE | | | | | | |
| 426490 | RAMOS GONZALEZ, KIARANEL | ADDRESS ON FILE | | | | | | |
| 426491 | RAMOS GONZALEZ, KIARANEL | ADDRESS ON FILE | | | | | | |
| 426492 | RAMOS GONZALEZ, LEIDA | ADDRESS ON FILE | | | | | | |
| 426493 | RAMOS GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426494 | RAMOS GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | |
| 426495 | RAMOS GONZALEZ, LOURDELIZ | ADDRESS ON FILE | | | | | | |
| 426496 | RAMOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 426497 | RAMOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 426498 | RAMOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 426500 | RAMOS GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 426499 | RAMOS GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 426501 | RAMOS GONZALEZ, LULU | ADDRESS ON FILE | | | | | | |
| 812629 | RAMOS GONZALEZ, LULU | ADDRESS ON FILE | | | | | | |
| 426502 | RAMOS GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 426503 | RAMOS GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 426504 | RAMOS GONZALEZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 426505 | Ramos Gonzalez, Marcos A | ADDRESS ON FILE | | | | | | |
| 426506 | RAMOS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 426507 | RAMOS GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 426508 | RAMOS GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1881840 | Ramos Gonzalez, Maribel | ADDRESS ON FILE | | | | | | |
| 1592006 | RAMOS GONZALEZ, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 426509 | RAMOS GONZALEZ, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 812630 | RAMOS GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 426510 | RAMOS GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 426511 | RAMOS GONZALEZ, MARTIN A | ADDRESS ON FILE | | | | | | |
| 426512 | RAMOS GONZALEZ, MARY C | ADDRESS ON FILE | | | | | | |
| 426513 | RAMOS GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 426514 | RAMOS GONZALEZ, MERARY | ADDRESS ON FILE | | | | | | |
| 426515 | RAMOS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 426516 | RAMOS GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1959067 | Ramos Gonzalez, Myrna E. | ADDRESS ON FILE | | | | | | |
| 1881905 | Ramos Gonzalez, Nelida | ADDRESS ON FILE | | | | | | |
| 426518 | RAMOS GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 2073655 | RAMOS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 426519 | RAMOS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 426520 | RAMOS GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 426521 | RAMOS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 426522 | RAMOS GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 854336 | RAMOS GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 426523 | RAMOS GONZALEZ, ONELL | ADDRESS ON FILE | | | | | | |
| 426524 | Ramos Gonzalez, Onell J | ADDRESS ON FILE | | | | | | |
| 426526 | RAMOS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426527 | RAMOS GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 426528 | RAMOS GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | |
| 426529 | Ramos Gonzalez, Pedro A. | ADDRESS ON FILE | | | | | | |
| 426530 | RAMOS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 426531 | RAMOS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 426532 | RAMOS GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 426533 | RAMOS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 426534 | RAMOS GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 426535 | RAMOS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 426536 | RAMOS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 426537 | RAMOS GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 426538 | RAMOS GONZALEZ, SANTA B | ADDRESS ON FILE | | | | | | |
| 2080757 | Ramos Gonzalez, Santa B | ADDRESS ON FILE | | | | | | |
| 426539 | RAMOS GONZALEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 2026257 | Ramos Gonzalez, Sonia | ADDRESS ON FILE | | | | | | |
| 535609 | RAMOS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 426541 | RAMOS GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 426542 | RAMOS GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 426544 | RAMOS GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | |
| 426545 | RAMOS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1671222 | Ramos Gonzalez, Virsamaly | calle 11 U4 Van Scoy | | | | Bayamon | PR | 00957 | |
| 426547 | RAMOS GONZALEZ, WANDA LIZ | ADDRESS ON FILE | | | | | | |
| 1500623 | Ramos Gonzalez, Wanda Liz | ADDRESS ON FILE | | | | | | |
| 1506472 | Ramos Gonzalez, Wanda Liz | ADDRESS ON FILE | | | | | | |
| 426548 | RAMOS GONZALEZ, WENCY | ADDRESS ON FILE | | | | | | |
| 426549 | RAMOS GONZALEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 426550 | RAMOS GONZALEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 426551 | RAMOS GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 426552 | RAMOS GQNZALEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 426553 | RAMOS GRACIANI, LUIS A. | ADDRESS ON FILE | | | | | | |
| 426554 | RAMOS GRACIANI, MILAGROS | ADDRESS ON FILE | | | | | | |
| 426555 | RAMOS GRAJALES, JOSE | ADDRESS ON FILE | | | | | | |
| 426556 | RAMOS GRAJALES, JOSE D. | ADDRESS ON FILE | | | | | | |
| 426557 | Ramos Grajales, Yamira | ADDRESS ON FILE | | | | | | |
| 426558 | RAMOS GRANELL, GILBERTO | ADDRESS ON FILE | | | | | | |
| 426559 | RAMOS GRASA, MARIA | ADDRESS ON FILE | | | | | | |
| 426560 | RAMOS GRASA, MARIA DE LA | ADDRESS ON FILE | | | | | | |
| 426561 | RAMOS GRAU, SAUL A | ADDRESS ON FILE | | | | | | |
| 426562 | RAMOS GREGORY, AWILDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426563 | RAMOS GUADALUPE, GERMIANE | ADDRESS ON FILE | | | | | | |
| 426564 | RAMOS GUARDIOLA, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 426565 | RAMOS GUENARD, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 426566 | RAMOS GUEVARA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 426567 | RAMOS GUEVARA, LUZ M | ADDRESS ON FILE | | | | | | |
| 426568 | RAMOS GUIVAS, BRIAN | ADDRESS ON FILE | | | | | | |
| 1818505 | Ramos Guives, Brian | ADDRESS ON FILE | | | | | | |
| 426569 | RAMOS GUTIERREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 812632 | RAMOS GUTIERREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 426570 | RAMOS GUTIERREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 426572 | RAMOS GUTIERREZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 426573 | RAMOS GUTIERREZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 2208195 | Ramos Gutierrez, Mildred T. | ADDRESS ON FILE | | | | | | |
| 426575 | RAMOS GUTIERREZ, ROSALY | ADDRESS ON FILE | | | | | | |
| 426576 | RAMOS GUTIERREZ, WILSON | ADDRESS ON FILE | | | | | | |
| 426577 | RAMOS GUZMAN, ANGELA T | ADDRESS ON FILE | | | | | | |
| 426578 | RAMOS GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1429867 | Ramos Guzman, Domingo | ADDRESS ON FILE | | | | | | |
| 1428955 | RAMOS GUZMAN, DOMINGO | ADDRESS ON FILE | | | | | | |
| 426580 | RAMOS GUZMAN, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 2061956 | Ramos Guzman, Elizabeth | ADDRESS ON FILE | | | | | | |
| 426581 | RAMOS GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 426582 | Ramos Guzman, Elvin | ADDRESS ON FILE | | | | | | |
| 426583 | RAMOS GUZMAN, EMILIO | ADDRESS ON FILE | | | | | | |
| 426584 | RAMOS GUZMAN, ESTEFITA | ADDRESS ON FILE | | | | | | |
| 426585 | RAMOS GUZMAN, GEISHA M | ADDRESS ON FILE | | | | | | |
| 812633 | RAMOS GUZMAN, GEISHA M | ADDRESS ON FILE | | | | | | |
| 426586 | RAMOS GUZMAN, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 426587 | RAMOS GUZMAN, GLORINES | ADDRESS ON FILE | | | | | | |
| 426588 | RAMOS GUZMAN, GLORINES | ADDRESS ON FILE | | | | | | |
| 426589 | RAMOS GUZMAN, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 426590 | RAMOS GUZMAN, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 426591 | RAMOS GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 426592 | RAMOS GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 426593 | RAMOS GUZMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 426594 | RAMOS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 426595 | RAMOS GUZMAN, LOURDES J | ADDRESS ON FILE | | | | | | |
| 2019505 | Ramos Guzman, Lourdes J | ADDRESS ON FILE | | | | | | |
| 1897142 | RAMOS GUZMAN, LOURDES J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426596 | RAMOS GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 426598 | RAMOS GUZMAN, LUIS N | ADDRESS ON FILE | | | | | | | |
| 426599 | RAMOS GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 426600 | RAMOS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 426602 | RAMOS GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 426601 | RAMOS GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 426603 | RAMOS GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426604 | RAMOS GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1690223 | Ramos Guzman, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 426605 | Ramos Guzman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1691111 | RAMOS GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 812634 | RAMOS GUZMAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 426606 | RAMOS HAU, FRANCIS O | ADDRESS ON FILE | | | | | | | |
| 812635 | RAMOS HAU, FRANCIS O. | ADDRESS ON FILE | | | | | | | |
| 426607 | RAMOS HEREDIA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 426608 | RAMOS HERNANDEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 426609 | RAMOS HERNANDEZ, ADA A. | ADDRESS ON FILE | | | | | | | |
| 426610 | RAMOS HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 426611 | Ramos Hernandez, Alex M | ADDRESS ON FILE | | | | | | | |
| 1664966 | Ramos Hernandez, Alex M. | ADDRESS ON FILE | | | | | | | |
| 426612 | RAMOS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426613 | RAMOS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426614 | RAMOS HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 426615 | RAMOS HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 426525 | RAMOS HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 426616 | RAMOS HERNANDEZ, ARSENIO A. | ADDRESS ON FILE | | | | | | | |
| 426617 | RAMOS HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 426618 | RAMOS HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1449276 | Ramos Hernandez, Carlos | Flamingo Apartments | Apt 5203 | | | Bayamon | PR | 00959 | |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 426619 | RAMOS HERNANDEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 426620 | RAMOS HERNANDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 426621 | RAMOS HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1736920 | Ramos Hernandez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 426622 | RAMOS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426623 | RAMOS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1259204 | RAMOS HERNANDEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 426624 | RAMOS HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426625 | RAMOS HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 426626 | RAMOS HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 426627 | RAMOS HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 426628 | RAMOS HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | |
| 426629 | RAMOS HERNANDEZ, EVA SARAI | ADDRESS ON FILE | | | | | | |
| 426630 | RAMOS HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 426631 | RAMOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 426632 | RAMOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 426633 | RAMOS HERNANDEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 426634 | RAMOS HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 1421229 | RAMOS HERNÁNDEZ, HAROLD | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 426636 | RAMOS HERNÁNDEZ, HAROLD | DENNISE JAVIERRE | PO BOX 306 | | | Bayamón | PR | 00960 |
| 426637 | RAMOS HERNÁNDEZ, HAROLD | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 |
| 426638 | RAMOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 426639 | RAMOS HERNANDEZ, HILDA LUZ | ADDRESS ON FILE | | | | | | |
| 812636 | RAMOS HERNANDEZ, IAN E | ADDRESS ON FILE | | | | | | |
| 426640 | RAMOS HERNANDEZ, INDIRA | ADDRESS ON FILE | | | | | | |
| 426641 | Ramos Hernandez, Jaime J | ADDRESS ON FILE | | | | | | |
| 812637 | RAMOS HERNANDEZ, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 426642 | RAMOS HERNANDEZ, JARANYX | ADDRESS ON FILE | | | | | | |
| 426643 | RAMOS HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 426644 | RAMOS HERNANDEZ, JONAIRA | ADDRESS ON FILE | | | | | | |
| 426645 | RAMOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 426646 | RAMOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 426647 | Ramos Hernandez, Jorge L | ADDRESS ON FILE | | | | | | |
| 426648 | RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 426649 | RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 426650 | RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1421230 | RAMOS HERNANDEZ, JOSE L. | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 426651 | RAMOS HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 812638 | RAMOS HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 426652 | RAMOS HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 426654 | RAMOS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 426653 | RAMOS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 426655 | RAMOS HERNANDEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 812639 | RAMOS HERNANDEZ, KEVIN A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426656 | RAMOS HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 426657 | RAMOS HERNANDEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| 426658 | RAMOS HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1855691 | Ramos Hernandez, Luz Amaralis | ADDRESS ON FILE | | | | | | | |
| 426659 | RAMOS HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 812640 | RAMOS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 426660 | RAMOS HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 426661 | RAMOS HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1501674 | Ramos Hernandez, Maryann | ADDRESS ON FILE | | | | | | | |
| 426663 | RAMOS HERNANDEZ, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 426664 | RAMOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 426665 | RAMOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 812641 | RAMOS HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 426666 | RAMOS HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 426667 | RAMOS HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 426669 | RAMOS HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 426670 | RAMOS HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 426671 | RAMOS HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 426672 | RAMOS HERNANDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 426673 | RAMOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426674 | RAMOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426675 | RAMOS HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 426676 | RAMOS HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 426677 | RAMOS HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 426678 | RAMOS HERNANDEZ, SHELLMARIE | ADDRESS ON FILE | | | | | | | |
| 426679 | RAMOS HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 812642 | RAMOS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 426681 | RAMOS HERNANDEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 426682 | RAMOS HERNANDEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 426683 | RAMOS HERNANDEZ, YAISA M | ADDRESS ON FILE | | | | | | | |
| 426684 | RAMOS HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 812643 | RAMOS HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 426685 | RAMOS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 812644 | RAMOS HERNANDEZ, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 426687 | RAMOS HERRERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 426688 | RAMOS HERRERA, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| 812645 | RAMOS HERRERA, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| 426689 | RAMOS HIDALGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426690 | RAMOS HIDALGO, SARALIN | ADDRESS ON FILE | | | | | | |
| 426691 | Ramos Hilerio, Carlos | ADDRESS ON FILE | | | | | | |
| 426692 | RAMOS HIRALDO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 426693 | RAMOS HIRALDO, MAGDA E | ADDRESS ON FILE | | | | | | |
| 742930 | RAMOS HOME CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 426694 | Ramos Hueca, Clara Luz | ADDRESS ON FILE | | | | | | |
| 426695 | RAMOS HUECA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1667440 | Ramos Hueca, Maribel | ADDRESS ON FILE | | | | | | |
| 426696 | RAMOS HUERTAS, EDGAR | ADDRESS ON FILE | | | | | | |
| 426697 | RAMOS HUERTAS, JANETTE M | ADDRESS ON FILE | | | | | | |
| 426698 | Ramos Iglesia, Roberto | ADDRESS ON FILE | | | | | | |
| 812647 | RAMOS IGLESIAS, LUIS R | ADDRESS ON FILE | | | | | | |
| 426699 | RAMOS ILDEFONSO, ENITH I | ADDRESS ON FILE | | | | | | |
| 742931 | RAMOS INDUSTRIAL SUPPLY | PO BOX 1321 | | | | CABO ROJO | PR | 00623-1321 |
| 426700 | RAMOS INGLES, JOEL A | ADDRESS ON FILE | | | | | | |
| 426701 | RAMOS INOSTROZA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 426702 | RAMOS INOSTROZA, PABLO | ADDRESS ON FILE | | | | | | |
| 812648 | RAMOS INOSTROZA, PABLO | ADDRESS ON FILE | | | | | | |
| 2076980 | Ramos Inostroza, Providencia | ADDRESS ON FILE | | | | | | |
| 426703 | RAMOS INOSTROZA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 426704 | RAMOS IRIZARRI, DORIS | ADDRESS ON FILE | | | | | | |
| 426705 | RAMOS IRIZARRY, AIXETTE | ADDRESS ON FILE | | | | | | |
| 426706 | Ramos Irizarry, Angel D | ADDRESS ON FILE | | | | | | |
| 426707 | Ramos Irizarry, Anibal | ADDRESS ON FILE | | | | | | |
| 426708 | RAMOS IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 426709 | RAMOS IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | |
| 426710 | RAMOS IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | |
| 1550396 | Ramos Irizarry, Jatxel J. | ADDRESS ON FILE | | | | | | |
| 426711 | RAMOS IRIZARRY, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 426712 | RAMOS IRIZARRY, LUZ A | ADDRESS ON FILE | | | | | | |
| 426713 | RAMOS IRIZARRY, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2157919 | Ramos Irizarry, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 426714 | Ramos Irizarry, Mickey W | ADDRESS ON FILE | | | | | | |
| 426715 | RAMOS IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | |
| 426716 | Ramos Irizarry, Orlando | ADDRESS ON FILE | | | | | | |
| 426717 | RAMOS IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426718 | RAMOS IRIZARRY, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 426719 | RAMOS IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1880105 | RAMOS IRLANDA, JULIA | ADDRESS ON FILE | | | | | | | |
| 426720 | RAMOS IRLANDA, JULIA | ADDRESS ON FILE | | | | | | | |
| 426721 | RAMOS IRRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1738418 | Ramos Irrizarry, Orlando | ADDRESS ON FILE | | | | | | | |
| 426722 | RAMOS IZAGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 426723 | RAMOS JAIMAN, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 812649 | RAMOS JAIME, ESTELA | ADDRESS ON FILE | | | | | | | |
| 426724 | RAMOS JAIME, ESTELA | ADDRESS ON FILE | | | | | | | |
| 426725 | RAMOS JEANNOT, JULIANA C | ADDRESS ON FILE | | | | | | | |
| 426726 | RAMOS JIMENEZ, ABIATAR | ADDRESS ON FILE | | | | | | | |
| 1722532 | Ramos Jimenez, Aurea | ADDRESS ON FILE | | | | | | | |
| 426727 | RAMOS JIMENEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 426728 | RAMOS JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 426729 | RAMOS JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 812650 | RAMOS JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 426730 | RAMOS JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 426731 | RAMOS JIMENEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 426732 | RAMOS JIMENEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 426733 | Ramos Jimenez, Joel | ADDRESS ON FILE | | | | | | | |
| 426734 | RAMOS JIMENEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1950086 | Ramos Jimenez, Lucila | ADDRESS ON FILE | | | | | | | |
| 426735 | RAMOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426736 | RAMOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426737 | RAMOS JIMENEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 426738 | RAMOS JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 426739 | RAMOS JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426740 | RAMOS JIMENEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 426741 | RAMOS JIMENEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 426742 | RAMOS JIMENEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 426744 | RAMOS JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 812651 | RAMOS JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 426745 | Ramos Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| 426746 | RAMOS JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 812652 | RAMOS JIMENEZ, SASHA N | ADDRESS ON FILE | | | | | | | |
| 426747 | RAMOS JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 426748 | RAMOS JORDAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 426749 | RAMOS JORDAN, VERONICA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426750 | RAMOS JORGE, NORMAN | ADDRESS ON FILE | | | | | | | |
| 426751 | RAMOS JOURDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 426752 | RAMOS JOURDAN, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 426753 | RAMOS JOVE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 426754 | RAMOS JUABE, KALAF | ADDRESS ON FILE | | | | | | | |
| 812653 | RAMOS JUARBE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 426755 | RAMOS JUARBE, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 812654 | RAMOS JUARBE, DAINA E | ADDRESS ON FILE | | | | | | | |
| 426756 | RAMOS JUARBE, DAINA E | ADDRESS ON FILE | | | | | | | |
| 812655 | RAMOS JUARBE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 426757 | RAMOS JUARBE, JOEL | ADDRESS ON FILE | | | | | | | |
| 426758 | RAMOS JUARBE, MILTON E | ADDRESS ON FILE | | | | | | | |
| 426759 | RAMOS JUARBE, RURICO | ADDRESS ON FILE | | | | | | | |
| 426760 | RAMOS JULIAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 426761 | RAMOS JULIAN, SARA L | ADDRESS ON FILE | | | | | | | |
| 307197 | RAMOS JUNQUERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 426762 | RAMOS JUNQUERA, MARTIN I | ADDRESS ON FILE | | | | | | | |
| 812656 | RAMOS JURADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 426763 | RAMOS JURADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 426764 | RAMOS JURADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426765 | RAMOS JUSINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426766 | RAMOS KUILAN, ASLIN | ADDRESS ON FILE | | | | | | | |
| 812657 | RAMOS KURNAVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 426767 | RAMOS KURNAVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 812658 | RAMOS LA FOUNTAIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 426769 | RAMOS LA LLAVE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 426770 | Ramos La Puerta, Yazaira | ADDRESS ON FILE | | | | | | | |
| 426771 | RAMOS LA SANTA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 426772 | RAMOS LA TORRE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 426773 | RAMOS LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2069280 | RAMOS LABOY, BETTY | ADDRESS ON FILE | | | | | | | |
| 426774 | RAMOS LABOY, BETTY | ADDRESS ON FILE | | | | | | | |
| 1967565 | Ramos Laboy, Edna | ADDRESS ON FILE | | | | | | | |
| 426775 | RAMOS LABOY, EDNA | ADDRESS ON FILE | | | | | | | |
| 426776 | RAMOS LABOY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426777 | RAMOS LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 812659 | RAMOS LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 426668 | RAMOS LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1959867 | Ramos Laboy, Idalia | Urb. Emilio Calimano #52 | | | | Maunabo | PR | 00707 | |
| 426778 | RAMOS LABOY, JOHN | ADDRESS ON FILE | | | | | | | |
| 426779 | RAMOS LABOY, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 426780 | RAMOS LABOY, LIZANDRA E | ADDRESS ON FILE | | | | | | | |
| 812660 | RAMOS LABOY, LUZ | ADDRESS ON FILE | | | | | | | |
| 426781 | RAMOS LABOY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 426782 | RAMOS LABOY, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 426783 | RAMOS LABOY, WANDA | ADDRESS ON FILE | | | | | | | |
| 426784 | RAMOS LABOY, YAMELETH | ADDRESS ON FILE | | | | | | | |
| 426785 | RAMOS LABOY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 426786 | RAMOS LABOY, YESHUA | ADDRESS ON FILE | | | | | | | |
| 426787 | RAMOS LACOUT, ROSA | ADDRESS ON FILE | | | | | | | |
| 812661 | RAMOS LAFONTAINE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1421231 | RAMOS LAFONTAINE, MARIA M. | JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 426788 | RAMOS LAGUER, PABLO | ADDRESS ON FILE | | | | | | | |
| 426789 | RAMOS LAGUNA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 426790 | RAMOS LAGUNA, QUIUDINASHKA | ADDRESS ON FILE | | | | | | | |
| 1899160 | Ramos Lamberty, Jose L. | ADDRESS ON FILE | | | | | | | |
| 426791 | RAMOS LAMBERTY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2129056 | Ramos Lamberty, Maria T | ADDRESS ON FILE | | | | | | | |
| 812662 | RAMOS LAMBOY, DAILA M | ADDRESS ON FILE | | | | | | | |
| 426792 | RAMOS LAMBOY, VALMARIE | ADDRESS ON FILE | | | | | | | |
| 426793 | RAMOS LANDING, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 426794 | RAMOS LANDRON, ANA L. | ADDRESS ON FILE | | | | | | | |
| 2100119 | Ramos Landron, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 426796 | RAMOS LARO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 426795 | RAMOS LARO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 426797 | RAMOS LASANTA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 426798 | RAMOS LASSALLES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 426799 | Ramos Lassen, Jose A | ADDRESS ON FILE | | | | | | | |
| 426800 | RAMOS LASSUS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 426801 | RAMOS LASSUS, THELMA D | ADDRESS ON FILE | | | | | | | |
| 2029807 | Ramos Latimer, Peregrin | ADDRESS ON FILE | | | | | | | |
| 426802 | Ramos Latorre, Eddie | ADDRESS ON FILE | | | | | | | |
| 426803 | RAMOS LATORRE, OLGA | ADDRESS ON FILE | | | | | | | |
| 426804 | RAMOS LATORRE, ROSA | ADDRESS ON FILE | | | | | | | |
| 426805 | RAMOS LAUREANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 426806 | Ramos Laureano, Francisco | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854337 | RAMOS LAUREANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 426807 | RAMOS LAUREANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 426808 | RAMOS LAZU, EVELYN | ADDRESS ON FILE | | | | | | |
| 426810 | Ramos Lazu, Evelyn | ADDRESS ON FILE | | | | | | |
| 426809 | Ramos Lazu, Evelyn | ADDRESS ON FILE | | | | | | |
| 426811 | Ramos Lebron, Arnaldo | ADDRESS ON FILE | | | | | | |
| 426812 | RAMOS LEBRON, BRENDA | ADDRESS ON FILE | | | | | | |
| 812664 | RAMOS LEBRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 426813 | RAMOS LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 426814 | RAMOS LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1793872 | Ramos Lebrón, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1594353 | Ramos Lebrón, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2149677 | Ramos Lebrón, Gilberto | ADDRESS ON FILE | | | | | | |
| 1863599 | Ramos Lebron, Gloria M | ADDRESS ON FILE | | | | | | |
| 426815 | RAMOS LEBRON, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 426816 | RAMOS LEBRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 426817 | RAMOS LEBRON, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 812665 | RAMOS LEBRON, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 812666 | RAMOS LEBRON, JANELIZ | ADDRESS ON FILE | | | | | | |
| 1951208 | Ramos Lebron, Margarita | ADDRESS ON FILE | | | | | | |
| 426818 | RAMOS LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1951208 | Ramos Lebron, Margarita | ADDRESS ON FILE | | | | | | |
| 426819 | RAMOS LEBRON, MELVIN | ADDRESS ON FILE | | | | | | |
| 366498 | RAMOS LEBRON, NORAHILDA | ADDRESS ON FILE | | | | | | |
| 426820 | RAMOS LEBRON, SAUL O. | ADDRESS ON FILE | | | | | | |
| 426821 | RAMOS LEBRON, VICENTE | ADDRESS ON FILE | | | | | | |
| 426822 | Ramos Lebron, Yidaira | ADDRESS ON FILE | | | | | | |
| 426823 | RAMOS LEGRAND, NEIL | ADDRESS ON FILE | | | | | | |
| 426824 | RAMOS LEIB, EVELYN R | ADDRESS ON FILE | | | | | | |
| 426825 | Ramos Leon, Luis A. | ADDRESS ON FILE | | | | | | |
| 812667 | RAMOS LEON, MARLIN | ADDRESS ON FILE | | | | | | |
| 426826 | Ramos Leon, Milka Miredi | ADDRESS ON FILE | | | | | | |
| 426827 | RAMOS LEVI, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 426828 | RAMOS LICIAGA, JANICE | ADDRESS ON FILE | | | | | | |
| 426829 | RAMOS LIEVANO, BIANCA | ADDRESS ON FILE | | | | | | |
| 426830 | RAMOS LINARES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 426831 | RAMOS LINARES, OSCAR | ADDRESS ON FILE | | | | | | |
| 426832 | RAMOS LINARES, ROSA E | ADDRESS ON FILE | | | | | | |
| 426833 | RAMOS LIND, GLORIA E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426834 | RAMOS LISOJO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 855986 | Ramos Lisojo, Maricelis | ADDRESS ON FILE | | | | | | | |
| 426835 | RAMOS LITCHFIELD, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 426836 | RAMOS LIZARDI, ENOC G. | ADDRESS ON FILE | | | | | | | |
| 426837 | Ramos Lizardi, Ernesto | ADDRESS ON FILE | | | | | | | |
| 426838 | RAMOS LIZARDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 426839 | RAMOS LLANOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 426840 | RAMOS LLOPIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 426841 | RAMOS LOARTES, YAMARILEX | ADDRESS ON FILE | | | | | | | |
| 426842 | RAMOS LONG, JOSE | ADDRESS ON FILE | | | | | | | |
| 1861975 | Ramos Lopez , Rosa H. | ADDRESS ON FILE | | | | | | | |
| 1861975 | Ramos Lopez , Rosa H. | ADDRESS ON FILE | | | | | | | |
| 426843 | RAMOS LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 426844 | RAMOS LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 426845 | RAMOS LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 426846 | RAMOS LOPEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 1959123 | Ramos Lopez, Anabell | ADDRESS ON FILE | | | | | | | |
| 1959123 | Ramos Lopez, Anabell | ADDRESS ON FILE | | | | | | | |
| 426847 | RAMOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426848 | RAMOS LOPEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 426849 | RAMOS LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 812668 | RAMOS LOPEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 426850 | RAMOS LOPEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 426851 | RAMOS LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 426852 | Ramos Lopez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 424794 | RAMOS LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 426853 | RAMOS LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 426854 | RAMOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426855 | RAMOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426856 | RAMOS LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 426857 | RAMOS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 426858 | RAMOS LOPEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 426859 | RAMOS LOPEZ, CIELO M | ADDRESS ON FILE | | | | | | | |
| 2085966 | Ramos Lopez, Cielo M. | ADDRESS ON FILE | | | | | | | |
| 1976209 | Ramos Lopez, Cielo Maria | ADDRESS ON FILE | | | | | | | |
| 426860 | RAMOS LOPEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 426861 | Ramos Lopez, Dan | ADDRESS ON FILE | | | | | | | |
| 426862 | RAMOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426863 | RAMOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 812669 | RAMOS LOPEZ, DEBBIE | ADDRESS ON FILE | | | | | |
| 426864 | RAMOS LOPEZ, EDGAR | ADDRESS ON FILE | | | | | |
| 426865 | Ramos Lopez, Einar | ADDRESS ON FILE | | | | | |
| 426866 | RAMOS LOPEZ, EINAR | ADDRESS ON FILE | | | | | |
| 426867 | Ramos Lopez, Eliezer | ADDRESS ON FILE | | | | | |
| 1845216 | Ramos Lopez, Elisa | 236 Calle Marcial Bosch | | | Cayey | PR | 00736 |
| 426868 | RAMOS LOPEZ, ELISA | PO BOX 367 | | | CAYEY | PR | 00737-0367 |
| 2180227 | Ramos Lopez, Elisa | Urb. Marcial Bosch | 236 Calle Marcial Bosch | | Cayey | PR | 00736-5104 |
| 854338 | RAMOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 426869 | RAMOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 426870 | RAMOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 426871 | RAMOS LOPEZ, ELSIE M. | ADDRESS ON FILE | | | | | |
| 426872 | RAMOS LOPEZ, ELTA Y | ADDRESS ON FILE | | | | | |
| 426873 | RAMOS LOPEZ, EMILY M | ADDRESS ON FILE | | | | | |
| 426874 | RAMOS LOPEZ, ERIKA | ADDRESS ON FILE | | | | | |
| 426875 | RAMOS LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | |
| 812670 | RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 812671 | RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 426878 | RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 426876 | RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1983792 | Ramos Lopez, Gilda | ADDRESS ON FILE | | | | | |
| 426879 | RAMOS LOPEZ, GISSELLE | ADDRESS ON FILE | | | | | |
| 812672 | RAMOS LOPEZ, GISSELLE | ADDRESS ON FILE | | | | | |
| 2019535 | RAMOS LOPEZ, GLORIA | ADDRESS ON FILE | | | | | |
| 426880 | RAMOS LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | |
| 426881 | Ramos Lopez, Ibelina | ADDRESS ON FILE | | | | | |
| 426883 | RAMOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | |
| 426882 | RAMOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | |
| 2075890 | Ramos Lopez, Iris M. | ADDRESS ON FILE | | | | | |
| 812673 | RAMOS LOPEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 812674 | RAMOS LOPEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 426885 | RAMOS LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | |
| 426886 | RAMOS LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 426887 | RAMOS LOPEZ, JANICE O. | ADDRESS ON FILE | | | | | |
| 426888 | RAMOS LOPEZ, JANNICE | ADDRESS ON FILE | | | | | |
| 426889 | RAMOS LOPEZ, JASMIN Y. | ADDRESS ON FILE | | | | | |
| 426890 | RAMOS LOPEZ, JERRY | ADDRESS ON FILE | | | | | |
| 426891 | RAMOS LOPEZ, JESSICA | ADDRESS ON FILE | | | | | |
| 812675 | RAMOS LOPEZ, JESSICA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 812676 | RAMOS LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
|---------|----------------------|------------------|--|--|--|--|--|--|--|
| 426892 | RAMOS LOPEZ, JOHMARY | ADDRESS ON FILE | | | | | | | |
| 426893 | RAMOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426894 | RAMOS LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 426895 | Ramos Lopez, José A | ADDRESS ON FILE | | | | | | | |
| 426896 | RAMOS LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 426897 | Ramos Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 426898 | RAMOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1988871 | Ramos Lopez, Juana | ADDRESS ON FILE | | | | | | | |
| 1956933 | Ramos Lopez, Juana | ADDRESS ON FILE | | | | | | | |
| 426899 | RAMOS LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 854339 | RAMOS LOPEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 426900 | RAMOS LOPEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 812677 | RAMOS LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 812678 | RAMOS LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 426901 | RAMOS LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 812679 | RAMOS LOPEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 426902 | RAMOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426903 | Ramos Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 426904 | RAMOS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 426905 | RAMOS LOPEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 426906 | RAMOS LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 426907 | RAMOS LOPEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 426908 | RAMOS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 426909 | RAMOS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 426910 | RAMOS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 426911 | RAMOS LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 426912 | RAMOS LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 426913 | RAMOS LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426914 | RAMOS LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 426915 | RAMOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 426916 | RAMOS LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 426917 | RAMOS LOPEZ, MICHAEL N. | ADDRESS ON FILE | | | | | | | |
| 426918 | RAMOS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 426919 | RAMOS LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 426920 | Ramos Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| 1257380 | RAMOS LOPEZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 426921 | Ramos Lopez, Norberta | ADDRESS ON FILE | | | | | | | |
| 426922 | RAMOS LOPEZ, NORMA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 840066 | RAMOS LÓPEZ, PEDRO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
|---|---|---|---|---|---|---|---|---|---|
| 854340 | RAMOS LOPEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 426923 | RAMOS LOPEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 426924 | RAMOS LOPEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 426925 | RAMOS LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 426926 | RAMOS LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 426927 | Ramos Lopez, Rolando | ADDRESS ON FILE | | | | | | | |
| 426928 | RAMOS LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 426929 | RAMOS LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 1864215 | RAMOS LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 426930 | RAMOS LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 426931 | RAMOS LOPEZ, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 426932 | RAMOS LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 426933 | RAMOS LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 426934 | RAMOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 812680 | RAMOS LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 426936 | RAMOS LORENZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 46899 | Ramos Lorenzo, Beckylee | ADDRESS ON FILE | | | | | | | |
| 426937 | RAMOS LORENZO, BECKYLEE | ADDRESS ON FILE | | | | | | | |
| 812681 | RAMOS LORENZO, BECKYLEE | ADDRESS ON FILE | | | | | | | |
| 812682 | RAMOS LORENZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 426939 | RAMOS LORENZO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 426940 | RAMOS LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 812684 | RAMOS LORENZO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 426941 | RAMOS LORENZO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 1421232 | RAMOS LOZADA, AIDA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 812685 | RAMOS LOZADA, AIDA | URB. BELINA | CALLES #3 D - 19 | | | ARROYO | PR | 00714 | |
| 426942 | RAMOS LOZADA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 2050688 | Ramos Lozada, Aida L. | ADDRESS ON FILE | | | | | | | |
| 812686 | RAMOS LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 426943 | RAMOS LOZADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 426944 | RAMOS LOZADA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 426945 | RAMOS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 426946 | RAMOS LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426947 | RAMOS LOZADA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 426948 | RAMOS LOZADA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 812687 | RAMOS LOZADA, JUANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812688 | RAMOS LOZADA, LUZ | ADDRESS ON FILE | | | | | | |
| 426949 | RAMOS LOZADA, LUZ S | ADDRESS ON FILE | | | | | | |
| 426950 | RAMOS LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 812689 | RAMOS LOZADA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1934428 | Ramos Lozada, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1934428 | Ramos Lozada, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1514909 | RAMOS LOZADA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 426951 | RAMOS LOZADA, OLGA | ADDRESS ON FILE | | | | | | |
| 426952 | RAMOS LOZANO, AILEEN M | ADDRESS ON FILE | | | | | | |
| 426953 | RAMOS LOZANO, ANA V | ADDRESS ON FILE | | | | | | |
| 812690 | RAMOS LOZANO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 426954 | RAMOS LOZANO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 426955 | RAMOS LOZANO, NOE O | ADDRESS ON FILE | | | | | | |
| 2207673 | Ramos Lozano, Orlando | ADDRESS ON FILE | | | | | | |
| 426956 | RAMOS LOZANO, RANDALL | ADDRESS ON FILE | | | | | | |
| 426957 | RAMOS LOZANO, WILMA D | ADDRESS ON FILE | | | | | | |
| 426958 | RAMOS LUCIANO, ADA E | ADDRESS ON FILE | | | | | | |
| 426959 | RAMOS LUCIANO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 426960 | RAMOS LUCIANO, CORPORITA | ADDRESS ON FILE | | | | | | |
| 812691 | RAMOS LUCIANO, CORPORITA | ADDRESS ON FILE | | | | | | |
| 2049863 | Ramos Luciano, Eduvina | ADDRESS ON FILE | | | | | | |
| 426961 | RAMOS LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 426962 | RAMOS LUCIANO, JESUS | ADDRESS ON FILE | | | | | | |
| 426963 | RAMOS LUCIANO, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 1839509 | Ramos Luciano, Maritza | 4018 Elangez | Urb Punto Oro | | | Ponce | PR | 00728 |
| 426964 | RAMOS LUCIANO, MARITZA | 4246 SERENO | URB PUNTO ORO | | | PONCE | PR | 00728 |
| 1808911 | Ramos Luciano, Maritza | Banco Popular de PR | | | | Ponce | PR | 00717 |
| 1967175 | Ramos Luciano, Maritza | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 |
| 303134 | RAMOS LUCIANO, MARITZA | Banco Popular de Puerto Rico | | | | PONCE | PR | 007117 |
| 1839509 | Ramos Luciano, Maritza | Banco Popular PR | Plaza del Caribe Sigundo Nivel | Suite 420 | | Ponce | PR | 00717 |
| 1940548 | Ramos Luciano, Maritza | Banco Popular de Puerto Rico | #C 121120708 | #Ruta 021502011 | | Ponce | PR | 00717 |
| 1808911 | Ramos Luciano, Maritza | Calle A Naez 4018 | Punto 080 | | | Ponce | PR | 00728 |
| 1940548 | Ramos Luciano, Maritza | Calle Anaez | 4018 Punto Oro | | | Ponce | PR | 00728 |
| 1967175 | Ramos Luciano, Maritza | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 |
| 303134 | RAMOS LUCIANO, MARITZA | URB. PUNTO ORO | CALLE ANAEZ 4018 | | | PONCE | PR | 00728-2042 |
| 426965 | RAMOS LUGO, ABIUD | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426966 | RAMOS LUGO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1426716 | Ramos Lugo, Alex X. | ADDRESS ON FILE | | | | | | | |
| 426967 | RAMOS LUGO, ALEX X. | ADDRESS ON FILE | | | | | | | |
| 426968 | RAMOS LUGO, AZAREL | ADDRESS ON FILE | | | | | | | |
| 426969 | RAMOS LUGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 426970 | RAMOS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426971 | Ramos Lugo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 426972 | Ramos Lugo, Carmelo | ADDRESS ON FILE | | | | | | | |
| 426973 | RAMOS LUGO, CLARINES | ADDRESS ON FILE | | | | | | | |
| 426974 | RAMOS LUGO, DAZAIRY | ADDRESS ON FILE | | | | | | | |
| 426975 | Ramos Lugo, Elmer | ADDRESS ON FILE | | | | | | | |
| 426976 | RAMOS LUGO, FREDDIE H | ADDRESS ON FILE | | | | | | | |
| 1505149 | Ramos Lugo, Glenn A. | ADDRESS ON FILE | | | | | | | |
| 426977 | RAMOS LUGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 812694 | RAMOS LUGO, HELEN T | ADDRESS ON FILE | | | | | | | |
| 426978 | RAMOS LUGO, ILANIA | ADDRESS ON FILE | | | | | | | |
| 426979 | RAMOS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 812695 | RAMOS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1998198 | RAMOS LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 426980 | RAMOS LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 426543 | Ramos Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| 426981 | RAMOS LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 426982 | RAMOS LUGO, MARY C | ADDRESS ON FILE | | | | | | | |
| 426983 | RAMOS LUGO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 426984 | RAMOS LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 854341 | RAMOS LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 426985 | RAMOS LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 812696 | RAMOS LUNA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 426987 | RAMOS LUNA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 426988 | RAMOS LUNA, ANGELISE M | ADDRESS ON FILE | | | | | | | |
| 426989 | RAMOS LUNA, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| 426990 | RAMOS LUNA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 812697 | RAMOS LUNA, ELSA | ADDRESS ON FILE | | | | | | | |
| 426991 | RAMOS LUNA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 426992 | RAMOS LUNA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 426993 | RAMOS LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 426994 | RAMOS LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 426995 | RAMOS LUNA, MARTA | ADDRESS ON FILE | | | | | | | |
| 426996 | RAMOS LUNA, MARTA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426997 | RAMOS LUNA, RAMON L | ADDRESS ON FILE | | | | | | |
| 1641924 | Ramos Luna, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 426998 | RAMOS MADERA, DAISY | ADDRESS ON FILE | | | | | | |
| 426999 | RAMOS MADERA, JESUS | ADDRESS ON FILE | | | | | | |
| 812698 | RAMOS MAISONAVE, JORGE | ADDRESS ON FILE | | | | | | |
| 427000 | RAMOS MAISONAVE, ROSALINA | ADDRESS ON FILE | | | | | | |
| 854342 | RAMOS MAISONET, LIZETTE | ADDRESS ON FILE | | | | | | |
| 427001 | RAMOS MAISONET, LIZETTE | ADDRESS ON FILE | | | | | | |
| 2090512 | Ramos Malai, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2111073 | Ramos Malani, Rosa M. | ADDRESS ON FILE | | | | | | |
| 812699 | RAMOS MALAVE, CLEMENCIA | ADDRESS ON FILE | | | | | | |
| 427002 | RAMOS MALAVE, DONNY | ADDRESS ON FILE | | | | | | |
| 812700 | RAMOS MALAVE, DONNY | ADDRESS ON FILE | | | | | | |
| 427003 | RAMOS MALAVE, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 427004 | RAMOS MALAVE, EDWIN | ADDRESS ON FILE | | | | | | |
| 427005 | Ramos Malave, Elba I | ADDRESS ON FILE | | | | | | |
| 427006 | RAMOS MALAVE, EVELYN | ADDRESS ON FILE | | | | | | |
| 1702723 | Ramos Malave, Evelyn | ADDRESS ON FILE | | | | | | |
| 427007 | RAMOS MALAVE, LUIS | ADDRESS ON FILE | | | | | | |
| 427008 | RAMOS MALAVE, LUIS E. | ADDRESS ON FILE | | | | | | |
| 812701 | RAMOS MALAVE, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | |
| 427009 | RAMOS MALAVE, NICHOLE | ADDRESS ON FILE | | | | | | |
| 427010 | RAMOS MALAVE, OFELIA | ADDRESS ON FILE | | | | | | |
| 427011 | RAMOS MALAVE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 427012 | RAMOS MALAVE, ROSA M | ADDRESS ON FILE | | | | | | |
| 427013 | RAMOS MALDONADO HELENE ILEANA | ADDRESS ON FILE | | | | | | |
| 427014 | RAMOS MALDONADO, ANA | ADDRESS ON FILE | | | | | | |
| 812702 | RAMOS MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 427015 | RAMOS MALDONADO, BELINDA | ADDRESS ON FILE | | | | | | |
| 427016 | RAMOS MALDONADO, BRENDA I. | # 13 CALLE PADRE PICOZ | SECTOR LOS MORA | BO. HATO ABAJO | | ARECUBI | PR | 00612 |
| 849547 | RAMOS MALDONADO, BRENDA I. | PO BOX 1052 | BO CERCADILLO | | | ARECIBO | PR | 00612 |
| 426597 | RAMOS MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 427017 | RAMOS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 427018 | RAMOS MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 812703 | RAMOS MALDONADO, CARMEN S | ADDRESS ON FILE |
| 427019 | RAMOS MALDONADO, CHAYLEEN | ADDRESS ON FILE |
| 427021 | RAMOS MALDONADO, DORIS I | ADDRESS ON FILE |
| 427022 | Ramos Maldonado, Eliezer | ADDRESS ON FILE |
| 812704 | RAMOS MALDONADO, ENID | ADDRESS ON FILE |
| 427023 | RAMOS MALDONADO, ENID J | ADDRESS ON FILE |
| 427025 | RAMOS MALDONADO, ERNESTO | ADDRESS ON FILE |
| 427024 | Ramos Maldonado, Ernesto | ADDRESS ON FILE |
| 427026 | Ramos Maldonado, Ferdinand | ADDRESS ON FILE |
| 427027 | RAMOS MALDONADO, FRANCISCO | ADDRESS ON FILE |
| 1877671 | Ramos Maldonado, Francisco Jose | ADDRESS ON FILE |
| 427028 | RAMOS MALDONADO, HILDA E. | ADDRESS ON FILE |
| 427029 | RAMOS MALDONADO, IRMA | ADDRESS ON FILE |
| 2118549 | RAMOS MALDONADO, IRMA | ADDRESS ON FILE |
| 427030 | RAMOS MALDONADO, JAIME | ADDRESS ON FILE |
| 427031 | RAMOS MALDONADO, JONATTAN | ADDRESS ON FILE |
| 427032 | Ramos Maldonado, Juan C | ADDRESS ON FILE |
| 427033 | RAMOS MALDONADO, JULIA A | ADDRESS ON FILE |
| 427034 | RAMOS MALDONADO, LINA | ADDRESS ON FILE |
| 427035 | RAMOS MALDONADO, LUIS | ADDRESS ON FILE |
| 427036 | RAMOS MALDONADO, MANUEL | ADDRESS ON FILE |
| 427037 | RAMOS MALDONADO, MARIELEN | ADDRESS ON FILE |
| 427038 | RAMOS MALDONADO, MARILUZ | ADDRESS ON FILE |
| 427039 | RAMOS MALDONADO, MARTA R | ADDRESS ON FILE |
| 812705 | RAMOS MALDONADO, MAYRA | ADDRESS ON FILE |
| 427040 | RAMOS MALDONADO, MAYRA A | ADDRESS ON FILE |
| 2075957 | Ramos Maldonado, Mayra A. | ADDRESS ON FILE |
| 427041 | RAMOS MALDONADO, MAYRA D | ADDRESS ON FILE |
| 427042 | RAMOS MALDONADO, MICHAEL | ADDRESS ON FILE |
| 2160514 | Ramos Maldonado, Monserrate | ADDRESS ON FILE |
| 2203765 | Ramos Maldonado, Myrta L. | ADDRESS ON FILE |
| 427043 | RAMOS MALDONADO, NILSA | ADDRESS ON FILE |
| 812706 | RAMOS MALDONADO, PEDRO | ADDRESS ON FILE |
| 427044 | RAMOS MALDONADO, RAUL | ADDRESS ON FILE |
| 427045 | RAMOS MALDONADO, RAUL D | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427046 | RAMOS MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| 812707 | RAMOS MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 427047 | RAMOS MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 427048 | RAMOS MALDONADO, SARY A | ADDRESS ON FILE | | | | | | | |
| 427049 | RAMOS MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427050 | RAMOS MALDONADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 849548 | RAMOS MANSO ALEIDA | HC 1 BOX 8131 | | | | LOIZA | PR | 00772 | |
| 854343 | RAMOS MANSO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 427052 | RAMOS MANSO, ALEIDA B | ADDRESS ON FILE | | | | | | | |
| 812708 | RAMOS MANSO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 742932 | RAMOS MANUFACTURING | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 427054 | RAMOS MARCANO, BORIS O | ADDRESS ON FILE | | | | | | | |
| 427055 | RAMOS MARCANO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 427056 | RAMOS MARCANO, JOVANKA | ADDRESS ON FILE | | | | | | | |
| 427057 | RAMOS MARCANO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 427058 | RAMOS MARCANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 427059 | RAMOS MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 427060 | RAMOS MARCANOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 427061 | RAMOS MARCHAL, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 427062 | RAMOS MARCO, JACOBO | ADDRESS ON FILE | | | | | | | |
| 427063 | RAMOS MARCUCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 812709 | RAMOS MARCUCCI, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 742933 | RAMOS MARICHAL INC | PO BOX 3773 | | | | SAN JUAN | PR | 00919 | |
| 427065 | RAMOS MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 427066 | RAMOS MARIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 427067 | RAMOS MARIN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 427068 | RAMOS MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 427069 | RAMOS MARIN, NIULKA E | ADDRESS ON FILE | | | | | | | |
| 427070 | RAMOS MARQUES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 427071 | RAMOS MARQUEZ, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 1259205 | RAMOS MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427072 | RAMOS MARQUEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 427073 | RAMOS MARQUEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 427074 | Ramos Marquez, Heliodoro | ADDRESS ON FILE | | | | | | | |
| 427075 | Ramos Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1474594 | Ramos Marquez, Luis | ADDRESS ON FILE | | | | | | | |
| 1474594 | Ramos Marquez, Luis | ADDRESS ON FILE | | | | | | | |
| 427076 | RAMOS MARQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427077 | RAMOS MARQUEZ, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 427078 | RAMOS MARQUEZ, WANDA A. | ADDRESS ON FILE | | | | | | |
| 427079 | RAMOS MARRERO, ABIGAIL S | ADDRESS ON FILE | | | | | | |
| 427080 | RAMOS MARRERO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 427081 | RAMOS MARRERO, ANA A | ADDRESS ON FILE | | | | | | |
| 427082 | RAMOS MARRERO, BRIDZEIDA | ADDRESS ON FILE | | | | | | |
| 427083 | RAMOS MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 427084 | RAMOS MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 427085 | RAMOS MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 427086 | RAMOS MARRERO, CARMEN LUZ | ADDRESS ON FILE | | | | | | |
| 812710 | RAMOS MARRERO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 427088 | RAMOS MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1331599 | RAMOS MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 427089 | RAMOS MARRERO, FELIPE | ADDRESS ON FILE | | | | | | |
| 427053 | RAMOS MARRERO, GEMA | ADDRESS ON FILE | | | | | | |
| 427090 | RAMOS MARRERO, GINIA Y | ADDRESS ON FILE | | | | | | |
| 427091 | RAMOS MARRERO, GINIA Y. | ADDRESS ON FILE | | | | | | |
| 427092 | RAMOS MARRERO, GLORIA | ADDRESS ON FILE | | | | | | |
| 427093 | RAMOS MARRERO, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | |
| 427094 | Ramos Marrero, Jesus M | ADDRESS ON FILE | | | | | | |
| 427095 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 427096 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 427097 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 427098 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 427099 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 427100 | RAMOS MARRERO, LUIS B | ADDRESS ON FILE | | | | | | |
| 427101 | RAMOS MARRERO, LUIS B | ADDRESS ON FILE | | | | | | |
| 427102 | Ramos Marrero, Marcos A | ADDRESS ON FILE | | | | | | |
| 427103 | RAMOS MARRERO, MARIA M | ADDRESS ON FILE | | | | | | |
| 427104 | RAMOS MARRERO, MARIA M | ADDRESS ON FILE | | | | | | |
| 2103345 | Ramos Marrero, Maria M. | ADDRESS ON FILE | | | | | | |
| 427105 | RAMOS MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 427106 | RAMOS MARRERO, RAMON | ADDRESS ON FILE | | | | | | |
| 427109 | RAMOS MARRERO, ROSA I. | ADDRESS ON FILE | | | | | | |
| 427107 | RAMOS MARRERO, ROSA I. | ADDRESS ON FILE | | | | | | |
| 427110 | RAMOS MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1600429 | Ramos Marrero, Yasmin | ADDRESS ON FILE | | | | | | |
| 427111 | RAMOS MARRERO, YASMIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812712 | RAMOS MARRERO, YASMIN | ADDRESS ON FILE | | | | | | |
| 812713 | RAMOS MARRERO, ZORAYDA | ADDRESS ON FILE | | | | | | |
| 812714 | RAMOS MARRERO, ZORAYDA | ADDRESS ON FILE | | | | | | |
| 427112 | RAMOS MARRERO, ZORAYDA | ADDRESS ON FILE | | | | | | |
| 1989894 | Ramos Marrero, Zorayda | ADDRESS ON FILE | | | | | | |
| 1964584 | Ramos Marrero, Zorayda | ADDRESS ON FILE | | | | | | |
| 427113 | RAMOS MARTEL, ELBA | ADDRESS ON FILE | | | | | | |
| 1850304 | Ramos Martell, Elba I. | ADDRESS ON FILE | | | | | | |
| 427114 | RAMOS MARTELL, RENE | ADDRESS ON FILE | | | | | | |
| 427115 | RAMOS MARTELL,ABNER | ADDRESS ON FILE | | | | | | |
| 427116 | RAMOS MARTES, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 812715 | RAMOS MARTI, EDNA | ADDRESS ON FILE | | | | | | |
| 427117 | RAMOS MARTI, EDNA M | ADDRESS ON FILE | | | | | | |
| 1940990 | Ramos Marti, Edna M. | ADDRESS ON FILE | | | | | | |
| 427118 | RAMOS MARTIN MD, GERALD | ADDRESS ON FILE | | | | | | |
| 190547 | RAMOS MARTIN, GERARD | ADDRESS ON FILE | | | | | | |
| 1550324 | RAMOS MARTIN, ROBERT | ADDRESS ON FILE | | | | | | |
| 1555925 | Ramos Martin, Robert | ADDRESS ON FILE | | | | | | |
| 1550267 | Ramos Martin, Robert | ADDRESS ON FILE | | | | | | |
| 1477242 | Ramos Martin, Ronald | ADDRESS ON FILE | | | | | | |
| 427119 | RAMOS MARTINEZ ADIEL | ADDRESS ON FILE | | | | | | |
| 849549 | RAMOS MARTINEZ EVANGELIA | PO BOX 748 | | | | HATILLO | PR | 00659-0748 |
| 427120 | RAMOS MARTINEZ GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 427121 | RAMOS MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 427122 | RAMOS MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 427123 | RAMOS MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 427124 | RAMOS MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | | |
| 427125 | RAMOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 427126 | RAMOS MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 427128 | RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 427130 | RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 427129 | RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 427131 | RAMOS MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 427132 | RAMOS MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 427133 | RAMOS MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 427134 | RAMOS MARTINEZ, CRISTINE | ADDRESS ON FILE | | | | | | |
| 427135 | RAMOS MARTINEZ, DAMARIS I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 236 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427136 | RAMOS MARTINEZ, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| 812716 | RAMOS MARTINEZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 427137 | RAMOS MARTINEZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 427138 | RAMOS MARTINEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 427141 | RAMOS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 427140 | RAMOS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 427142 | RAMOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427143 | RAMOS MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 427145 | RAMOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427144 | RAMOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427146 | RAMOS MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 427148 | RAMOS MARTINEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 427149 | RAMOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427150 | RAMOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427151 | RAMOS MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 427152 | RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1377571 | Ramos Martinez, Ivette | ADDRESS ON FILE | | | | | | | |
| 1377571 | Ramos Martinez, Ivette | ADDRESS ON FILE | | | | | | | |
| 812717 | RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427154 | RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427155 | RAMOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1783262 | RAMOS MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 427156 | RAMOS MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 812718 | RAMOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427158 | RAMOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427157 | RAMOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427159 | RAMOS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 427160 | RAMOS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 427162 | RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 427161 | RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 427163 | RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 427164 | RAMOS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 427165 | RAMOS MARTINEZ, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| 427166 | RAMOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 427168 | RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 427167 | RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 427169 | RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 812719 | RAMOS MARTINEZ, KATHY E | ADDRESS ON FILE |
| 427170 | RAMOS MARTINEZ, KATTY I. | ADDRESS ON FILE |
| 854344 | RAMOS MARTINEZ, KATTY I. | ADDRESS ON FILE |
| 812720 | RAMOS MARTINEZ, LEIRA | ADDRESS ON FILE |
| 812721 | RAMOS MARTINEZ, LUIS A | ADDRESS ON FILE |
| 2118784 | Ramos Martinez, Luz E | ADDRESS ON FILE |
| 427172 | Ramos Martinez, Maileen | ADDRESS ON FILE |
| 427173 | RAMOS MARTINEZ, MANUEL | ADDRESS ON FILE |
| 427174 | RAMOS MARTINEZ, MARTHA | ADDRESS ON FILE |
| 1259206 | RAMOS MARTINEZ, MIGUEL | ADDRESS ON FILE |
| 427175 | RAMOS MARTINEZ, MIGUEL A | ADDRESS ON FILE |
| 427176 | RAMOS MARTINEZ, MILDRED | ADDRESS ON FILE |
| 427177 | RAMOS MARTINEZ, MONSERRATE | ADDRESS ON FILE |
| 427178 | RAMOS MARTINEZ, NATHALIA | ADDRESS ON FILE |
| 427179 | RAMOS MARTINEZ, NILDA | ADDRESS ON FILE |
| 427180 | RAMOS MARTINEZ, NOEMI | ADDRESS ON FILE |
| 427182 | RAMOS MARTINEZ, NORBERTO | ADDRESS ON FILE |
| 427181 | RAMOS MARTINEZ, NORBERTO | ADDRESS ON FILE |
| 427183 | RAMOS MARTINEZ, NORMA E | ADDRESS ON FILE |
| 812722 | RAMOS MARTINEZ, NORMA E. | ADDRESS ON FILE |
| 1632721 | Ramos Martinez, Nydia | ADDRESS ON FILE |
| 427185 | Ramos Martinez, Nydia Z. | ADDRESS ON FILE |
| 427186 | RAMOS MARTINEZ, OMAR | ADDRESS ON FILE |
| 427187 | RAMOS MARTINEZ, OMAR R. | ADDRESS ON FILE |
| 427188 | RAMOS MARTINEZ, PABLO | ADDRESS ON FILE |
| 427189 | RAMOS MARTINEZ, PEDRO L | ADDRESS ON FILE |
| 427190 | RAMOS MARTINEZ, RAMON | ADDRESS ON FILE |
| 427191 | RAMOS MARTINEZ, RAQUEL | ADDRESS ON FILE |
| 427192 | RAMOS MARTINEZ, RICARDO | ADDRESS ON FILE |
| 427193 | RAMOS MARTINEZ, RICARDO M | ADDRESS ON FILE |
| 427194 | RAMOS MARTINEZ, ROBINSON | ADDRESS ON FILE |
| 427195 | Ramos Martinez, Rosa | ADDRESS ON FILE |
| 427196 | RAMOS MARTINEZ, ROSA E. | ADDRESS ON FILE |
| 427197 | RAMOS MARTINEZ, ROXANA | ADDRESS ON FILE |
| 427198 | RAMOS MARTINEZ, SANDRA I | ADDRESS ON FILE |
| 427199 | RAMOS MARTINEZ, VIVENCIO | ADDRESS ON FILE |
| 812723 | RAMOS MARTINEZ, VIVIANA | ADDRESS ON FILE |
| 427201 | RAMOS MARTINEZ, WILLIAM | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427200 | RAMOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 427202 | RAMOS MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 427203 | RAMOS MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 1987060 | Ramos Martinez, Yvette | ADDRESS ON FILE | | | | | | |
| 1727481 | Ramos Martinez, Yvette | ADDRESS ON FILE | | | | | | |
| 427204 | RAMOS MARTINEZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 427205 | RAMOS MARTIS, MARELYN | ADDRESS ON FILE | | | | | | |
| 427206 | RAMOS MARTIS, MARELYN G. | ADDRESS ON FILE | | | | | | |
| 854345 | RAMOS MARTIS, MARELYN G. | ADDRESS ON FILE | | | | | | |
| 427207 | RAMOS MATEO, LEISHLA | ADDRESS ON FILE | | | | | | |
| 427208 | RAMOS MATIAS, ANA | ADDRESS ON FILE | | | | | | |
| 427209 | RAMOS MATIAS, JOSE | ADDRESS ON FILE | | | | | | |
| 427210 | RAMOS MATOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1421233 | RAMOS MATOS, ALVIN | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE CALLE 13 M-574 | | | RIO GRANDE | PR | 00745 |
| 427211 | RAMOS MATOS, ALVIN | URB. ALTURAS DE RIO GRANDE | CALLE 13 M-574 | | | RIO GRANDE | PR | 00745 |
| 427212 | RAMOS MATOS, ELSA | ADDRESS ON FILE | | | | | | |
| 427213 | RAMOS MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 427214 | RAMOS MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 427215 | RAMOS MATOS, GISELA | ADDRESS ON FILE | | | | | | |
| 427216 | RAMOS MATOS, INGRID | ADDRESS ON FILE | | | | | | |
| 427217 | RAMOS MATOS, JASHUA | ADDRESS ON FILE | | | | | | |
| 427218 | RAMOS MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 427219 | RAMOS MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 427220 | RAMOS MATOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 427221 | RAMOS MATOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 427222 | RAMOS MATOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 427223 | RAMOS MATOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 427224 | RAMOS MATOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 427225 | RAMOS MATOS, MARIO | ADDRESS ON FILE | | | | | | |
| 812725 | RAMOS MATOS, NORMA | ADDRESS ON FILE | | | | | | |
| 427226 | RAMOS MATOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 427228 | RAMOS MATOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 427227 | Ramos Matos, Rafael | ADDRESS ON FILE | | | | | | |
| 427229 | RAMOS MATOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 427230 | RAMOS MATOS, YASLYN | ADDRESS ON FILE | | | | | | |
| 427231 | RAMOS MATTA, LINDA | ADDRESS ON FILE | | | | | | |
| 427232 | RAMOS MATTA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427233 | RAMOS MATTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 427234 | RAMOS MATTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 427235 | RAMOS MATTEI, ABNER | ADDRESS ON FILE | | | | | | | |
| 427236 | RAMOS MATTEI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427237 | Ramos Mattei, Elim | ADDRESS ON FILE | | | | | | | |
| 427238 | RAMOS MATTEI, JARVIS | ADDRESS ON FILE | | | | | | | |
| 427239 | RAMOS MATTEI, PHYLEEX | ADDRESS ON FILE | | | | | | | |
| 427240 | RAMOS MATTEI, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1759316 | Ramos Mauras, Livia | ADDRESS ON FILE | | | | | | | |
| 427241 | RAMOS MAURAS, LIVIA | ADDRESS ON FILE | | | | | | | |
| 427242 | Ramos Mauras, Rosael | ADDRESS ON FILE | | | | | | | |
| 2022512 | RAMOS MAYOL, LYNMAR | ADDRESS ON FILE | | | | | | | |
| 2082707 | Ramos Mayol, Lynmar | ADDRESS ON FILE | | | | | | | |
| 427243 | RAMOS MAYSONETT, MARK | ADDRESS ON FILE | | | | | | | |
| 427244 | RAMOS MAYTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 427245 | RAMOS MAZZANET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 427246 | RAMOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427247 | RAMOS MEDICAL AMBULANCE | PO BOX 142464 | | | | ARECIBO | PR | 00614 | |
| 427248 | RAMOS MEDINA, ADA I | ADDRESS ON FILE | | | | | | | |
| 427249 | RAMOS MEDINA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2024691 | Ramos Medina, Carmen L | ADDRESS ON FILE | | | | | | | |
| 427250 | RAMOS MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2091671 | RAMOS MEDINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 427251 | RAMOS MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 427252 | RAMOS MEDINA, ELENID | ADDRESS ON FILE | | | | | | | |
| 427253 | RAMOS MEDINA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 427254 | RAMOS MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| 2064028 | Ramos Medina, Irma | ADDRESS ON FILE | | | | | | | |
| 427255 | RAMOS MEDINA, ISMARI | ADDRESS ON FILE | | | | | | | |
| 427256 | RAMOS MEDINA, IVAN D | ADDRESS ON FILE | | | | | | | |
| 427257 | RAMOS MEDINA, JEINNER | ADDRESS ON FILE | | | | | | | |
| 427258 | RAMOS MEDINA, JENNY L | ADDRESS ON FILE | | | | | | | |
| 812726 | RAMOS MEDINA, JENNY L | ADDRESS ON FILE | | | | | | | |
| 427259 | Ramos Medina, Jorge L | ADDRESS ON FILE | | | | | | | |
| 427260 | RAMOS MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 812728 | RAMOS MEDINA, JUMARYS | ADDRESS ON FILE | | | | | | | |
| 427261 | RAMOS MEDINA, JUMARYS | ADDRESS ON FILE | | | | | | | |
| 427262 | RAMOS MEDINA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 427263 | RAMOS MEDINA, LUZ A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427264 | RAMOS MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 427265 | RAMOS MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 427266 | RAMOS MEDINA, MARISOL | ADDRESS ON FILE | | | | | | |
| 427267 | RAMOS MEDINA, MARY SOL | ADDRESS ON FILE | | | | | | |
| 427268 | RAMOS MEDINA, MAYRAM E | ADDRESS ON FILE | | | | | | |
| 427269 | RAMOS MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 427270 | RAMOS MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 427271 | RAMOS MEDINA, MILADYS | ADDRESS ON FILE | | | | | | |
| 427272 | RAMOS MEDINA, MILADYS | ADDRESS ON FILE | | | | | | |
| 427273 | RAMOS MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 427274 | RAMOS MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 427275 | RAMOS MEDINA, RAMON | ADDRESS ON FILE | | | | | | |
| 427276 | RAMOS MEDINA, ROSA L | ADDRESS ON FILE | | | | | | |
| 427277 | RAMOS MEDINA, ROSA N | ADDRESS ON FILE | | | | | | |
| 427278 | RAMOS MEDINA, RUTH T. | ADDRESS ON FILE | | | | | | |
| 427279 | RAMOS MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 427280 | RAMOS MEDINA, VILMA | ADDRESS ON FILE | | | | | | |
| 427281 | RAMOS MEDINA, WANDA I | ADDRESS ON FILE | | | | | | |
| 427282 | RAMOS MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 427283 | RAMOS MEDINA, YOSSUE | ADDRESS ON FILE | | | | | | |
| 1717733 | RAMOS MELECIO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 427284 | RAMOS MELECIO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 812729 | RAMOS MELECIO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 427285 | RAMOS MELENDEZ GLENDA | LCDO. ALFREDO ORTIZ | LCDO. ALFREDO ORTIZ RIVERA | OFICINA NÚM. 11 | 165 CALLE BALDORIOTY NORTE | AIBONITO | PR | 00705 |
| 427286 | RAMOS MELENDEZ GLENDA | LCDO. JULIO EDUARDO TORRES ORTIZ | LCDO. JULIO E. TORRES ORTIZ | PO BOX 1387 | | AIBONITO | PR | 00705 |
| 427287 | RAMOS MELENDEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 812730 | RAMOS MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1760708 | Ramos Melendez, Alexander | ADDRESS ON FILE | | | | | | |
| 427289 | RAMOS MELENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1774537 | Ramos Melendez, Amarilys | ADDRESS ON FILE | | | | | | |
| 812731 | RAMOS MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 427108 | RAMOS MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2157035 | Ramos Melendez, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 427290 | RAMOS MELENDEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | |
| 427291 | RAMOS MELENDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 427292 | RAMOS MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427293 | RAMOS MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 427294 | RAMOS MELENDEZ, EDIEL | ADDRESS ON FILE | | | | | | |
| 427295 | RAMOS MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 427296 | Ramos Melendez, Enrique | ADDRESS ON FILE | | | | | | |
| 427297 | RAMOS MELENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 427299 | RAMOS MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | |
| 427298 | RAMOS MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | |
| 427300 | RAMOS MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 2219313 | Ramos Melendez, Gladys Y. | ADDRESS ON FILE | | | | | | |
| 2209048 | Ramos Melendez, Gladys Yurtle | ADDRESS ON FILE | | | | | | |
| 812732 | RAMOS MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 427301 | Ramos Melendez, Iris N | ADDRESS ON FILE | | | | | | |
| 2038669 | Ramos Melendez, Iris N. | ADDRESS ON FILE | | | | | | |
| 1958711 | Ramos Melendez, Iris N. | ADDRESS ON FILE | | | | | | |
| 427302 | RAMOS MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 812733 | RAMOS MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 427303 | RAMOS MELENDEZ, IVAN A | ADDRESS ON FILE | | | | | | |
| 427304 | RAMOS MELENDEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 427305 | RAMOS MELENDEZ, JESSENIA M | ADDRESS ON FILE | | | | | | |
| 427306 | Ramos Melendez, Jose A | ADDRESS ON FILE | | | | | | |
| 427307 | RAMOS MELENDEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 1751654 | Ramos Melendez, Jose Jamil | ADDRESS ON FILE | | | | | | |
| 427127 | RAMOS MELENDEZ, LOREN | ADDRESS ON FILE | | | | | | |
| 427308 | RAMOS MELENDEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 427309 | RAMOS MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 427310 | RAMOS MELENDEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 2036526 | Ramos Melendez, Marjorie | ADDRESS ON FILE | | | | | | |
| 427311 | RAMOS MELENDEZ, MARYAM | ADDRESS ON FILE | | | | | | |
| 427312 | RAMOS MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 427313 | RAMOS MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 427314 | RAMOS MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 427315 | RAMOS MELENDEZ, PEDRO N. | ADDRESS ON FILE | | | | | | |
| 427316 | RAMOS MELENDEZ, PEDRO N. | ADDRESS ON FILE | | | | | | |
| 1257381 | RAMOS MELENDEZ, PEDRO N. | ADDRESS ON FILE | | | | | | |
| 427317 | Ramos Melendez, Remigio | ADDRESS ON FILE | | | | | | |
| 427318 | RAMOS MELENDEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 427319 | RAMOS MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 427320 | RAMOS MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 1629605 | Ramos Meléndez, Yanira | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427322 | RAMOS MENDEZ MD, EDGAR J | ADDRESS ON FILE | | | | | | |
| 427323 | Ramos Mendez, Antonio | ADDRESS ON FILE | | | | | | |
| 629199 | RAMOS MENDEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 427324 | RAMOS MENDEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 427325 | RAMOS MENDEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 427326 | RAMOS MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1732956 | RAMOS MENDEZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 427328 | RAMOS MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 427329 | RAMOS MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 427330 | RAMOS MENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 427331 | RAMOS MENDEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 427332 | RAMOS MENDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 427334 | RAMOS MENDEZ, JANET | ADDRESS ON FILE | | | | | | |
| 1764111 | Ramos Mendez, Janet | ADDRESS ON FILE | | | | | | |
| 427335 | RAMOS MENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 427336 | RAMOS MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 427337 | Ramos Mendez, Jose A. | ADDRESS ON FILE | | | | | | |
| 427338 | RAMOS MENDEZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | |
| 812735 | RAMOS MENDEZ, KARLA J | ADDRESS ON FILE | | | | | | |
| 427339 | RAMOS MENDEZ, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 427340 | RAMOS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2063437 | Ramos Mendez, Luis | ADDRESS ON FILE | | | | | | |
| 427341 | RAMOS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 427342 | RAMOS MENDEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 427343 | RAMOS MENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 427344 | RAMOS MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 427345 | RAMOS MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 427346 | RAMOS MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 427347 | RAMOS MENDEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 812737 | RAMOS MENDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 427348 | RAMOS MENDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 427349 | RAMOS MENDEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 1621331 | Ramos Mendez, Marta L. | ADDRESS ON FILE | | | | | | |
| 812738 | RAMOS MENDEZ, MERIDA | ADDRESS ON FILE | | | | | | |
| 427350 | RAMOS MENDEZ, MERIDA L | ADDRESS ON FILE | | | | | | |
| 427351 | Ramos Mendez, Milca | ADDRESS ON FILE | | | | | | |
| 427352 | RAMOS MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 427353 | RAMOS MENDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 427354 | Ramos Mendez, Randy | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 812740 | RAMOS MENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 427355 | RAMOS MENDEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 427356 | RAMOS MENDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 812741 | RAMOS MENDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 812742 | RAMOS MENDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 427357 | RAMOS MENDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 427358 | RAMOS MENENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 812744 | RAMOS MENENDEZ, WILTON | ADDRESS ON FILE | | | | | | |
| 1591257 | Ramos Mercadi, Elaine Marie | ADDRESS ON FILE | | | | | | |
| 849550 | RAMOS MERCADO MARITZA I | URB LA CAMPIÑA | 62 B C-2 | | | SAN JUAN | PR | 00926 |
| 427359 | RAMOS MERCADO MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 427360 | RAMOS MERCADO MD, MIRIAM | ADDRESS ON FILE | | | | | | |
| 427361 | RAMOS MERCADO, ADALIS | ADDRESS ON FILE | | | | | | |
| 427362 | RAMOS MERCADO, ADLIN | ADDRESS ON FILE | | | | | | |
| 427363 | RAMOS MERCADO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 427364 | RAMOS MERCADO, ALONDRA | ADDRESS ON FILE | | | | | | |
| 427365 | Ramos Mercado, Angel S | ADDRESS ON FILE | | | | | | |
| 2161332 | Ramos Mercado, Carmen | ADDRESS ON FILE | | | | | | |
| 2090141 | RAMOS MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 427366 | RAMOS MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 427367 | RAMOS MERCADO, DEBRA | ADDRESS ON FILE | | | | | | |
| 427368 | RAMOS MERCADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 812745 | RAMOS MERCADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 812746 | RAMOS MERCADO, ELAINE | ADDRESS ON FILE | | | | | | |
| 1587553 | Ramos Mercado, Elaine | ADDRESS ON FILE | | | | | | |
| 812747 | RAMOS MERCADO, ELAINE | ADDRESS ON FILE | | | | | | |
| 1645912 | Ramos Mercado, Elaine Marie | ADDRESS ON FILE | | | | | | |
| 427370 | Ramos Mercado, Eliel A | ADDRESS ON FILE | | | | | | |
| 427371 | RAMOS MERCADO, FELIX | ADDRESS ON FILE | | | | | | |
| 427372 | RAMOS MERCADO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 1461279 | Ramos Mercado, Gerardo | ADDRESS ON FILE | | | | | | |
| 427373 | RAMOS MERCADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 427374 | RAMOS MERCADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 427375 | RAMOS MERCADO, JAVIER D | ADDRESS ON FILE | | | | | | |
| 427377 | RAMOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 427378 | RAMOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 427379 | RAMOS MERCADO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 427380 | RAMOS MERCADO, JOSE I. | ADDRESS ON FILE | | | | | | |
| 427381 | RAMOS MERCADO, JOSE J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427382 | RAMOS MERCADO, JOSMARIANE | ADDRESS ON FILE | | | | | | |
| 427383 | Ramos Mercado, Lissette De L. | ADDRESS ON FILE | | | | | | |
| 427384 | RAMOS MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 427385 | RAMOS MERCADO, LYNETTE | ADDRESS ON FILE | | | | | | |
| 427386 | RAMOS MERCADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 427387 | Ramos Mercado, Maria J | ADDRESS ON FILE | | | | | | |
| 427388 | RAMOS MERCADO, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 427389 | RAMOS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 427390 | RAMOS MERCADO, MISAEL | ADDRESS ON FILE | | | | | | |
| 1746828 | Ramos Mercado, Misael | ADDRESS ON FILE | | | | | | |
| 427392 | RAMOS MERCADO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 812748 | RAMOS MERCADO, OLGA | ADDRESS ON FILE | | | | | | |
| 427393 | RAMOS MERCADO, OLGA I | ADDRESS ON FILE | | | | | | |
| 427394 | RAMOS MERCADO, OLGA I | ADDRESS ON FILE | | | | | | |
| 427395 | RAMOS MERCADO, PAOLA | ADDRESS ON FILE | | | | | | |
| 427396 | RAMOS MERCADO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 427398 | RAMOS MERCADO, RUMILDO | ADDRESS ON FILE | | | | | | |
| 427397 | RAMOS MERCADO, RUMILDO | ADDRESS ON FILE | | | | | | |
| 812749 | RAMOS MERCADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 427399 | RAMOS MERCADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 427400 | RAMOS MERCADO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 427401 | RAMOS MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 427402 | RAMOS MERCED, ANGELICA | ADDRESS ON FILE | | | | | | |
| 427403 | RAMOS MERCED, ERICA Y | ADDRESS ON FILE | | | | | | |
| 1257382 | RAMOS MERCED, ERICA Y | ADDRESS ON FILE | | | | | | |
| 812751 | RAMOS MERCED, ERICA Y | ADDRESS ON FILE | | | | | | |
| 427404 | RAMOS MERCED, JOSE E | ADDRESS ON FILE | | | | | | |
| 1631988 | Ramos Merced, José E. | ADDRESS ON FILE | | | | | | |
| 427405 | RAMOS MERCED, LIZ JOAN | ADDRESS ON FILE | | | | | | |
| 427406 | RAMOS MERCED, NATALIA | ADDRESS ON FILE | | | | | | |
| 427407 | RAMOS MERCED, RUBEN E | ADDRESS ON FILE | | | | | | |
| 427408 | RAMOS MERLO, LEISA J | ADDRESS ON FILE | | | | | | |
| 812752 | RAMOS MESA, TERESA | ADDRESS ON FILE | | | | | | |
| 427409 | RAMOS MESA, TERESA | ADDRESS ON FILE | | | | | | |
| 427410 | RAMOS MESA, TERESA V | ADDRESS ON FILE | | | | | | |
| 1421234 | RAMOS MIELES, LUIS T. | RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 |
| 812753 | RAMOS MILIAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 427411 | RAMOS MILLAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 2158210 | Ramos Millan, Isabel Leticia | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427412 | RAMOS MILLAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 427413 | RAMOS MILLAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 427414 | RAMOS MILLAN, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 1511784 | Ramos Miranada, Ivonne | ADDRESS ON FILE | | | | | | | |
| 427415 | RAMOS MIRANDA PSYD, ANNETTE J | ADDRESS ON FILE | | | | | | | |
| 427416 | RAMOS MIRANDA, ANGELINA A | ADDRESS ON FILE | | | | | | | |
| 427418 | RAMOS MIRANDA, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 427419 | RAMOS MIRANDA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 812754 | RAMOS MIRANDA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 427420 | RAMOS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427421 | RAMOS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427422 | RAMOS MIRANDA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 427423 | RAMOS MIRANDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2135883 | Ramos Miranda, Ismael | ADDRESS ON FILE | | | | | | | |
| 427424 | RAMOS MIRANDA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 427425 | RAMOS MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 427426 | RAMOS MIRANDA, LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 427427 | RAMOS MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 427428 | RAMOS MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 427429 | RAMOS MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2153233 | Ramos Miranda, Maribel | ADDRESS ON FILE | | | | | | | |
| 427430 | RAMOS MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 427431 | RAMOS MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 427432 | RAMOS MOCTEZUMA, ABNERIS J. | ADDRESS ON FILE | | | | | | | |
| 427433 | RAMOS MOCZO, AVELINO | ADDRESS ON FILE | | | | | | | |
| 1932836 | RAMOS MOCZO, ELBA | ADDRESS ON FILE | | | | | | | |
| 1958903 | Ramos Moczo, Elba | ADDRESS ON FILE | | | | | | | |
| 1622218 | Ramos Moczo, Hector | ADDRESS ON FILE | | | | | | | |
| 1712427 | RAMOS MOCZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1712427 | RAMOS MOCZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427434 | RAMOS MOCZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 812755 | RAMOS MODESTI, MINERVA | ADDRESS ON FILE | | | | | | | |
| 427435 | RAMOS MOJICA, INES M | ADDRESS ON FILE | | | | | | | |
| 1952709 | Ramos Mojica, Ines M. | ADDRESS ON FILE | | | | | | | |
| 427436 | RAMOS MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 427437 | RAMOS MOJICA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 2219832 | Ramos Mojica, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 427438 | RAMOS MOJICA, XIOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427439 | Ramos Mojica, Xiomara | ADDRESS ON FILE | | | | | | |
| 427440 | RAMOS MOJICA, YARITZA | ADDRESS ON FILE | | | | | | |
| 1832061 | RAMOS MOLINA , JULIO | ADDRESS ON FILE | | | | | | |
| 849551 | RAMOS MOLINA JESUS M. | PO BOX 1201 | | | | MOCA | PR | 00676 |
| 427441 | RAMOS MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 427442 | RAMOS MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 812756 | RAMOS MOLINA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 427443 | RAMOS MOLINA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 427444 | RAMOS MOLINA, JOSE | ADDRESS ON FILE | | | | | | |
| 427445 | RAMOS MOLINA, JULIO | ADDRESS ON FILE | | | | | | |
| 427446 | RAMOS MOLINA, JULIO | ADDRESS ON FILE | | | | | | |
| 812757 | RAMOS MOLINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 427447 | Ramos Molina, Luis R | ADDRESS ON FILE | | | | | | |
| 427448 | RAMOS MOLINA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 427449 | RAMOS MOLINA, NELIDA | ADDRESS ON FILE | | | | | | |
| 427450 | RAMOS MOLINA, NOELIA | ADDRESS ON FILE | | | | | | |
| 812758 | RAMOS MOLINA, NOELIA | ADDRESS ON FILE | | | | | | |
| 1677874 | Ramos Molina, Noelia | ADDRESS ON FILE | | | | | | |
| 1700949 | Ramos Molina, Noelia | ADDRESS ON FILE | | | | | | |
| 1700949 | Ramos Molina, Noelia | ADDRESS ON FILE | | | | | | |
| 427451 | RAMOS MOLINA, WANDA | ADDRESS ON FILE | | | | | | |
| 427452 | RAMOS MOLINARY, JORGE R. | ADDRESS ON FILE | | | | | | |
| 427453 | RAMOS MONEL, DALIA | ADDRESS ON FILE | | | | | | |
| 427454 | RAMOS MONEL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 427456 | RAMOS MONEL, EVELYN | ADDRESS ON FILE | | | | | | |
| 427455 | RAMOS MONEL, EVELYN | ADDRESS ON FILE | | | | | | |
| 427457 | RAMOS MONELL, MARISOL | ADDRESS ON FILE | | | | | | |
| 427458 | RAMOS MONGE, KYOMARIS | ADDRESS ON FILE | | | | | | |
| 427459 | RAMOS MONGE, MARINES | ADDRESS ON FILE | | | | | | |
| 427460 | RAMOS MONGE, NILSA L | ADDRESS ON FILE | | | | | | |
| 2136638 | RAMOS MONTALDO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1895947 | Ramos Montaldo, Milagros Margarita | ADDRESS ON FILE | | | | | | |
| 849552 | RAMOS MONTALVO KEYLA | 34 CALLE 1 | EXT MARISOL | | | ARECIBO | PR | 00612-4200 |
| 427461 | RAMOS MONTALVO, ALIANY | ADDRESS ON FILE | | | | | | |
| 427462 | Ramos Montalvo, Angel A | ADDRESS ON FILE | | | | | | |
| 427463 | RAMOS MONTALVO, ANSONNY | ADDRESS ON FILE | | | | | | |
| 427464 | RAMOS MONTALVO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2067203 | Ramos Montalvo, Antonio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 427465 | RAMOS MONTALVO, CARLOS E | ADDRESS ON FILE |
| 427466 | Ramos Montalvo, Cesar O | ADDRESS ON FILE |
| 427467 | RAMOS MONTALVO, EDWIN | ADDRESS ON FILE |
| 427468 | RAMOS MONTALVO, JHOSEAN | ADDRESS ON FILE |
| 427469 | RAMOS MONTALVO, JOHANNA | ADDRESS ON FILE |
| 427470 | RAMOS MONTALVO, JUAN C. | ADDRESS ON FILE |
| 427471 | RAMOS MONTALVO, JUAN F | ADDRESS ON FILE |
| 427472 | RAMOS MONTALVO, KEYLA | ADDRESS ON FILE |
| 854346 | RAMOS MONTALVO, KEYLA | ADDRESS ON FILE |
| 427473 | RAMOS MONTALVO, MARIA DE LOS A | ADDRESS ON FILE |
| 812759 | RAMOS MONTALVO, MILAGROS | ADDRESS ON FILE |
| 427474 | RAMOS MONTALVO, MILAGROS | ADDRESS ON FILE |
| 1906251 | Ramos Montalvo, Milagros Margarita | ADDRESS ON FILE |
| 427476 | RAMOS MONTANEZ, ALEXIS O. | ADDRESS ON FILE |
| 427477 | RAMOS MONTANEZ, ALLEN O. | ADDRESS ON FILE |
| 1897261 | Ramos Montanez, Allen Osvaldo | ADDRESS ON FILE |
| 427478 | RAMOS MONTANEZ, ANNETTE M | ADDRESS ON FILE |
| 427479 | RAMOS MONTANEZ, FRANKIE | ADDRESS ON FILE |
| 427480 | RAMOS MONTANEZ, IVAN | ADDRESS ON FILE |
| 427481 | RAMOS MONTANEZ, LILLIAN S | ADDRESS ON FILE |
| 812760 | RAMOS MONTANEZ, LILLIAN S | ADDRESS ON FILE |
| 427482 | RAMOS MONTANEZ, PAULA | ADDRESS ON FILE |
| 427483 | RAMOS MONTERO, ARLEEN M. | ADDRESS ON FILE |
| 427484 | RAMOS MONTERO, BRUNO A. | ADDRESS ON FILE |
| 427485 | RAMOS MONTERO, LAURIE MAR | ADDRESS ON FILE |
| 427486 | Ramos Montero, Miguel | ADDRESS ON FILE |
| 427487 | RAMOS MONTES, GLORIA E. | ADDRESS ON FILE |
| 427488 | RAMOS MONTES, MADELINE | ADDRESS ON FILE |
| 854347 | RAMOS MONTES, MADELINE | ADDRESS ON FILE |
| 427489 | RAMOS MONTES, MARIA L | ADDRESS ON FILE |
| 427490 | RAMOS MONTESINOS, NAYDIK | ADDRESS ON FILE |
| 427491 | RAMOS MORALES, ABDON | ADDRESS ON FILE |
| 427492 | RAMOS MORALES, ABEL A | ADDRESS ON FILE |
| 812761 | RAMOS MORALES, AIDA | ADDRESS ON FILE |
| 427493 | RAMOS MORALES, AIDA L | ADDRESS ON FILE |
| 2075652 | Ramos Morales, Aida L. | ADDRESS ON FILE |
| 812762 | RAMOS MORALES, ALBA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 427494 | RAMOS MORALES, ALBA I | ADDRESS ON FILE |
| 427495 | RAMOS MORALES, ALVIN | ADDRESS ON FILE |
| 812763 | RAMOS MORALES, AMELIO | ADDRESS ON FILE |
| 427496 | RAMOS MORALES, AMELIO F | ADDRESS ON FILE |
| 427497 | RAMOS MORALES, ANA | ADDRESS ON FILE |
| 427498 | RAMOS MORALES, ANA E | ADDRESS ON FILE |
| 2083270 | RAMOS MORALES, ANA E. | ADDRESS ON FILE |
| 1760801 | Ramos Morales, Ana L. | ADDRESS ON FILE |
| 427499 | RAMOS MORALES, ANGELIS | ADDRESS ON FILE |
| 427500 | Ramos Morales, Aramis | ADDRESS ON FILE |
| 427502 | RAMOS MORALES, ARELIS | ADDRESS ON FILE |
| 427501 | Ramos Morales, Arelis | ADDRESS ON FILE |
| 427503 | RAMOS MORALES, BETSY | ADDRESS ON FILE |
| 427504 | RAMOS MORALES, BEVERLY | ADDRESS ON FILE |
| 1604876 | Ramos Morales, Brenda I. | ADDRESS ON FILE |
| 427505 | RAMOS MORALES, BRENDA L. | ADDRESS ON FILE |
| 427506 | RAMOS MORALES, CARLOS R. | ADDRESS ON FILE |
| 427507 | RAMOS MORALES, CECI | ADDRESS ON FILE |
| 427508 | RAMOS MORALES, CESIA | ADDRESS ON FILE |
| 427509 | RAMOS MORALES, DIHANNETTE A | ADDRESS ON FILE |
| 427510 | RAMOS MORALES, EDGARDO | ADDRESS ON FILE |
| 427511 | RAMOS MORALES, EDNA Y | ADDRESS ON FILE |
| 427512 | RAMOS MORALES, ERNESTO | ADDRESS ON FILE |
| 427513 | RAMOS MORALES, EUSEBIO | ADDRESS ON FILE |
| 427514 | Ramos Morales, Francisco | ADDRESS ON FILE |
| 427515 | Ramos Morales, Giselle M. | ADDRESS ON FILE |
| 427516 | RAMOS MORALES, GLORIA | ADDRESS ON FILE |
| 1807679 | Ramos Morales, Gloryanne | ADDRESS ON FILE |
| 427517 | RAMOS MORALES, GLORYANNE | ADDRESS ON FILE |
| 427518 | RAMOS MORALES, GUSTAVO A | ADDRESS ON FILE |
| 427519 | RAMOS MORALES, HECTOR | ADDRESS ON FILE |
| 427520 | RAMOS MORALES, HERIBERTO | ADDRESS ON FILE |
| 427521 | RAMOS MORALES, IGNACIO | ADDRESS ON FILE |
| 427522 | RAMOS MORALES, ISABEL | ADDRESS ON FILE |
| 427523 | RAMOS MORALES, JESUS | ADDRESS ON FILE |
| 427524 | RAMOS MORALES, JESUS | ADDRESS ON FILE |
| 427526 | RAMOS MORALES, JOEL | ADDRESS ON FILE |
| 427525 | RAMOS MORALES, JOEL | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427527 | RAMOS MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427528 | RAMOS MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 427529 | RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 427530 | RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 427531 | RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 427532 | RAMOS MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 427533 | RAMOS MORALES, JOSE C | ADDRESS ON FILE | | | | | | | |
| 2012611 | Ramos Morales, Jose C. | ADDRESS ON FILE | | | | | | | |
| 427534 | RAMOS MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 427535 | Ramos Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| 427536 | RAMOS MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 427537 | RAMOS MORALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 427538 | RAMOS MORALES, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 427539 | RAMOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1971633 | Ramos Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 427541 | RAMOS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 427542 | RAMOS MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 812764 | RAMOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 427543 | RAMOS MORALES, NANCY E | ADDRESS ON FILE | | | | | | | |
| 427544 | RAMOS MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 812765 | RAMOS MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 427545 | RAMOS MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 427546 | Ramos Morales, Nora | ADDRESS ON FILE | | | | | | | |
| 427547 | RAMOS MORALES, NORA | ADDRESS ON FILE | | | | | | | |
| 427548 | RAMOS MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 427549 | RAMOS MORALES, NORMANDIE | ADDRESS ON FILE | | | | | | | |
| 427550 | RAMOS MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 427551 | RAMOS MORALES, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 427552 | RAMOS MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 427553 | RAMOS MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 427554 | RAMOS MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 427555 | RAMOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427556 | RAMOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427557 | RAMOS MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 854348 | RAMOS MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 427558 | RAMOS MORALES, SITKA | ADDRESS ON FILE | | | | | | | |
| 812766 | RAMOS MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 427559 | RAMOS MORALES, VIRGILIO H | ADDRESS ON FILE | | | | | | | |
| 427560 | RAMOS MORALES, YAHAIRA L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427561 | RAMOS MORALES, YAILEE | ADDRESS ON FILE | | | | | | | |
| 427562 | RAMOS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 427563 | RAMOS MORALES,JOSE M. | ADDRESS ON FILE | | | | | | | |
| 812767 | RAMOS MORAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 427564 | RAMOS MORAN, MARMIL | ADDRESS ON FILE | | | | | | | |
| 427565 | RAMOS MORAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 427566 | RAMOS MORELL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1709711 | RAMOS MORENO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1741950 | Ramos Moreno, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1259207 | RAMOS MORENO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 427568 | RAMOS MORENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 427569 | RAMOS MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 427570 | RAMOS MOTA, CECILIA | CALLE DE DIEGO 114 #5 | | | | | RIO PIEDRAS | PR | 00925 |
| 1421237 | RAMOS MOTA, CECILIA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | | SAN JUAN | PR | 00936-8190 |
| 427571 | RAMOS MOTA, CECILIA | LCDA. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 |
| 427572 | RAMOS MOTA, CECILIA | LCDO. JOSE RAUL PEREZ | PO BOX 70199 | | | | SAN JUAN | PR | 00936 |
| 427573 | RAMOS MOTTA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 812768 | RAMOS MOTTA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 427574 | RAMOS MOULIER, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 831604 | Ramos Mourtuary Services | 1011 Calle Cindia, Urb. El Encanto | | | | | Juncos | PR | 00777 |
| 427575 | RAMOS MOYANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 812769 | RAMOS MUDGE, ERICA M | ADDRESS ON FILE | | | | | | | |
| 427576 | RAMOS MUJICA, IRMA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 427577 | RAMOS MUJICA, ITXIA | ADDRESS ON FILE | | | | | | | |
| 427578 | RAMOS MULERO, ALEYLANIS | ADDRESS ON FILE | | | | | | | |
| 812770 | RAMOS MULERO, ALEYLANIS | ADDRESS ON FILE | | | | | | | |
| 427579 | RAMOS MULERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 812771 | RAMOS MUNDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1616455 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | | | SAN JUAN | PR | 00936-4463 |
| 427580 | RAMOS MUNIS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 427581 | RAMOS MUNIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 427582 | RAMOS MUNIZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 812772 | RAMOS MUNIZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 812773 | RAMOS MUNIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 427583 | RAMOS MUNIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 427584 | RAMOS MUNIZ, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 427585 | RAMOS MUNIZ, JOEL | ADDRESS ON FILE |
| 427586 | RAMOS MUNIZ, JOEL | ADDRESS ON FILE |
| 427587 | RAMOS MUNIZ, JOSE | ADDRESS ON FILE |
| 427588 | RAMOS MUNIZ, JUAN | ADDRESS ON FILE |
| 427589 | RAMOS MUNIZ, JUAN | ADDRESS ON FILE |
| 427590 | RAMOS MUNIZ, JUAN A. | ADDRESS ON FILE |
| 812774 | RAMOS MUNIZ, MARGARITA | ADDRESS ON FILE |
| 427591 | RAMOS MUNIZ, MARGARITA | ADDRESS ON FILE |
| 427592 | RAMOS MUNIZ, MARIA | ADDRESS ON FILE |
| 427593 | RAMOS MUNIZ, MARICELI | ADDRESS ON FILE |
| 427594 | RAMOS MUNIZ, MERCEDES | ADDRESS ON FILE |
| 427595 | RAMOS MUNIZ, MONSERRATE | ADDRESS ON FILE |
| 2152546 | Ramos Muniz, Pedro | ADDRESS ON FILE |
| 427596 | RAMOS MUNIZ, YESENIA | ADDRESS ON FILE |
| 427417 | RAMOS MUNOZ, ABAITA | ADDRESS ON FILE |
| 427597 | RAMOS MUNOZ, ANA M | ADDRESS ON FILE |
| 2049485 | Ramos Munoz, Ana M. | ADDRESS ON FILE |
| 812776 | RAMOS MUNOZ, EDWIN | ADDRESS ON FILE |
| 427599 | RAMOS MUNOZ, EDWIN A | ADDRESS ON FILE |
| 427600 | RAMOS MUNOZ, EMILIA | ADDRESS ON FILE |
| 427601 | RAMOS MUNOZ, ISABELINO | ADDRESS ON FILE |
| 427602 | RAMOS MUNOZ, LUIS | ADDRESS ON FILE |
| 427603 | RAMOS MUNOZ, LUZ M | ADDRESS ON FILE |
| 1259208 | RAMOS MUNOZ, PEDRO | ADDRESS ON FILE |
| 427604 | RAMOS MURIEL, GUILLERMO | ADDRESS ON FILE |
| 427605 | RAMOS MURIEL, IVONNE | ADDRESS ON FILE |
| 2023226 | Ramos Muriel, Lillian | ADDRESS ON FILE |
| 427607 | RAMOS MURPHY, LIMARIS | ADDRESS ON FILE |
| 427608 | RAMOS NARVAEZ, EDWIN | ADDRESS ON FILE |
| 427609 | RAMOS NARVAEZ, ERMELINDA | ADDRESS ON FILE |
| 1614974 | RAMOS NARVAEZ, ORLANDO | ADDRESS ON FILE |
| 1615402 | Ramos Narvaez, Orlando | ADDRESS ON FILE |
| 1806699 | RAMOS NARVAEZ, ORLANDO | ADDRESS ON FILE |
| 427610 | Ramos Narvaez, Orlando | ADDRESS ON FILE |
| 427611 | RAMOS NATAL, ESTHER | ADDRESS ON FILE |
| 1752830 | Ramos Natal, Esther M | ADDRESS ON FILE |
| 1752830 | Ramos Natal, Esther M | ADDRESS ON FILE |
| 1650189 | Ramos Natal, Esther M | ADDRESS ON FILE |
| 1876827 | Ramos Natal, Esther M. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1981967 | Ramos Natal, Esther M. | ADDRESS ON FILE | | | | | | | |
| 1867218 | Ramos Natal, Esther M. | ADDRESS ON FILE | | | | | | | |
| 427612 | RAMOS NAVARRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427613 | RAMOS NAVARRO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 427614 | RAMOS NAVARRO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 427615 | RAMOS NAVARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427616 | RAMOS NAVARRO, SALLY E. | ADDRESS ON FILE | | | | | | | |
| 427617 | RAMOS NAVARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 812778 | RAMOS NAVIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 427618 | RAMOS NAVIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 427619 | RAMOS NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427620 | RAMOS NAZARIO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 427621 | RAMOS NAZARIO, KENNY | ADDRESS ON FILE | | | | | | | |
| 427622 | RAMOS NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 427623 | RAMOS NEGRETTI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 427624 | RAMOS NEGRETTI, KATIUSCA Y. | ADDRESS ON FILE | | | | | | | |
| 427625 | RAMOS NEGRON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 427626 | RAMOS NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 812779 | RAMOS NEGRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 427627 | RAMOS NEGRON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 812780 | RAMOS NEGRON, JEM N | ADDRESS ON FILE | | | | | | | |
| 1755459 | Ramos Negron, Jennifer | ADDRESS ON FILE | | | | | | | |
| 427628 | RAMOS NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 427629 | RAMOS NEGRON, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 427630 | RAMOS NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 427631 | RAMOS NEGRON, JULIA LETICIA | ADDRESS ON FILE | | | | | | | |
| 427632 | RAMOS NEGRON, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 427633 | RAMOS NEGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 854349 | RAMOS NEGRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 427634 | RAMOS NEGRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 427635 | Ramos Negron, Maria Y. | ADDRESS ON FILE | | | | | | | |
| 427636 | RAMOS NEGRON, MARIANLY | ADDRESS ON FILE | | | | | | | |
| 427637 | RAMOS NEGRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 427638 | RAMOS NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427639 | RAMOS NEGRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 427640 | RAMOS NEGRON, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 427641 | RAMOS NEGRONI, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 427642 | RAMOS NERIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 427643 | RAMOS NEVAREZ, LEIDA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849553 | RAMOS NIEVES JORGE | 304 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2852 | |
| 427644 | RAMOS NIEVES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 1654974 | Ramos Nieves, Annette | ADDRESS ON FILE | | | | | | | |
| 1702226 | Ramos Nieves, Annette | ADDRESS ON FILE | | | | | | | |
| 427645 | RAMOS NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 427646 | RAMOS NIEVES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 427647 | RAMOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427648 | RAMOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427649 | RAMOS NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427650 | RAMOS NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 812782 | RAMOS NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 427651 | RAMOS NIEVES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 427652 | RAMOS NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 427653 | RAMOS NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 427654 | RAMOS NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 427655 | RAMOS NIEVES, ISIS M | ADDRESS ON FILE | | | | | | | |
| 2007071 | Ramos Nieves, Isis M. | HCO 2 Buzon 5716 | | | | Lares | PR | 00669 | |
| 812783 | RAMOS NIEVES, ITZIA | ADDRESS ON FILE | | | | | | | |
| 427656 | RAMOS NIEVES, ITZIA L | ADDRESS ON FILE | | | | | | | |
| 427657 | RAMOS NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 812784 | RAMOS NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 812785 | RAMOS NIEVES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 427659 | RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427660 | RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427658 | RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427661 | RAMOS NIEVES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 427662 | RAMOS NIEVES, JUAN B | ADDRESS ON FILE | | | | | | | |
| 1912287 | Ramos Nieves, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 427663 | RAMOS NIEVES, KARLA | ADDRESS ON FILE | | | | | | | |
| 2013085 | Ramos Nieves, Karla D. | ADDRESS ON FILE | | | | | | | |
| 427664 | RAMOS NIEVES, LEISSIN | ADDRESS ON FILE | | | | | | | |
| 427665 | RAMOS NIEVES, LINDA R | ADDRESS ON FILE | | | | | | | |
| 812786 | RAMOS NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 427666 | RAMOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1701645 | Ramos Nieves, Luis A. | ADDRESS ON FILE | | | | | | | |
| 427667 | Ramos Nieves, Luis R | ADDRESS ON FILE | | | | | | | |
| 427668 | RAMOS NIEVES, LUISA M | ADDRESS ON FILE | | | | | | | |
| 427669 | RAMOS NIEVES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 427670 | RAMOS NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812787 | RAMOS NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 812788 | RAMOS NIEVES, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 1743853 | Ramos Nieves, Maria del Pilar | ADDRESS ON FILE | | | | | | |
| 427672 | RAMOS NIEVES, MARIA I | ADDRESS ON FILE | | | | | | |
| 427673 | RAMOS NIEVES, MARIA L | ADDRESS ON FILE | | | | | | |
| 427674 | RAMOS NIEVES, MARIAMLY | ADDRESS ON FILE | | | | | | |
| 427675 | RAMOS NIEVES, MARIO | ADDRESS ON FILE | | | | | | |
| 1357859 | RAMOS NIEVES, MARIO | ADDRESS ON FILE | | | | | | |
| 427676 | RAMOS NIEVES, MARITZA | ADDRESS ON FILE | | | | | | |
| 427677 | RAMOS NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 427678 | RAMOS NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 427679 | RAMOS NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 427680 | Ramos Nieves, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2149353 | Ramos Nieves, Moises | ADDRESS ON FILE | | | | | | |
| 427681 | RAMOS NIEVES, MOISES | ADDRESS ON FILE | | | | | | |
| 427682 | RAMOS NIEVES, NANCY | ADDRESS ON FILE | | | | | | |
| 427683 | RAMOS NIEVES, NELMARIS | ADDRESS ON FILE | | | | | | |
| 427684 | RAMOS NIEVES, OLGA I | ADDRESS ON FILE | | | | | | |
| 427685 | RAMOS NIEVES, RENE | ADDRESS ON FILE | | | | | | |
| 427686 | RAMOS NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | |
| 427687 | RAMOS NIEVES, SHALIMAR | ADDRESS ON FILE | | | | | | |
| 427688 | Ramos Nieves, Sonia I. | ADDRESS ON FILE | | | | | | |
| 427689 | RAMOS NIEVES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 427690 | RAMOS NIEVES, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 812790 | RAMOS NIEVES, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 427691 | Ramos Nieves, Wilfredo | ADDRESS ON FILE | | | | | | |
| 427692 | RAMOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 427693 | RAMOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 427694 | RAMOS NIEVES, WILMALUZ | ADDRESS ON FILE | | | | | | |
| 427695 | RAMOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 812791 | RAMOS NIEVES, YAMILE | ADDRESS ON FILE | | | | | | |
| 427696 | RAMOS NIEVES, YAMILLE | ADDRESS ON FILE | | | | | | |
| 427697 | RAMOS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 427698 | RAMOS NIN, TOMMY | ADDRESS ON FILE | | | | | | |
| 427699 | RAMOS NOA, ALMA | ADDRESS ON FILE | | | | | | |
| 427700 | RAMOS NOA, ALMA D | ADDRESS ON FILE | | | | | | |
| 812792 | RAMOS NOA, ALMA D | ADDRESS ON FILE | | | | | | |
| 427701 | RAMOS NOA, DENISSE | ADDRESS ON FILE | | | | | | |
| 2036052 | RAMOS NOA, MARIA E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427703 | RAMOS NOA, ROSA | ADDRESS ON FILE | | | | | | | |
| 427704 | RAMOS NOA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 427705 | Ramos Nunez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 427706 | RAMOS NUNEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 812793 | RAMOS NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 427707 | RAMOS NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1652705 | Ramos Núñez, Maribel | ADDRESS ON FILE | | | | | | | |
| 427708 | RAMOS NUNEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 427709 | RAMOS NUNEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 427710 | RAMOS NUNEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 427711 | RAMOS NUNEZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| 742934 | RAMOS OCASIO CARMEN A. | APT 201 COOP JDNES DE SAN IGNACIO | | | | RIO PIEDRAS | PR | 00927 | |
| 427712 | RAMOS OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 812794 | RAMOS OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 427713 | RAMOS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427715 | RAMOS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427714 | RAMOS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427716 | RAMOS OCASIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 427717 | RAMOS OCASIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 2012706 | Ramos Ocasio, Felix J | ADDRESS ON FILE | | | | | | | |
| 427718 | RAMOS OCASIO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 427719 | RAMOS OCASIO, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 427720 | RAMOS OCASIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 427721 | RAMOS OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 427722 | RAMOS OCASIO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 427723 | RAMOS OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 427724 | RAMOS OCASIO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 427725 | RAMOS OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 427726 | RAMOS OCASIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 427727 | RAMOS OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 427728 | RAMOS OCASIO, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 427729 | RAMOS OCASIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 2054945 | Ramos Ocinaldi, Wilda Zoe | ADDRESS ON FILE | | | | | | | |
| 2054945 | Ramos Ocinaldi, Wilda Zoe | ADDRESS ON FILE | | | | | | | |
| 2089983 | Ramos Ocinaldi, Zuhia E. | ADDRESS ON FILE | | | | | | | |
| 812795 | RAMOS OCINALDI, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1938899 | RAMOS OCINALDI, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 427730 | RAMOS OCINALDI, ZULMA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427731 | RAMOS OCINARDI, ZULMA E | ADDRESS ON FILE | | | | | | |
| 1974967 | Ramos Oitiz, Maritza | ADDRESS ON FILE | | | | | | |
| 427732 | RAMOS OJEDA, ALICE | ADDRESS ON FILE | | | | | | |
| 427733 | RAMOS OJEDA, DIANA E | ADDRESS ON FILE | | | | | | |
| 427734 | RAMOS OJEDA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 427735 | Ramos Ojeda, Rafael | ADDRESS ON FILE | | | | | | |
| 427736 | RAMOS OJEDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 427737 | Ramos Olavarria, Arbin O. | ADDRESS ON FILE | | | | | | |
| 427738 | RAMOS OLIVARES, OSCAR | ADDRESS ON FILE | | | | | | |
| 427739 | RAMOS OLIVELLAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 427740 | RAMOS OLIVENCIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 812796 | RAMOS OLIVENCIA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 427741 | RAMOS OLIVERA, CESAR | ADDRESS ON FILE | | | | | | |
| 427742 | RAMOS OLIVERA, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 427743 | RAMOS OLIVERA, MARIANNE O | ADDRESS ON FILE | | | | | | |
| 427744 | RAMOS OLIVERA, WILBERT | ADDRESS ON FILE | | | | | | |
| 427745 | RAMOS OLIVERAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 427746 | RAMOS OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 427747 | Ramos Oliveras, Pedro | ADDRESS ON FILE | | | | | | |
| 1785605 | Ramos Oliveras, Yvette | ADDRESS ON FILE | | | | | | |
| 1785605 | Ramos Oliveras, Yvette | ADDRESS ON FILE | | | | | | |
| 427749 | RAMOS OLIVIERI, JESSICA | ADDRESS ON FILE | | | | | | |
| 427750 | RAMOS OLIVO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 427751 | RAMOS OLIVO, OSVALDO A. | ADDRESS ON FILE | | | | | | |
| 427752 | RAMOS OLMEDA, KEVIN | ADDRESS ON FILE | | | | | | |
| 1692838 | Ramos Olmeda, Luis E | ADDRESS ON FILE | | | | | | |
| 1257383 | RAMOS OLMEDA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 427754 | RAMOS OLMEDA, SAMARI | ADDRESS ON FILE | | | | | | |
| 427755 | RAMOS OLMO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 427756 | RAMOS OLMO, DENISSE | ADDRESS ON FILE | | | | | | |
| 427757 | RAMOS OLMO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 427759 | RAMOS OLMO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 427760 | RAMOS OLOMO, DENISSE | ADDRESS ON FILE | | | | | | |
| 427761 | RAMOS O'NEILL, CARLOS | ADDRESS ON FILE | | | | | | |
| 427762 | RAMOS ONGAY, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 427763 | RAMOS OQUENDO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 427764 | RAMOS OQUENDO, ALEJANDRA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854350 | RAMOS OQUENDO, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| 427765 | RAMOS OQUENDO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 427766 | RAMOS OQUENDO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 427767 | RAMOS OQUENDO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 427768 | RAMOS OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427769 | RAMOS OQUENDO, NURIMAR | ADDRESS ON FILE | | | | | | | |
| 427770 | RAMOS OQUENDO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 427771 | RAMOS ORELLANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 427772 | RAMOS ORENGO, CRISTIAN XAVIER | ADDRESS ON FILE | | | | | | | |
| 427773 | RAMOS ORENGO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 812797 | RAMOS ORONA, SELENIA | ADDRESS ON FILE | | | | | | | |
| 427774 | RAMOS ORONA, SELENIA | ADDRESS ON FILE | | | | | | | |
| 427775 | RAMOS OROZCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 427776 | RAMOS ORTA, JANESA | ADDRESS ON FILE | | | | | | | |
| 427777 | RAMOS ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 427778 | RAMOS ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2220374 | Ramos Ortega, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 427779 | RAMOS ORTI Z, MARITZA | ADDRESS ON FILE | | | | | | | |
| 849555 | RAMOS ORTIZ AMBAR | URB EL VERDE SUR | E 7 CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 849554 | RAMOS ORTIZ CARLOS R | VILLA UNIVERSITARIA | G26 CALLE 14 | | | HUMACAO | PR | 00791-4333 | |
| 427780 | RAMOS ORTIZ, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 427781 | RAMOS ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 2034570 | Ramos Ortiz, Adelaida | ADDRESS ON FILE | | | | | | | |
| 427782 | RAMOS ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 427784 | RAMOS ORTIZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 427783 | RAMOS ORTIZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 427785 | RAMOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 427786 | RAMOS ORTIZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 427787 | RAMOS ORTIZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 427788 | RAMOS ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 427789 | RAMOS ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 812798 | RAMOS ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1733989 | Ramos Ortiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 427791 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427790 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427792 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427793 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427794 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1740365 | RAMOS ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 812799 | RAMOS ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 427758 | RAMOS ORTIZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 427796 | RAMOS ORTIZ, BETHZAIDA | 3248 CALLE ALPES | URB MONTESOL | | | CABO ROJO | PR | 00623 |
| 427795 | RAMOS ORTIZ, BETHZAIDA | URB MONTESOL | 3248 CALLE ALPES | | | CABO ROJO | PR | 00623 |
| 1421238 | RAMOS ORTIZ, BETHZAIDA | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 |
| 427797 | RAMOS ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 427798 | RAMOS ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 427799 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 427800 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 427801 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 427802 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 427803 | RAMOS ORTIZ, CARLOS G | ADDRESS ON FILE | | | | | | |
| 427804 | RAMOS ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2053470 | RAMOS ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 427805 | RAMOS ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 427806 | Ramos Ortiz, Cesar A | ADDRESS ON FILE | | | | | | |
| 427807 | RAMOS ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 427808 | Ramos Ortiz, Damaris E. | ADDRESS ON FILE | | | | | | |
| 427809 | Ramos Ortiz, David G | ADDRESS ON FILE | | | | | | |
| 2060672 | RAMOS ORTIZ, DAVID G. | ADDRESS ON FILE | | | | | | |
| 427810 | RAMOS ORTIZ, DAYNNA | ADDRESS ON FILE | | | | | | |
| 427811 | RAMOS ORTIZ, DIGNA Z. | ADDRESS ON FILE | | | | | | |
| 427812 | RAMOS ORTIZ, EDDILBERTO | ADDRESS ON FILE | | | | | | |
| 427813 | RAMOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 427814 | RAMOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 427815 | Ramos Ortiz, Eidderf J | ADDRESS ON FILE | | | | | | |
| 427816 | RAMOS ORTIZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 427817 | RAMOS ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 427818 | RAMOS ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 427819 | RAMOS ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 427820 | RAMOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 812800 | RAMOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 427821 | RAMOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 427822 | RAMOS ORTIZ, FREDDIE J. | ADDRESS ON FILE | | | | | | |
| 427823 | Ramos Ortiz, Freddie J. | ADDRESS ON FILE | | | | | | |
| 427824 | RAMOS ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 812801 | RAMOS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 427825 | RAMOS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1595163 | Ramos Ortiz, Gladys | ADDRESS ON FILE | | | | | | |
| 427826 | RAMOS ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 1727367 | Ramos Ortiz, Glenda E. | ADDRESS ON FILE | | | | | | |
| 1954668 | Ramos Ortiz, Glenda E. | ADDRESS ON FILE | | | | | | |
| 427827 | RAMOS ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 427828 | RAMOS ORTIZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 427829 | RAMOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 427830 | RAMOS ORTIZ, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 427831 | Ramos Ortiz, Hector O | ADDRESS ON FILE | | | | | | |
| 427832 | RAMOS ORTIZ, IRMA | ADDRESS ON FILE | | | | | | |
| 427833 | Ramos Ortiz, Isabel | ADDRESS ON FILE | | | | | | |
| 427834 | RAMOS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1421239 | RAMOS ORTIZ, ISRAEL Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1674806 | Ramos Ortiz, Israel y Otros | Lcdo. Jose R. Olmo Rodriguez | El Centro I, Oficina 215 | | | San Juan | PR | 00918 | |
| 427835 | RAMOS ORTIZ, ISRAEL Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 427836 | RAMOS ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 427837 | RAMOS ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 427838 | RAMOS ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 812802 | RAMOS ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 1865669 | RAMOS ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 812803 | RAMOS ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 427839 | RAMOS ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 427840 | Ramos Ortiz, Jesse James | ADDRESS ON FILE | | | | | | |
| 427841 | RAMOS ORTIZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 427842 | RAMOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 427843 | RAMOS ORTIZ, JHONAEL | ADDRESS ON FILE | | | | | | |
| 427844 | Ramos Ortiz, Jocelyn | ADDRESS ON FILE | | | | | | |
| 427845 | RAMOS ORTIZ, JOEL | ADDRESS ON FILE | | | | | | |
| 427846 | RAMOS ORTIZ, JOELY | ADDRESS ON FILE | | | | | | |
| 427847 | RAMOS ORTIZ, JORGE R. | ADDRESS ON FILE | | | | | | |
| 854351 | RAMOS ORTIZ, JORGE R. | ADDRESS ON FILE | | | | | | |
| 427848 | RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 427849 | RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 427850 | RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 427851 | Ramos Ortiz, Jose A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 427852 | RAMOS ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 812804 | RAMOS ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 427853 | RAMOS ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2085642 | Ramos Ortiz, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2085642 | Ramos Ortiz, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 427854 | RAMOS ORTIZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 427855 | RAMOS ORTIZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 427856 | RAMOS ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 427857 | RAMOS ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 427858 | RAMOS ORTIZ, KATALYN | ADDRESS ON FILE | | | | | | | |
| 427859 | RAMOS ORTIZ, KETZIA | ADDRESS ON FILE | | | | | | | |
| 427860 | RAMOS ORTIZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 812805 | RAMOS ORTIZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 812806 | RAMOS ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 427861 | RAMOS ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 427862 | RAMOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 427863 | Ramos Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| 288727 | RAMOS ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1910767 | Ramos Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| 427865 | RAMOS ORTIZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 427867 | RAMOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 427866 | RAMOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 427868 | RAMOS ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 812807 | RAMOS ORTIZ, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 812808 | RAMOS ORTIZ, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 427869 | RAMOS ORTIZ, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 427870 | RAMOS ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 427871 | RAMOS ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 427872 | RAMOS ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 427873 | Ramos Ortiz, Maximiliano | ADDRESS ON FILE | | | | | | | |
| 427874 | RAMOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427875 | RAMOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427876 | RAMOS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 427877 | RAMOS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 427878 | RAMOS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1979705 | Ramos Ortiz, Mildred A | ADDRESS ON FILE | | | | | | | |
| 1981471 | Ramos Ortiz, Mildred A. | ADDRESS ON FILE | | | | | | | |
| 2087399 | Ramos Ortiz, Mildred A. | ADDRESS ON FILE | | | | | | | |
| 1712530 | Ramos Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 427879 | RAMOS ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 427880 | RAMOS ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | | |
| 812809 | RAMOS ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 427881 | RAMOS ORTIZ, NICOLAS | ADDRESS ON FILE | | | | | | | | |
| 2010664 | Ramos Ortiz, Nitza | ADDRESS ON FILE | | | | | | | | |
| 427882 | RAMOS ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | | |
| 427883 | Ramos Ortiz, Noel A | ADDRESS ON FILE | | | | | | | | |
| 427884 | RAMOS ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 2216166 | Ramos Ortiz, Norberto R. | ADDRESS ON FILE | | | | | | | | |
| 2222505 | Ramos Ortiz, Norberto R. | ADDRESS ON FILE | | | | | | | | |
| 427885 | RAMOS ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 427886 | RAMOS ORTIZ, NYDIA A | ADDRESS ON FILE | | | | | | | | |
| 427887 | Ramos Ortiz, Orlando | ADDRESS ON FILE | | | | | | | | |
| 427888 | RAMOS ORTIZ, OSUE | ADDRESS ON FILE | | | | | | | | |
| 427889 | Ramos Ortiz, Pedro L | ADDRESS ON FILE | | | | | | | | |
| 427890 | RAMOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 427891 | RAMOS ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | | |
| 2161001 | Ramos Ortiz, Ramiro | ADDRESS ON FILE | | | | | | | | |
| 427892 | RAMOS ORTIZ, RANDALL L | ADDRESS ON FILE | | | | | | | | |
| 427893 | RAMOS ORTIZ, RAYAN | ADDRESS ON FILE | | | | | | | | |
| 427894 | RAMOS ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 427895 | RAMOS ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 427896 | RAMOS ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 427897 | RAMOS ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 427898 | RAMOS ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 427899 | RAMOS ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 427900 | Ramos Ortiz, Victor M | ADDRESS ON FILE | | | | | | | | |
| 427901 | RAMOS ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | | |
| 427902 | RAMOS ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 427903 | Ramos Ortiz, Wilberto | ADDRESS ON FILE | | | | | | | | |
| 427904 | RAMOS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 427905 | RAMOS ORTIZ, YANIEL A | ADDRESS ON FILE | | | | | | | | |
| 427906 | RAMOS ORTIZ, YASMIN R. | ADDRESS ON FILE | | | | | | | | |
| 427907 | RAMOS ORTOLAZA, CAROL | ADDRESS ON FILE | | | | | | | | |
| 427908 | RAMOS OSORIO, EMILY | ADDRESS ON FILE | | | | | | | | |
| 427909 | RAMOS OSORIO, JAIMY | ADDRESS ON FILE | | | | | | | | |
| 427910 | RAMOS OSORIO, JENISSE | ADDRESS ON FILE | | | | | | | | |
| 427911 | RAMOS OSORIO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 427912 | RAMOS OSORIO, MALENIS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 427913 | RAMOS OSORIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 427914 | RAMOS OSORIO, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 427915 | RAMOS OSORIO, VILMA | ADDRESS ON FILE | | | | | | | | |
| 812810 | RAMOS OSTOLAZA, ALBA | ADDRESS ON FILE | | | | | | | | |
| 427916 | RAMOS OSTOLAZA, ALBA E | ADDRESS ON FILE | | | | | | | | |
| 1954573 | Ramos Ostolaza, Alba E. | ADDRESS ON FILE | | | | | | | | |
| 427917 | RAMOS OSTOLAZA, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 427918 | RAMOS OSTOLAZA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 812811 | RAMOS OSTOLAZA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 427919 | RAMOS OTERO, ANGEL R. | ADDRESS ON FILE | | | | | | | | |
| 427920 | RAMOS OTERO, CARLOS X. | ADDRESS ON FILE | | | | | | | | |
| 427921 | RAMOS OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 427922 | Ramos Otero, Jessica M | ADDRESS ON FILE | | | | | | | | |
| 427923 | RAMOS OTERO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 427924 | RAMOS OTERO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 427925 | RAMOS OTERO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 427926 | RAMOS OTERO, NICOLE M. | ADDRESS ON FILE | | | | | | | | |
| 812812 | RAMOS OYOLA, BETSY | ADDRESS ON FILE | | | | | | | | |
| 1472986 | Ramos P, Tania | ADDRESS ON FILE | | | | | | | | |
| 427927 | RAMOS PABELLON, VELMAR | ADDRESS ON FILE | | | | | | | | |
| 427928 | RAMOS PABON, ANA | ADDRESS ON FILE | | | | | | | | |
| 427929 | RAMOS PABON, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 1594828 | Ramos Pabon, Israel D | ADDRESS ON FILE | | | | | | | | |
| 427930 | Ramos Pabon, Israel D | ADDRESS ON FILE | | | | | | | | |
| 1807426 | Ramos Pabon, Javier | ADDRESS ON FILE | | | | | | | | |
| 427931 | RAMOS PABON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 427932 | Ramos Pabon, Lenny | ADDRESS ON FILE | | | | | | | | |
| 812813 | RAMOS PABON, MARIE | ADDRESS ON FILE | | | | | | | | |
| 427933 | RAMOS PABON, MARIE O | ADDRESS ON FILE | | | | | | | | |
| 427934 | RAMOS PABON, MARYTEE | ADDRESS ON FILE | | | | | | | | |
| 812814 | RAMOS PABON, NANCY | ADDRESS ON FILE | | | | | | | | |
| 427935 | RAMOS PABON, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 427936 | RAMOS PACHECO, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 1259209 | RAMOS PACHECO, ANATILDE | ADDRESS ON FILE | | | | | | | | |
| 427938 | Ramos Pacheco, Carlos A | ADDRESS ON FILE | | | | | | | | |
| 427940 | RAMOS PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 427939 | Ramos Pacheco, Hector | ADDRESS ON FILE | | | | | | | | |
| 427941 | RAMOS PACHECO, IRIS D | ADDRESS ON FILE | | | | | | | | |
| 427942 | RAMOS PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 427943 | RAMOS PACHECO, IVETTE | ADDRESS ON FILE |
| 1425733 | RAMOS PACHECO, JUAN | ADDRESS ON FILE |
| 427945 | RAMOS PACHECO, LUIS H. | ADDRESS ON FILE |
| 427946 | RAMOS PACHECO, MARTIN | ADDRESS ON FILE |
| 1259210 | RAMOS PACHECO, WILBERTO | ADDRESS ON FILE |
| 1259211 | RAMOS PADILLA, ADRIAN | ADDRESS ON FILE |
| 427948 | RAMOS PADILLA, ALEXANDRA | ADDRESS ON FILE |
| 427949 | RAMOS PADILLA, ALEXANDRA | ADDRESS ON FILE |
| 427950 | RAMOS PADILLA, ALVIN | ADDRESS ON FILE |
| 606185 | RAMOS PADILLA, ALVIN | ADDRESS ON FILE |
| 427951 | RAMOS PADILLA, AUREA R. | ADDRESS ON FILE |
| 427952 | RAMOS PADILLA, AUREA R. | ADDRESS ON FILE |
| 427953 | RAMOS PADILLA, CLARIBEL | ADDRESS ON FILE |
| 854352 | RAMOS PADILLA, CLARIBEL | ADDRESS ON FILE |
| 427954 | RAMOS PADILLA, DILMARIE | ADDRESS ON FILE |
| 427955 | RAMOS PADILLA, ELSA I | ADDRESS ON FILE |
| 427956 | RAMOS PADILLA, ERIC J. | ADDRESS ON FILE |
| 1543381 | RAMOS PADILLA, ERIC J. | ADDRESS ON FILE |
| 1465621 | RAMOS PADILLA, ISABEL | ADDRESS ON FILE |
| 427957 | RAMOS PADILLA, LUIS | ADDRESS ON FILE |
| 427958 | RAMOS PADILLA, LUZ C. | ADDRESS ON FILE |
| 812816 | RAMOS PADILLA, NATALIA M | ADDRESS ON FILE |
| 427959 | RAMOS PADILLA, NEREIDA | ADDRESS ON FILE |
| 427960 | RAMOS PADILLA, WILSON | ADDRESS ON FILE |
| 427962 | RAMOS PADRO, CLARISSA | ADDRESS ON FILE |
| 427963 | RAMOS PADRO, JUAN | ADDRESS ON FILE |
| 427964 | RAMOS PADUA, KARLA | ADDRESS ON FILE |
| 2153047 | Ramos Pagan, Agustin | ADDRESS ON FILE |
| 427965 | RAMOS PAGAN, ALICIA M | ADDRESS ON FILE |
| 427966 | RAMOS PAGAN, BRAULIO | ADDRESS ON FILE |
| 427967 | RAMOS PAGAN, ESTER ALIC | ADDRESS ON FILE |
| 427968 | RAMOS PAGAN, JOHN R. | ADDRESS ON FILE |
| 427969 | RAMOS PAGAN, JOSE | ADDRESS ON FILE |
| 2154187 | Ramos Pagan, Jose Arnaldo | ADDRESS ON FILE |
| 427970 | RAMOS PAGAN, JOSUE J. | ADDRESS ON FILE |
| 427971 | RAMOS PAGAN, JUAN | ADDRESS ON FILE |
| 427972 | RAMOS PAGAN, KEVYN | ADDRESS ON FILE |
| 427973 | Ramos Pagan, Kevyn O | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812817 | RAMOS PAGAN, LUIS | CARRETERA 173 KM 7.1 | BO SUMIDERO | | | AGUAS BUENAS | PR | 00703 | |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 427974 | RAMOS PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 427975 | RAMOS PAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 427976 | RAMOS PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 427977 | RAMOS PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 427978 | RAMOS PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427979 | RAMOS PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 812818 | RAMOS PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 427980 | RAMOS PAGAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 427981 | RAMOS PAGAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 427982 | RAMOS PAGAN, YANARIS | ADDRESS ON FILE | | | | | | | |
| 427983 | RAMOS PANIAGUA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 427984 | RAMOS PAOLI, JANETTE M. | ADDRESS ON FILE | | | | | | | |
| 1668095 | Ramos Paoli, Jannette Marie | ADDRESS ON FILE | | | | | | | |
| 1976307 | RAMOS PAOLI, JOEL | ADDRESS ON FILE | | | | | | | |
| 427986 | RAMOS PAOLI, JOEL | ADDRESS ON FILE | | | | | | | |
| 427985 | RAMOS PAOLI, JOEL | ADDRESS ON FILE | | | | | | | |
| 427987 | Ramos Pardo, Michelle | ADDRESS ON FILE | | | | | | | |
| 427988 | RAMOS PAREDES, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 1353468 | RAMOS PAREDES, LYZETTE M. | ADDRESS ON FILE | | | | | | | |
| 427989 | RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427990 | RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427991 | RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427992 | RAMOS PARES, GIEMEL M | ADDRESS ON FILE | | | | | | | |
| 812819 | RAMOS PARES, GIEMEL M | ADDRESS ON FILE | | | | | | | |
| 427993 | RAMOS PARIS, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 427994 | RAMOS PARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 427995 | RAMOS PARRILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1994317 | Ramos Pastrana, Angel L | ADDRESS ON FILE | | | | | | | |
| 427996 | RAMOS PASTRANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 427998 | RAMOS PAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1461210 | RAMOS PAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 427999 | RAMOS PAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 2015245 | Ramos Paz, Rosa I. | Box 183 | | | | Rio Grande | PR | 00745 | |
| 491416 | RAMOS PAZ, ROSA I. | BOX 183 | | | | RIO GRANDE | PR | 00745 | |
| 428000 | RAMOS PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 428001 | RAMOS PEDRAZA, JOSE RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 428002 | RAMOS PEDRAZA, OTTMAR | ADDRESS ON FILE | | | | | |
| 428003 | RAMOS PEDROZA, LUZ S. | ADDRESS ON FILE | | | | | |
| 428004 | RAMOS PEDROZA, NILSA | ADDRESS ON FILE | | | | | |
| 428005 | RAMOS PELLOT, ANGEL L | ADDRESS ON FILE | | | | | |
| 428006 | RAMOS PELLOT, JOHNNY JOE | ADDRESS ON FILE | | | | | |
| 428007 | Ramos Pellot, Jose R | ADDRESS ON FILE | | | | | |
| 428008 | RAMOS PELLOT, LUIS | ADDRESS ON FILE | | | | | |
| 428010 | Ramos Pellot, Miguel A. | ADDRESS ON FILE | | | | | |
| 428011 | RAMOS PENA, JORGE L. | ADDRESS ON FILE | | | | | |
| 428012 | RAMOS PENA, JUAN L | ADDRESS ON FILE | | | | | |
| 428013 | Ramos Pena, Pablo | ADDRESS ON FILE | | | | | |
| 428014 | Ramos Pena, Richard | ADDRESS ON FILE | | | | | |
| 428015 | RAMOS PENALBERT, JACQUELINE | ADDRESS ON FILE | | | | | |
| 428016 | RAMOS PENZORT, ISMAEL | ADDRESS ON FILE | | | | | |
| 428017 | RAMOS PERALES, EDWIN | ADDRESS ON FILE | | | | | |
| 149450 | RAMOS PERALES, EDWIN | ADDRESS ON FILE | | | | | |
| 428018 | RAMOS PERALES, NEREIDA | ADDRESS ON FILE | | | | | |
| 1257384 | RAMOS PERAZA, OTTMAR | ADDRESS ON FILE | | | | | |
| 428019 | Ramos Peraza, Ottmar | ADDRESS ON FILE | | | | | |
| 812820 | RAMOS PERAZA, OTTMAR | ADDRESS ON FILE | | | | | |
| 428020 | RAMOS PERDOMO, ALEX | ADDRESS ON FILE | | | | | |
| 428021 | RAMOS PERDOMO, NILSA | ADDRESS ON FILE | | | | | |
| 428022 | RAMOS PEREA, ROBERTO | ADDRESS ON FILE | | | | | |
| 428023 | RAMOS PEREIRA MD, RAUL L | ADDRESS ON FILE | | | | | |
| 428024 | RAMOS PEREIRA, ANA | ADDRESS ON FILE | | | | | |
| 849556 | RAMOS PEREZ ESTEBAN | HC 3 BOX 19612 | | | ARECIBO | PR | 00613 |
| 849557 | RAMOS PEREZ GONZALO A. | URB GLENVIEW GARDENS | V 8 AVE GLEN | | PONCE | PR | 00731 |
| 428025 | RAMOS PEREZ MD, CARLOS | ADDRESS ON FILE | | | | | |
| 428026 | RAMOS PEREZ MD, RAMON L | ADDRESS ON FILE | | | | | |
| 428027 | RAMOS PEREZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 428028 | RAMOS PEREZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 428029 | RAMOS PEREZ, ANA | ADDRESS ON FILE | | | | | |
| 428030 | RAMOS PEREZ, ANA A | ADDRESS ON FILE | | | | | |
| 428031 | RAMOS PEREZ, ANA L | ADDRESS ON FILE | | | | | |
| 428032 | RAMOS PEREZ, ANGEL | ADDRESS ON FILE | | | | | |
| 427997 | RAMOS PEREZ, ANGEL | ADDRESS ON FILE | | | | | |
| 428033 | RAMOS PEREZ, ANGELA | ADDRESS ON FILE | | | | | |
| 428034 | RAMOS PEREZ, ANILDA | ADDRESS ON FILE | | | | | |
| 428035 | RAMOS PEREZ, ANNELISSE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428036 | RAMOS PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1860902 | Ramos Perez, Antonia | ADDRESS ON FILE | | | | | | |
| 812823 | RAMOS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 428037 | RAMOS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 428038 | RAMOS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 428039 | RAMOS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 428040 | RAMOS PEREZ, BERENICE M | ADDRESS ON FILE | | | | | | |
| 428041 | RAMOS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 812824 | RAMOS PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2038392 | Ramos Perez, Carmen D | ADDRESS ON FILE | | | | | | |
| 428042 | RAMOS PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 428043 | RAMOS PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 428044 | RAMOS PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 428045 | RAMOS PEREZ, CINDY | ADDRESS ON FILE | | | | | | |
| 428046 | RAMOS PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1666688 | RAMOS PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 812827 | RAMOS PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 428048 | RAMOS PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 428049 | RAMOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 428050 | RAMOS PEREZ, DYANIRA | ADDRESS ON FILE | | | | | | |
| 812828 | RAMOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 428051 | RAMOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 428052 | RAMOS PEREZ, EGLY | ADDRESS ON FILE | | | | | | |
| 854354 | RAMOS PEREZ, ELIA ENID | ADDRESS ON FILE | | | | | | |
| 428053 | RAMOS PEREZ, ELIA ENID | ADDRESS ON FILE | | | | | | |
| 428054 | RAMOS PEREZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 812829 | RAMOS PEREZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 428055 | RAMOS PEREZ, EMMA | ADDRESS ON FILE | | | | | | |
| 1664585 | RAMOS PEREZ, ENOC | c/o LCDO.JESUS R.MORALES CORDERO | BUFETE MORALES CORDERO, CSP | P.O.BOX 363085 | | SAN JUAN | PR | 00936-3085 |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1421240 | RAMOS PEREZ, ENOC FRANCISCO | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | | | CAROLINA | PR | 00987-8799 |
| 1425734 | RAMOS PEREZ, ERACLIDES | ADDRESS ON FILE | | | | | | |
| 428057 | RAMOS PEREZ, ERICA | ADDRESS ON FILE | | | | | | |
| 428058 | RAMOS PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 428059 | RAMOS PEREZ, FELIPE J | ADDRESS ON FILE | | | | | | |
| 812830 | RAMOS PEREZ, FELIPE J | ADDRESS ON FILE | | | | | | |
| 428060 | RAMOS PEREZ, FLOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428061 | RAMOS PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 428062 | RAMOS PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 428063 | RAMOS PEREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 428064 | RAMOS PEREZ, HEIDY | ADDRESS ON FILE | | | | | | |
| 428065 | Ramos Perez, Heriberto | ADDRESS ON FILE | | | | | | |
| 428066 | RAMOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 428067 | RAMOS PEREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 428068 | RAMOS PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 428069 | RAMOS PEREZ, ISMAEL O. | ADDRESS ON FILE | | | | | | |
| 428070 | RAMOS PEREZ, ISUANNETTE | ADDRESS ON FILE | | | | | | |
| 1950872 | Ramos Perez, Isuannette | ADDRESS ON FILE | | | | | | |
| 428071 | RAMOS PEREZ, JANICE | ADDRESS ON FILE | | | | | | |
| 428072 | RAMOS PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 428073 | RAMOS PEREZ, JANSON | ADDRESS ON FILE | | | | | | |
| 428074 | RAMOS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 428075 | RAMOS PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 428076 | RAMOS PEREZ, JENNYRA | ADDRESS ON FILE | | | | | | |
| 428077 | RAMOS PEREZ, JOHAIRA | ADDRESS ON FILE | | | | | | |
| 428078 | RAMOS PEREZ, JOHAN M. | ADDRESS ON FILE | | | | | | |
| 428079 | RAMOS PEREZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 1985715 | Ramos Perez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 428080 | Ramos Perez, Jose | ADDRESS ON FILE | | | | | | |
| 428081 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428082 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428083 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428084 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428085 | RAMOS PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 428086 | Ramos Perez, Jose D. | ADDRESS ON FILE | | | | | | |
| 428087 | RAMOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 428088 | RAMOS PEREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1822714 | Ramos Perez, Jose M | ADDRESS ON FILE | | | | | | |
| 1731847 | Ramos Perez, Jose M. | ADDRESS ON FILE | | | | | | |
| 428089 | RAMOS PEREZ, JOSE T. | ADDRESS ON FILE | | | | | | |
| 1605764 | Ramos Perez, Jose Trinidad | ADDRESS ON FILE | | | | | | |
| 428090 | RAMOS PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 428091 | RAMOS PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 812831 | RAMOS PEREZ, KEILA | ADDRESS ON FILE | | | | | | |
| 428092 | RAMOS PEREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 812832 | RAMOS PEREZ, LEYDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428093 | RAMOS PEREZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 428094 | RAMOS PEREZ, LORYLI | ADDRESS ON FILE | | | | | | | |
| 428095 | RAMOS PEREZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 428096 | Ramos Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 428097 | RAMOS PEREZ, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 428098 | RAMOS PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 428100 | RAMOS PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 428101 | RAMOS PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 812833 | RAMOS PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 428102 | RAMOS PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 428103 | RAMOS PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 428104 | RAMOS PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 428105 | RAMOS PEREZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 428106 | RAMOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 428107 | RAMOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2085823 | Ramos Perez, Maria E | ADDRESS ON FILE | | | | | | | |
| 428108 | RAMOS PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 428109 | RAMOS PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 428110 | Ramos Perez, Mary N | ADDRESS ON FILE | | | | | | | |
| 428111 | RAMOS PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 428112 | RAMOS PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2205505 | Ramos Perez, Millie M | ADDRESS ON FILE | | | | | | | |
| 812834 | RAMOS PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 428114 | RAMOS PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428115 | RAMOS PEREZ, NERILUS | ADDRESS ON FILE | | | | | | | |
| 428116 | RAMOS PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 428117 | RAMOS PEREZ, OLGA ROSALIE | ADDRESS ON FILE | | | | | | | |
| 428118 | RAMOS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 428120 | RAMOS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 428121 | RAMOS PEREZ, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 2020762 | RAMOS PEREZ, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 428123 | RAMOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 428124 | Ramos Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 428125 | RAMOS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428126 | RAMOS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 812835 | RAMOS PEREZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 428127 | RAMOS PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 428128 | RAMOS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 812836 | RAMOS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428130 | RAMOS PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 428131 | RAMOS PEREZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 428132 | RAMOS PEREZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 428133 | RAMOS PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 428134 | Ramos Perez, Vladimir A. | ADDRESS ON FILE | | | | | | | |
| 428136 | RAMOS PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2197060 | Ramos Perez, William | ADDRESS ON FILE | | | | | | | |
| 428137 | RAMOS PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 812837 | RAMOS PEREZ, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 428139 | RAMOS PEREZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 428140 | RAMOS PEREZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 428141 | RAMOS PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 428143 | RAMOS PERZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 428144 | RAMOS PESQUERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 428145 | RAMOS PIBERNUS, ALIXIDA | ADDRESS ON FILE | | | | | | | |
| 428146 | Ramos Picart, Andres | ADDRESS ON FILE | | | | | | | |
| 428147 | Ramos Picart, Marcos A | ADDRESS ON FILE | | | | | | | |
| 428148 | RAMOS PIEIRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 428149 | RAMOS PIETRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 428150 | RAMOS PIMENTEL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 428151 | Ramos Pinero, Gabriel D | ADDRESS ON FILE | | | | | | | |
| 428152 | RAMOS PINERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 428153 | RAMOS PINERO, LIXA V | ADDRESS ON FILE | | | | | | | |
| 428154 | RAMOS PINERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 428155 | Ramos Pinto, Roberto | ADDRESS ON FILE | | | | | | | |
| 2149469 | Ramos Pitre, Anibal | ADDRESS ON FILE | | | | | | | |
| 428156 | RAMOS PITRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1651342 | Ramos Pitre, Daisy | JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 428157 | RAMOS PITRE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 428158 | Ramos Pizarro, Alfredo | ADDRESS ON FILE | | | | | | | |
| 428159 | RAMOS PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 428160 | RAMOS PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 155595 | RAMOS PIZARRO, ERIEL E | ADDRESS ON FILE | | | | | | | |
| 428161 | RAMOS PIZARRO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 428162 | RAMOS PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| 812838 | RAMOS PIZARRO, KEILA | ADDRESS ON FILE | | | | | | | |
| 812839 | RAMOS PIZARRO, LUCETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 428163 | RAMOS PIZARRO, MAILYNETTE | ADDRESS ON FILE |
| 428164 | RAMOS PIZARRO, MIGUEL A | ADDRESS ON FILE |
| 428165 | RAMOS PIZARRO, ORLANDO | ADDRESS ON FILE |
| 428166 | RAMOS PIZARRO, VANESSA | ADDRESS ON FILE |
| 428167 | RAMOS PLAZA, LYDIA E. | ADDRESS ON FILE |
| 428168 | RAMOS POGGI, OSVALDO | ADDRESS ON FILE |
| 1853945 | Ramos Pola, Madeleine | ADDRESS ON FILE |
| 428169 | RAMOS POLA, MADELINE | ADDRESS ON FILE |
| 428170 | RAMOS POLANCO, ORLANDO | ADDRESS ON FILE |
| 1257385 | RAMOS POLANCO, ORLANDO | ADDRESS ON FILE |
| 428171 | RAMOS POLO, MARIA | ADDRESS ON FILE |
| 428172 | RAMOS POMALES, BRENDA | ADDRESS ON FILE |
| 854355 | RAMOS POMALES, BRENDA LIZ | ADDRESS ON FILE |
| 428173 | RAMOS POMALES, IBRAHIM J | ADDRESS ON FILE |
| 812840 | RAMOS POMALES, ISTVEN | ADDRESS ON FILE |
| 428174 | RAMOS POMALES, ISTVEN E | ADDRESS ON FILE |
| 1743594 | Ramos Pomales, Magda | ADDRESS ON FILE |
| 428175 | RAMOS POMALES, MAGDA I | ADDRESS ON FILE |
| 428176 | RAMOS POMALES, VILMARIE | ADDRESS ON FILE |
| 428177 | RAMOS PONCE, BLANCA E | ADDRESS ON FILE |
| 428178 | RAMOS PORTAGO, CARLOS | ADDRESS ON FILE |
| 1738433 | RAMOS PORTALATIN, CANDIDA | ADDRESS ON FILE |
| 428179 | RAMOS PORTALATIN, CANDIDA | ADDRESS ON FILE |
| 428180 | RAMOS PORTALATIN, DIANA | ADDRESS ON FILE |
| 650061 | RAMOS PORTALATIN, EUFEMIA | ADDRESS ON FILE |
| 650061 | RAMOS PORTALATIN, EUFEMIA | ADDRESS ON FILE |
| 428182 | RAMOS PORTALATIN, GABRIEL | ADDRESS ON FILE |
| 428184 | RAMOS PORTALATIN, MARIA D | ADDRESS ON FILE |
| 2081431 | Ramos Portalatin, Maria del C | ADDRESS ON FILE |
| 428185 | RAMOS PORTALATIN, NARCISO | ADDRESS ON FILE |
| 428186 | RAMOS PORTO, RAFAEL | ADDRESS ON FILE |
| 428187 | RAMOS POZO, ANA R | ADDRESS ON FILE |
| 428188 | RAMOS POZZI, PEDRO | ADDRESS ON FILE |
| 428189 | RAMOS POZZI, PEDRO A | ADDRESS ON FILE |
| 428190 | RAMOS PRADO, CORALLY M. | ADDRESS ON FILE |
| 428191 | Ramos Prado, Wilfredo | ADDRESS ON FILE |
| 428192 | RAMOS PRATTS, KEYLA | ADDRESS ON FILE |
| 812841 | RAMOS PUCA, JESUS | ADDRESS ON FILE |
| 428193 | RAMOS PUCA, JESUS R. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2157173 | Ramos Puente, Generosa M. | ADDRESS ON FILE | | | | | | |
| 812842 | RAMOS PUIG, SONIA | ADDRESS ON FILE | | | | | | |
| 1893230 | Ramos Puig, Sonia | ADDRESS ON FILE | | | | | | |
| 428194 | RAMOS PUIG, SONIA | ADDRESS ON FILE | | | | | | |
| 428122 | RAMOS PUJOLS, KEYLEEN | ADDRESS ON FILE | | | | | | |
| 428195 | RAMOS QUESADA, JUANA | ADDRESS ON FILE | | | | | | |
| 428196 | RAMOS QUESADA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 812843 | RAMOS QUIJANO, NILDA | ADDRESS ON FILE | | | | | | |
| 428197 | RAMOS QUIJANO, NILDA W | ADDRESS ON FILE | | | | | | |
| 428198 | RAMOS QUIJANO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 428199 | RAMOS QUILES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 428200 | RAMOS QUILES, ASHLY K | ADDRESS ON FILE | | | | | | |
| 428201 | RAMOS QUILES, CARLOS L | ADDRESS ON FILE | | | | | | |
| 428202 | RAMOS QUILES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 428203 | RAMOS QUILES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 428204 | RAMOS QUILES, NADYA | ADDRESS ON FILE | | | | | | |
| 1997045 | Ramos Quiles, Ofelia | ADDRESS ON FILE | | | | | | |
| 428205 | RAMOS QUILES, OFELIA | ADDRESS ON FILE | | | | | | |
| 428206 | RAMOS QUILES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1860888 | RAMOS QUINONES , JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| 428207 | RAMOS QUINONES, ANGELA | ADDRESS ON FILE | | | | | | |
| 812844 | RAMOS QUINONES, ANGELA | ADDRESS ON FILE | | | | | | |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1978060 | Ramos Quinones, Enrique | ADDRESS ON FILE | | | | | | |
| 1873293 | RAMOS QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1977634 | RAMOS QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 154739 | RAMOS QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 154739 | RAMOS QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 428208 | RAMOS QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 428209 | RAMOS QUINONES, IDALIA | ADDRESS ON FILE | | | | | | |
| 428210 | RAMOS QUINONES, ISIDRO | ADDRESS ON FILE | | | | | | |
| 428211 | RAMOS QUINONES, IVAN | ADDRESS ON FILE | | | | | | |
| 428212 | RAMOS QUINONES, IVELISA | ADDRESS ON FILE | | | | | | |
| 428213 | Ramos Quinones, Jose R | ADDRESS ON FILE | | | | | | |
| 428214 | RAMOS QUINONES, JUAN M. | ADDRESS ON FILE | | | | | | |
| 428215 | RAMOS QUINONES, JUANA | ADDRESS ON FILE | | | | | | |
| 428216 | RAMOS QUINONES, LEONIDA | ADDRESS ON FILE | | | | | | |
| 428217 | RAMOS QUINONES, MARIA DEL C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1421242 | RAMOS QUIÑONES, RAÚL | CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 428218 | RAMOS QUIÑONES, RAÚL | LCDO. CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 428219 | RAMOS QUINONES, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 428220 | RAMOS QUINONES, REGALADA | ADDRESS ON FILE | | | | | | | |
| 428221 | RAMOS QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 428222 | RAMOS QUINONES, ROSEHERLENE | ADDRESS ON FILE | | | | | | | |
| 428223 | RAMOS QUINONES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 428224 | RAMOS QUINONES, WENDELL | ADDRESS ON FILE | | | | | | | |
| 428225 | RAMOS QUINONES, WESLEY E. | ADDRESS ON FILE | | | | | | | |
| 428226 | RAMOS QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1677016 | Ramos Quiñones, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1716896 | Ramos Quiñones, Yolanda | ADDRESS ON FILE | | | | | | | |
| 428227 | RAMOS QUINONEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 428228 | RAMOS QUINONEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 428229 | RAMOS QUINONEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 428230 | RAMOS QUINONEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 428232 | RAMOS QUINTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428233 | RAMOS QUINTANA, DAISY | ADDRESS ON FILE | | | | | | | |
| 812845 | RAMOS QUINTANA, DALLY | ADDRESS ON FILE | | | | | | | |
| 428234 | RAMOS QUINTANA, DALLY I | ADDRESS ON FILE | | | | | | | |
| 428235 | RAMOS QUINTANA, DANIXIA | ADDRESS ON FILE | | | | | | | |
| 428236 | RAMOS QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 428237 | RAMOS QUINTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 428238 | RAMOS QUINTANA, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 428239 | RAMOS QUINTANA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 428240 | RAMOS QUINTANA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 2176767 | RAMOS QUINTANA, RAMON | BOX 1507 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1843993 | Ramos Quintana, Ramonita | ADDRESS ON FILE | | | | | | | |
| 428241 | RAMOS QUINTANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 428242 | RAMOS QUINTANA, TANIA ROCIO | ADDRESS ON FILE | | | | | | | |
| 428243 | RAMOS QUINTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 428244 | RAMOS QUINTERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 428245 | RAMOS QUINTERO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 812846 | RAMOS QUINTERO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 428246 | RAMOS QUINTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428247 | RAMOS QUIROS, FAUSTO | ADDRESS ON FILE | | | | | | |
| 428248 | Ramos Raices, Hector J | ADDRESS ON FILE | | | | | | |
| 428249 | RAMOS RAICES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 428231 | RAMOS RAMIREZ MD, IVAN G | ADDRESS ON FILE | | | | | | |
| 428250 | RAMOS RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 428251 | RAMOS RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 428252 | RAMOS RAMIREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 428253 | RAMOS RAMIREZ, JULMARIE S. | ADDRESS ON FILE | | | | | | |
| 428254 | Ramos Ramirez, Luis J | ADDRESS ON FILE | | | | | | |
| 428256 | RAMOS RAMIREZ, MANUEL DE | ADDRESS ON FILE | | | | | | |
| 428257 | RAMOS RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 428258 | RAMOS RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 428259 | RAMOS RAMIREZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 2187210 | Ramos Ramirez, Nancy | ADDRESS ON FILE | | | | | | |
| 428260 | RAMOS RAMIREZ, ORLANDO A. | ADDRESS ON FILE | | | | | | |
| 428261 | RAMOS RAMIREZ, REGNER | ADDRESS ON FILE | | | | | | |
| 428262 | RAMOS RAMIREZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 428263 | RAMOS RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 428264 | RAMOS RAMIREZ, ULISES | ADDRESS ON FILE | | | | | | |
| 428265 | RAMOS RAMIREZ, YARITZA A | ADDRESS ON FILE | | | | | | |
| 428266 | RAMOS RAMIREZ, ZAISCA | ADDRESS ON FILE | | | | | | |
| 428268 | RAMOS RAMON, JEFFREY | ADDRESS ON FILE | | | | | | |
| 428269 | RAMOS RAMOS MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 428270 | RAMOS RAMOS MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 1783501 | Ramos Ramos Roman, Nydia M. | ADDRESS ON FILE | | | | | | |
| 1783501 | Ramos Ramos Roman, Nydia M. | ADDRESS ON FILE | | | | | | |
| 428271 | RAMOS RAMOS, ABNER | ADDRESS ON FILE | | | | | | |
| 428272 | RAMOS RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 428273 | RAMOS RAMOS, ANA H | ADDRESS ON FILE | | | | | | |
| 428274 | RAMOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 428275 | RAMOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 428276 | Ramos Ramos, Angel L | ADDRESS ON FILE | | | | | | |
| 428277 | RAMOS RAMOS, ANOLIA | ADDRESS ON FILE | | | | | | |
| 428278 | RAMOS RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 428279 | Ramos Ramos, Antonio | ADDRESS ON FILE | | | | | | |
| 2057443 | Ramos Ramos, Aracelis | ADDRESS ON FILE | | | | | | |
| 428280 | RAMOS RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 2057443 | Ramos Ramos, Aracelis | ADDRESS ON FILE | | | | | | |
| 428281 | RAMOS RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 428282 | RAMOS RAMOS, BENITO | ADDRESS ON FILE | | | | | |
| 428283 | RAMOS RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 428284 | RAMOS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | |
| 428285 | RAMOS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | |
| 2086637 | RAMOS RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | |
| 812847 | RAMOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | |
| 428286 | RAMOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | |
| 428287 | RAMOS RAMOS, CARLOS D | ADDRESS ON FILE | | | | | |
| 428288 | Ramos Ramos, Carlos E | ADDRESS ON FILE | | | | | |
| 428289 | RAMOS RAMOS, CARLOS L. | ADDRESS ON FILE | | | | | |
| 428290 | RAMOS RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | |
| 428291 | RAMOS RAMOS, CARMEN | ADDRESS ON FILE | | | | | |
| 428292 | RAMOS RAMOS, CARMEN A | ADDRESS ON FILE | | | | | |
| 1787904 | Ramos Ramos, Carmen B. | ADDRESS ON FILE | | | | | |
| 428294 | RAMOS RAMOS, CARMEN J | ADDRESS ON FILE | | | | | |
| 428295 | RAMOS RAMOS, CARMEN L | ADDRESS ON FILE | | | | | |
| 428296 | RAMOS RAMOS, CARMEN M | ADDRESS ON FILE | | | | | |
| 428297 | RAMOS RAMOS, CARMEN P | ADDRESS ON FILE | | | | | |
| 2031098 | Ramos Ramos, Crucita | ADDRESS ON FILE | | | | | |
| 428298 | Ramos Ramos, Daniel | ADDRESS ON FILE | | | | | |
| 428299 | RAMOS RAMOS, DANIEL | ADDRESS ON FILE | | | | | |
| 428300 | RAMOS RAMOS, DAVID | ADDRESS ON FILE | | | | | |
| 428301 | RAMOS RAMOS, DIANNE | ADDRESS ON FILE | | | | | |
| 428302 | RAMOS RAMOS, DORIS J | ADDRESS ON FILE | | | | | |
| 1989000 | Ramos Ramos, Doris J. | ADDRESS ON FILE | | | | | |
| 428303 | RAMOS RAMOS, EMMA | ADDRESS ON FILE | | | | | |
| 428304 | RAMOS RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | |
| 428305 | RAMOS RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | |
| 428306 | Ramos Ramos, Ernesto | ADDRESS ON FILE | | | | | |
| 428307 | RAMOS RAMOS, EUGENIO | ADDRESS ON FILE | | | | | |
| 812849 | RAMOS RAMOS, EUGENIO | ADDRESS ON FILE | | | | | |
| 428308 | Ramos Ramos, Evelio | ADDRESS ON FILE | | | | | |
| 2081016 | Ramos Ramos, Evelio | ADDRESS ON FILE | | | | | |
| 1646028 | RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | |
| 428309 | RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | |
| 428310 | RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | |
| 428311 | RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | |
| 428312 | RAMOS RAMOS, FELICITA | HC 01 | BOX 9383 | | SAN GERMAN | PR | 00683 | |
| 2132352 | Ramos Ramos, Felicita | Sect. Rafuche 9383 Carr 360 | | | San German | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428313 | Ramos Ramos, Fernando | ADDRESS ON FILE | | | | | | | |
| 812851 | RAMOS RAMOS, FRANCIAM A | ADDRESS ON FILE | | | | | | | |
| 428314 | RAMOS RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 428315 | RAMOS RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 428316 | RAMOS RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 812852 | RAMOS RAMOS, GILA | ADDRESS ON FILE | | | | | | | |
| 428317 | RAMOS RAMOS, GILA D | ADDRESS ON FILE | | | | | | | |
| 1648937 | Ramos Ramos, Gila D. | ADDRESS ON FILE | | | | | | | |
| 812853 | RAMOS RAMOS, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 428319 | RAMOS RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 428320 | RAMOS RAMOS, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 2003562 | RAMOS RAMOS, GLORIA CONSUELO | ADDRESS ON FILE | | | | | | | |
| 428321 | RAMOS RAMOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 428322 | RAMOS RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 812854 | RAMOS RAMOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 812855 | RAMOS RAMOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 812856 | RAMOS RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1722827 | RAMOS RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 428324 | RAMOS RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 428325 | RAMOS RAMOS, JESUS L | ADDRESS ON FILE | | | | | | | |
| 428326 | RAMOS RAMOS, JESUS L | ADDRESS ON FILE | | | | | | | |
| 1425735 | RAMOS RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 428328 | RAMOS RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 428329 | Ramos Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 428330 | RAMOS RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1774659 | Ramos Ramos, Jose L. | ADDRESS ON FILE | | | | | | | |
| 428331 | RAMOS RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 428332 | RAMOS RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 428334 | RAMOS RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 428333 | Ramos Ramos, Josue | ADDRESS ON FILE | | | | | | | |
| 428335 | RAMOS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 428336 | RAMOS RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 428337 | RAMOS RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 428338 | RAMOS RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 428339 | RAMOS RAMOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 428340 | RAMOS RAMOS, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 428341 | RAMOS RAMOS, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 428342 | RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428343 | RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 428344 | RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 428345 | RAMOS RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 428346 | Ramos Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 1959053 | Ramos Ramos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 428347 | RAMOS RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 428348 | RAMOS RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 428349 | Ramos Ramos, Luz D | ADDRESS ON FILE | | | | | | | |
| 1942970 | Ramos Ramos, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 428350 | RAMOS RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 428351 | RAMOS RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 428352 | RAMOS RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 428353 | RAMOS RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 428354 | RAMOS RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 812857 | RAMOS RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 428355 | RAMOS RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2153486 | Ramos Ramos, Maria Elsa | ADDRESS ON FILE | | | | | | | |
| 428356 | RAMOS RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 428357 | RAMOS RAMOS, MARILIAM | ADDRESS ON FILE | | | | | | | |
| 1259212 | RAMOS RAMOS, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 428359 | RAMOS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 428360 | RAMOS RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 428361 | RAMOS RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1697202 | Ramos Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| 428362 | RAMOS RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 428363 | RAMOS RAMOS, NERI | ADDRESS ON FILE | | | | | | | |
| 812859 | RAMOS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 428364 | RAMOS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 428365 | RAMOS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 428366 | RAMOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 428367 | RAMOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 428368 | RAMOS RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 428369 | RAMOS RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 428370 | Ramos Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 428371 | RAMOS RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428372 | RAMOS RAMOS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 428373 | RAMOS RAMOS, ROSIN | ADDRESS ON FILE | | | | | | | |
| 428374 | RAMOS RAMOS, SARA S | ADDRESS ON FILE | | | | | | | |
| 2123616 | Ramos Ramos, Sixto | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 428375 | RAMOS RAMOS, SIXTO | ADDRESS ON FILE | | | | | |
| 2123616 | Ramos Ramos, Sixto | ADDRESS ON FILE | | | | | |
| 428376 | Ramos Ramos, Solmary | ADDRESS ON FILE | | | | | |
| 428377 | RAMOS RAMOS, SOLMARY | ADDRESS ON FILE | | | | | |
| 428378 | RAMOS RAMOS, TAMARA M. | ADDRESS ON FILE | | | | | |
| 428379 | RAMOS RAMOS, TOMASA | ADDRESS ON FILE | | | | | |
| 428380 | RAMOS RAMOS, VANESSA | ADDRESS ON FILE | | | | | |
| 812861 | RAMOS RAMOS, VANESSA | ADDRESS ON FILE | | | | | |
| 428381 | RAMOS RAMOS, VASTY | ADDRESS ON FILE | | | | | |
| 428382 | RAMOS RAMOS, VERONICA | ADDRESS ON FILE | | | | | |
| 428383 | RAMOS RAMOS, VICTOR | ADDRESS ON FILE | | | | | |
| 812862 | RAMOS RAMOS, VILNA | ADDRESS ON FILE | | | | | |
| 2099513 | Ramos Ramos, Vilna I | ADDRESS ON FILE | | | | | |
| 428384 | RAMOS RAMOS, WALESKA | ADDRESS ON FILE | | | | | |
| 428385 | RAMOS RAMOS, WALTER L | ADDRESS ON FILE | | | | | |
| 428386 | RAMOS RAMOS, WILBERTO | ADDRESS ON FILE | | | | | |
| 428387 | RAMOS RAMOS, WILMARY | ADDRESS ON FILE | | | | | |
| 812863 | RAMOS RAMOS, YADIRA | ADDRESS ON FILE | | | | | |
| 428388 | RAMOS RAMOS, YAMIRA | ADDRESS ON FILE | | | | | |
| 428389 | RAMOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | |
| 769113 | RAMOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | |
| 812864 | RAMOS RDORIGUEZ, DARLENE | ADDRESS ON FILE | | | | | |
| 742935 | RAMOS REALTY INC | PO BOX 133 | | | | BAYAMON | PR | 00960 |
| 428391 | RAMOS REBOLLO, DESIREE | ADDRESS ON FILE | | | | | |
| 428392 | RAMOS REBOLLO, DESIREE | ADDRESS ON FILE | | | | | |
| 428393 | RAMOS RECAREY, MARILYN | ADDRESS ON FILE | | | | | |
| 428394 | RAMOS REFRIGERATION | BO CAMPO ALEGRE CARR 2 KM46.6 | | | | MANATI | PR | 00674 |
| 742936 | RAMOS REFRIGERATION | HC 2 BOX 6523 | | | | RINCON | PR | 00677 |
| 428395 | RAMOS REFRIGERATION SERVICE LLC | HC 3 BOX 6523 | | | | RINCON | PR | 00677 |
| 428396 | RAMOS RENTAS, CARMEN M | ADDRESS ON FILE | | | | | |
| 428397 | RAMOS RENTAS, MARY I | ADDRESS ON FILE | | | | | |
| 428398 | RAMOS RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | |
| 428399 | RAMOS RENTAS, SHEILA Y | ADDRESS ON FILE | | | | | |
| 428400 | RAMOS REPOLLET, JAIME | ADDRESS ON FILE | | | | | |
| 428401 | RAMOS RESTO MD, FRANK | ADDRESS ON FILE | | | | | |
| 428402 | RAMOS RESTO, CRUZ M | ADDRESS ON FILE | | | | | |
| 428403 | RAMOS RESTO, JOSE E | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 428404 | RAMOS REVERON, BRUNILDA | ADDRESS ON FILE |
| 428405 | RAMOS REVERON, EDNA I | ADDRESS ON FILE |
| 428407 | RAMOS REY, ALBA N | ADDRESS ON FILE |
| 428406 | RAMOS REY, ALBA N | ADDRESS ON FILE |
| 428408 | RAMOS REY, LUIS | ADDRESS ON FILE |
| 428409 | RAMOS REYES, AIXA E. | ADDRESS ON FILE |
| 1317540 | RAMOS REYES, ANGELICA | ADDRESS ON FILE |
| 428411 | RAMOS REYES, ANNETTE MARIE | ADDRESS ON FILE |
| 428412 | RAMOS REYES, CARINA | ADDRESS ON FILE |
| 2165444 | Ramos Reyes, Carmen Julia | ADDRESS ON FILE |
| 428413 | RAMOS REYES, EDGARDO | ADDRESS ON FILE |
| 428414 | RAMOS REYES, ESTHER M | ADDRESS ON FILE |
| 428415 | RAMOS REYES, GLADYS M | ADDRESS ON FILE |
| 812865 | RAMOS REYES, GLADYS M | ADDRESS ON FILE |
| 428416 | RAMOS REYES, GLENDALIZ | ADDRESS ON FILE |
| 428417 | RAMOS REYES, GLENDALIZ | ADDRESS ON FILE |
| 428418 | Ramos Reyes, Griselle | ADDRESS ON FILE |
| 428419 | RAMOS REYES, ILEANA | ADDRESS ON FILE |
| 812866 | RAMOS REYES, JANNET E | ADDRESS ON FILE |
| 428420 | RAMOS REYES, JANNET E | ADDRESS ON FILE |
| 428421 | Ramos Reyes, Jesus D. | ADDRESS ON FILE |
| 428422 | RAMOS REYES, JULIO | ADDRESS ON FILE |
| 812867 | RAMOS REYES, LUZ | ADDRESS ON FILE |
| 428423 | RAMOS REYES, LUZ N | ADDRESS ON FILE |
| 428424 | RAMOS REYES, LYMARI | ADDRESS ON FILE |
| 428425 | RAMOS REYES, MANUEL | ADDRESS ON FILE |
| 428426 | RAMOS REYES, MARIA JUDITH | ADDRESS ON FILE |
| 428427 | RAMOS REYES, MAXIMINO | ADDRESS ON FILE |
| 2160522 | Ramos Reyes, Miguel Angel | ADDRESS ON FILE |
| 428428 | RAMOS REYES, NERMIN | ADDRESS ON FILE |
| 428429 | RAMOS REYES, ORLANDO | ADDRESS ON FILE |
| 428430 | RAMOS REYES, PEDRO | ADDRESS ON FILE |
| 428431 | RAMOS REYES, RUBEN | ADDRESS ON FILE |
| 1880447 | RAMOS REYES, SHARON I | ADDRESS ON FILE |
| 1880447 | RAMOS REYES, SHARON I | ADDRESS ON FILE |
| 1717911 | Ramos Reyes, Sharon I. | ADDRESS ON FILE |
| 428434 | RAMOS REYES, SOL N | ADDRESS ON FILE |
| 2027692 | Ramos Reyes, Sol N. | ADDRESS ON FILE |
| 428435 | RAMOS REYES, VALENTINA | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428436 | RAMOS REYES, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| 428437 | RAMOS REYES, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| 812868 | RAMOS REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1464908 | RAMOS REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 428438 | RAMOS REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 428439 | RAMOS REYNOSO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 428440 | RAMOS RIGUAL, LUZ H | ADDRESS ON FILE | | | | | | | |
| 428441 | RAMOS RIJOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 742937 | RAMOS RIOS LUIS E. | PO BOX 6733 | | | | CAGUAS | PR | 00726 | |
| 428442 | RAMOS RIOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 428443 | RAMOS RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 428444 | RAMOS RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 428446 | RAMOS RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 428447 | RAMOS RIOS, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| 2074269 | RAMOS RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 2033922 | Ramos Rios, Candido | ADDRESS ON FILE | | | | | | | |
| 2028685 | Ramos Rios, Candido | ADDRESS ON FILE | | | | | | | |
| 1976746 | RAMOS RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1843165 | Ramos Rios, Candido | ADDRESS ON FILE | | | | | | | |
| 428448 | RAMOS RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 2037983 | Ramos Rios, Candido | ADDRESS ON FILE | | | | | | | |
| 2147373 | Ramos Rios, Carlos | ADDRESS ON FILE | | | | | | | |
| 1460629 | RAMOS RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428449 | RAMOS RIOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 428450 | RAMOS RIOS, DELIS M. | ADDRESS ON FILE | | | | | | | |
| 428451 | RAMOS RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 812869 | RAMOS RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |
| 428452 | RAMOS RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |
| 428453 | RAMOS RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 428454 | RAMOS RIOS, GEYDI I | ADDRESS ON FILE | | | | | | | |
| 428455 | RAMOS RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2095707 | RAMOS RIOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 2028231 | Ramos Rios, Glendaly | ADDRESS ON FILE | | | | | | | |
| 812870 | RAMOS RIOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 812871 | RAMOS RIOS, HELI | ADDRESS ON FILE | | | | | | | |
| 428457 | RAMOS RIOS, HELI D | ADDRESS ON FILE | | | | | | | |
| 812872 | RAMOS RIOS, HELI D | ADDRESS ON FILE | | | | | | | |
| 1818891 | RAMOS RIOS, HELI DANIEL | ADDRESS ON FILE | | | | | | | |
| 812873 | RAMOS RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428458 | RAMOS RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 428459 | RAMOS RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 428460 | RAMOS RIOS, JOEL E | ADDRESS ON FILE | | | | | | | |
| 428461 | RAMOS RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 428462 | RAMOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 428463 | RAMOS RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 428464 | RAMOS RIOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 428465 | RAMOS RIOS, LILIANETTE | ADDRESS ON FILE | | | | | | | |
| 428466 | RAMOS RIOS, LISA | ADDRESS ON FILE | | | | | | | |
| 428467 | RAMOS RIOS, MAIRA | ADDRESS ON FILE | | | | | | | |
| 812874 | RAMOS RIOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428469 | RAMOS RIOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428470 | RAMOS RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 428471 | RAMOS RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 812875 | RAMOS RIOS, NIDYA | ADDRESS ON FILE | | | | | | | |
| 428472 | RAMOS RIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 428473 | RAMOS RIOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 428474 | RAMOS RIOS, ROSIELA | ADDRESS ON FILE | | | | | | | |
| 428475 | RAMOS RIOS, SARAH | ADDRESS ON FILE | | | | | | | |
| 812876 | RAMOS RIOS, SARAH M | ADDRESS ON FILE | | | | | | | |
| 428476 | RAMOS RIOS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 854356 | RAMOS RIOS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 428477 | RAMOS RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 428478 | RAMOS RIOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 812877 | RAMOS RIVAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 428479 | RAMOS RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 428480 | RAMOS RIVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1492193 | Ramos Rivas, Judith M. | ADDRESS ON FILE | | | | | | | |
| 428481 | Ramos Rivas, Lilliam E | ADDRESS ON FILE | | | | | | | |
| 428482 | RAMOS RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 428483 | RAMOS RIVAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 428484 | RAMOS RIVAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 428485 | RAMOS RIVAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 428486 | RAMOS RIVAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1687826 | RAMOS RIVERA , CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 2004418 | Ramos Rivera , Juana | ADDRESS ON FILE | | | | | | | |
| 849558 | RAMOS RIVERA IRIS CAMELIA | VALLE VERDE I | BA12 CALLE AMAZONAS OESTE | | | | BAYAMON | PR | 00961 | |
| 428267 | RAMOS RIVERA MD, AITZAMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428487 | RAMOS RIVERA MD, WILSON | ADDRESS ON FILE | | | | | | | |
| 742938 | RAMOS RIVERA TRINIDAD | VENUS GARDEN | AX17 CAL MNTRY URB VENUS GDNS NORTE | | | RIO PIEDRAS | PR | 00926 | |
| 428488 | Ramos Rivera, Aida M. | ADDRESS ON FILE | | | | | | | |
| 854357 | RAMOS RIVERA, AILYN J. | ADDRESS ON FILE | | | | | | | |
| 428489 | Ramos Rivera, Ailyn J. | ADDRESS ON FILE | | | | | | | |
| 428490 | RAMOS RIVERA, AILYN JANET | ADDRESS ON FILE | | | | | | | |
| 428491 | Ramos Rivera, Albert | ADDRESS ON FILE | | | | | | | |
| 428492 | RAMOS RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 428493 | RAMOS RIVERA, ALEXAINA | ADDRESS ON FILE | | | | | | | |
| 428494 | RAMOS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 428495 | RAMOS RIVERA, AMADY | ADDRESS ON FILE | | | | | | | |
| 428496 | RAMOS RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 428497 | RAMOS RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 2052953 | Ramos Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 428498 | RAMOS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 428499 | RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428500 | RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428501 | RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428502 | RAMOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 428503 | Ramos Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 428504 | RAMOS RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 428505 | RAMOS RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 428506 | RAMOS RIVERA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 428507 | RAMOS RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 428508 | RAMOS RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 428509 | RAMOS RIVERA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 428510 | RAMOS RIVERA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 428511 | RAMOS RIVERA, BERTA | ADDRESS ON FILE | | | | | | | |
| 428512 | RAMOS RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 812879 | RAMOS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 428513 | RAMOS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 428514 | RAMOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 428515 | RAMOS RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 428516 | RAMOS RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 428517 | RAMOS RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 428518 | RAMOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428519 | RAMOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428520 | RAMOS RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 812880 | RAMOS RIVERA, CARLOS G | ADDRESS ON FILE |
| 428521 | Ramos Rivera, Carlos J | ADDRESS ON FILE |
| 428522 | RAMOS RIVERA, CARLOS M. | ADDRESS ON FILE |
| 428523 | RAMOS RIVERA, CARLOS M. | ADDRESS ON FILE |
| 428524 | RAMOS RIVERA, CARLOS X | ADDRESS ON FILE |
| 428525 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE |
| 428526 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE |
| 428527 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE |
| 2054163 | Ramos Rivera, Carmen | ADDRESS ON FILE |
| 428528 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE |
| 812881 | RAMOS RIVERA, CARMEN I | ADDRESS ON FILE |
| 428529 | RAMOS RIVERA, CARMEN L | ADDRESS ON FILE |
| 627701 | RAMOS RIVERA, CARMEN M | ADDRESS ON FILE |
| 627701 | RAMOS RIVERA, CARMEN M | ADDRESS ON FILE |
| 428530 | RAMOS RIVERA, CARMEN M | ADDRESS ON FILE |
| 428531 | RAMOS RIVERA, CARMEN M | ADDRESS ON FILE |
| 428532 | RAMOS RIVERA, CARMEN R | ADDRESS ON FILE |
| 1786415 | Ramos Rivera, Carmen R. | ADDRESS ON FILE |
| 428533 | RAMOS RIVERA, CEFERINO | ADDRESS ON FILE |
| 428534 | RAMOS RIVERA, CELIA | ADDRESS ON FILE |
| 428535 | RAMOS RIVERA, CHAILEEN | ADDRESS ON FILE |
| 428536 | Ramos Rivera, Chariel | ADDRESS ON FILE |
| 428537 | RAMOS RIVERA, CHEYMARI | ADDRESS ON FILE |
| 428538 | RAMOS RIVERA, CLARIBEL | ADDRESS ON FILE |
| 428539 | RAMOS RIVERA, CORALIS Y. | ADDRESS ON FILE |
| 428541 | RAMOS RIVERA, CORALISY | ADDRESS ON FILE |
| 428542 | RAMOS RIVERA, CRISTIAN J | ADDRESS ON FILE |
| 428543 | RAMOS RIVERA, CRUZ | ADDRESS ON FILE |
| 812882 | RAMOS RIVERA, DAGMARIE | ADDRESS ON FILE |
| 428544 | RAMOS RIVERA, DALILA | ADDRESS ON FILE |
| 428545 | RAMOS RIVERA, DALYNES | ADDRESS ON FILE |
| 428546 | RAMOS RIVERA, DANIEL | ADDRESS ON FILE |
| 428547 | RAMOS RIVERA, DANIEL | ADDRESS ON FILE |
| 428548 | RAMOS RIVERA, DANYA | ADDRESS ON FILE |
| 2161856 | Ramos Rivera, David Antonio | ADDRESS ON FILE |
| 428549 | RAMOS RIVERA, DELITZA | ADDRESS ON FILE |
| 812883 | RAMOS RIVERA, DESTINY | ADDRESS ON FILE |
| 2215234 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE |
| 2205184 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2222371 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 428551 | RAMOS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 428552 | RAMOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 428553 | RAMOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 812885 | RAMOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 812886 | RAMOS RIVERA, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 1502619 | Ramos Rivera, Eilleen | ADDRESS ON FILE | | | | | | | |
| 428554 | RAMOS RIVERA, EILLEN V | ADDRESS ON FILE | | | | | | | |
| 428555 | RAMOS RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 812887 | RAMOS RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 428556 | RAMOS RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 428557 | RAMOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 428558 | RAMOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 428559 | Ramos Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| 428560 | RAMOS RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 428561 | RAMOS RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 428562 | RAMOS RIVERA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 428563 | RAMOS RIVERA, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 428564 | Ramos Rivera, Felix L | ADDRESS ON FILE | | | | | | | |
| 428565 | RAMOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2101876 | Ramos Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 428566 | RAMOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 428567 | RAMOS RIVERA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 428568 | RAMOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 428569 | RAMOS RIVERA, GILDA M | ADDRESS ON FILE | | | | | | | |
| 428570 | RAMOS RIVERA, GILNEL | ADDRESS ON FILE | | | | | | | |
| 428571 | RAMOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 428572 | RAMOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 428573 | RAMOS RIVERA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 812888 | RAMOS RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 428574 | RAMOS RIVERA, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 428575 | RAMOS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 428576 | RAMOS RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 428577 | RAMOS RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 428578 | RAMOS RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1573920 | Ramos Rivera, Gretchen E., por si y en representacioin de Jorge L. Rivera | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428579 | RAMOS RIVERA, GRISELLEMARIE | ADDRESS ON FILE | | | | | | |
| 428580 | Ramos Rivera, Harry | ADDRESS ON FILE | | | | | | |
| 428581 | RAMOS RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 428583 | RAMOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 428582 | RAMOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 812889 | RAMOS RIVERA, HEIDE | ADDRESS ON FILE | | | | | | |
| 428584 | Ramos Rivera, Herminio | ADDRESS ON FILE | | | | | | |
| 428585 | RAMOS RIVERA, HILDA | ADDRESS ON FILE | | | | | | |
| 428586 | RAMOS RIVERA, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 812890 | RAMOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 428587 | RAMOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 428588 | RAMOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 428589 | RAMOS RIVERA, IRIS C. | ADDRESS ON FILE | | | | | | |
| 812891 | RAMOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | |
| 2125680 | Ramos Rivera, Iris J. | ADDRESS ON FILE | | | | | | |
| 428590 | RAMOS RIVERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 428591 | RAMOS RIVERA, IRIS N | ADDRESS ON FILE | | | | | | |
| 1987191 | RAMOS RIVERA, IRIS V | ADDRESS ON FILE | | | | | | |
| 2022700 | RAMOS RIVERA, IRIS V | ADDRESS ON FILE | | | | | | |
| 428593 | RAMOS RIVERA, IRIS V | ADDRESS ON FILE | | | | | | |
| 428594 | RAMOS RIVERA, IRIS Z | ADDRESS ON FILE | | | | | | |
| 428595 | RAMOS RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 428596 | RAMOS RIVERA, IRMA G | ADDRESS ON FILE | | | | | | |
| 2114545 | RAMOS RIVERA, IRMA G. | ADDRESS ON FILE | | | | | | |
| 428597 | RAMOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 428598 | RAMOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 428599 | RAMOS RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 428600 | RAMOS RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 428601 | Ramos Rivera, Ivan Y | ADDRESS ON FILE | | | | | | |
| 428602 | RAMOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 428603 | RAMOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 428604 | RAMOS RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 1824914 | Ramos Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 428605 | RAMOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1618002 | RAMOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1824956 | Ramos Rivera, Javier | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428606 | RAMOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 428607 | RAMOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 812892 | RAMOS RIVERA, JESSABEL | ADDRESS ON FILE | | | | | | |
| 812893 | RAMOS RIVERA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 428608 | RAMOS RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 1496678 | Ramos Rivera, Joiselis | ADDRESS ON FILE | | | | | | |
| 428609 | Ramos Rivera, Jonathan | ADDRESS ON FILE | | | | | | |
| 428610 | RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 428540 | RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 428432 | RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 428611 | RAMOS RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 428612 | RAMOS RIVERA, JORGE W. | ADDRESS ON FILE | | | | | | |
| 428615 | RAMOS RIVERA, JOSE | BOX 1037 | | | | CANOVANAS | PR | 00729 |
| 428613 | RAMOS RIVERA, JOSE | CALLE MONTE BRITON | BRI 2T ON-J9 | RIVIERAS DE CUPEY | | RIO PIEDRAS | PR | 00926 |
| 1422803 | RAMOS RIVERA, JOSE | CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL | 675 SERGIO CUEVAS BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 |
| 428616 | RAMOS RIVERA, JOSE | CIUDADELA | 1511 AVE PONCE DE LEON APT 342 | | | SAN JUAN | PR | 00909 |
| 1421243 | RAMOS RIVERA, JOSE | EUGENIO L. RIVERA RAMOS | APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 |
| 428617 | RAMOS RIVERA, JOSE | HC 1 BOX 4700 | | | | CAMUY | PR | 00627 |
| 428618 | RAMOS RIVERA, JOSE | PO BOX 291 | | | | VIEQUES | PR | 00765 |
| 428619 | RAMOS RIVERA, JOSE | URB SAN ANTONIO CALLE E D46 | | | | ARROYO | PR | 00714 |
| 428614 | RAMOS RIVERA, JOSE | URB. VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 |
| 428620 | Ramos Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 428621 | RAMOS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 428622 | RAMOS RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 428623 | RAMOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 428624 | Ramos Rivera, Juan M | ADDRESS ON FILE | | | | | | |
| 428625 | RAMOS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 254391 | RAMOS RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 428626 | Ramos Rivera, Juan S | ADDRESS ON FILE | | | | | | |
| 428627 | RAMOS RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 428628 | RAMOS RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 428629 | RAMOS RIVERA, KAELY | ADDRESS ON FILE | | | | | | |
| 428630 | RAMOS RIVERA, KARINA K | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 428631 | RAMOS RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | | |
| 812895 | RAMOS RIVERA, KEILA | ADDRESS ON FILE | | | | | | | | |
| 812896 | RAMOS RIVERA, KEILA | ADDRESS ON FILE | | | | | | | | |
| 812897 | RAMOS RIVERA, KEILA | ADDRESS ON FILE | | | | | | | | |
| 428632 | RAMOS RIVERA, KEILA E | ADDRESS ON FILE | | | | | | | | |
| 1657871 | Ramos Rivera, Keila E | ADDRESS ON FILE | | | | | | | | |
| 428633 | RAMOS RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | | |
| 428634 | RAMOS RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | | |
| 428636 | RAMOS RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | | |
| 428637 | RAMOS RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | | |
| 1724031 | Ramos Rivera, Leonor | ADDRESS ON FILE | | | | | | | | |
| 428638 | RAMOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 428639 | RAMOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 428640 | RAMOS RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 428641 | RAMOS RIVERA, LILYBETH | ADDRESS ON FILE | | | | | | | | |
| 428642 | RAMOS RIVERA, LINDSEY I | ADDRESS ON FILE | | | | | | | | |
| 428644 | RAMOS RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 428643 | RAMOS RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 428645 | RAMOS RIVERA, LIZANETTE | ADDRESS ON FILE | | | | | | | | |
| 812898 | RAMOS RIVERA, LORNA | ADDRESS ON FILE | | | | | | | | |
| 428646 | RAMOS RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | | |
| 428647 | RAMOS RIVERA, LORYMAR | ADDRESS ON FILE | | | | | | | | |
| 428468 | RAMOS RIVERA, LUCAS | ADDRESS ON FILE | | | | | | | | |
| 428648 | RAMOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 428649 | RAMOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 428650 | RAMOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 428651 | RAMOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 428652 | RAMOS RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | | |
| 428653 | RAMOS RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | | |
| 428654 | RAMOS RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 428655 | Ramos Rivera, Luz M | ADDRESS ON FILE | | | | | | | | |
| 812899 | RAMOS RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | | |
| 428656 | RAMOS RIVERA, MADELINA | ADDRESS ON FILE | | | | | | | | |
| 812900 | RAMOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 428657 | RAMOS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 428658 | RAMOS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 2235930 | Ramos Rivera, Maria A. | ADDRESS ON FILE | | | | | | | | |
| 428659 | RAMOS RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | | |
| 428660 | RAMOS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2204646 | RAMOS RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2219148 | Ramos Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 812901 | RAMOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 428661 | RAMOS RIVERA, MARIA ELVIRA | ADDRESS ON FILE | | | | | | | |
| 428662 | RAMOS RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1893074 | Ramos Rivera, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1862860 | Ramos Rivera, Maria I. | ADDRESS ON FILE | | | | | | | |
| 428663 | RAMOS RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 428664 | RAMOS RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 428665 | RAMOS RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 812902 | RAMOS RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 428666 | RAMOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 428667 | RAMOS RIVERA, MARICEL R | ADDRESS ON FILE | | | | | | | |
| 428669 | RAMOS RIVERA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 428668 | Ramos Rivera, Maricelis | ADDRESS ON FILE | | | | | | | |
| 428670 | RAMOS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 812903 | RAMOS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428671 | RAMOS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1782922 | Ramos Rivera, Marilyn | ADDRESS ON FILE | | | | | | | |
| 428672 | RAMOS RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 812905 | RAMOS RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 2217929 | Ramos Rivera, Marta I. | ADDRESS ON FILE | | | | | | | |
| 2035817 | Ramos Rivera, Marta I. | ADDRESS ON FILE | | | | | | | |
| 428673 | RAMOS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1513197 | Ramos Rivera, Mary L | ADDRESS ON FILE | | | | | | | |
| 428674 | Ramos Rivera, Mary L | ADDRESS ON FILE | | | | | | | |
| 1585199 | RAMOS RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 428675 | RAMOS RIVERA, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 428676 | RAMOS RIVERA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 428677 | RAMOS RIVERA, MEILYNN | ADDRESS ON FILE | | | | | | | |
| 1636445 | Ramos Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 428678 | RAMOS RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 854358 | RAMOS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 428679 | RAMOS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 428680 | RAMOS RIVERA, MIGDALI | ADDRESS ON FILE | | | | | | | |
| 854359 | RAMOS RIVERA, MIGDALÍ | ADDRESS ON FILE | | | | | | | |
| 428682 | RAMOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 428681 | RAMOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428683 | RAMOS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2147162 | Ramos Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 812906 | RAMOS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 428684 | RAMOS RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 428685 | Ramos Rivera, Milton Y | ADDRESS ON FILE | | | | | | | |
| 428686 | RAMOS RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428687 | RAMOS RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428688 | RAMOS RIVERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 428689 | RAMOS RIVERA, MYNDA D | ADDRESS ON FILE | | | | | | | |
| 1758679 | Ramos Rivera, Mynda D. | ADDRESS ON FILE | | | | | | | |
| 428690 | RAMOS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1603881 | Ramos Rivera, Myrna | ADDRESS ON FILE | | | | | | | |
| 428691 | RAMOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2067497 | Ramos Rivera, Nancy | ADDRESS ON FILE | | | | | | | |
| 428692 | RAMOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 428693 | RAMOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 428694 | RAMOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 428695 | RAMOS RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1856400 | Ramos Rivera, Nayda G. | ADDRESS ON FILE | | | | | | | |
| 428696 | RAMOS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 428697 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428698 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428699 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428700 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428701 | RAMOS RIVERA, NEYMARI | ADDRESS ON FILE | | | | | | | |
| 428702 | RAMOS RIVERA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 428704 | RAMOS RIVERA, NINOSKA | ADDRESS ON FILE | | | | | | | |
| 428705 | RAMOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 428706 | RAMOS RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2094035 | Ramos Rivera, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2072234 | RAMOS RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 812907 | RAMOS RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 428707 | RAMOS RIVERA, OBED O | ADDRESS ON FILE | | | | | | | |
| 428708 | RAMOS RIVERA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 732119 | RAMOS RIVERA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 2155990 | Ramos Rivera, Olga A. | ADDRESS ON FILE | | | | | | | |
| 428709 | RAMOS RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 732313 | RAMOS RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 428710 | RAMOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428711 | RAMOS RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 428712 | RAMOS RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 428713 | RAMOS RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 428714 | RAMOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 428715 | RAMOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 428716 | RAMOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 428717 | RAMOS RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 1934497 | Ramos Rivera, Pedro Rafael | ADDRESS ON FILE | | | | | | | |
| 428718 | RAMOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 428719 | RAMOS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 428720 | RAMOS RIVERA, RANYEL | ADDRESS ON FILE | | | | | | | |
| 428721 | RAMOS RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 1721405 | Ramos Rivera, Raquel | ADDRESS ON FILE | | | | | | | |
| 428723 | RAMOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 428724 | RAMOS RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 428725 | RAMOS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 428727 | RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428726 | Ramos Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 428728 | RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428729 | RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428730 | RAMOS RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 428731 | RAMOS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 812908 | RAMOS RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 428732 | RAMOS RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 428733 | RAMOS RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 428734 | RAMOS RIVERA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 812909 | RAMOS RIVERA, SAHILIN | ADDRESS ON FILE | | | | | | | |
| 428735 | RAMOS RIVERA, SAHUDI I | ADDRESS ON FILE | | | | | | | |
| 428736 | RAMOS RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 812910 | RAMOS RIVERA, SAMALYS | ADDRESS ON FILE | | | | | | | |
| 812911 | RAMOS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 428737 | RAMOS RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 428738 | RAMOS RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 428739 | RAMOS RIVERA, SANDY | ADDRESS ON FILE | | | | | | | |
| 428740 | RAMOS RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 428741 | RAMOS RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 428742 | RAMOS RIVERA, SARA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 812912 | RAMOS RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 428743 | RAMOS RIVERA, SHEYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 428744 | RAMOS RIVERA, SIGRID | ADDRESS ON FILE |
| 812913 | RAMOS RIVERA, SIGRID M | ADDRESS ON FILE |
| 428745 | RAMOS RIVERA, SOLMARY | ADDRESS ON FILE |
| 428746 | RAMOS RIVERA, SYLVIA | ADDRESS ON FILE |
| 428747 | RAMOS RIVERA, TAMARA | ADDRESS ON FILE |
| 428748 | RAMOS RIVERA, TAMARA | ADDRESS ON FILE |
| 428749 | RAMOS RIVERA, TANIA | ADDRESS ON FILE |
| 428751 | RAMOS RIVERA, VICTOR | ADDRESS ON FILE |
| 428750 | RAMOS RIVERA, VICTOR | ADDRESS ON FILE |
| 2088792 | Ramos Rivera, Victor M. | ADDRESS ON FILE |
| 2088792 | Ramos Rivera, Victor M. | ADDRESS ON FILE |
| 428752 | RAMOS RIVERA, VICTOR M. | ADDRESS ON FILE |
| 428754 | RAMOS RIVERA, VIRGINIA | ADDRESS ON FILE |
| 428753 | RAMOS RIVERA, VIRGINIA | ADDRESS ON FILE |
| 428755 | Ramos Rivera, Walter | ADDRESS ON FILE |
| 1564684 | RAMOS RIVERA, WALTER | ADDRESS ON FILE |
| 1564684 | RAMOS RIVERA, WALTER | ADDRESS ON FILE |
| 428756 | RAMOS RIVERA, WILBERTO | ADDRESS ON FILE |
| 428757 | RAMOS RIVERA, WILFREDO | ADDRESS ON FILE |
| 428758 | Ramos Rivera, William | ADDRESS ON FILE |
| 428759 | RAMOS RIVERA, WILMA E | ADDRESS ON FILE |
| 428760 | RAMOS RIVERA, YAMILLE | ADDRESS ON FILE |
| 428761 | RAMOS RIVERA, YANITZA L | ADDRESS ON FILE |
| 854360 | RAMOS RIVERA, YANITZA L | ADDRESS ON FILE |
| 428762 | RAMOS RIVERA, YEITZA | ADDRESS ON FILE |
| 428763 | RAMOS RIVERA, YOELITZA | ADDRESS ON FILE |
| 428764 | RAMOS RIVERA, YOMARIS | ADDRESS ON FILE |
| 428765 | RAMOS RIVERA, ZANDRA I | ADDRESS ON FILE |
| 1594002 | RAMOS RIVERA, ZANDRA IVELISSE | ADDRESS ON FILE |
| 428766 | RAMOS RIVERA, ZILKYA | ADDRESS ON FILE |
| 428767 | RAMOS RIVERA, ZOBEIDA | ADDRESS ON FILE |
| 428768 | RAMOS RIVERA, ZOBEIDA E | ADDRESS ON FILE |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | ADDRESS ON FILE |
| 428769 | RAMOS RIVERA, ZUANETTE | ADDRESS ON FILE |
| 428771 | RAMOS ROBERT, RITA | ADDRESS ON FILE |
| 428772 | RAMOS ROBERTO, ROSAEL | ADDRESS ON FILE |
| 428773 | Ramos Robledo, Bernie O. | ADDRESS ON FILE |
| 428774 | RAMOS ROBLEDO, JAHAIRA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2177558 | Ramos Robledo, Samuel | ADDRESS ON FILE | | | | | | |
| 428775 | RAMOS ROBLES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 428776 | RAMOS ROBLES, ADDY E | ADDRESS ON FILE | | | | | | |
| 428777 | RAMOS ROBLES, BELVIN | ADDRESS ON FILE | | | | | | |
| 428778 | RAMOS ROBLES, BLANCA | ADDRESS ON FILE | | | | | | |
| 428779 | RAMOS ROBLES, CARLOS | ADDRESS ON FILE | | | | | | |
| 428780 | RAMOS ROBLES, DANIEL | ADDRESS ON FILE | | | | | | |
| 1609869 | Ramos Robles, Daniel | ADDRESS ON FILE | | | | | | |
| 428781 | RAMOS ROBLES, GLORIA G | ADDRESS ON FILE | | | | | | |
| 1421244 | RAMOS ROBLES, HENRY | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 428782 | RAMOS ROBLES, HENRY | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 |
| 428783 | RAMOS ROBLES, HENRY | LCDO. JOSE CINTRON RODRIGUEZ (AEE) | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936 |
| 428784 | RAMOS ROBLES, HERNAN R | ADDRESS ON FILE | | | | | | |
| 1881447 | Ramos Robles, Hernan Roger | ADDRESS ON FILE | | | | | | |
| 428785 | RAMOS ROBLES, HILDA | ADDRESS ON FILE | | | | | | |
| 428786 | RAMOS ROBLES, INGRID | ADDRESS ON FILE | | | | | | |
| 428787 | RAMOS ROBLES, IVETTE | ADDRESS ON FILE | | | | | | |
| 834477 | Ramos Robles, Jose | ADDRESS ON FILE | | | | | | |
| 834477 | Ramos Robles, Jose | ADDRESS ON FILE | | | | | | |
| 1421245 | RAMOS ROBLES, JOSE R | ADDRESS ON FILE | | | | | | |
| 428788 | RAMOS ROBLES, MARIEL | ADDRESS ON FILE | | | | | | |
| 428789 | RAMOS ROBLES, MARISOL | ADDRESS ON FILE | | | | | | |
| 428790 | RAMOS ROBLES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 428791 | RAMOS ROBLES, RAMON | ADDRESS ON FILE | | | | | | |
| 812918 | RAMOS ROBLES, ROBERT | ADDRESS ON FILE | | | | | | |
| 812919 | RAMOS ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 428792 | RAMOS ROBLES, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 428793 | RAMOS ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 428794 | RAMOS ROBLES, YANILETTE | ADDRESS ON FILE | | | | | | |
| 428795 | RAMOS ROCA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 428796 | RAMOS ROCA, MARTA L | ADDRESS ON FILE | | | | | | |
| 428797 | RAMOS ROCHE, MARIA | ADDRESS ON FILE | | | | | | |
| 428798 | RAMOS RODRGRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 849559 | RAMOS RODRIGUEZ DIANA E. | URB SANTA TERESITA | AF-16 CALLE 4 | | | PONCE | PR | 00731 |
| 428799 | RAMOS RODRIGUEZ JOENIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428800 | RAMOS RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 428801 | RAMOS RODRIGUEZ MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 428802 | RAMOS RODRIGUEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 428803 | RAMOS RODRIGUEZ MD, NISISLAY | ADDRESS ON FILE | | | | | | | |
| 428804 | RAMOS RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 428805 | Ramos Rodriguez, Adianes | ADDRESS ON FILE | | | | | | | |
| 428806 | RAMOS RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 428808 | RAMOS RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 2206378 | Ramos Rodriguez, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 428807 | RAMOS RODRIGUEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 2030301 | Ramos Rodriguez, Aida N | ADDRESS ON FILE | | | | | | | |
| 2068248 | Ramos Rodriguez, Aida N. | ADDRESS ON FILE | | | | | | | |
| 428809 | RAMOS RODRIGUEZ, AIDA VERONICA | ADDRESS ON FILE | | | | | | | |
| 428810 | Ramos Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 428811 | RAMOS RODRIGUEZ, ALEXA A | ADDRESS ON FILE | | | | | | | |
| 428814 | RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 428812 | RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 428813 | RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 428815 | RAMOS RODRIGUEZ, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 428816 | RAMOS RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 428817 | RAMOS RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1970004 | Ramos Rodriguez, Alvin | ADDRESS ON FILE | | | | | | | |
| 428818 | RAMOS RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 428819 | RAMOS RODRIGUEZ, AMINADAB | ADDRESS ON FILE | | | | | | | |
| 428820 | RAMOS RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 428821 | RAMOS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 428822 | RAMOS RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1792223 | Ramos Rodriguez, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 1834913 | RAMOS RODRIGUEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 428823 | RAMOS RODRIGUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1946967 | Ramos Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 1946967 | Ramos Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1499041 | Ramos Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 23272 | RAMOS RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 428824 | RAMOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428825 | RAMOS RODRIGUEZ, ANGELICA I | ADDRESS ON FILE | | | | | | | |
| 428827 | RAMOS RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 812921 | RAMOS RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 812922 | RAMOS RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 428828 | RAMOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 428829 | RAMOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 428830 | RAMOS RODRIGUEZ, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 812923 | RAMOS RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 428831 | RAMOS RODRIGUEZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 812924 | RAMOS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1667783 | Ramos Rodriguez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1909936 | Ramos Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 1881496 | Ramos Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 428833 | RAMOS RODRIGUEZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| 1934688 | Ramos Rodriguez, Carmela | ADDRESS ON FILE | | | | | | | |
| 1979131 | Ramos Rodriguez, Carmela | ADDRESS ON FILE | | | | | | | |
| 1259213 | RAMOS RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 428837 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428834 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428835 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428838 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428839 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428836 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428840 | RAMOS RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 1839232 | Ramos Rodriguez, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 428841 | RAMOS RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 428842 | RAMOS RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1603687 | Ramos Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 428843 | Ramos Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 428844 | RAMOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428845 | RAMOS RODRIGUEZ, CARMEN. Y | ADDRESS ON FILE | | | | | | | |
| 428846 | RAMOS RODRIGUEZ, CASELIN | ADDRESS ON FILE | | | | | | | |
| 428847 | RAMOS RODRIGUEZ, CHRISTINE Y | ADDRESS ON FILE | | | | | | | |
| 428848 | RAMOS RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 428849 | RAMOS RODRIGUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 428850 | RAMOS RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 428851 | RAMOS RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 812925 | RAMOS RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 812926 | RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428852 | RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 428853 | RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 428854 | RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 428855 | RAMOS RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 2090537 | Ramos Rodriguez, Diana E. | ADDRESS ON FILE | | | | | | | |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 2052379 | Ramos Rodriguez, Diana E. | ADDRESS ON FILE | | | | | | | |
| 428856 | RAMOS RODRIGUEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 812927 | RAMOS RODRIGUEZ, DILCIA | ADDRESS ON FILE | | | | | | | |
| 2147688 | Ramos Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 428857 | Ramos Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 428858 | Ramos Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| 428859 | RAMOS RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 428861 | RAMOS RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1522412 | Ramos Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 428860 | Ramos Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 428862 | RAMOS RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 428863 | RAMOS RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 428864 | RAMOS RODRIGUEZ, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 428865 | RAMOS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 428866 | RAMOS RODRIGUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 428867 | Ramos Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 428868 | RAMOS RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 428869 | Ramos Rodriguez, Elia I | ADDRESS ON FILE | | | | | | | |
| 428870 | RAMOS RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 428871 | RAMOS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 428872 | RAMOS RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 428873 | RAMOS RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 428874 | RAMOS RODRIGUEZ, ENDEL | ADDRESS ON FILE | | | | | | | |
| 428875 | RAMOS RODRIGUEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 428876 | Ramos Rodriguez, Eric J | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 428877 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 428878 | RAMOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1887177 | Ramos Rodriguez, Esteban | ADDRESS ON FILE | | | | | | | |
| 2062138 | RAMOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 2062138 | RAMOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1887177 | Ramos Rodriguez, Esteban | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428879 | RAMOS RODRIGUEZ, EVAM | ADDRESS ON FILE | | | | | | |
| 428880 | RAMOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 428826 | Ramos Rodriguez, Fernando | ADDRESS ON FILE | | | | | | |
| 428881 | RAMOS RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 428882 | RAMOS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 428884 | RAMOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 428885 | RAMOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1907139 | Ramos Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 428883 | Ramos Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 428886 | RAMOS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 428887 | RAMOS RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 428888 | RAMOS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 812929 | RAMOS RODRIGUEZ, GERENALDA | ADDRESS ON FILE | | | | | | |
| 812930 | RAMOS RODRIGUEZ, GERENALDA | ADDRESS ON FILE | | | | | | |
| 428890 | RAMOS RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 428891 | RAMOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 428892 | RAMOS RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 428893 | RAMOS RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 428894 | RAMOS RODRIGUEZ, GLAUDETTE | ADDRESS ON FILE | | | | | | |
| 2041363 | Ramos Rodriguez, Gliceria | ADDRESS ON FILE | | | | | | |
| 428895 | RAMOS RODRIGUEZ, GLICERIA | ADDRESS ON FILE | | | | | | |
| 428896 | RAMOS RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1664406 | Ramos Rodriguez, Gregorio | ADDRESS ON FILE | | | | | | |
| 428897 | RAMOS RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 428898 | RAMOS RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 428899 | RAMOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 428900 | Ramos Rodriguez, Hector M. | ADDRESS ON FILE | | | | | | |
| 1425736 | RAMOS RODRIGUEZ, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 1423383 | RAMOS RODRÍGUEZ, HÉCTOR R. | Bo. Piñas Sector La Mora | KM 0.8 | | | Comerío | PR | 00782 |
| 1481689 | Ramos Rodriguez, Hector Raul | ADDRESS ON FILE | | | | | | |
| 428901 | RAMOS RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 428902 | RAMOS RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 428903 | RAMOS RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 428904 | RAMOS RODRIGUEZ, IRIS DELIA | ADDRESS ON FILE | | | | | | |
| 428905 | RAMOS RODRIGUEZ, IRMARI | ADDRESS ON FILE | | | | | | |
| 428906 | Ramos Rodriguez, Isaias | ADDRESS ON FILE | | | | | | |
| 428907 | RAMOS RODRIGUEZ, ISANDER | ADDRESS ON FILE | | | | | | |
| 428908 | RAMOS RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428909 | Ramos Rodriguez, Jackeline | ADDRESS ON FILE | | | | | | |
| 428910 | RAMOS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | |
| 428911 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | |
| 812931 | RAMOS RODRIGUEZ, JANNIFER | ADDRESS ON FILE | | | | | | |
| 812932 | RAMOS RODRIGUEZ, JANNIFER J | ADDRESS ON FILE | | | | | | |
| 428912 | RAMOS RODRIGUEZ, JEANNIE L | ADDRESS ON FILE | | | | | | |
| 428913 | RAMOS RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 428914 | Ramos Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | |
| 428915 | RAMOS RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 428916 | RAMOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 428918 | RAMOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1594055 | Ramos Rodriguez, Joel | ADDRESS ON FILE | | | | | | |
| 1584292 | RAMOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 428920 | RAMOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 428921 | Ramos Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428922 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428924 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428925 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428926 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428927 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428928 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 428929 | Ramos Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 428930 | Ramos Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 812933 | RAMOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 428932 | RAMOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 428931 | RAMOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 428933 | Ramos Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 428934 | RAMOS RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 428935 | RAMOS RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 428936 | RAMOS RODRIGUEZ, JOSELIN | ADDRESS ON FILE | | | | | | |
| 428917 | RAMOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 428937 | RAMOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 812934 | RAMOS RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 428938 | Ramos Rodriguez, Julio | ADDRESS ON FILE | | | | | | |
| 428939 | RAMOS RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 428940 | RAMOS RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 428941 | RAMOS RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 428942 | RAMOS RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 428943 | RAMOS RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 428944 | RAMOS RODRIGUEZ, LILINET | ADDRESS ON FILE | | | | | | | |
| 428945 | RAMOS RODRIGUEZ, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 428946 | RAMOS RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1941139 | Ramos Rodriguez, Lillian G. | ADDRESS ON FILE | | | | | | | |
| 428947 | RAMOS RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 428948 | RAMOS RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 428949 | RAMOS RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 428950 | RAMOS RODRIGUEZ, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 428951 | RAMOS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 428952 | Ramos Rodriguez, Lourdes E | ADDRESS ON FILE | | | | | | | |
| 428953 | RAMOS RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 428954 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428956 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428957 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2211406 | Ramos Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 428955 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 812935 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428958 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428959 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428960 | RAMOS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 428961 | RAMOS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 428961 | RAMOS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1736982 | Ramos Rodriguez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 812936 | RAMOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 428962 | RAMOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 812937 | RAMOS RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 428964 | RAMOS RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 428965 | RAMOS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 428966 | RAMOS RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 428967 | RAMOS RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 428968 | RAMOS RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 428969 | RAMOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 428970 | RAMOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1856994 | Ramos Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 428971 | RAMOS RODRIGUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 428972 | RAMOS RODRIGUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 812938 | RAMOS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 428974 | RAMOS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1970105 | Ramos Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 428975 | RAMOS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428976 | Ramos Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 428977 | RAMOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 428978 | RAMOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 428979 | RAMOS RODRIGUEZ, MAURIE | ADDRESS ON FILE | | | | | | | |
| 428980 | RAMOS RODRIGUEZ, MAYDIE | ADDRESS ON FILE | | | | | | | |
| 428981 | RAMOS RODRIGUEZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| 428982 | RAMOS RODRIGUEZ, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 424795 | Ramos Rodriguez, Maylin | ADDRESS ON FILE | | | | | | | |
| 1909665 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 428983 | RAMOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 812939 | RAMOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2036103 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 2040393 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 428984 | RAMOS RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 428985 | RAMOS RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 428986 | RAMOS RODRIGUEZ, MICKEY | ADDRESS ON FILE | | | | | | | |
| 428987 | RAMOS RODRIGUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 812941 | RAMOS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428988 | RAMOS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428989 | RAMOS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428990 | RAMOS RODRIGUEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 428991 | RAMOS RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 428992 | RAMOS RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 428993 | RAMOS RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 428994 | RAMOS RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428995 | RAMOS RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 428996 | RAMOS RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 428997 | RAMOS RODRIGUEZ, NONOTCHKA | ADDRESS ON FILE | | | | | | | |
| 428998 | RAMOS RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 428999 | RAMOS RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 429000 | RAMOS RODRIGUEZ, OMYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 429001 | RAMOS RODRIGUEZ, ORLANDO | ADDRESS ON FILE |
| 2158541 | Ramos Rodriguez, Pedro | ADDRESS ON FILE |
| 2159321 | Ramos Rodriguez, Pedro | ADDRESS ON FILE |
| 429002 | RAMOS RODRIGUEZ, PEDRO A. | ADDRESS ON FILE |
| 429003 | RAMOS RODRIGUEZ, PEDRO I. | ADDRESS ON FILE |
| 429004 | RAMOS RODRIGUEZ, PILAR | ADDRESS ON FILE |
| 429005 | RAMOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 812943 | RAMOS RODRIGUEZ, RAFAEL A | ADDRESS ON FILE |
| 1675028 | Ramos Rodriguez, Rafael I. | ADDRESS ON FILE |
| 429008 | RAMOS RODRIGUEZ, RAMON | ADDRESS ON FILE |
| 429009 | RAMOS RODRIGUEZ, RANDY | ADDRESS ON FILE |
| 429010 | RAMOS RODRIGUEZ, REINALDO | ADDRESS ON FILE |
| 429011 | RAMOS RODRIGUEZ, RENE F. | ADDRESS ON FILE |
| 812944 | RAMOS RODRIGUEZ, RICHARD | ADDRESS ON FILE |
| 429012 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 429013 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 429014 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 429015 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 429016 | RAMOS RODRIGUEZ, ROSA | ADDRESS ON FILE |
| 429017 | RAMOS RODRIGUEZ, ROSA J | ADDRESS ON FILE |
| 429018 | RAMOS RODRIGUEZ, ROSARIO | ADDRESS ON FILE |
| 429019 | RAMOS RODRIGUEZ, RUTH W. | ADDRESS ON FILE |
| 429020 | RAMOS RODRIGUEZ, SAMAYRA | ADDRESS ON FILE |
| 429021 | RAMOS RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| 1871645 | Ramos Rodriguez, Sandra Ivette | ADDRESS ON FILE |
| 429022 | RAMOS RODRIGUEZ, SANTOS | ADDRESS ON FILE |
| 1259214 | RAMOS RODRIGUEZ, SANTOS | ADDRESS ON FILE |
| 429023 | RAMOS RODRIGUEZ, SANTOS J | ADDRESS ON FILE |
| 429024 | RAMOS RODRIGUEZ, SAUL | ADDRESS ON FILE |
| 429025 | RAMOS RODRIGUEZ, SONIA S | ADDRESS ON FILE |
| 2050567 | Ramos Rodriguez, Sonia Susana | ADDRESS ON FILE |
| 429026 | RAMOS RODRIGUEZ, SORLIZ | ADDRESS ON FILE |
| 429027 | RAMOS RODRIGUEZ, TONY | ADDRESS ON FILE |
| 812945 | RAMOS RODRIGUEZ, VICTOR | ADDRESS ON FILE |
| 1981263 | RAMOS RODRIGUEZ, VICTOR A. | ADDRESS ON FILE |
| 429028 | RAMOS RODRIGUEZ, VICTOR J | ADDRESS ON FILE |
| 429029 | RAMOS RODRIGUEZ, VICTOR L. | ADDRESS ON FILE |
| 429030 | RAMOS RODRIGUEZ, VIRGEN | ADDRESS ON FILE |
| 429031 | RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 812946 | RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE |
| 812947 | RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE |
| 429032 | RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE |
| 1700308 | Ramos Rodriguez, Wanda | ADDRESS ON FILE |
| 429033 | RAMOS RODRIGUEZ, WANDALID | ADDRESS ON FILE |
| 1760067 | Ramos Rodriguez, William | ADDRESS ON FILE |
| 1760067 | Ramos Rodriguez, William | ADDRESS ON FILE |
| 429034 | Ramos Rodriguez, William | ADDRESS ON FILE |
| 429035 | RAMOS RODRIGUEZ, WILMA E | ADDRESS ON FILE |
| 429036 | RAMOS RODRIGUEZ, WILSON | ADDRESS ON FILE |
| 1259215 | RAMOS RODRIGUEZ, XAVIER | ADDRESS ON FILE |
| 1259216 | RAMOS RODRIGUEZ, YADIRA | ADDRESS ON FILE |
| 429038 | RAMOS RODRIGUEZ, YAITZA | ADDRESS ON FILE |
| 429039 | RAMOS RODRIGUEZ, YAMILETTE | ADDRESS ON FILE |
| 429040 | RAMOS RODRIGUEZ, YANILDA | ADDRESS ON FILE |
| 429041 | RAMOS RODRIGUEZ, YARA | ADDRESS ON FILE |
| 812948 | RAMOS RODRIGUEZ, YARA Y | ADDRESS ON FILE |
| 429042 | RAMOS RODRIGUEZ, YOLIANNA | ADDRESS ON FILE |
| 812949 | RAMOS RODRIGUEZ, YOLIANNA | ADDRESS ON FILE |
| 1939148 | Ramos Rodriquez, Diana E. | ADDRESS ON FILE |
| 429043 | RAMOS ROJAS, GUILLERMO | ADDRESS ON FILE |
| 429044 | RAMOS ROJAS, JOANNA | ADDRESS ON FILE |
| 429045 | RAMOS ROJAS, JOSUE | ADDRESS ON FILE |
| 429046 | RAMOS ROJAS, MARIA J | ADDRESS ON FILE |
| 429047 | RAMOS ROJAS, NEMESIO | ADDRESS ON FILE |
| 429048 | RAMOS ROJAS, SOFIA M. | ADDRESS ON FILE |
| 429049 | RAMOS ROJAS, YALIZ | ADDRESS ON FILE |
| 429050 | RAMOS ROLDAN, IVETTE M | ADDRESS ON FILE |
| 1536872 | RAMOS ROLDAN, JOSE A. | ADDRESS ON FILE |
| 429052 | RAMOS ROLON, CARMEN | ADDRESS ON FILE |
| 429053 | RAMOS ROLON, CARMEN I | ADDRESS ON FILE |
| 429054 | RAMOS ROLON, DAISY E. | ADDRESS ON FILE |
| 429055 | RAMOS ROLON, JANET | ADDRESS ON FILE |
| 429056 | RAMOS ROLON, MARIA D | ADDRESS ON FILE |
| 429057 | RAMOS ROLON, OFELIA | ADDRESS ON FILE |
| 429058 | RAMOS ROLON, PEDRO | ADDRESS ON FILE |
| 429059 | RAMOS ROLON, PEDRO | ADDRESS ON FILE |
| 429060 | RAMOS ROMAN MD, OSCAR E | ADDRESS ON FILE |
| 429061 | RAMOS ROMAN, ALBA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 429062 | RAMOS ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1918434 | Ramos Roman, Ausberto | ADDRESS ON FILE | | | | | | |
| 429063 | RAMOS ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1976431 | RAMOS ROMAN, CARLOS | 149 B FRANCESHINI BDA GUAYDIA | | | | GAUYNILLA | PR | 00656 |
| 429064 | Ramos Roman, Carlos | Bda Guaydia | 149 B C/ Fraceschini | | | Guayanilla | PR | 00656 |
| 429065 | RAMOS ROMAN, CARLOS | RIO GRANDE STATE | GG8 CALLE 31 | | | RIO GRANDE | PR | 00745 |
| 429066 | RAMOS ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 429067 | Ramos Roman, David A | ADDRESS ON FILE | | | | | | |
| 429068 | RAMOS ROMAN, DELIA M. | ADDRESS ON FILE | | | | | | |
| 429069 | RAMOS ROMAN, EFREN | ADDRESS ON FILE | | | | | | |
| 429070 | RAMOS ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 812951 | RAMOS ROMAN, JAILINE | ADDRESS ON FILE | | | | | | |
| 429071 | RAMOS ROMAN, JANNAT K | ADDRESS ON FILE | | | | | | |
| 429072 | RAMOS ROMAN, JOHANNY | ADDRESS ON FILE | | | | | | |
| 429073 | RAMOS ROMAN, JOHN C. | ADDRESS ON FILE | | | | | | |
| 1632723 | Ramos Román, John C. | ADDRESS ON FILE | | | | | | |
| 429074 | RAMOS ROMAN, JORGE E. | ADDRESS ON FILE | | | | | | |
| 244151 | RAMOS ROMAN, JORGE L. | ADDRESS ON FILE | | | | | | |
| 429076 | RAMOS ROMAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 429077 | RAMOS ROMAN, KEVIN J. | ADDRESS ON FILE | | | | | | |
| 812952 | RAMOS ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | |
| 429078 | RAMOS ROMAN, LISSETTE M | ADDRESS ON FILE | | | | | | |
| 429079 | Ramos Roman, Luis Felipe | ADDRESS ON FILE | | | | | | |
| 429080 | RAMOS ROMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 429082 | RAMOS ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 429081 | Ramos Roman, Maritza | ADDRESS ON FILE | | | | | | |
| 1513066 | RAMOS ROMAN, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 1855616 | Ramos Roman, Melvin L. | ADDRESS ON FILE | | | | | | |
| 429084 | RAMOS ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 429085 | RAMOS ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 429086 | RAMOS ROMAN, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 429087 | RAMOS ROMAN, PASTOR LUIS | ADDRESS ON FILE | | | | | | |
| 429088 | RAMOS ROMAN, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 429089 | RAMOS ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 429090 | Ramos Roman, Sixto | ADDRESS ON FILE | | | | | | |
| 812953 | RAMOS ROMAN, SUZETTE | ADDRESS ON FILE | | | | | | |
| 1945061 | RAMOS ROMAN, TOMASITA | ADDRESS ON FILE | | | | | | |
| 2038874 | Ramos Roman, Tomasita | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2064790 | RAMOS ROMAN, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 429091 | RAMOS ROMAN, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 2072842 | Ramos Roman, Wanda I | ADDRESS ON FILE | | | | | | | |
| 429092 | RAMOS ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 429094 | RAMOS ROMAN, WILDA | ADDRESS ON FILE | | | | | | | |
| 429095 | RAMOS ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1805664 | Ramos Roman, Zenaida | ADDRESS ON FILE | | | | | | | |
| 429096 | RAMOS ROMAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 429097 | RAMOS ROMAN, ZOE | ADDRESS ON FILE | | | | | | | |
| 429099 | RAMOS ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 429100 | RAMOS ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 429101 | RAMOS ROMERO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 429102 | RAMOS ROMERO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 429103 | Ramos Romero, Israel | 225 Calle Florida | | | | Isabela | PR | 00662 | |
| 429104 | RAMOS ROMERO, ISRAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 429105 | RAMOS ROMERO, ISRAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421246 | RAMOS ROMERO, ISRAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 429106 | RAMOS ROMERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1576405 | Ramos Romero, Nelson | ADDRESS ON FILE | | | | | | | |
| 429108 | Ramos Ronda, Johnny | ADDRESS ON FILE | | | | | | | |
| 812954 | RAMOS ROQUE, IDZOMARIE | ADDRESS ON FILE | | | | | | | |
| 812955 | RAMOS ROQUE, IDZOMARIE | ADDRESS ON FILE | | | | | | | |
| 429109 | RAMOS ROQUE, IDZOMARIE A | ADDRESS ON FILE | | | | | | | |
| 429110 | RAMOS ROQUE, RAMON | ADDRESS ON FILE | | | | | | | |
| 429111 | RAMOS ROSA, ADALYS | ADDRESS ON FILE | | | | | | | |
| 429112 | RAMOS ROSA, ADELA | ADDRESS ON FILE | | | | | | | |
| 429113 | RAMOS ROSA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 429114 | RAMOS ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 429115 | RAMOS ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1809309 | Ramos Rosa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1804644 | Ramos Rosa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1804644 | Ramos Rosa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 854362 | RAMOS ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429116 | RAMOS ROSA, EDWIN J. | CAIMITO BAJO | CAMINO LOURDES | CARR. KM2 HM7 | | SAN JUAN | PR | 00926 | |
| 840067 | RAMOS ROSA, EDWIN J. | RR #6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429118 | RAMOS ROSA, FERNANDO R. | ADDRESS ON FILE | | | | | | |
| 429119 | RAMOS ROSA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1814898 | Ramos Rosa, Gabriel | ADDRESS ON FILE | | | | | | |
| 429120 | RAMOS ROSA, GEHANNA | ADDRESS ON FILE | | | | | | |
| 429121 | RAMOS ROSA, IRVIN Y | ADDRESS ON FILE | | | | | | |
| 429122 | RAMOS ROSA, JOSUE | ADDRESS ON FILE | | | | | | |
| 429123 | RAMOS ROSA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 429124 | RAMOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | |
| 812956 | RAMOS ROSA, NAIOMY | ADDRESS ON FILE | | | | | | |
| 429125 | RAMOS ROSA, RICARDO | ADDRESS ON FILE | | | | | | |
| 429126 | RAMOS ROSA, WANDA | ADDRESS ON FILE | | | | | | |
| 1666208 | RAMOS ROSA, YAMARIS | ADDRESS ON FILE | | | | | | |
| 1741107 | RAMOS ROSA, YAMARIS | ADDRESS ON FILE | | | | | | |
| 429128 | RAMOS ROSA, YARLYN B. | ADDRESS ON FILE | | | | | | |
| 429129 | RAMOS ROSA, YISARELY | ADDRESS ON FILE | | | | | | |
| 429130 | RAMOS ROSADO MD, ANABELLE | ADDRESS ON FILE | | | | | | |
| 429131 | RAMOS ROSADO, ADA M | ADDRESS ON FILE | | | | | | |
| 1835317 | RAMOS ROSADO, ALEX A. | ADDRESS ON FILE | | | | | | |
| 429132 | RAMOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 429133 | RAMOS ROSADO, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 429134 | RAMOS ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1677386 | Ramos Rosado, Carmen G. | ADDRESS ON FILE | | | | | | |
| 429135 | RAMOS ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 429098 | RAMOS ROSADO, CECILIA | ADDRESS ON FILE | | | | | | |
| 429117 | RAMOS ROSADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 812957 | RAMOS ROSADO, DONNY | ADDRESS ON FILE | | | | | | |
| 429136 | RAMOS ROSADO, DONNY E | ADDRESS ON FILE | | | | | | |
| 1595380 | Ramos Rosado, Evelyn | ADDRESS ON FILE | | | | | | |
| 1595380 | Ramos Rosado, Evelyn | ADDRESS ON FILE | | | | | | |
| 812958 | RAMOS ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 429137 | RAMOS ROSADO, GISELA | ADDRESS ON FILE | | | | | | |
| 429138 | RAMOS ROSADO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 429139 | Ramos Rosado, Henry | ADDRESS ON FILE | | | | | | |
| 429140 | RAMOS ROSADO, JANET | ADDRESS ON FILE | | | | | | |
| 429141 | RAMOS ROSADO, JANNETTE | LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 235659 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 429142 | RAMOS ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 812419 | RAMOS ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 2127289 | Ramos Rosado, Juana C | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429143 | RAMOS ROSADO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 429144 | RAMOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 429145 | RAMOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1916970 | Ramos Rosado, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 429146 | RAMOS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 429147 | RAMOS ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 429148 | RAMOS ROSADO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 429149 | RAMOS ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1628812 | Ramos Rosado, Maria Caridad | ADDRESS ON FILE | | | | | | | |
| 1811015 | Ramos Rosado, Maria Caridad | ADDRESS ON FILE | | | | | | | |
| 1837224 | Ramos Rosado, Maria Caridad | ADDRESS ON FILE | | | | | | | |
| 1808368 | Ramos Rosado, Maria Caridad | ADDRESS ON FILE | | | | | | | |
| 2063616 | Ramos Rosado, Maria Caridad | ADDRESS ON FILE | | | | | | | |
| 812959 | RAMOS ROSADO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 429150 | RAMOS ROSADO, MARIANNE D | ADDRESS ON FILE | | | | | | | |
| 429151 | RAMOS ROSADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 2070345 | RAMOS ROSADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 429152 | RAMOS ROSADO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 429153 | RAMOS ROSADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 429154 | RAMOS ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429155 | RAMOS ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429156 | RAMOS ROSADO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 429157 | RAMOS ROSADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 429158 | RAMOS ROSADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 812960 | RAMOS ROSADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 429159 | RAMOS ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429160 | RAMOS ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 429161 | RAMOS ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 812961 | RAMOS ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 429162 | RAMOS ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 429163 | RAMOS ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1788342 | Ramos Rosado, Wanda I | ADDRESS ON FILE | | | | | | | |
| 429164 | Ramos Rosado, Yashua | ADDRESS ON FILE | | | | | | | |
| 429165 | RAMOS ROSADO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 812962 | RAMOS ROSARIO, ADA A. | ADDRESS ON FILE | | | | | | | |
| 1877484 | Ramos Rosario, Ada Aitza | ADDRESS ON FILE | | | | | | | |
| 1833317 | Ramos Rosario, Ada Aitza | ADDRESS ON FILE | | | | | | | |
| 1844165 | Ramos Rosario, Ada Aitza | ADDRESS ON FILE | | | | | | | |
| 429166 | RAMOS ROSARIO, ADA AITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429167 | RAMOS ROSARIO, ADILEN | ADDRESS ON FILE | | | | | | |
| 429168 | RAMOS ROSARIO, AIDA I | ADDRESS ON FILE | | | | | | |
| 429169 | Ramos Rosario, Alberto | ADDRESS ON FILE | | | | | | |
| 429170 | RAMOS ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 429171 | RAMOS ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 812963 | RAMOS ROSARIO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 812964 | RAMOS ROSARIO, APRIL J | ADDRESS ON FILE | | | | | | |
| 429172 | RAMOS ROSARIO, APRIL J | ADDRESS ON FILE | | | | | | |
| 429173 | RAMOS ROSARIO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 429174 | RAMOS ROSARIO, BELIMAR | ADDRESS ON FILE | | | | | | |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 429175 | RAMOS ROSARIO, CARLOS A. | VILLA PRADES 830 | JUAN PENA REYES APTO.240 | | | SAN JUAN | PR | 00924 |
| 429176 | RAMOS ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 429177 | RAMOS ROSARIO, CAROL | ADDRESS ON FILE | | | | | | |
| 429178 | RAMOS ROSARIO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 429179 | RAMOS ROSARIO, DAINAMAR | ADDRESS ON FILE | | | | | | |
| 429180 | RAMOS ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 429181 | RAMOS ROSARIO, DELIA E | ADDRESS ON FILE | | | | | | |
| 429182 | RAMOS ROSARIO, DIGNA E | ADDRESS ON FILE | | | | | | |
| 429183 | RAMOS ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 429184 | RAMOS ROSARIO, EILEEN | ADDRESS ON FILE | | | | | | |
| 429185 | RAMOS ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 429186 | RAMOS ROSARIO, HILDA I | ADDRESS ON FILE | | | | | | |
| 1760767 | Ramos Rosario, Iris M. | ADDRESS ON FILE | | | | | | |
| 429188 | RAMOS ROSARIO, IVONNE | ADDRESS ON FILE | | | | | | |
| 812965 | RAMOS ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 429189 | RAMOS ROSARIO, JANET | ADDRESS ON FILE | | | | | | |
| 854364 | RAMOS ROSARIO, JANET | ADDRESS ON FILE | | | | | | |
| 429190 | RAMOS ROSARIO, JANET | ADDRESS ON FILE | | | | | | |
| 429191 | RAMOS ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 429192 | RAMOS ROSARIO, JESUS | ADDRESS ON FILE | | | | | | |
| 429193 | RAMOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1640782 | Ramos Rosario, Jose A. | ADDRESS ON FILE | | | | | | |
| 1640190 | Ramos Rosario, José Á. | ADDRESS ON FILE | | | | | | |
| 1639797 | Ramos Rosario, Jose Angel | ADDRESS ON FILE | | | | | | |
| 429194 | RAMOS ROSARIO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 429195 | RAMOS ROSARIO, KEILA | ADDRESS ON FILE | | | | | | |
| 1259217 | RAMOS ROSARIO, LAURA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429196 | RAMOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 429197 | RAMOS ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 429198 | RAMOS ROSARIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 429199 | RAMOS ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2101613 | Ramos Rosario, Luz M | ADDRESS ON FILE | | | | | | | |
| 2080639 | Ramos Rosario, Luz M. | ADDRESS ON FILE | | | | | | | |
| 429200 | RAMOS ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 429201 | RAMOS ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 429202 | RAMOS ROSARIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 429203 | RAMOS ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429204 | Ramos Rosario, Pedro J | ADDRESS ON FILE | | | | | | | |
| 429205 | Ramos Rosario, Robert | ADDRESS ON FILE | | | | | | | |
| 429206 | RAMOS ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1920183 | Ramos Rosario, Walter Noel | ADDRESS ON FILE | | | | | | | |
| 429208 | RAMOS ROSARIO, WALTER NOEL | ADDRESS ON FILE | | | | | | | |
| 429209 | RAMOS ROSARIO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 429210 | Ramos Rosario, Wilton | ADDRESS ON FILE | | | | | | | |
| 429211 | RAMOS ROSARIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 429212 | RAMOS ROSARIO, YSISMARIE | ADDRESS ON FILE | | | | | | | |
| 429213 | RAMOS ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 429214 | RAMOS ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 429215 | RAMOS ROSAS, NELLYMARIE | ADDRESS ON FILE | | | | | | | |
| 429216 | RAMOS ROSAS, YAIDI | ADDRESS ON FILE | | | | | | | |
| 429217 | RAMOS ROSSY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 429218 | RAMOS ROSSY, MARICELY | ADDRESS ON FILE | | | | | | | |
| 429219 | RAMOS ROVIRA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 429220 | RAMOS RUBIO, ADELA M | ADDRESS ON FILE | | | | | | | |
| 812966 | RAMOS RUBIO, ADELA M | ADDRESS ON FILE | | | | | | | |
| 429221 | RAMOS RUIZ, ALIENA | ADDRESS ON FILE | | | | | | | |
| 429222 | RAMOS RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429223 | RAMOS RUIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 429224 | Ramos Ruiz, Annette | ADDRESS ON FILE | | | | | | | |
| 429225 | RAMOS RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 812967 | RAMOS RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 429226 | RAMOS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429227 | Ramos Ruiz, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 429228 | RAMOS RUIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 429229 | RAMOS RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 429230 | RAMOS RUIZ, HEYDHA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429231 | RAMOS RUIZ, IMMER | ADDRESS ON FILE | | | | | | | |
| 429232 | RAMOS RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 429233 | RAMOS RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 812968 | RAMOS RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 429234 | RAMOS RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 429235 | RAMOS RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 429236 | RAMOS RUIZ, LUISA JOSEFA | ADDRESS ON FILE | | | | | | | |
| 429237 | RAMOS RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2070272 | Ramos Ruiz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 812969 | RAMOS RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 429238 | RAMOS RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 812970 | RAMOS RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 2054242 | Ramos Ruiz, Mirna A. | ADDRESS ON FILE | | | | | | | |
| 429239 | RAMOS RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 429240 | RAMOS RUIZ, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| 812971 | RAMOS RUIZ, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| 429241 | RAMOS RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 429242 | RAMOS RUIZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 429243 | RAMOS RUIZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 429244 | RAMOS RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 812972 | RAMOS RULLAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 429245 | RAMOS RULLAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 812973 | RAMOS RUPERTO, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| 429246 | RAMOS RUPERTO, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| 429247 | RAMOS SABATER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 429248 | Ramos Sabater, Rosa M | ADDRESS ON FILE | | | | | | | |
| 429249 | RAMOS SAENZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 429250 | RAMOS SAENZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 854365 | RAMOS SÁENZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 429251 | RAMOS SAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 429252 | RAMOS SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 2097898 | Ramos Saez, Angel Joel | ADDRESS ON FILE | | | | | | | |
| 429254 | RAMOS SAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 429255 | RAMOS SAEZ, MARLENE J | ADDRESS ON FILE | | | | | | | |
| 429256 | RAMOS SAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 429257 | RAMOS SAEZ, YIMARIE | ADDRESS ON FILE | | | | | | | |
| 429258 | RAMOS SALABARRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 429259 | RAMOS SALAS, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1567746 | RAMOS SALAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 429260 | Ramos Salas, Marisol | ADDRESS ON FILE | | | | | | |
| 429261 | RAMOS SALCEDO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 429262 | RAMOS SALDANA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 812974 | RAMOS SALDANA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 429263 | RAMOS SALGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 429264 | RAMOS SALGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 429265 | RAMOS SALGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 429266 | RAMOS SALINAS, JEANETTE | ADDRESS ON FILE | | | | | | |
| 429267 | RAMOS SALINAS, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 429268 | RAMOS SANABRIA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1766021 | Ramos Sanabria, Carlos A. | ADDRESS ON FILE | | | | | | |
| 429269 | RAMOS SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 429270 | RAMOS SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 429271 | RAMOS SANABRIA, IRIS I | ADDRESS ON FILE | | | | | | |
| 429272 | RAMOS SANABRIA, JOEL | ADDRESS ON FILE | | | | | | |
| 429273 | RAMOS SANABRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 1966681 | Ramos Sanabria, Juan C. | ADDRESS ON FILE | | | | | | |
| 854366 | RAMOS SANABRIA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 429274 | RAMOS SANABRIA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 429275 | RAMOS SANABRIA, NITZA | ADDRESS ON FILE | | | | | | |
| 429276 | RAMOS SANABRIA, PAQUITA | ADDRESS ON FILE | | | | | | |
| 429277 | RAMOS SANABRIA, RICHARD | ADDRESS ON FILE | | | | | | |
| 2063806 | Ramos Sanabria, Yadira | ADDRESS ON FILE | | | | | | |
| 812976 | RAMOS SANABRIA, YADIRA | ADDRESS ON FILE | | | | | | |
| 429278 | RAMOS SANABRIA, YADIRA | ADDRESS ON FILE | | | | | | |
| 429279 | RAMOS SANCHEZ MD, KATHYA E | ADDRESS ON FILE | | | | | | |
| 429280 | RAMOS SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 429281 | RAMOS SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 429282 | RAMOS SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 429283 | Ramos Sanchez, Aida L. | ADDRESS ON FILE | | | | | | |
| 429284 | RAMOS SANCHEZ, ALCIDES | ADDRESS ON FILE | | | | | | |
| 429285 | RAMOS SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 812977 | RAMOS SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 429286 | RAMOS SANCHEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 429287 | RAMOS SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 812978 | RAMOS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 429288 | RAMOS SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 429290 | RAMOS SANCHEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429289 | RAMOS SANCHEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 429291 | Ramos Sanchez, Carlos M | ADDRESS ON FILE | | | | | | |
| 429292 | RAMOS SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 429293 | RAMOS SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 429294 | RAMOS SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 812979 | RAMOS SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 429295 | RAMOS SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 429296 | RAMOS SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 812980 | RAMOS SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 429297 | RAMOS SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 429298 | RAMOS SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2160230 | Ramos Sanchez, Domingo | ADDRESS ON FILE | | | | | | |
| 429299 | RAMOS SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 429300 | Ramos Sanchez, Emily | ADDRESS ON FILE | | | | | | |
| 1615554 | RAMOS SÁNCHEZ, EMILY | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1421247 | RAMOS SÁNCHEZ, EMILY | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 429301 | RAMOS SÁNCHEZ, EMILY | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 429302 | RAMOS SANCHEZ, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 812981 | RAMOS SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 429303 | RAMOS SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 429304 | RAMOS SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1856346 | Ramos Sanchez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2157695 | Ramos Sanchez, Hector | ADDRESS ON FILE | | | | | | |
| 429305 | RAMOS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 429306 | RAMOS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 429307 | RAMOS SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 2104790 | Ramos Sanchez, Ivonne | ADDRESS ON FILE | | | | | | |
| 2108472 | Ramos Sanchez, Ivonne | ADDRESS ON FILE | | | | | | |
| 429308 | RAMOS SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 812982 | RAMOS SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 429309 | RAMOS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 429310 | RAMOS SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2162210 | Ramos Sanchez, Jorge | ADDRESS ON FILE | | | | | | |
| 429311 | RAMOS SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 429312 | RAMOS SANCHEZ, KAREN E | ADDRESS ON FILE | | | | | | |
| 429313 | RAMOS SANCHEZ, KARLA W. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429314 | RAMOS SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 429315 | RAMOS SANCHEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 429316 | RAMOS SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 429317 | RAMOS SANCHEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 1421248 | RAMOS SANCHEZ, LUIS DANIEL | DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | PO BOX 531 | | | | RIO BLANCO | PR | 00744 |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | PO Box 995 | | | | NAGUABO | PR | 00718-0995 |
| 429318 | RAMOS SANCHEZ, LYMARIS J | ADDRESS ON FILE | | | | | | |
| 1936230 | Ramos Sanchez, Maria | ADDRESS ON FILE | | | | | | |
| 429319 | RAMOS SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | |
| 812983 | RAMOS SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 429320 | RAMOS SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 429321 | RAMOS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 429322 | RAMOS SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 429323 | RAMOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 429324 | RAMOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 429325 | RAMOS SANCHEZ, MYLEEN | ADDRESS ON FILE | | | | | | |
| 429326 | RAMOS SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 429327 | RAMOS SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 2091352 | Ramos Sanchez, Noemi | ADDRESS ON FILE | | | | | | |
| 2091352 | Ramos Sanchez, Noemi | ADDRESS ON FILE | | | | | | |
| 429328 | RAMOS SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 429329 | RAMOS SANCHEZ, OLWIN | ADDRESS ON FILE | | | | | | |
| 2113466 | RAMOS SANCHEZ, OLWIN | ADDRESS ON FILE | | | | | | |
| 429330 | RAMOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 429331 | Ramos Sanchez, Ramon | ADDRESS ON FILE | | | | | | |
| 429332 | RAMOS SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 429333 | RAMOS SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 429334 | RAMOS SANCHEZ, RITA J | ADDRESS ON FILE | | | | | | |
| 429335 | RAMOS SANCHEZ, SONNY | ADDRESS ON FILE | | | | | | |
| 429336 | RAMOS SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 429337 | RAMOS SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 429338 | RAMOS SANCHO, HARRY | ADDRESS ON FILE | | | | | | |
| 429339 | RAMOS SANES, VICTOR | ADDRESS ON FILE | | | | | | |
| 429340 | RAMOS SANJURJO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 429342 | RAMOS SANTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 429343 | RAMOS SANTA,EDDIE L. | ADDRESS ON FILE | | | | | | |
| 429344 | RAMOS SANTANA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 429345 | RAMOS SANTANA, ADAM I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429346 | RAMOS SANTANA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 429347 | RAMOS SANTANA, BENITO | ADDRESS ON FILE | | | | | | |
| 429348 | RAMOS SANTANA, BRENDA | ADDRESS ON FILE | | | | | | |
| 429349 | RAMOS SANTANA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 429350 | RAMOS SANTANA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 429351 | RAMOS SANTANA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 429352 | RAMOS SANTANA, DAVID | ADDRESS ON FILE | | | | | | |
| 429353 | RAMOS SANTANA, DAVID | ADDRESS ON FILE | | | | | | |
| 429354 | RAMOS SANTANA, EMILIA | ADDRESS ON FILE | | | | | | |
| 429355 | RAMOS SANTANA, GRISELL | ADDRESS ON FILE | | | | | | |
| 429356 | RAMOS SANTANA, IRIS | ADDRESS ON FILE | | | | | | |
| 429357 | Ramos Santana, Ismael | ADDRESS ON FILE | | | | | | |
| 429358 | Ramos Santana, Jose L | ADDRESS ON FILE | | | | | | |
| 429359 | RAMOS SANTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 429360 | RAMOS SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 429361 | RAMOS SANTANA, MARGIE A | ADDRESS ON FILE | | | | | | |
| 429362 | RAMOS SANTANA, MARIA | ADDRESS ON FILE | | | | | | |
| 812984 | RAMOS SANTANA, MAYRA | ADDRESS ON FILE | | | | | | |
| 429363 | RAMOS SANTANA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 330468 | RAMOS SANTANA, MERCEDES I | ADDRESS ON FILE | | | | | | |
| 812985 | RAMOS SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 429364 | RAMOS SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 429365 | RAMOS SANTANA, OLGA M | ADDRESS ON FILE | | | | | | |
| 429366 | RAMOS SANTANA, RUNDALIMARIE | ADDRESS ON FILE | | | | | | |
| 429367 | RAMOS SANTANA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 429368 | RAMOS SANTELL, CLARA I | ADDRESS ON FILE | | | | | | |
| 812986 | RAMOS SANTELL, CLARA I | ADDRESS ON FILE | | | | | | |
| 429369 | RAMOS SANTELL, GILBERT | ADDRESS ON FILE | | | | | | |
| 429370 | Ramos Santell, Guillermo | ADDRESS ON FILE | | | | | | |
| 1972138 | Ramos Santiago , Zoraida | ADDRESS ON FILE | | | | | | |
| 429371 | RAMOS SANTIAGO MD, SONIA | ADDRESS ON FILE | | | | | | |
| 429372 | RAMOS SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | |
| 429373 | RAMOS SANTIAGO, ADALIS | ADDRESS ON FILE | | | | | | |
| 429374 | RAMOS SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | |
| 429375 | RAMOS SANTIAGO, ALMA R | ADDRESS ON FILE | | | | | | |
| 429376 | RAMOS SANTIAGO, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 1675493 | RAMOS SANTIAGO, ANGEL ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | ADDRESS ON FILE | | | | | | |
| 429377 | Ramos Santiago, Antonia | ADDRESS ON FILE | | | | | | |
| 812987 | RAMOS SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 429378 | RAMOS SANTIAGO, BERNY | ADDRESS ON FILE | | | | | | |
| 429379 | RAMOS SANTIAGO, BERTA | ADDRESS ON FILE | | | | | | |
| 429380 | RAMOS SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 429381 | Ramos Santiago, Bienvenido | ADDRESS ON FILE | | | | | | |
| 429382 | RAMOS SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1943107 | Ramos Santiago, Blanca I. | ADDRESS ON FILE | | | | | | |
| 429383 | RAMOS SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 429384 | RAMOS SANTIAGO, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 1673029 | RAMOS SANTIAGO, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 812988 | RAMOS SANTIAGO, BRITZEIDA | ADDRESS ON FILE | | | | | | |
| 429385 | RAMOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 429386 | RAMOS SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | |
| 429387 | Ramos Santiago, Carlos J. | ADDRESS ON FILE | | | | | | |
| 429388 | RAMOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 429389 | RAMOS SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 2208525 | Ramos Santiago, Carmen R. | ADDRESS ON FILE | | | | | | |
| 2208882 | RAMOS SANTIAGO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 812989 | RAMOS SANTIAGO, CECIANNE | ADDRESS ON FILE | | | | | | |
| 2147961 | Ramos Santiago, Confesor | ADDRESS ON FILE | | | | | | |
| 429392 | RAMOS SANTIAGO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 429394 | RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 429393 | RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 429395 | RAMOS SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 429396 | RAMOS SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 429397 | RAMOS SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 429398 | RAMOS SANTIAGO, DAYMAR | ADDRESS ON FILE | | | | | | |
| 2031696 | Ramos Santiago, Derin Esther | ADDRESS ON FILE | | | | | | |
| 429399 | RAMOS SANTIAGO, DERVIN E | ADDRESS ON FILE | | | | | | |
| 429400 | RAMOS SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2147347 | Ramos Santiago, Edwin | ADDRESS ON FILE | | | | | | |
| 429401 | RAMOS SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 429402 | RAMOS SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | |
| 429403 | RAMOS SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 429404 | RAMOS SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1520118 | RAMOS SANTIAGO, ETS. AL, XAVIER J | ADDRESS ON FILE | | | | | | |
| 429405 | RAMOS SANTIAGO, FELICIDAD | ADDRESS ON FILE | | | | | | |
| 429406 | Ramos Santiago, Felix D | ADDRESS ON FILE | | | | | | |
| 429407 | RAMOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 429408 | RAMOS SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 429409 | RAMOS SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | |
| 812990 | RAMOS SANTIAGO, GLORINET | ADDRESS ON FILE | | | | | | |
| 1962749 | Ramos Santiago, Glorinet | ADDRESS ON FILE | | | | | | |
| 429411 | RAMOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 429412 | RAMOS SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 429413 | RAMOS SANTIAGO, HORVING | ADDRESS ON FILE | | | | | | |
| 429414 | RAMOS SANTIAGO, IDELISA | ADDRESS ON FILE | | | | | | |
| 429415 | RAMOS SANTIAGO, IRENES | ADDRESS ON FILE | | | | | | |
| 429416 | RAMOS SANTIAGO, IRIS YADIRA | ADDRESS ON FILE | | | | | | |
| 429417 | RAMOS SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 429418 | RAMOS SANTIAGO, IVAN M | ADDRESS ON FILE | | | | | | |
| 429419 | RAMOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |
| 2208465 | Ramos Santiago, Jaime L | ADDRESS ON FILE | | | | | | |
| 2213703 | Ramos Santiago, Jaime L | ADDRESS ON FILE | | | | | | |
| 2211574 | Ramos Santiago, Jaimie L | ADDRESS ON FILE | | | | | | |
| 429420 | RAMOS SANTIAGO, JANITZIA | ADDRESS ON FILE | | | | | | |
| 429421 | RAMOS SANTIAGO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 429422 | RAMOS SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 429423 | RAMOS SANTIAGO, JERMY | ADDRESS ON FILE | | | | | | |
| 429424 | Ramos Santiago, Jesus M | ADDRESS ON FILE | | | | | | |
| 429425 | RAMOS SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 429427 | RAMOS SANTIAGO, JORGE A | ADDRESS ON FILE | | | | | | |
| 429428 | RAMOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 429430 | RAMOS SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 429431 | RAMOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 429432 | RAMOS SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | |
| 429433 | RAMOS SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | |
| 812991 | RAMOS SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | |
| 429434 | RAMOS SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | |
| 429435 | RAMOS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 429436 | RAMOS SANTIAGO, JULIO M | ADDRESS ON FILE | | | | | | |
| 812992 | RAMOS SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | |
| 429437 | RAMOS SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429438 | RAMOS SANTIAGO, KATECHARIANNE | ADDRESS ON FILE | | | | | | | |
| 812993 | RAMOS SANTIAGO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 429439 | RAMOS SANTIAGO, KEYLA D. | ADDRESS ON FILE | | | | | | | |
| 1742012 | Ramos Santiago, Lidzaida | ADDRESS ON FILE | | | | | | | |
| 429440 | RAMOS SANTIAGO, LIDZAIDA | ADDRESS ON FILE | | | | | | | |
| 429441 | RAMOS SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 429442 | RAMOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 429443 | Ramos Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 429444 | RAMOS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 429445 | RAMOS SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 429446 | RAMOS SANTIAGO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 2054531 | RAMOS SANTIAGO, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 429447 | RAMOS SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| 429448 | Ramos Santiago, Marcos | ADDRESS ON FILE | | | | | | | |
| 429449 | RAMOS SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 429450 | RAMOS SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 429451 | RAMOS SANTIAGO, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 2125524 | Ramos Santiago, Maximina | ADDRESS ON FILE | | | | | | | |
| 429452 | RAMOS SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429453 | RAMOS SANTIAGO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 1731229 | RAMOS SANTIAGO, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 429454 | RAMOS SANTIAGO, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 429455 | RAMOS SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 429456 | RAMOS SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 429457 | Ramos Santiago, Noel | ADDRESS ON FILE | | | | | | | |
| 365951 | RAMOS SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 429458 | RAMOS SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 429459 | RAMOS SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429460 | Ramos Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 429461 | RAMOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 429462 | Ramos Santiago, Raimundo | ADDRESS ON FILE | | | | | | | |
| 429464 | RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429465 | RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429463 | RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429466 | RAMOS SANTIAGO, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 812995 | RAMOS SANTIAGO, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 429467 | RAMOS SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 429468 | RAMOS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429469 | RAMOS SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 429470 | RAMOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 429471 | RAMOS SANTIAGO, SONIA J. | ADDRESS ON FILE | | | | | | |
| 429472 | RAMOS SANTIAGO, SUELEY | ADDRESS ON FILE | | | | | | |
| 429473 | RAMOS SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 812996 | RAMOS SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 429474 | RAMOS SANTIAGO, WANDA M | ADDRESS ON FILE | | | | | | |
| 1421249 | RAMOS SANTIAGO, XAVIER J. | DENNISH. NUÑEZ | APARTADO 1142 | | | AIBONITO | PR | 00705 |
| 429476 | RAMOS SANTIAGO, XAVIER J. | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |
| 429477 | RAMOS SANTIAGO, XAVIER J. | HECTOR SANTIAGO RIVERA | 60 E CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 |
| 429478 | RAMOS SANTIAGO, XAVIER J. | VERONICA M. ORTIZ GALICHET | CENTRO INT. DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 |
| 2005107 | Ramos Santiago, Zoraida | ADDRESS ON FILE | | | | | | |
| 429479 | RAMOS SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 429480 | RAMOS SANTOS, ADOLFO | ADDRESS ON FILE | | | | | | |
| 429481 | RAMOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | |
| 429482 | RAMOS SANTOS, ALBA N. | ADDRESS ON FILE | | | | | | |
| 429483 | RAMOS SANTOS, ANA L | ADDRESS ON FILE | | | | | | |
| 812997 | RAMOS SANTOS, ANGELA R | ADDRESS ON FILE | | | | | | |
| 2004811 | Ramos Santos, Angela R. | ADDRESS ON FILE | | | | | | |
| 429484 | RAMOS SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 429485 | RAMOS SANTOS, DAMIAN | ADDRESS ON FILE | | | | | | |
| 429486 | RAMOS SANTOS, EMMA | ADDRESS ON FILE | | | | | | |
| 1421250 | RAMOS SANTOS, EVELYN | BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783 |
| 812998 | RAMOS SANTOS, EVELYN | BO. SUD SECTOR EL GALLITO | KM. 09 APARTADO 1749 | | | CIDRA | PR | 00739 |
| 429489 | RAMOS SANTOS, EVELYN | KM. 09 APARTADO 1749 | BO. SUD SECTOR EL GALLITO | | | CIDRA | PR | 00739 |
| 429488 | RAMOS SANTOS, EVELYN | LCDO. BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ | CALLE 5 #2 | ALTOS LOCAL #2 | COROZAL | PR | 00783 |
| 429487 | RAMOS SANTOS, EVELYN | URB BRISAS DE MONTECASINO | #619 | | | TOA ALTA | PR | 00953 |
| 429490 | RAMOS SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 812999 | RAMOS SANTOS, FRANSHELY | ADDRESS ON FILE | | | | | | |
| 813000 | RAMOS SANTOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 429491 | RAMOS SANTOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 429492 | RAMOS SANTOS, JARINET | ADDRESS ON FILE | | | | | | |
| 429493 | RAMOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 429494 | Ramos Santos, Maribel | ADDRESS ON FILE | | | | | | | |
|---------|----------------------|-----------------|---|---|---|---|---|---|---|
| 429495 | RAMOS SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 813001 | RAMOS SANTOS, MERELYS | ADDRESS ON FILE | | | | | | | |
| 429496 | RAMOS SANTOS, MERELYS | ADDRESS ON FILE | | | | | | | |
| 429497 | RAMOS SANTOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1421251 | RAMOS SANTOS, NELIDA | NINGUNO | URB. PARQUE LAS HACIENDAS CALLE OTAO F-9 | | | CAGUAS | PR | 00727 | |
| 429498 | RAMOS SANTOS, NELIDA | PARQUE LAS HACIENDAS | F9 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| 813002 | RAMOS SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 429499 | RAMOS SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1631312 | Ramos Santos, Othoniel | ADDRESS ON FILE | | | | | | | |
| 429500 | RAMOS SANTOS, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 813003 | RAMOS SANTOS, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 429501 | RAMOS SANTOS, ZONAIDA | ADDRESS ON FILE | | | | | | | |
| 429502 | RAMOS SCHARRON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 429503 | RAMOS SCHARRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 429505 | Ramos Seda, Juan A | ADDRESS ON FILE | | | | | | | |
| 429506 | Ramos Seda, Roberto | ADDRESS ON FILE | | | | | | | |
| 429507 | RAMOS SEGARRA, JANET | ADDRESS ON FILE | | | | | | | |
| 429508 | RAMOS SEGARRA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 429509 | RAMOS SEGUINOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 429510 | RAMOS SEGUINOT, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 813005 | RAMOS SEIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 429511 | RAMOS SEIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 429512 | RAMOS SEIN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 429513 | RAMOS SEIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 429514 | RAMOS SEMIDEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 429515 | RAMOS SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2049122 | Ramos Sepulveda, Maritza | ADDRESS ON FILE | | | | | | | |
| 1824782 | RAMOS SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2056892 | Ramos Sepulveda, Maritza | ADDRESS ON FILE | | | | | | | |
| 429516 | RAMOS SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 429517 | RAMOS SEPULVEDA, ORBAN | ADDRESS ON FILE | | | | | | | |
| 813006 | RAMOS SEPULVEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 429518 | RAMOS SEPULVEDA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 429519 | RAMOS SEPULVEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 429520 | RAMOS SERRANO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 429521 | RAMOS SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 429522 | RAMOS SERRANO, CARMEN | ADDRESS ON FILE |
| 429523 | RAMOS SERRANO, CARMEN ELSA | ADDRESS ON FILE |
| 429524 | RAMOS SERRANO, CAROL | ADDRESS ON FILE |
| 813007 | RAMOS SERRANO, DEBORAH | ADDRESS ON FILE |
| 429525 | RAMOS SERRANO, ELIZABETH | ADDRESS ON FILE |
| 429526 | RAMOS SERRANO, EMIBETH | ADDRESS ON FILE |
| 429527 | Ramos Serrano, Ernesto | ADDRESS ON FILE |
| 429528 | RAMOS SERRANO, ETANISLAO | ADDRESS ON FILE |
| 2101364 | Ramos Serrano, Felix | ADDRESS ON FILE |
| 2101364 | Ramos Serrano, Felix | ADDRESS ON FILE |
| 429529 | RAMOS SERRANO, FELIX | ADDRESS ON FILE |
| 429530 | RAMOS SERRANO, GAMALIER | ADDRESS ON FILE |
| 429531 | RAMOS SERRANO, GRISEL | ADDRESS ON FILE |
| 429532 | RAMOS SERRANO, GUARIONEX | ADDRESS ON FILE |
| 429533 | RAMOS SERRANO, GUARIONEX | ADDRESS ON FILE |
| 429534 | RAMOS SERRANO, HAYDEE | ADDRESS ON FILE |
| 2132912 | RAMOS SERRANO, IRNESTO | ADDRESS ON FILE |
| 813008 | RAMOS SERRANO, JESIMAR | ADDRESS ON FILE |
| 429535 | RAMOS SERRANO, JOSE E. | ADDRESS ON FILE |
| 429536 | RAMOS SERRANO, KAREN | ADDRESS ON FILE |
| 429537 | RAMOS SERRANO, LUIS | ADDRESS ON FILE |
| 429538 | RAMOS SERRANO, LUIS | ADDRESS ON FILE |
| 429539 | Ramos Serrano, Marcos A | ADDRESS ON FILE |
| 2132922 | RAMOS SERRANO, MARCOS A. | ADDRESS ON FILE |
| 429540 | RAMOS SERRANO, MARIA DEL C | ADDRESS ON FILE |
| 429541 | RAMOS SERRANO, MARIA E. | ADDRESS ON FILE |
| 429542 | RAMOS SERRANO, NILMARIE | ADDRESS ON FILE |
| 429543 | RAMOS SERRANO, NILSA I | ADDRESS ON FILE |
| 1959387 | Ramos Serrano, Nilsa I | ADDRESS ON FILE |
| 1966160 | Ramos Serrano, Nilsa I. | ADDRESS ON FILE |
| 2019034 | Ramos Serrano, Nilsa I. | ADDRESS ON FILE |
| 429544 | RAMOS SERRANO, NORMA | ADDRESS ON FILE |
| 429545 | RAMOS SERRANO, OLBILL | ADDRESS ON FILE |
| 813009 | RAMOS SERRANO, OLGA | ADDRESS ON FILE |
| 429546 | RAMOS SERRANO, OLGA I | ADDRESS ON FILE |
| 429547 | Ramos Serrano, Rafael | ADDRESS ON FILE |
| 429548 | RAMOS SERRANO, SAYLY | ADDRESS ON FILE |
| 1954145 | Ramos Serrano, Zoria I | ADDRESS ON FILE |
| 429550 | RAMOS SERRANO, ZORIA I | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1991586 | Ramos Serrano, Zoria I. | ADDRESS ON FILE | | | | | | |
| 1925088 | RAMOS SERRANO, ZORIA I. | ADDRESS ON FILE | | | | | | |
| 429551 | RAMOS SEVERINO, ANDREA | ADDRESS ON FILE | | | | | | |
| 429553 | RAMOS SIACA, PEDRO | ADDRESS ON FILE | | | | | | |
| 429554 | RAMOS SIERRA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 429555 | RAMOS SIERRA, JESSICA | ADDRESS ON FILE | | | | | | |
| 429556 | RAMOS SIERRA, JESSICA | ADDRESS ON FILE | | | | | | |
| 429557 | RAMOS SIERRA, VENTURA | ADDRESS ON FILE | | | | | | |
| 429558 | RAMOS SIERRA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 429559 | RAMOS SILVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 429560 | Ramos Silva, Johnny | ADDRESS ON FILE | | | | | | |
| 429561 | RAMOS SILVA, KELVIN | ADDRESS ON FILE | | | | | | |
| 429562 | RAMOS SILVA, LESLIE | ADDRESS ON FILE | | | | | | |
| 429563 | RAMOS SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 813010 | RAMOS SILVA, RAMON | ADDRESS ON FILE | | | | | | |
| 429564 | RAMOS SILVA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 813011 | RAMOS SILVA, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 429566 | RAMOS SILVA, SHEILA | ADDRESS ON FILE | | | | | | |
| 813012 | RAMOS SILVA, SHEILA | ADDRESS ON FILE | | | | | | |
| 429567 | RAMOS SILVA, SHEILA | ADDRESS ON FILE | | | | | | |
| 429568 | RAMOS SILVAGNOLI, RAMON L | ADDRESS ON FILE | | | | | | |
| 1259219 | RAMOS SIMONS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 429569 | RAMOS SIMONS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 429570 | RAMOS SOLA, DEBORA N | ADDRESS ON FILE | | | | | | |
| 849560 | RAMOS SOLER SONSIRE | 20 DELCASSE APTO 604 | | | | SAN JUAN | PR | 00907 | |
| 429571 | Ramos Soler, Lemid G | ADDRESS ON FILE | | | | | | |
| 429572 | RAMOS SOLER, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 429573 | RAMOS SOLER, SONSIRE | ADDRESS ON FILE | | | | | | |
| 429574 | RAMOS SOLIS, RICARDO E | ADDRESS ON FILE | | | | | | |
| 429575 | RAMOS SOLLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 429576 | RAMOS SOLLA, NORMA | ADDRESS ON FILE | | | | | | |
| 429577 | RAMOS SOLLA, SAULO | ADDRESS ON FILE | | | | | | |
| 429578 | RAMOS SON, KOREN | ADDRESS ON FILE | | | | | | |
| 813013 | RAMOS SOSA, AILEEN | ADDRESS ON FILE | | | | | | |
| 429579 | RAMOS SOSA, AILEEN M | ADDRESS ON FILE | | | | | | |
| 813014 | RAMOS SOSA, AILEEN M | ADDRESS ON FILE | | | | | | |
| 429580 | RAMOS SOSA, EDDIE | ADDRESS ON FILE | | | | | | |
| 429581 | Ramos Sosa, Eddie E | ADDRESS ON FILE | | | | | | |
| 429582 | RAMOS SOSA, JOSE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429583 | RAMOS SOSA, YONEL | ADDRESS ON FILE | | | | | | | |
| 2158654 | Ramos Sostre, Julia | ADDRESS ON FILE | | | | | | | |
| 429584 | RAMOS SOSTRE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 429585 | RAMOS SOTILLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 429586 | RAMOS SOTO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 429587 | Ramos Soto, Alejandro | ADDRESS ON FILE | | | | | | | |
| 429588 | RAMOS SOTO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 429589 | RAMOS SOTO, AMANDA MARIE | ADDRESS ON FILE | | | | | | | |
| 429590 | RAMOS SOTO, ANA SOFIA | ADDRESS ON FILE | | | | | | | |
| 429591 | RAMOS SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 429592 | RAMOS SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1952027 | Ramos Soto, Aracelis | ADDRESS ON FILE | | | | | | | |
| 429593 | RAMOS SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 429594 | RAMOS SOTO, BRENDALYS J | ADDRESS ON FILE | | | | | | | |
| 429595 | RAMOS SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429596 | Ramos Soto, Carmelo | ADDRESS ON FILE | | | | | | | |
| 429597 | RAMOS SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 429598 | RAMOS SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 429599 | RAMOS SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1753962 | Ramos Soto, David | ADDRESS ON FILE | | | | | | | |
| 429600 | RAMOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 429601 | RAMOS SOTO, DINELIA | ADDRESS ON FILE | | | | | | | |
| 429602 | RAMOS SOTO, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 429604 | RAMOS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 429605 | RAMOS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 429606 | RAMOS SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 429607 | RAMOS SOTO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 429608 | RAMOS SOTO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 429609 | RAMOS SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1463226 | RAMOS SOTO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 429611 | RAMOS SOTO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 670648 | RAMOS SOTO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 429612 | RAMOS SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 429613 | RAMOS SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 429614 | RAMOS SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2044529 | Ramos Soto, Jessica | ADDRESS ON FILE | | | | | | | |
| 429615 | RAMOS SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 429616 | RAMOS SOTO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 429617 | Ramos Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1702988 | Ramos Soto, Jorge L. | ADDRESS ON FILE |
| 429618 | RAMOS SOTO, JOSE A | ADDRESS ON FILE |
| 429619 | RAMOS SOTO, JUAN A | ADDRESS ON FILE |
| 429620 | RAMOS SOTO, JUAN M. | ADDRESS ON FILE |
| 429621 | RAMOS SOTO, LUIS A. | ADDRESS ON FILE |
| 429623 | RAMOS SOTO, LUZ S | ADDRESS ON FILE |
| 429624 | RAMOS SOTO, MARIA C | ADDRESS ON FILE |
| 429625 | RAMOS SOTO, MIGUEL | ADDRESS ON FILE |
| 429626 | RAMOS SOTO, MIGUEL A | ADDRESS ON FILE |
| 2224360 | Ramos Soto, Miguel A. | ADDRESS ON FILE |
| 429627 | RAMOS SOTO, MILDRED | ADDRESS ON FILE |
| 1844621 | Ramos Soto, Nancy | ADDRESS ON FILE |
| 1832440 | Ramos Soto, Nancy | ADDRESS ON FILE |
| 1837961 | Ramos Soto, Nancy | ADDRESS ON FILE |
| 429628 | RAMOS SOTO, NANCY | ADDRESS ON FILE |
| 813017 | RAMOS SOTO, NOEMI | ADDRESS ON FILE |
| 429630 | RAMOS SOTO, SAMUEL | ADDRESS ON FILE |
| 429631 | RAMOS SOTO, SANTIAGO | ADDRESS ON FILE |
| 429632 | RAMOS SOTO, SHEILA M | ADDRESS ON FILE |
| 429633 | RAMOS SOTO, WALFRIDO | ADDRESS ON FILE |
| 429634 | RAMOS SOTO, WILLIAM | ADDRESS ON FILE |
| 813018 | RAMOS SOTO, WILSON A | ADDRESS ON FILE |
| 813019 | RAMOS SOTO, YESENIA | ADDRESS ON FILE |
| 429635 | RAMOS SOTO, YOLANDA | ADDRESS ON FILE |
| 429636 | RAMOS SOTO, ZURIEL | ADDRESS ON FILE |
| 429637 | RAMOS SOTOMAYOR, LUIS | ADDRESS ON FILE |
| 429638 | RAMOS SOUFFRONT, JUAN | ADDRESS ON FILE |
| 429639 | RAMOS SOUFRONT, JUAN R | ADDRESS ON FILE |
| 429640 | RAMOS SUAREZ, ANIBAL | ADDRESS ON FILE |
| 429641 | Ramos Suarez, Carlos | ADDRESS ON FILE |
| 429603 | RAMOS SUAREZ, FARIDA | ADDRESS ON FILE |
| 429642 | RAMOS SUAREZ, JESSENIA | ADDRESS ON FILE |
| 429643 | RAMOS SUAREZ, JESSENIA | ADDRESS ON FILE |
| 429644 | Ramos Suarez, Joel | ADDRESS ON FILE |
| 429645 | RAMOS SUAREZ, LISBETH | ADDRESS ON FILE |
| 813020 | RAMOS SUAREZ, NANCY | ADDRESS ON FILE |
| 1785008 | Ramos Suarez, Nancy | ADDRESS ON FILE |
| 429647 | RAMOS SUAREZ, NELSON | ADDRESS ON FILE |
| 429648 | Ramos Suarez, Santiago | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429649 | RAMOS SUAREZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 429650 | RAMOS SUAREZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 813021 | RAMOS SULTERO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 429651 | RAMOS SURITA, JESSICA | ADDRESS ON FILE | | | | | | |
| 2030147 | Ramos Surita, Jessica | ADDRESS ON FILE | | | | | | |
| 429652 | RAMOS TALAVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 813022 | RAMOS TALAVERA, IRMA M | ADDRESS ON FILE | | | | | | |
| 429653 | RAMOS TALAVERA, JESSENIA | ADDRESS ON FILE | | | | | | |
| 429654 | RAMOS TALAVERA, JESSENIA | ADDRESS ON FILE | | | | | | |
| 429655 | RAMOS TAVAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 813023 | RAMOS TAVAREZ, JANITZA | ADDRESS ON FILE | | | | | | |
| 429656 | RAMOS TELLADO, GISELLE | ADDRESS ON FILE | | | | | | |
| 429657 | RAMOS TELLADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 429658 | RAMOS TELLADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1670740 | Ramos Tellado, Haydee | ADDRESS ON FILE | | | | | | |
| 429659 | RAMOS TEXIDOR, JUAN | ADDRESS ON FILE | | | | | | |
| 429660 | RAMOS TIERRA MD, ROMAN | ADDRESS ON FILE | | | | | | |
| 429662 | RAMOS TIRADO, JOEL | ADDRESS ON FILE | | | | | | |
| 429663 | RAMOS TIRADO, LUC C | ADDRESS ON FILE | | | | | | |
| 1691952 | Ramos Tirado, Luz C. | ADDRESS ON FILE | | | | | | |
| 429664 | Ramos Tirado, MICHAEL | ADDRESS ON FILE | | | | | | |
| 429665 | RAMOS TIRADO, VIONETTE | ADDRESS ON FILE | | | | | | |
| 429666 | RAMOS TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 429667 | RAMOS TOLEDO, ANA M | ADDRESS ON FILE | | | | | | |
| 429668 | RAMOS TOLEDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 429669 | RAMOS TOLEDO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 429670 | RAMOS TOLEDO, ROSA B | ADDRESS ON FILE | | | | | | |
| 429671 | RAMOS TOLEDO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 429672 | RAMOS TOLENTINO, ROSA | ADDRESS ON FILE | | | | | | |
| 813024 | RAMOS TOLENTINO, ROSA M | ADDRESS ON FILE | | | | | | |
| 429673 | RAMOS TOLLINCHI, LIZZIE | ADDRESS ON FILE | | | | | | |
| 429674 | RAMOS TORAL, ISABEL | ADDRESS ON FILE | | | | | | |
| 813025 | RAMOS TORO, ADA M | ADDRESS ON FILE | | | | | | |
| 429675 | RAMOS TORO, ANA L | ADDRESS ON FILE | | | | | | |
| 429676 | RAMOS TORO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 2065335 | Ramos Toro, Dianne | ADDRESS ON FILE | | | | | | |
| 813027 | RAMOS TORRECH, CARMEN | ADDRESS ON FILE | | | | | | |
| 429677 | RAMOS TORRECH, CARMEN D | ADDRESS ON FILE | | | | | | |
| 429622 | RAMOS TORRECH, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 429678 | RAMOS TORRENS, ROBERTO | ADDRESS ON FILE | | | | | |
| 429679 | RAMOS TORRENS, TAHIMI | ADDRESS ON FILE | | | | | |
| 429680 | RAMOS TORRES MARRERO | ADDRESS ON FILE | | | | | |
| 429681 | RAMOS TORRES, ABEDNEGO | ADDRESS ON FILE | | | | | |
| 429682 | RAMOS TORRES, ABIGAIL | ADDRESS ON FILE | | | | | |
| 429683 | RAMOS TORRES, ADA | ADDRESS ON FILE | | | | | |
| 1908247 | RAMOS TORRES, ADA M. | ADDRESS ON FILE | | | | | |
| 429684 | RAMOS TORRES, ADALBERTO | ADDRESS ON FILE | | | | | |
| 429685 | RAMOS TORRES, AIDA L | ADDRESS ON FILE | | | | | |
| 429686 | RAMOS TORRES, ALBA E | ADDRESS ON FILE | | | | | |
| 429688 | RAMOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | |
| 429689 | RAMOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | |
| 429687 | Ramos Torres, Alexis | ADDRESS ON FILE | | | | | |
| 429690 | RAMOS TORRES, ALFONSO L. | ADDRESS ON FILE | | | | | |
| 429691 | RAMOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | |
| 429692 | RAMOS TORRES, ALICIA | ADDRESS ON FILE | | | | | |
| 429693 | RAMOS TORRES, ANA I. | ADDRESS ON FILE | | | | | |
| 429694 | RAMOS TORRES, ANABEL | ADDRESS ON FILE | | | | | |
| 429695 | RAMOS TORRES, ANDRES | ADDRESS ON FILE | | | | | |
| 429696 | RAMOS TORRES, ANELSIE | ADDRESS ON FILE | | | | | |
| 429698 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 429697 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 429699 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 429700 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 429701 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 429702 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 2083714 | Ramos Torres, Angel L | Bo. Guayabal Calle 10 #293 | | | Juana Diaz | PR | 00795-9515 |
| 429703 | Ramos Torres, Angel L | Hc 05 Box 13417 | | | Juana Diaz | PR | 00795-9515 |
| 2083714 | Ramos Torres, Angel L | HC-5 Box 13417 | | | Juana Diaz | PR | 00795-9515 |
| 429704 | Ramos Torres, Angel L | Urb. Golden Gate II | F-16 Calle I | | Caguas | PR | 00727 |
| 2196165 | Ramos Torres, Antonio J. | ADDRESS ON FILE | | | | | |
| 429705 | RAMOS TORRES, BEATRIZ | ADDRESS ON FILE | | | | | |
| 429706 | RAMOS TORRES, BRENDA | ADDRESS ON FILE | | | | | |
| 429707 | RAMOS TORRES, CARLA | ADDRESS ON FILE | | | | | |
| 429708 | RAMOS TORRES, CARLOS | ADDRESS ON FILE | | | | | |
| 429709 | RAMOS TORRES, CARMEN M. | ADDRESS ON FILE | | | | | |
| 854368 | RAMOS TORRES, CARMEN M. | ADDRESS ON FILE | | | | | |
| 429710 | Ramos Torres, Carmen S. | ADDRESS ON FILE | | | | | |
| 1956927 | Ramos Torres, David | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429711 | RAMOS TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 2003171 | RAMOS TORRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 429712 | RAMOS TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 429714 | RAMOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429713 | Ramos Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 429715 | RAMOS TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1689570 | Ramos Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 429716 | RAMOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 429717 | RAMOS TORRES, EVELYN N | ADDRESS ON FILE | | | | | | | |
| 1259220 | RAMOS TORRES, EVISAIN | ADDRESS ON FILE | | | | | | | |
| 429719 | RAMOS TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 429720 | RAMOS TORRES, FRANELIZ | ADDRESS ON FILE | | | | | | | |
| 429721 | Ramos Torres, Gaby | ADDRESS ON FILE | | | | | | | |
| 429722 | RAMOS TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 429723 | RAMOS TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 429724 | RAMOS TORRES, GRETCHEN L | ADDRESS ON FILE | | | | | | | |
| 813029 | RAMOS TORRES, GRISEL E | ADDRESS ON FILE | | | | | | | |
| 429725 | RAMOS TORRES, GRISEL E | ADDRESS ON FILE | | | | | | | |
| 2041081 | Ramos Torres, Hilda | ADDRESS ON FILE | | | | | | | |
| 429726 | Ramos Torres, Hilda J | ADDRESS ON FILE | | | | | | | |
| 2077273 | Ramos Torres, Hilda M | ADDRESS ON FILE | | | | | | | |
| 429727 | RAMOS TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 429728 | RAMOS TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 813030 | RAMOS TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 813031 | RAMOS TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 1916365 | Ramos Torres, Iris M | ADDRESS ON FILE | | | | | | | |
| 429729 | RAMOS TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 429731 | RAMOS TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 2046194 | Ramos Torres, Irma | ADDRESS ON FILE | | | | | | | |
| 429732 | RAMOS TORRES, IRVING E. | ADDRESS ON FILE | | | | | | | |
| 429733 | RAMOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1774782 | Ramos Torres, Isabel | ADDRESS ON FILE | | | | | | | |
| 429734 | RAMOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 429735 | RAMOS TORRES, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 429736 | RAMOS TORRES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 429737 | RAMOS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 429738 | RAMOS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 429739 | Ramos Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 429740 | RAMOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 429741 | RAMOS TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 429742 | RAMOS TORRES, JOSE A | ADDRESS ON FILE | | | | | |
| 1425737 | RAMOS TORRES, JOSE L. | PO BOX 683 | | | MOCA | PR | 00676 |
| 1421253 | RAMOS TORRES, JOSE L. | RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | CAYEY | PR | 00737-2545 |
| 1421254 | RAMOS TORRES, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 1471890 | Ramos Torres, Jose Luis | ADDRESS ON FILE | | | | | |
| 1793998 | Ramos Torres, Juan | ADDRESS ON FILE | | | | | |
| 429744 | RAMOS TORRES, JULIA E | ADDRESS ON FILE | | | | | |
| 429745 | Ramos Torres, Lazaro D. | ADDRESS ON FILE | | | | | |
| 429746 | Ramos Torres, Leonel | ADDRESS ON FILE | | | | | |
| 2053059 | Ramos Torres, Leonel | ADDRESS ON FILE | | | | | |
| 429747 | RAMOS TORRES, LEONEL | ADDRESS ON FILE | | | | | |
| 429748 | RAMOS TORRES, LESLIE M | ADDRESS ON FILE | | | | | |
| 429749 | RAMOS TORRES, LIZETTE | ADDRESS ON FILE | | | | | |
| 813032 | RAMOS TORRES, LOURDES | ADDRESS ON FILE | | | | | |
| 429750 | RAMOS TORRES, LOURDES | ADDRESS ON FILE | | | | | |
| 429751 | RAMOS TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 429752 | RAMOS TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 813033 | RAMOS TORRES, LUIS A | ADDRESS ON FILE | | | | | |
| 429753 | RAMOS TORRES, LUISA E | ADDRESS ON FILE | | | | | |
| 1987018 | Ramos Torres, Luisa Esther | ADDRESS ON FILE | | | | | |
| 429754 | RAMOS TORRES, LUZ | ADDRESS ON FILE | | | | | |
| 429755 | RAMOS TORRES, LUZ I | ADDRESS ON FILE | | | | | |
| 1425738 | RAMOS TORRES, LUZ M. | ADDRESS ON FILE | | | | | |
| 429757 | RAMOS TORRES, LYDIA | ADDRESS ON FILE | | | | | |
| 429758 | RAMOS TORRES, MARIA E | ADDRESS ON FILE | | | | | |
| 429759 | RAMOS TORRES, MARIA E | ADDRESS ON FILE | | | | | |
| 429760 | RAMOS TORRES, MARIA I | ADDRESS ON FILE | | | | | |
| 813034 | RAMOS TORRES, MARIA I | ADDRESS ON FILE | | | | | |
| 813035 | RAMOS TORRES, MARTA | ADDRESS ON FILE | | | | | |
| 429761 | RAMOS TORRES, MARTA M | ADDRESS ON FILE | | | | | |
| 429762 | RAMOS TORRES, MARTIN | ADDRESS ON FILE | | | | | |
| 429763 | RAMOS TORRES, MARY G | ADDRESS ON FILE | | | | | |
| 429764 | RAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | |
| 429765 | RAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | |
| 1758134 | Ramos Torres, Miguel A | ADDRESS ON FILE | | | | | |
| 429766 | RAMOS TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 1675864 | Ramos Torres, Miguel A. | ADDRESS ON FILE | | | | | |
| 854369 | RAMOS TORRES, MISAEL | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429767 | RAMOS TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 429768 | RAMOS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 429769 | RAMOS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 429770 | RAMOS TORRES, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 429771 | RAMOS TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 429772 | RAMOS TORRES, NORY ZOE | ADDRESS ON FILE | | | | | | | |
| 429773 | RAMOS TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 813037 | RAMOS TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 429774 | RAMOS TORRES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 429775 | RAMOS TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 429776 | RAMOS TORRES, PATRIA | ADDRESS ON FILE | | | | | | | |
| 1604015 | RAMOS TORRES, PATRIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2023370 | RAMOS TORRES, PATRIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1654855 | Ramos Torres, Patria Ivelisse | ADDRESS ON FILE | | | | | | | |
| 429777 | RAMOS TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 429778 | RAMOS TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 429779 | RAMOS TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 1965317 | Ramos Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 2077010 | Ramos Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 429780 | RAMOS TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1933190 | Ramos Torres, Ramonita | ADDRESS ON FILE | | | | | | | |
| 429781 | RAMOS TORRES, RAYSA | ADDRESS ON FILE | | | | | | | |
| 429782 | RAMOS TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429783 | RAMOS TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1701417 | Ramos Torres, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 1763769 | RAMOS TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 429784 | RAMOS TORRES, SANDRA LIZ | ADDRESS ON FILE | | | | | | | |
| 854370 | RAMOS TORRES, SANDRA LIZ | ADDRESS ON FILE | | | | | | | |
| 429785 | RAMOS TORRES, SAURY | ADDRESS ON FILE | | | | | | | |
| 429786 | RAMOS TORRES, SHELLY J | ADDRESS ON FILE | | | | | | | |
| 429787 | RAMOS TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 813038 | RAMOS TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 429788 | RAMOS TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 429789 | Ramos Torres, Wenceslao | ADDRESS ON FILE | | | | | | | |
| 429790 | RAMOS TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 429792 | RAMOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 429793 | RAMOS TORRES, YAHAIRA D | ADDRESS ON FILE | | | | | | | |
| 813039 | RAMOS TORRES, YAHAIRA D | ADDRESS ON FILE | | | | | | | |
| 429794 | RAMOS TORRES, YOMARI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429796 | RAMOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 429795 | RAMOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 429797 | RAMOS TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 429798 | RAMOS TOSADO, INIABELL | ADDRESS ON FILE | | | | | | |
| 429799 | RAMOS TOSADO, MARYANDIE | ADDRESS ON FILE | | | | | | |
| 429800 | RAMOS TOSADO, MARYANDIE | ADDRESS ON FILE | | | | | | |
| 813040 | RAMOS TRABAL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 429801 | RAMOS TRABAL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 429802 | RAMOS TRABAL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 813041 | RAMOS TRABAL, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 1905517 | Ramos Trabal, Lilliam I. | Calle Azocena A-8 Jardines del Caribe | | | | Mayaguez | PR | 00680 |
| 1839592 | RAMOS TRABAL, LILLIAM I. | CAUC AZUCENA A-8 JARDINES DEL CARIBE | | | | MAYAQUEZ | PR | 00680 |
| 1554581 | Ramos Trabal, Lilliam I. | Jardines del Caribe calle Azucena A8 | | | | Mayagüez | PR | 00680 |
| 813042 | RAMOS TRACY, TINA | ADDRESS ON FILE | | | | | | |
| 1864691 | Ramos Tracy, Tina M. | ADDRESS ON FILE | | | | | | |
| 2070953 | Ramos Tracy, Tina M. | ADDRESS ON FILE | | | | | | |
| 429803 | Ramos Tracy, Tina M. | ADDRESS ON FILE | | | | | | |
| 429804 | RAMOS TRANSPORT INC | BO PUEBLO NUEVO | 11 CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 429805 | RAMOS TRAVERSO, GLADYS | ADDRESS ON FILE | | | | | | |
| 429806 | RAMOS TRAVERSO, MINERVA | ADDRESS ON FILE | | | | | | |
| 429807 | RAMOS TRILLO, MANUEL | ADDRESS ON FILE | | | | | | |
| 1741152 | Ramos Trinidad, Carmen H. | ADDRESS ON FILE | | | | | | |
| 1773247 | RAMOS TRINIDAD, EMMA J | ADDRESS ON FILE | | | | | | |
| 429810 | RAMOS TRINIDAD, IDALIS | ADDRESS ON FILE | | | | | | |
| 429811 | RAMOS TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | |
| 429812 | RAMOS TRINIDAD, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 429813 | RAMOS TRINIDAD, MARIE | ADDRESS ON FILE | | | | | | |
| 429814 | RAMOS TRINIDAD, MELISA M | ADDRESS ON FILE | | | | | | |
| 429815 | RAMOS TRINIDAD, NAYDA | ADDRESS ON FILE | | | | | | |
| 813043 | RAMOS TROCHE, GLADYS E | ADDRESS ON FILE | | | | | | |
| 429816 | RAMOS TROCHE, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 429817 | Ramos Troche, Mildred E | ADDRESS ON FILE | | | | | | |
| 2175310 | RAMOS TUBENS, RAYMOND | PO BOX 760 | | | | SAN GERMAN | PR | 00683 |
| 429819 | RAMOS TURULL, ELSIE | ADDRESS ON FILE | | | | | | |
| 854371 | RAMOS TURULL, ELSIE | ADDRESS ON FILE | | | | | | |
| 429820 | RAMOS TURULL, SALVADOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 429821 | RAMOS UMPIERRE MD, ENRIQUE | ADDRESS ON FILE |
| 429822 | RAMOS URBINA, JOSE | ADDRESS ON FILE |
| 813044 | RAMOS URBINA, JOSE | ADDRESS ON FILE |
| 429823 | RAMOS URBINA, JOSE W | ADDRESS ON FILE |
| 429824 | RAMOS USERO, MARIA L | ADDRESS ON FILE |
| 429825 | Ramos Vachier, Manuel E | ADDRESS ON FILE |
| 429826 | RAMOS VALCARCEL, RUBEN | ADDRESS ON FILE |
| 429827 | RAMOS VALDEZ, ILEANA | ADDRESS ON FILE |
| 429828 | RAMOS VALDEZ, JUAN | ADDRESS ON FILE |
| 429829 | RAMOS VALE, DALIA | ADDRESS ON FILE |
| 429830 | RAMOS VALENCIA, MILAGROS | ADDRESS ON FILE |
| 1774356 | RAMOS VALENTIN JR., MELVIN | ADDRESS ON FILE |
| 429831 | RAMOS VALENTIN, ANA G | ADDRESS ON FILE |
| 429832 | RAMOS VALENTIN, ASTRID | ADDRESS ON FILE |
| 429833 | RAMOS VALENTIN, BARBARA | ADDRESS ON FILE |
| 429834 | Ramos Valentin, Carlos | ADDRESS ON FILE |
| 429835 | RAMOS VALENTIN, CARLOS S. | ADDRESS ON FILE |
| 429836 | RAMOS VALENTIN, CLARIBEL | ADDRESS ON FILE |
| 429837 | RAMOS VALENTIN, DARLEEN M | ADDRESS ON FILE |
| 429838 | RAMOS VALENTIN, GLADYS | ADDRESS ON FILE |
| 429839 | RAMOS VALENTIN, GLENDA | ADDRESS ON FILE |
| 429840 | Ramos Valentin, Henry | ADDRESS ON FILE |
| 429841 | RAMOS VALENTIN, JESSICA S | ADDRESS ON FILE |
| 429842 | RAMOS VALENTIN, JOSE | ADDRESS ON FILE |
| 429843 | Ramos Valentin, Jose L | ADDRESS ON FILE |
| 429844 | RAMOS VALENTIN, JULIO A | ADDRESS ON FILE |
| 429845 | RAMOS VALENTIN, LAYLA A | ADDRESS ON FILE |
| 429846 | RAMOS VALENTIN, LUZ E | ADDRESS ON FILE |
| 429848 | RAMOS VALENTIN, MARIA E. | ADDRESS ON FILE |
| 429849 | RAMOS VALENTIN, MELVIN | ADDRESS ON FILE |
| 813045 | RAMOS VALENTIN, MELVIN | ADDRESS ON FILE |
| 429850 | RAMOS VALENTIN, NANCY | ADDRESS ON FILE |
| 429851 | RAMOS VALENTIN, OBED | ADDRESS ON FILE |
| 1651306 | Ramos Valentin, Risalina | ADDRESS ON FILE |
| 429853 | RAMOS VALENTIN, SAMUEL | ADDRESS ON FILE |
| 429853 | RAMOS VALENTIN, SAMUEL | ADDRESS ON FILE |
| 429854 | RAMOS VALENTIN, VANESSA | ADDRESS ON FILE |
| 429855 | RAMOS VALENTIN, VICTOR A | ADDRESS ON FILE |
| 429856 | RAMOS VALENTIN, VIVIANA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429857 | RAMOS VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 429858 | RAMOS VALENTIN, WILMARY | ADDRESS ON FILE | | | | | | |
| 813047 | RAMOS VALERA, LYMARI E | ADDRESS ON FILE | | | | | | |
| 429859 | RAMOS VALLE, EDWIN | ADDRESS ON FILE | | | | | | |
| 429860 | RAMOS VALLE, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 1606332 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 |
| 429861 | RAMOS VALLE, GLORIA A | PO BOX 2138 | | | | SAN GERMAN | PR | 00683 |
| 1773003 | Ramos Valle, Isabel | ADDRESS ON FILE | | | | | | |
| 429862 | RAMOS VALLE, JANET | ADDRESS ON FILE | | | | | | |
| 429863 | RAMOS VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 429864 | RAMOS VALLE, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1910757 | RAMOS VALLE, SANDRA IVETTE | ADDRESS ON FILE | | | | | | |
| 429865 | RAMOS VALLELLANES, MAYRA | ADDRESS ON FILE | | | | | | |
| 429866 | RAMOS VALLES, BERNARDO | ADDRESS ON FILE | | | | | | |
| 429867 | RAMOS VALLES, HELSONE | ADDRESS ON FILE | | | | | | |
| 2176530 | RAMOS VALLES, HELSONE | ADDRESS ON FILE | | | | | | |
| 2074155 | RAMOS VALLES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 429868 | RAMOS VALLES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1893606 | Ramos Valles, Jackeline | ADDRESS ON FILE | | | | | | |
| 429869 | RAMOS VALLES, JOSE | ADDRESS ON FILE | | | | | | |
| 429870 | RAMOS VAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 429871 | RAMOS VARCARCEL, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 813048 | RAMOS VARELA, LYMARI | ADDRESS ON FILE | | | | | | |
| 429872 | RAMOS VARELA, LYMARIE E | ADDRESS ON FILE | | | | | | |
| 429873 | RAMOS VARELA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 813049 | RAMOS VARELA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 429874 | RAMOS VARELA, SHEILA L | ADDRESS ON FILE | | | | | | |
| 429875 | RAMOS VARGAS MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 429876 | RAMOS VARGAS MD, LUZ N | ADDRESS ON FILE | | | | | | |
| 429877 | RAMOS VARGAS, DENISSE M. | ADDRESS ON FILE | | | | | | |
| 429878 | RAMOS VARGAS, EDWIN F | ADDRESS ON FILE | | | | | | |
| 429879 | RAMOS VARGAS, EMILY | ADDRESS ON FILE | | | | | | |
| 429881 | RAMOS VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 813050 | RAMOS VARGAS, IVAN | ADDRESS ON FILE | | | | | | |
| 429882 | RAMOS VARGAS, IVAN E | ADDRESS ON FILE | | | | | | |
| 429883 | RAMOS VARGAS, IVSANIA | ADDRESS ON FILE | | | | | | |
| 429884 | RAMOS VARGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 429885 | Ramos Vargas, Jorge L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429886 | Ramos Vargas, Jorge L | ADDRESS ON FILE | | | | | | |
| 1824445 | Ramos Vargas, Jose J | ADDRESS ON FILE | | | | | | |
| 429887 | Ramos Vargas, Jose J | ADDRESS ON FILE | | | | | | |
| 1565674 | Ramos Vargas, Jose J. | ADDRESS ON FILE | | | | | | |
| 1565674 | Ramos Vargas, Jose J. | ADDRESS ON FILE | | | | | | |
| 429888 | RAMOS VARGAS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 429889 | RAMOS VARGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 429890 | Ramos Vargas, Julio A | ADDRESS ON FILE | | | | | | |
| 429891 | RAMOS VARGAS, KATHYA | ADDRESS ON FILE | | | | | | |
| 429892 | RAMOS VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 429893 | Ramos Vargas, Luis A | ADDRESS ON FILE | | | | | | |
| 429894 | Ramos Vargas, Luis R | ADDRESS ON FILE | | | | | | |
| 813051 | RAMOS VARGAS, LUZ N | ADDRESS ON FILE | | | | | | |
| 429895 | RAMOS VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 429896 | RAMOS VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 429897 | RAMOS VARGAS, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 2205565 | RAMOS VARGAS, MARIA G. | ADDRESS ON FILE | | | | | | |
| 429898 | RAMOS VARGAS, NESTOR | ADDRESS ON FILE | | | | | | |
| 429899 | RAMOS VARGAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 429900 | RAMOS VARGAS, PETER A | ADDRESS ON FILE | | | | | | |
| 429901 | RAMOS VARGAS, PILAR MARIE | ADDRESS ON FILE | | | | | | |
| 429902 | Ramos Vargas, Rafael | ADDRESS ON FILE | | | | | | |
| 429903 | RAMOS VARGAS, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 429904 | RAMOS VARGAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 1580017 | RAMOS VARGAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 429905 | RAMOS VARGAS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 429906 | RAMOS VARGAS, YADITZA | ADDRESS ON FILE | | | | | | |
| 429907 | RAMOS VASALLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1560900 | Ramos Vasquez, Gerardo J | ADDRESS ON FILE | | | | | | |
| 1985044 | Ramos Vazquez , Nilda E. | ADDRESS ON FILE | | | | | | |
| 849561 | RAMOS VAZQUEZ NAYDA | PO BOX 655 | | | GUAYAMA | PR | 00785 | |
| 429908 | RAMOS VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 429909 | RAMOS VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 429910 | RAMOS VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 429911 | RAMOS VAZQUEZ, ANAMARI | ADDRESS ON FILE | | | | | | |
| 429912 | RAMOS VAZQUEZ, ANAMARI | ADDRESS ON FILE | | | | | | |
| 2155986 | Ramos Vazquez, Angel L. | ADDRESS ON FILE | | | | | | |
| 613577 | RAMOS VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 429913 | RAMOS VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429914 | RAMOS VAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 429915 | RAMOS VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 429916 | RAMOS VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 429917 | RAMOS VAZQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 813053 | RAMOS VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 429918 | RAMOS VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 429880 | RAMOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 813054 | RAMOS VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 429919 | RAMOS VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 813056 | RAMOS VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 813057 | RAMOS VAZQUEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 429921 | RAMOS VAZQUEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 429922 | RAMOS VAZQUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 429923 | RAMOS VAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 813058 | RAMOS VAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1618918 | RAMOS VAZQUEZ, CLARIBEL V. | ADDRESS ON FILE | | | | | | | |
| 429924 | RAMOS VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2209987 | Ramos Vazquez, Edgardo O. | ADDRESS ON FILE | | | | | | | |
| 429925 | RAMOS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429926 | RAMOS VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 429927 | RAMOS VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 429928 | RAMOS VAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 429929 | Ramos Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |
| 429930 | RAMOS VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 813059 | RAMOS VAZQUEZ, ERIMAR | ADDRESS ON FILE | | | | | | | |
| 429931 | RAMOS VAZQUEZ, ERIMAR | ADDRESS ON FILE | | | | | | | |
| 429932 | RAMOS VAZQUEZ, ERNESTO V. | ADDRESS ON FILE | | | | | | | |
| 429933 | RAMOS VAZQUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 429934 | RAMOS VAZQUEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 429935 | RAMOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 429936 | RAMOS VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 429937 | Ramos Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| 429938 | RAMOS VAZQUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 813060 | RAMOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 429939 | RAMOS VAZQUEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 429940 | RAMOS VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 429941 | RAMOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 429942 | RAMOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 429943 | RAMOS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 429944 | RAMOS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1770621 | Ramos Vazquez, Juana | ADDRESS ON FILE | | | | | | | |
| 429946 | RAMOS VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 429947 | RAMOS VAZQUEZ, KRITZIA | ADDRESS ON FILE | | | | | | | |
| 429948 | RAMOS VAZQUEZ, KRITZIA | ADDRESS ON FILE | | | | | | | |
| 429949 | RAMOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 813061 | RAMOS VAZQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 429950 | RAMOS VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 429951 | RAMOS VAZQUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 813062 | RAMOS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 813063 | RAMOS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 429952 | RAMOS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 429953 | RAMOS VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 429954 | RAMOS VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 429955 | RAMOS VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429956 | RAMOS VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 429957 | RAMOS VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 429958 | RAMOS VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 429959 | RAMOS VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2079161 | Ramos Vazquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 429960 | RAMOS VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 429961 | RAMOS VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1734947 | Ramos Vázquez, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 1621333 | RAMOS VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 429962 | RAMOS VAZQUEZ, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 429963 | RAMOS VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 429964 | RAMOS VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 429965 | RAMOS VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 429966 | RAMOS VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 429967 | RAMOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429968 | RAMOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429969 | Ramos Vazquez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 429970 | RAMOS VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 429971 | Ramos Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 429972 | RAMOS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 429973 | RAMOS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 429974 | RAMOS VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429975 | RAMOS VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 429976 | RAMOS VAZQUEZ, SOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429977 | RAMOS VAZQUEZ, SOMAR | ADDRESS ON FILE | | | | | | |
| 429978 | RAMOS VAZQUEZ, SORAYA | ADDRESS ON FILE | | | | | | |
| 429979 | RAMOS VAZQUEZ, TOMASITA | ADDRESS ON FILE | | | | | | |
| 429980 | RAMOS VAZQUEZ, VANESA | ADDRESS ON FILE | | | | | | |
| 1715253 | RAMOS VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 429981 | RAMOS VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 429982 | RAMOS VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 429983 | RAMOS VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 429984 | Ramos Vazquez, William | ADDRESS ON FILE | | | | | | |
| 429985 | RAMOS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 429986 | RAMOS VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 429987 | RAMOS VEGA, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 1259222 | RAMOS VEGA, AIXA | ADDRESS ON FILE | | | | | | |
| 429988 | RAMOS VEGA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 429989 | RAMOS VEGA, AWILDA | ADDRESS ON FILE | | | | | | |
| 813064 | RAMOS VEGA, AWILDA | ADDRESS ON FILE | | | | | | |
| 429990 | RAMOS VEGA, CANDIDO | ADDRESS ON FILE | | | | | | |
| 429991 | RAMOS VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 429992 | RAMOS VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 429993 | RAMOS VEGA, DAISY | ADDRESS ON FILE | | | | | | |
| 429994 | RAMOS VEGA, DALIA | ADDRESS ON FILE | | | | | | |
| 429995 | Ramos Vega, Daniel | ADDRESS ON FILE | | | | | | |
| 429996 | RAMOS VEGA, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 429997 | RAMOS VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 429998 | RAMOS VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 429999 | RAMOS VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 430000 | Ramos Vega, Gladis E. | ADDRESS ON FILE | | | | | | |
| 430001 | RAMOS VEGA, HILDA | ADDRESS ON FILE | | | | | | |
| 430002 | RAMOS VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 430003 | RAMOS VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 430004 | RAMOS VEGA, JOSE D | ADDRESS ON FILE | | | | | | |
| 2155054 | Ramos Vega, Jose D | ADDRESS ON FILE | | | | | | |
| 1979350 | Ramos Vega, Jose R. | ADDRESS ON FILE | | | | | | |
| 430005 | RAMOS VEGA, JUAN E | ADDRESS ON FILE | | | | | | |
| 2106811 | RAMOS VEGA, JUAN E. | ADDRESS ON FILE | | | | | | |
| 430006 | RAMOS VEGA, JUAN R | ADDRESS ON FILE | | | | | | |
| 430007 | RAMOS VEGA, KEENA | ADDRESS ON FILE | | | | | | |
| 430008 | RAMOS VEGA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 430008 | RAMOS VEGA, LUIS D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 430009 | RAMOS VEGA, LUZ | ADDRESS ON FILE | | | | | |
|--------|----------------|-----------------|--|--|--|--|--|
| 813065 | RAMOS VEGA, LUZ E | ADDRESS ON FILE | | | | | |
| 430010 | RAMOS VEGA, MARIELA | ADDRESS ON FILE | | | | | |
| 430012 | RAMOS VEGA, MARISOL | CALLE 518 BLOQ. 0H # 10 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1515904 | Ramos Vega, Marisol | Dept. Idaciende | 1321 Calle Geranio Urb. Buenaventura | | Mayaguez | PR | 00682-1287 |
| 1515904 | Ramos Vega, Marisol | Juan E. Serrano Santiago | AEELA | PO Box 70199 | San Juan | PR | 00936 |
| 1421255 | RAMOS VEGA, MARISOL | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 430013 | RAMOS VEGA, MARISOL | URB BUENAVENTURA | 1321 CALLE GERANIO | | MAYAGœEZ | PR | 00686-1282 |
| 430014 | RAMOS VEGA, NATIVIDAD | ADDRESS ON FILE | | | | | |
| 813066 | RAMOS VEGA, NELLELY M. | ADDRESS ON FILE | | | | | |
| 430015 | RAMOS VEGA, NOREYMA | ADDRESS ON FILE | | | | | |
| 430016 | RAMOS VEGA, NOREYMA | ADDRESS ON FILE | | | | | |
| 430017 | RAMOS VEGA, RAMON | ADDRESS ON FILE | | | | | |
| 813067 | RAMOS VEGA, RAMON | ADDRESS ON FILE | | | | | |
| 430018 | RAMOS VEGA, SANTINA | ADDRESS ON FILE | | | | | |
| 430019 | RAMOS VEGA, WILFREDO | ADDRESS ON FILE | | | | | |
| 430020 | RAMOS VEGA, WILLIAM | ADDRESS ON FILE | | | | | |
| 1421256 | RAMOS VEGA, XAVIER | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 430021 | Ramos Veguilla, Javier | ADDRESS ON FILE | | | | | |
| 430022 | RAMOS VELAZCO, AIDA | ADDRESS ON FILE | | | | | |
| 430023 | RAMOS VELAZQUEZ, AGAPITO | ADDRESS ON FILE | | | | | |
| 430024 | RAMOS VELAZQUEZ, AGNES M. | ADDRESS ON FILE | | | | | |
| 430025 | RAMOS VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 430026 | RAMOS VELAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | |
| 1870824 | Ramos Velazquez, Betsy E. | ADDRESS ON FILE | | | | | |
| 430027 | RAMOS VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | |
| 813068 | RAMOS VELAZQUEZ, CAROL | ADDRESS ON FILE | | | | | |
| 430028 | RAMOS VELAZQUEZ, CAROL | ADDRESS ON FILE | | | | | |
| 813069 | RAMOS VELAZQUEZ, CATHERINE | ADDRESS ON FILE | | | | | |
| 430029 | RAMOS VELAZQUEZ, DAVID J | ADDRESS ON FILE | | | | | |
| 430030 | RAMOS VELAZQUEZ, EDWIN R | ADDRESS ON FILE | | | | | |
| 430031 | RAMOS VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | |
| 430032 | RAMOS VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 430033 | RAMOS VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 430034 | RAMOS VELAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | |
| 430035 | RAMOS VELAZQUEZ, GERARDO J. | ADDRESS ON FILE | | | | | |
| 430037 | RAMOS VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430036 | RAMOS VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 430038 | RAMOS VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 813070 | RAMOS VELAZQUEZ, JANADELYN | ADDRESS ON FILE | | | | | | |
| 430039 | RAMOS VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 430040 | RAMOS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 430041 | RAMOS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 430042 | RAMOS VELAZQUEZ, LOARINA | ADDRESS ON FILE | | | | | | |
| 430043 | RAMOS VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 430044 | RAMOS VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 430045 | RAMOS VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 430048 | RAMOS VELAZQUEZ, MARIA F | ADDRESS ON FILE | | | | | | |
| 430047 | RAMOS VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 813071 | RAMOS VELAZQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 813072 | RAMOS VELAZQUEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 1951798 | Ramos Velazquez, Mirta M | ADDRESS ON FILE | | | | | | |
| 2006569 | Ramos Velazquez, Mirta M. | ADDRESS ON FILE | | | | | | |
| 430050 | RAMOS VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 430051 | RAMOS VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 430052 | RAMOS VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 430053 | RAMOS VELAZQUEZ, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 430054 | RAMOS VELAZQUEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 430055 | RAMOS VELEZ, ALCIDES N. | ADDRESS ON FILE | | | | | | |
| 430056 | RAMOS VELEZ, ANA | ADDRESS ON FILE | | | | | | |
| 430057 | RAMOS VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 430058 | RAMOS VELEZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 430059 | RAMOS VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 430060 | RAMOS VELEZ, CEDIA | ADDRESS ON FILE | | | | | | |
| 430061 | RAMOS VELEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 430062 | RAMOS VELEZ, CLARISBEL | ADDRESS ON FILE | | | | | | |
| 430063 | RAMOS VELEZ, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 430064 | RAMOS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 430065 | RAMOS VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 430066 | RAMOS VELEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 430067 | Ramos Velez, Eliezer | ADDRESS ON FILE | | | | | | |
| 430068 | RAMOS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 430069 | RAMOS VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 813073 | RAMOS VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 430070 | RAMOS VELEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | |
| 430071 | RAMOS VELEZ, IARA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 430072 | RAMOS VELEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 430073 | RAMOS VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 430074 | RAMOS VELEZ, JENCY | ADDRESS ON FILE | | | | | | | |
| 1748247 | RAMOS VELEZ, JORGE | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 430075 | RAMOS VELEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 430076 | Ramos Velez, Jorge Omar | ADDRESS ON FILE | | | | | | | |
| 430078 | RAMOS VELEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 430079 | RAMOS VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2115169 | Ramos Velez, Juan B | ADDRESS ON FILE | | | | | | | |
| 430080 | RAMOS VELEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 430081 | Ramos Velez, Juan B. | ADDRESS ON FILE | | | | | | | |
| 430082 | RAMOS VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 430083 | RAMOS VELEZ, JULIO IRSON | ADDRESS ON FILE | | | | | | | |
| 430084 | RAMOS VELEZ, JURISAM E. | ADDRESS ON FILE | | | | | | | |
| 430085 | RAMOS VELEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 430086 | RAMOS VELEZ, LEILANNIE | ADDRESS ON FILE | | | | | | | |
| 430087 | RAMOS VELEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 430088 | RAMOS VELEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 430090 | RAMOS VELEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 834421 | Ramos Velez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 430091 | RAMOS VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 430092 | RAMOS VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 430093 | RAMOS VELEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 430094 | RAMOS VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 430095 | RAMOS VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 430096 | RAMOS VELEZ, MARISELYS | ADDRESS ON FILE | | | | | | | |
| 430099 | RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430097 | RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430098 | RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1697238 | Ramos Velez, Marisol | ADDRESS ON FILE | | | | | | | |
| 302768 | RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430046 | Ramos Velez, Maritza | ADDRESS ON FILE | | | | | | | |
| 430100 | RAMOS VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1779757 | Ramos Velez, Milagros | ADDRESS ON FILE | | | | | | | |
| 430101 | RAMOS VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 430102 | RAMOS VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 430103 | RAMOS VELEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 430104 | RAMOS VELEZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 430105 | RAMOS VELEZ, OLGA Z. | ADDRESS ON FILE | | | | | | | |
| 430106 | RAMOS VELEZ, OLGA Z. | ADDRESS ON FILE | | | | | | | |
| 430107 | Ramos Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| 430108 | Ramos Velez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1257386 | RAMOS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 430109 | RAMOS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 430110 | Ramos Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 430111 | RAMOS VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 430112 | RAMOS VELEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 430113 | RAMOS VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1776243 | Ramos Velez, Vilma | ADDRESS ON FILE | | | | | | | |
| 813074 | RAMOS VELEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 813075 | RAMOS VELEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 430114 | RAMOS VELEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 430115 | RAMOS VELEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 430116 | RAMOS VELILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 430117 | RAMOS VELILLA, MARILU | ADDRESS ON FILE | | | | | | | |
| 430118 | RAMOS VELLON, FANNY | ADDRESS ON FILE | | | | | | | |
| 430119 | RAMOS VENDRELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 430120 | RAMOS VENEDRELL, MINERVA | ADDRESS ON FILE | | | | | | | |
| 430121 | RAMOS VERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 430122 | RAMOS VERA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 1956700 | Ramos Vera, Braulio | ADDRESS ON FILE | | | | | | | |
| 430123 | RAMOS VERA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 430124 | RAMOS VERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 430125 | RAMOS VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 430126 | RAMOS VERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 430127 | RAMOS VERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 430128 | Ramos Vera, Zulema | ADDRESS ON FILE | | | | | | | |
| 430129 | RAMOS VERDEJO, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 430130 | RAMOS VERGARA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 1800079 | Ramos Vergara, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 430131 | RAMOS VERGES, NIHURKA | ADDRESS ON FILE | | | | | | | |
| 430132 | RAMOS VIALIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 430133 | Ramos Vializ, Edgar Roy | ADDRESS ON FILE | | | | | | | |
| 1944546 | Ramos Vializ, Edgar Roy | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430134 | RAMOS VIAS, LUIS | ADDRESS ON FILE | | | | | | |
| 430136 | RAMOS VIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 430135 | RAMOS VIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 430137 | RAMOS VICENTE AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | SAN JUAN | PR | 00936-0381 | |
| 430138 | RAMOS VICENTE, ANA | ADDRESS ON FILE | | | | | | |
| 430139 | RAMOS VICENTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 430140 | RAMOS VICENTE, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 430141 | Ramos Vicente, Carlos R | ADDRESS ON FILE | | | | | | |
| 430142 | RAMOS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 430143 | RAMOS VIDAL, JUAN | ADDRESS ON FILE | | | | | | |
| 430144 | RAMOS VIDOT, MIGUEL | ADDRESS ON FILE | | | | | | |
| 430145 | RAMOS VIERA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 430146 | RAMOS VIERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 813076 | RAMOS VIERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 430147 | RAMOS VIERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 430148 | Ramos Viera, Oscar C. | ADDRESS ON FILE | | | | | | |
| 430149 | RAMOS VIERA, WILFREDO R | ADDRESS ON FILE | | | | | | |
| 1657656 | RAMOS VIERA, WILFREDO RAUL | ADDRESS ON FILE | | | | | | |
| 430150 | RAMOS VIERA, WILMA I | ADDRESS ON FILE | | | | | | |
| 430151 | RAMOS VIGO, NORMA | ADDRESS ON FILE | | | | | | |
| 430152 | RAMOS VILELLA, MARISOL | ADDRESS ON FILE | | | | | | |
| 2015517 | Ramos Vilella, Marisol | ADDRESS ON FILE | | | | | | |
| 430153 | RAMOS VILELLA, MARISOL | ADDRESS ON FILE | | | | | | |
| 813077 | RAMOS VILLAFANE, KARLA M | ADDRESS ON FILE | | | | | | |
| 430154 | RAMOS VILLANUEVA, BEVERLYN | ADDRESS ON FILE | | | | | | |
| 430155 | RAMOS VILLANUEVA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 430156 | RAMOS VILLANUEVA, MARIELYS | ADDRESS ON FILE | | | | | | |
| 430157 | RAMOS VILLANUEVA, NANCY E. | ADDRESS ON FILE | | | | | | |
| 430158 | RAMOS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 430159 | RAMOS VILLARAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 430160 | RAMOS VILLARAN, GLADYS E | ADDRESS ON FILE | | | | | | |
| 430161 | RAMOS VILLATA, AMELIA | ADDRESS ON FILE | | | | | | |
| 430162 | RAMOS VILLEGAS, EDWIN M. | ADDRESS ON FILE | | | | | | |
| 430163 | RAMOS VILLEGAS, JONUEL | ADDRESS ON FILE | | | | | | |
| 813079 | RAMOS VILLEGAS, MARTHA J | ADDRESS ON FILE | | | | | | |
| 430164 | RAMOS VILLEGAS, RITA M. | ADDRESS ON FILE | | | | | | |
| 430165 | RAMOS VILLEGAS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 430166 | RAMOS VILLEGAS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 2082940 | RAMOS VILLEGAS, VIVIAN M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 430167 | Ramos Vincenty, Harol | ADDRESS ON FILE | | | | | | | |
| 430168 | RAMOS VINCENTY, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 430169 | RAMOS VIRUET, ADA | ADDRESS ON FILE | | | | | | | |
| 430170 | RAMOS VIVES, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 430172 | RAMOS VIZCARRONDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 430171 | RAMOS VIZCARRONDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 430173 | RAMOS WALKER, AZALIA | ADDRESS ON FILE | | | | | | | |
| 430174 | Ramos Westerband, Yobiris | ADDRESS ON FILE | | | | | | | |
| 430175 | RAMOS WILKINSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 430176 | RAMOS WILKINSON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 430177 | RAMOS WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 430178 | RAMOS WILLIAMS, KAMALI | ADDRESS ON FILE | | | | | | | |
| 430179 | RAMOS WILLIAMS, LORNA D | ADDRESS ON FILE | | | | | | | |
| 430180 | RAMOS YERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 430181 | RAMOS YOURNET, JOSE | ADDRESS ON FILE | | | | | | | |
| 430182 | RAMOS YUNQUE, SARAI | ADDRESS ON FILE | | | | | | | |
| 430183 | RAMOS ZAMBRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 430185 | RAMOS ZAPATA, WALLYS | ADDRESS ON FILE | | | | | | | |
| 430186 | RAMOS ZAVALA, AXEL | ADDRESS ON FILE | | | | | | | |
| 430188 | RAMOS ZAVALA, DIANA | ADDRESS ON FILE | | | | | | | |
| 430187 | RAMOS ZAVALA, DIANA | ADDRESS ON FILE | | | | | | | |
| 430189 | RAMOS ZAVALA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 2126372 | Ramos Zavala, Jorge Ivan | ADDRESS ON FILE | | | | | | | |
| 430190 | RAMOS ZAVALA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 430191 | RAMOS ZAYAS, DARISYALIM | ADDRESS ON FILE | | | | | | | |
| 1469260 | RAMOS ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 813081 | RAMOS ZAYAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 430192 | RAMOS ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 430193 | RAMOS ZAYAS, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 2014751 | Ramos Zayas, Olga L | ADDRESS ON FILE | | | | | | | |
| 1995493 | Ramos Zayas, Olga L. | ADDRESS ON FILE | | | | | | | |
| 430195 | RAMOS ZAYAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 430196 | RAMOS ZAYAS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 430197 | RAMOS ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 430198 | RAMOS ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 430199 | RAMOS ZENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 430200 | RAMOS ZENO, MARIGLORIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430201 | RAMOS ZENO, SONNYA | ADDRESS ON FILE | | | | | | |
| 854374 | RAMOS ZENO, SONNYA I. | ADDRESS ON FILE | | | | | | |
| 430202 | RAMOS ZENO, SONNYA I. | ADDRESS ON FILE | | | | | | |
| 94854 | Ramos, Alberto Collazo | ADDRESS ON FILE | | | | | | |
| 2205305 | Ramos, Alejandro Torres | ADDRESS ON FILE | | | | | | |
| 430203 | RAMOS, ALEX | ADDRESS ON FILE | | | | | | |
| 430204 | RAMOS, ALEX | ADDRESS ON FILE | | | | | | |
| 1510686 | Ramos, Alexander Delgado | ADDRESS ON FILE | | | | | | |
| 430205 | RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | |
| 2063881 | Ramos, Amelia Casanova | ADDRESS ON FILE | | | | | | |
| 1556283 | Ramos, Ana Maria | ADDRESS ON FILE | | | | | | |
| 430206 | RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1977332 | Ramos, Angel L. | ADDRESS ON FILE | | | | | | |
| 1692383 | RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1805029 | Ramos, Austria Martinez | C-16 Algarraoba Urb. Sta. Elena | | | | Guayanilla | PR | 00656 |
| 1796938 | Ramos, Barbara | ADDRESS ON FILE | | | | | | |
| 430207 | RAMOS, BRUNO A | ADDRESS ON FILE | | | | | | |
| 430208 | RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 430209 | RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1784940 | Ramos, Carmen Mercado | ADDRESS ON FILE | | | | | | |
| 430210 | RAMOS, CLARA B | ADDRESS ON FILE | | | | | | |
| 2222769 | Ramos, Constancia | ADDRESS ON FILE | | | | | | |
| 1783092 | Ramos, Daisy E | ADDRESS ON FILE | | | | | | |
| 1879517 | Ramos, Daisy Seise | ADDRESS ON FILE | | | | | | |
| 430211 | RAMOS, DENISSE | ADDRESS ON FILE | | | | | | |
| 2204232 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | |
| 2214141 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | |
| 2222917 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | |
| 430212 | RAMOS, EDDIE A | ADDRESS ON FILE | | | | | | |
| 430213 | RAMOS, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 1564304 | Ramos, Edwin | ADDRESS ON FILE | | | | | | |
| 1670490 | Ramos, Edwin A | ADDRESS ON FILE | | | | | | |
| 1628528 | Ramos, Edwin A. | ADDRESS ON FILE | | | | | | |
| 1610568 | Ramos, Edwin A. | ADDRESS ON FILE | | | | | | |
| 1587621 | Ramos, Elionet | ADDRESS ON FILE | | | | | | |
| 1587621 | Ramos, Elionet | ADDRESS ON FILE | | | | | | |
| 1683612 | Ramos, Emily | ADDRESS ON FILE | | | | | | |
| 430214 | RAMOS, ENOC | ADDRESS ON FILE | | | | | | |
| 2214337 | Ramos, Eugenio | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430215 | RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 1675949 | RAMOS, EVELYN CORALES | ADDRESS ON FILE | | | | | | |
| 1675949 | RAMOS, EVELYN CORALES | ADDRESS ON FILE | | | | | | |
| 1539363 | RAMOS, GERRYANNE | ADDRESS ON FILE | | | | | | |
| 430216 | RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 430217 | RAMOS, GLENDALY | ADDRESS ON FILE | | | | | | |
| 430218 | RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 430219 | RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 1865848 | Ramos, Hector A. | ADDRESS ON FILE | | | | | | |
| 430220 | RAMOS, HELSONE L. | ADDRESS ON FILE | | | | | | |
| 813082 | RAMOS, IRIS J | ADDRESS ON FILE | | | | | | |
| 1994495 | Ramos, Iris J. | ADDRESS ON FILE | | | | | | |
| 1418496 | Ramos, Irmarelis Amalbert | ADDRESS ON FILE | | | | | | |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 |
| 430221 | RAMOS, JANET | ADDRESS ON FILE | | | | | | |
| 430222 | RAMOS, JESSABEL | ADDRESS ON FILE | | | | | | |
| 430223 | RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 430224 | RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1504751 | Ramos, Jose A | ADDRESS ON FILE | | | | | | |
| 1496659 | Ramos, Jose M. | ADDRESS ON FILE | | | | | | |
| 430225 | RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 430226 | RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 430227 | RAMOS, JULIA I | ADDRESS ON FILE | | | | | | |
| 430228 | RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 813083 | RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 1517785 | Ramos, Karla | ADDRESS ON FILE | | | | | | |
| 1553585 | RAMOS, KATHERINE EMILE | ADDRESS ON FILE | | | | | | |
| 1553585 | RAMOS, KATHERINE EMILE | ADDRESS ON FILE | | | | | | |
| 1757710 | RAMOS, LEYDA I. ALICEA | ADDRESS ON FILE | | | | | | |
| 430229 | RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1789123 | Ramos, Magda E. | ADDRESS ON FILE | | | | | | |
| 430230 | RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 430231 | RAMOS, MARCOS A | ADDRESS ON FILE | | | | | | |
| 430232 | RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1962195 | RAMOS, MARIA DEL C SOTO | ADDRESS ON FILE | | | | | | |
| 430233 | RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1599880 | Ramos, Maribelisse Alvarado | ADDRESS ON FILE | | | | | | |
| 1732813 | Ramos, Maritza | ADDRESS ON FILE | | | | | | |
| 430234 | RAMOS, MELVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689549 | Ramos, Milagros Santiago | ADDRESS ON FILE | | | | | | |
| 430235 | RAMOS, MILITZA | ADDRESS ON FILE | | | | | | |
| 1664377 | Ramos, Myriam Magenst | ADDRESS ON FILE | | | | | | |
| 430236 | Ramos, Nelson | ADDRESS ON FILE | | | | | | |
| 430237 | RAMOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 430238 | RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2191002 | Ramos, Octavio Vega | ADDRESS ON FILE | | | | | | |
| 2209400 | Ramos, Ovidio Matos | ADDRESS ON FILE | | | | | | |
| 430239 | RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 430240 | RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1850361 | Ramos, Ricardo Santana | ADDRESS ON FILE | | | | | | |
| 1431484 | Ramos, Richard | ADDRESS ON FILE | | | | | | |
| 1911163 | Ramos, Santiago Alverio | ADDRESS ON FILE | | | | | | |
| 430241 | RAMOS, SERGIO | ADDRESS ON FILE | | | | | | |
| 430242 | RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 2215363 | Ramos, Teofilo Berrios | ADDRESS ON FILE | | | | | | |
| 430243 | RAMOS, TOMAS E | ADDRESS ON FILE | | | | | | |
| 2192955 | Ramos, Vincente Cajigas | ADDRESS ON FILE | | | | | | |
| 2180226 | Ramos, Waldo | Urb. Constancia | Ave Julio E. Monagas #3114 | | | Ponce | PR | 00717 |
| 2136443 | Ramos, William Feliciano | ADDRESS ON FILE | | | | | | |
| 2190206 | Ramos, William Lebron | ADDRESS ON FILE | | | | | | |
| 1688696 | Ramos, William Moreno | ADDRESS ON FILE | | | | | | |
| 430244 | RAMOS, WILMA | ADDRESS ON FILE | | | | | | |
| 1542728 | RAMOS, YADYRA MANFREDY | ADDRESS ON FILE | | | | | | |
| 1767856 | Ramos, Yazmin Rosa | ADDRESS ON FILE | | | | | | |
| 430245 | RAMOS, YISSET N. | ADDRESS ON FILE | | | | | | |
| 430246 | RAMOS, YISSET N. | ADDRESS ON FILE | | | | | | |
| 430247 | RAMOS,ANGEL | ADDRESS ON FILE | | | | | | |
| 430248 | RAMOS,DENNIS | ADDRESS ON FILE | | | | | | |
| 430250 | RAMOS,JUAN NICOLAS | ADDRESS ON FILE | | | | | | |
| 430251 | RAMOS,LEONARDO | ADDRESS ON FILE | | | | | | |
| 430252 | RAMOS,SANTOS | ADDRESS ON FILE | | | | | | |
| 430253 | RAMOSBETANCOURT, SAUL A | ADDRESS ON FILE | | | | | | |
| 430254 | RAMOSCRUZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 430255 | RAMOSDIAZ, TEOFILO | ADDRESS ON FILE | | | | | | |
| 2075386 | Ramos-Echevarria, Eva L. | ADDRESS ON FILE | | | | | | |
| 430256 | Ramos-Ferrer, Sandra | ADDRESS ON FILE | | | | | | |
| 430257 | RAMOSGARCIA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1688859 | RAMOS-GUIVAS, BRIAN | ADDRESS ON FILE | | | | | | |
| 430258 | RAMOSHERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 430259 | RAMOS-IZQUIERDO CONSULTING, LLC | 355 DORADO BCH E | | | | DORADO | PR | 00646 |
| 430260 | RAMOSLOPEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 1532186 | Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com), Gerard | ADDRESS ON FILE | | | | | | |
| 2180402 | Ramos-Martin, Gerard | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 |
| 2180403 | Ramos-Martin, Gerard and Ines Suarez, Maria | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 |
| 430261 | RAMOSMENA, DELITZA | ADDRESS ON FILE | | | | | | |
| 430262 | RAMOSMONTERO, JULIO | ADDRESS ON FILE | | | | | | |
| 430263 | RAMOSORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1788744 | Ramos-Ortiz, Bethzaida | ADDRESS ON FILE | | | | | | |
| 430264 | RAMOSPADILLA, JOSE L | ADDRESS ON FILE | | | | | | |
| 430265 | RAMOSPEREZ, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 1650476 | Ramos-Rios, Miriam | ADDRESS ON FILE | | | | | | |
| 430266 | RAMOSRODRIGUEZ, DILCIA | ADDRESS ON FILE | | | | | | |
| 430267 | RAMOSRODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1767459 | Ramos-Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 1767459 | Ramos-Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 2180410 | Ramos-Roman, Mayra I. | P.O. Box 4386 | | | | Ponce | PR | 00733-4386 |
| 430268 | RAMOSROMAN, RAUL | ADDRESS ON FILE | | | | | | |
| 430269 | RAMOSROSARIO, GILBERTO R. | ADDRESS ON FILE | | | | | | |
| 1545029 | Ramos-Santana, Carmen N. | ADDRESS ON FILE | | | | | | |
| 430270 | RAMOSSANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | |
| 430271 | RAMOSTORRES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 430272 | RAMOSTORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 430273 | RAMOS-VALLE, SANDRA | ADDRESS ON FILE | | | | | | |
| 2046876 | Ramos-Velazquez, Ramona | ADDRESS ON FILE | | | | | | |
| 430274 | RAMP ALTERNATIVES OF P R INC | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 430275 | RAMPAS DE PR INC | P O BOX 3291 | | | | GUAYNABO | PR | 00970-3291 |
| 430276 | RAMPERSAD LABOY, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| 742939 | RAMPHIS HORTA MALTEZ | 2DA EXT COUNTRY CLUB | 1160 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 |
| 430277 | RAMPHIS MOISES BASABE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742940 | RAMPHIS PEREZ SEMIDEY | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911-4224 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742941 | RAMPHIS R RODRIGUEZ | COND EL GIRASOL | L I CAROLINA | | | CAROLINA | PR | 00979 |
| 430278 | RAMPOLLA MARQUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 430279 | RAMPOLLA NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 1800757 | Rampolla Nieves, Maria M | ADDRESS ON FILE | | | | | | |
| 430280 | RAMPOLLA PEREZ, PETER J. | ADDRESS ON FILE | | | | | | |
| 813085 | RAMPOLLA SAAVEDRA, JOSE | ADDRESS ON FILE | | | | | | |
| 430281 | RAMPOLLA SAAVEDRA, JOSE A | ADDRESS ON FILE | | | | | | |
| 430282 | RAMQS ROSAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | ADDRESS ON FILE | | | | | | |
| 1256758 | RAMS DISTRIBUTORS | ADDRESS ON FILE | | | | | | |
| 430284 | RAMS IMPORTS INC | PO BOX 16760 | | | | SAN JUAN | PR | 00908 |
| 430285 | RAMSANY BAEZ, ZYNGARA Z. | ADDRESS ON FILE | | | | | | |
| 430286 | RAMSAY MD , MARIS G | ADDRESS ON FILE | | | | | | |
| 742943 | RAMSAY YOUTH SERVICES P R INC | 9200 SOUTH DADELAND BLVD | SUITE 201 | | | MIAMI | FL | 33156 |
| 430287 | RAMSAY YOUTH SERVICES P R INC | ONE ALHAMBRA PLAZA SUITE 750 | | | | CORAL GABLES | FL | 33134-0000 |
| 742942 | RAMSAY YOUTH SERVICES P R INC | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 |
| 742944 | RAMSEES ALVAREZ DURAN | URB. MONTE TRUJILLO | B-5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 430289 | RAMSEL I CARRILLO ORTIZ | ADDRESS ON FILE | | | | | | |
| 742945 | RAMSEL JORGE NEGRON | PARQUE DEL RIO | 173 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976-6074 |
| 742946 | RAMSELIS ZOE TORRES RAMIREZ | URB VALLE ALTO | 2366 CALLE LOMAS VERDES | | | BAYAMON | PR | 00730-4145 |
| 742947 | RAMSER CORREA ANDINO | PMB 516 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 |
| 742948 | RAMSES ABREU IBERN | 60 CALLE AGUEYBANA | | | | JUNCOS | PR | 00777 |
| 742949 | RAMSES ALVARADO GONZALEZ | PO BOX 1187 | | | | COAMO | PR | 00769 |
| 430290 | RAMSES E GONZALEZ LISOJO | ADDRESS ON FILE | | | | | | |
| 742950 | RAMSES FLORES ALVAREZ | OSS 27 | P O BOX 70292 | | | SAN JUAN | PR | 00936 |
| 430291 | RAMSES J MELENDEZ/MARIEL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 430292 | RAMSES L VEGA CASASNOVA | ADDRESS ON FILE | | | | | | |
| 742951 | RAMSES MIRANDA SANTIAGO | P O BOX 9301 | | | | CAGUAS | PR | 00726 |
| 430293 | RAMSES RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 430294 | RAMSEY DISTRIBUTORS INC | PO BOX 2132 | | | | VEGA ALTA | PR | 00692-2132 |
| 742952 | RAMSEY PLANELL RAMOS | ADDRESS ON FILE | | | | | | |
| 430295 | RAMSEYER, RAPHAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 742953 | RAMSIS SANCHEZ PACHECO | PO BOX 8833 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 430296 | RAMSSES PADUA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 430297 | RAMSUE LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 430298 | RAMU CLAVELL, EDUARDO L | ADDRESS ON FILE | | | | | | |
| 1654484 | RAMU CUH, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 430299 | RAMXEL GRACIA TORO | ADDRESS ON FILE | | | | | | |
| 430300 | RAMZY ROMAN AGUIAR | ADDRESS ON FILE | | | | | | |
| 742954 | RAN JER MANUFACTURING CO. INC. | PO BOX 1260-2 | | | UTUADO | PR | 00641 | |
| 430301 | RANAL GUERRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 430302 | RANCEL BUS SERVICE INC | PO BOX 682 | | | GARROCHALES | PR | 00652 | |
| 430303 | RANCEL BUS SERVICE INC | PO BOX 78 | | | GARROCHALES | PR | 00652 | |
| 2150681 | RANCEL BUS SERVICE, INC. | ATTN: JOSE A. RANCEL VAZQUEZ RESIDENT AGENT | P.O. BOX 78 | | GARROCHALES | PR | 00612 | |
| 2150682 | RANCEL BUS SERVICE, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 430304 | RANCEL IRIZARRY, JOSEAN | ADDRESS ON FILE | | | | | | |
| 430305 | RANCEL LOPEZ, AIDA A | ADDRESS ON FILE | | | | | | |
| 430306 | RANCEL LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | |
| 430307 | RANCEL MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 430309 | RANCEL RIVERA, IRVING | ADDRESS ON FILE | | | | | | |
| 430310 | RANCHO POLLO BAR AND GRILL | SAGRADO CORAZON 414/416 | AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | |
| 430311 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 220 | | | RIVERTON | NJ | 08077 | |
| 430312 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 95000 3170 | | | PHILADELPHIA | PA | 19195-0001 | |
| 742955 | RANCOCAS VALLEY ANES | PO BOX 220 | | | RIVERTON | NJ | 08077 | |
| 430313 | RANDA SUBOH PAGAN | ADDRESS ON FILE | | | | | | |
| 430314 | RANDAL W DUENO JESURUM | ADDRESS ON FILE | | | | | | |
| 430315 | RANDALIZ MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 430316 | RANDALL JOSEPH ERNESTI/ APOLLO RENEWABLE | 3252 12 TH ST NE | | | BUFFALO | MN | 55313 | |
| 430317 | RANDALL M. DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 430318 | RANDALL MORALES ESCOBAR | ADDRESS ON FILE | | | | | | |
| 742956 | RANDALL O CANDELARIO | PO BOX 69 | | | BARCELONETA | PR | 00617 | |
| 742957 | RANDALL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742958 | RANDALL ZAMBRANA RIVERA | VILLA CAROLINA | 5 CALLE 80 | | CAROLINA | PR | 00985 | |
| 742959 | RANDELL Y TORRES RAMIREZ | URB INTERAMERICANA | AD 17 CALLE 15 | | TRUJILLO ALTO | PR | 00976 | |
| 430319 | RANDHIR MARRERO, RAMROOP | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742960 | RANDOL CARIDAD Y ABBY SAEZ COLON | ADDRESS ON FILE | | | | | | |
| 430320 | RANDOLF PALOU ARGUINZONI | ADDRESS ON FILE | | | | | | |
| 742961 | RANDOLFO CRUZ CASTREJON | HC-4 P.O. BOX 41420 | | | | MAYAGUEZ | PR | 00680-9417 |
| 742962 | RANDOLFO GONZALEZ TRINIDAD | URB. ALTURAS DE FLAMBOYAN | FF-6 | CALLE 18 | | BAYAMON | PR | 00959 |
| 742963 | RANDOLFO MENDOZA ALMODOVAR | RES SANTA RITA | EDIF 5 APT 138 | | | CABO ROJO | PR | 00623 |
| 742964 | RANDOLFO RIVERA MARTINEZ | BO SANTURCE | 252 CALLE JOSE RAMIREZ | | | MAYAGUEZ | PR | 00680 |
| 430321 | RANDOLP TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 430322 | RANDOLPH FELICIANO CARRILLO | ADDRESS ON FILE | | | | | | |
| 742965 | RANDOLPH FELICIANO JIMENEZ | EXT VALLE PUERTO REAL | EE 6 CALLE 5 | | | FAJARDO | PR | 00748 |
| 742966 | RANDOLPH FIGUEROA LAMOURT | PO BOX 1828 | | | | MANATI | PR | 00674 |
| 430323 | RANDOLPH L CATALA TORRES | ADDRESS ON FILE | | | | | | |
| 742967 | RANDOLPH M STROUD | PSC 1008 BOX 4013 FPO AA | | | | CEIBA | PR | 34051 |
| 430324 | RANDOLPH PAIN RELIEF CENTER | ATTN MEDICAL RECORDS | 540 ROUTE 10 WEST | | | RANDOLPH | NJ | 07869-0000 |
| 430325 | RANDOLPH RALDIRIS DOMINICCI | ADDRESS ON FILE | | | | | | |
| 742968 | RANDOLPH RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 430326 | RANDOLPH STODDARD RAMOS | ADDRESS ON FILE | | | | | | |
| 430327 | RANDOLPH WAID PHD, LEWIS | ADDRESS ON FILE | | | | | | |
| 849562 | RANDOM HOUSE INC | WO 175 | PO Box 7777 | | | Philadelphia | PA | 19175-0175 |
| 831605 | Randox Laboratories - US LTD | Randox Laboratories -US | 515 Industrial Boulevard | | | Kearneysville | WV | 25430 |
| 430328 | RANDY ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | |
| 742972 | RANDY AMARO SUAREZ | HOSP PSIQUIATRIA RIO PIEDRAS | SALA: 5 BAJO - VARONES | | | Hato Rey | PR | 00914-0000 |
| 430329 | RANDY CASTANOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 430330 | RANDY DELGADO SOTO | ADDRESS ON FILE | | | | | | |
| 430331 | RANDY E ROSADO CASIANO | ADDRESS ON FILE | | | | | | |
| 430332 | RANDY ECHEVARRIA SERRANO | ADDRESS ON FILE | | | | | | |
| 430333 | RANDY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 430334 | RANDY GONZALEZ ALONSO | ADDRESS ON FILE | | | | | | |
| 430335 | RANDY HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 742973 | RANDY J HABA | RAMEY BASE 171 A | CIRCLE F | | | AGUADILLA | PR | 00603 |
| 430336 | RANDY J VELAZQUEZ BRUGUERA | ADDRESS ON FILE | | | | | | |
| 742974 | RANDY KIRKPATRICK | PO BOX 439 | | | | ARECIBO | PR | 00613 |
| 742975 | RANDY LOPEZ RODRIGUEZ | IDAMARIS GARDENS | C 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00726 |
| 430337 | RANDY M MORAN QUEZADA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 346 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430338 | RANDY M MORAN QUEZADA | ADDRESS ON FILE | | | | | | |
| 430339 | RANDY MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 430340 | RANDY MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 742969 | RANDY O MARQUEZ CABAN | HC 2 BOX 13360 | | | | MOCA | PR | 00676-9885 |
| 430341 | RANDY O MUTT RIVERA, LUZ S RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 742976 | RANDY PEREZ SANTIAGO | HC 8 BOX 78 | | | | MERCEDITAS | PR | 00715 |
| 742970 | RANDY PRESTAMO CRUZ | URB DORADO DEL MAR | A 21 CALLE NINFA | | | DORADO | PR | 00646 |
| 430342 | RANDY QUINONES MALDONADO | ADDRESS ON FILE | | | | | | |
| 430343 | RANDY REYES PIMENTEL | ADDRESS ON FILE | | | | | | |
| 430345 | RANDY RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | |
| 430346 | RANDY RODRIGUEZ ALBARRAN | ADDRESS ON FILE | | | | | | |
| 742977 | RANDY RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 742978 | RANDY SIERRA RIVERA | URB JOSE MERCADO | V 7 CALLE ROOSELVELT | | | CAGUAS | PR | 00725 |
| 430347 | RANDY STEWART CASTRO | ADDRESS ON FILE | | | | | | |
| 430348 | RANDY SUAREZ ABRIL | ADDRESS ON FILE | | | | | | |
| 742971 | RANDY TORO CURET | URB MONTE GRANDE | 152 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 |
| 430349 | RANDY VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 742979 | RANDY VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 430350 | RANDY VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 430351 | RANERO CARTAGENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 430352 | RANEROMALAGON, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 430353 | RANFI LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 430354 | RANFI LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 430355 | RANGASAMY, PRABHU | ADDRESS ON FILE | | | | | | |
| 430356 | RANGEL BUS SERVICE, INC. | P. O. BOX 682, BO. GARROCHALES | | | | ARECIBO | PR | 00652-0000 |
| 813087 | RANGEL CARABALLO, FRANCES | ADDRESS ON FILE | | | | | | |
| 430357 | Rangel De Jesus, Carlos A | ADDRESS ON FILE | | | | | | |
| 430358 | RANGEL DE JESUS, JULIO A | ADDRESS ON FILE | | | | | | |
| 430359 | RANGEL DIAZ, MAYRA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 430360 | RANGEL FALU, JOHN | ADDRESS ON FILE | | | | | | |
| 430361 | RANGEL FALU, JOSE | ADDRESS ON FILE | | | | | | |
| 430362 | RANGEL GARCIA, ELSA | ADDRESS ON FILE | | | | | | |
| 430363 | RANGEL GARCIA, WILFREDY | ADDRESS ON FILE | | | | | | |
| 430364 | RANGEL GNLZ., MARIA DEL A. | ADDRESS ON FILE | | | | | | |
| 1595336 | RANGEL GONZALEZ, LESTER M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421257 | RANGEL GONZÁLEZ, LESTER M. | EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA CONDOMINIO PONCIANA | | | PONCE | PR | 00717-2030 |
| 430365 | RANGEL GONZÁLEZ, LESTER M. | LCDO. EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA | CONDOMINIO PONCIANA | | Ponce | PR | 00717-2030 |
| 430366 | RANGEL LEBRON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 430367 | RANGEL LUGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 430368 | RANGEL MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 813088 | RANGEL MORALES, YAMIRIS | ADDRESS ON FILE | | | | | | |
| 430369 | RANGEL MORALES, YAMIRIS | ADDRESS ON FILE | | | | | | |
| 430370 | RANGEL PADILLA, HARRY | ADDRESS ON FILE | | | | | | |
| 430371 | RANGEL PADILLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 430372 | RANGEL PADILLA, VILMA | ADDRESS ON FILE | | | | | | |
| 2032708 | Rangel Padilla, Vilma | ADDRESS ON FILE | | | | | | |
| 430373 | RANGEL PICORELLI, ALFREDO | ADDRESS ON FILE | | | | | | |
| 742980 | RANGEL R VAZQUEZ APONTE | URB COLINAS DE FAIRVIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 |
| 430374 | RANGEL RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 430375 | RANGEL RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 430376 | RANGEL RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 430377 | RANGEL RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 430378 | RANGEL RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 430379 | RANGEL ROMERO, LINDA DEE | ADDRESS ON FILE | | | | | | |
| 430380 | RANGEL ROSADO, HAROLD | ADDRESS ON FILE | | | | | | |
| 430381 | RANGEL ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 430382 | RANGEL SOTO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 430383 | RANGEL SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 430384 | RANGEL VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 430385 | RANGEL VELAZQUEZ, JESSICA I. | ADDRESS ON FILE | | | | | | |
| 430386 | RANGEL VELAZQUEZ, LESTER | ADDRESS ON FILE | | | | | | |
| 1480057 | Rangel, Sonia | ADDRESS ON FILE | | | | | | |
| 430387 | RANGELY GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 849563 | RANGER AMERICAN ARMORED SERVICE | PO BOX 11870 | | | | SAN JUAN | PR | 00922-1870 |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 |
| 831796 | Ranger American Armored Services Inc | PO BOX 29105 | | | | San Juan | PR | 00929-0105 |
| 430388 | RANGER AMERICAN CO OF P.R.INC. | PO BOX 29105 | | | | SAN JUAN | PR | 00929-0105 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430389 | RANGER AMERICAN OF PUERTO RICO INC. | P. O. BOX 29105 | | | | SAN JUAN | PR | 00929-0105 |
| 742982 | RANGER JOES INTERNATIONAL | 4030 VICTORY DR | | | | COLUMBUS | GA | 31903 |
| 430391 | RANIEL M VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430392 | RANIERO VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 1817504 | Ranio Figueroa, Suida L. | ADDRESS ON FILE | | | | | | |
| 430393 | RANK SHIPPING OF PR INC | CARRIBBEAN AIRP FACILITY 216 | | | | CAROLINA | PR | 00979 |
| 1807113 | Rannos Betancourt, Gerardo | ADDRESS ON FILE | | | | | | |
| 430394 | RANSLEM ZIMMERMANN, CHARLES | ADDRESS ON FILE | | | | | | |
| 849564 | Ransom & Benjamin Publishers LLC | 21 East Main Street | PO Box 160 | | | Mystic | CT | 06355 |
| 430395 | RANSSEL J ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 742983 | RANTHY AMARO | BOX 354 | | | | CULEBRA | PR | 00775 |
| 1472792 | Rantz, Kevin & Rosalie | ADDRESS ON FILE | | | | | | |
| 430396 | RAOLA CABRERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 742984 | RAOUL ARRILLAGA VARGAS | ADDRESS ON FILE | | | | | | |
| 2152235 | RAOUL SMYTH | 1724 N. CHUMASH | | | | ORANGE | CA | 92867 |
| 742985 | RAPA INC | P O BOX 595 | | | | LAJAS | PR | 00667 |
| 430397 | RAPALE MELENDEZ, SHARON D | ADDRESS ON FILE | | | | | | |
| 2049524 | Rapale Melendez, Sharon D. | ADDRESS ON FILE | | | | | | |
| 1966522 | Rapale Melendez, Sharon D. | ADDRESS ON FILE | | | | | | |
| 2049524 | Rapale Melendez, Sharon D. | ADDRESS ON FILE | | | | | | |
| 430398 | RAPALE ROMAN, SACHA J. | ADDRESS ON FILE | | | | | | |
| 430399 | RAPALE SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2104972 | Rapale Serbia , Omar F. | ADDRESS ON FILE | | | | | | |
| 430400 | RAPALE SERVIA, OMAR F | ADDRESS ON FILE | | | | | | |
| 430401 | RAPALE VEGA, ANDREW | ADDRESS ON FILE | | | | | | |
| 430402 | RAPALES TORO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 430403 | RAPALESERPIA, OMAR F | ADDRESS ON FILE | | | | | | |
| 430404 | RAPHA PRIMARY CARE | DEPT OF MEDICAL RECORDS | 1905 SKIBO RD STE 100 | | | FAYETTEVILLE | NC | 28314 |
| 742986 | RAPHAEL A TORRES GAGLIANI | 526 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 |
| 742987 | RAPHAEL BONES | PORTICOS DE GUAYNABO | 3-102 | | | GUAYNABO | PR | 00971 |
| 430405 | RAPHAEL BONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849565 | RAPHAEL G ROJAS FERNANDEZ | PMB 206 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 |
| 430406 | RAPHAEL PABON SEDA | ADDRESS ON FILE | | | | | | |
| 742988 | RAPHAEL RAMOS DEL VALLE | PO BOX 2111 | | | | CAROLINA | PR | 00984 |
| 742989 | RAPHAEL RAMOS RIVERA | COND PONTEZUELA | EDIF A 1 APT 2 C | | | CAROLINA | PR | 00983 |
| 430407 | RAPHAEL RAPTIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430408 | RAPHAEL ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 430409 | RAPHAEL ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 849566 | RAPHAEL ROSADO ANAZAGASTY | PO BOX 4578 | | | AGUADILLA | PR | 00605-4578 | |
| 742990 | RAPHAEL SCHNIDER RODRIGUEZ | URB UNIVERSITY GARDENS | 1018 FORDHAM | | SAN JUAN | PR | 00927 | |
| 430410 | RAPHAEL VELEZ | ADDRESS ON FILE | | | | | | |
| 430411 | RAPHET HUERTAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 430412 | RAPHY ABNER QUINONES TERRON | ADDRESS ON FILE | | | | | | |
| 742991 | RAPHY LEAVITT REY | URB VILLA ESPAÑA | CALLE ZARAGOZA K 7 | | BAYAMON | PR | 00961-7308 | |
| 849567 | RAPID AUTO COOL | SANTA MARIA | E-14 CALLE 1 | | CEIBA | PR | 00738 | |
| 430414 | RAPID CITY MEDICAL CENTER | 2820 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| 430415 | RAPID OFFICE & SUPPLIES , INC. | CALLE ANA AE - 12 URB. VILLA RICA | | | BAYAMON | PR | 00959-0000 | |
| 430416 | RAPID OFFICE SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 430417 | RAPID OFFICE SUPPLIES | URB VILLA RICA | AE CALLE ANA 12 | | BAYAMON | PR | 00957 | |
| 430418 | RAPID OFFICE SUPPLIES INC | URB VILLA RICA | AE 12 CALLE ANA | | BAYAMON | PR | 00959 | |
| 849568 | RAPID RENTAL | PO BOX 10248 CUH | | | HUMACAO | PR | 00792 | |
| 430419 | RAPID RESPONSE AMBULANCE | AVE. SAN CLAUDIO 406 URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926-0000 | |
| 430420 | RAPID RESPONSE AMBULANCE | URB SAGRADO CORAZON | 406 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | |
| 430413 | RAPID SAFE EXTERMINATION CORP | PO BOX 335695 | | | PONCE | PR | 00733 | |
| 742992 | RAPID SERVICE REFRIGERATION CO | HC 2 BOX 9060 | | | GUAYNABO | PR | 00971 | |
| 430421 | RAPORT INC | PO BOX 51486 | | | TOA BAJA | PR | 00950-1486 | |
| 430422 | RAPOSO DE LA CRUZ, TRIANA | ADDRESS ON FILE | | | | | | |
| 430423 | RAPOSO RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 430424 | Rappa Rojas, Alejandro | ADDRESS ON FILE | | | | | | |
| 430425 | RAPPA ROJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1683874 | RAPPA ROJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 430426 | RAPPA ROJAS, GISELA | ADDRESS ON FILE | | | | | | |
| 813090 | RAPPA ROSARIO, ALICE | ADDRESS ON FILE | | | | | | |
| 430427 | RAPPA ROSARIO, ALICE E | ADDRESS ON FILE | | | | | | |
| 430428 | RAPPA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 430429 | RAPPA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1959751 | Rappa Rosario, Rafael | ADDRESS ON FILE | | | | | | |
| 742993 | RAPPORT INC | PO BOX 51486 | | | TOA BAJA | PR | 00950 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 742994 | RAQAM PRODUCTION & MARKETING | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 742997 | RAQUEL A COLON CARMONA | ALT DE CUPEY | EDIF 5 APT 49 | | | SAN JUAN | PR | 00926 | |
| 430431 | RAQUEL A ESTEVES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 742998 | RAQUEL A PAGANI PADILLA | 171 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 430432 | RAQUEL A TAPIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 742999 | RAQUEL ACEVEDO | ALT DE RIO GRANDE | FF 89 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 743000 | RAQUEL AGUILERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 430433 | RAQUEL AGUILERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 743002 | RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 743001 | RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 430434 | RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 743003 | RAQUEL ALEMAN SERRANO | PO BOX 801 | | | | CAROLINA | PR | 00978 | |
| 430435 | RAQUEL ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| 430436 | RAQUEL AMEZAGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 430437 | RAQUEL AMEZAGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 743004 | RAQUEL AMILL CRUZ | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| 743005 | RAQUEL APONTE PIZARRO | 90 COND RIO VISTA | EDIF 1 APT 203 | | | CAROLINA | PR | 00987-8787 | |
| 743006 | RAQUEL ARAMBARY | BDA EL POLVORIN | 3C 16 | | | CAYEY | PR | 00736 | |
| 743007 | RAQUEL ARCE NEGRON | HC 3 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 430438 | RAQUEL ARCE RAMOS | ADDRESS ON FILE | | | | | | | |
| 430439 | RAQUEL AROCHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 430440 | RAQUEL ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743008 | RAQUEL AVELLANET | P O BOX 1614 | | | | DORADO | PR | 00646 | |
| 430441 | RAQUEL BALADO | ADDRESS ON FILE | | | | | | | |
| 743009 | RAQUEL BALLESTER GUERRA | ADDRESS ON FILE | | | | | | | |
| 430442 | RAQUEL BARRETO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 743010 | RAQUEL BERRIOS APONTE | PO BOX 800972 | | | | COTO LAUREL | PR | 00780972 | |
| 430443 | RAQUEL BERRIOS AYALA | ADDRESS ON FILE | | | | | | | |
| 430444 | RAQUEL BETANCOURT HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 430445 | RAQUEL BLANCO | ADDRESS ON FILE | | | | | | | |
| 430446 | RAQUEL BRAILOWSKY | ADDRESS ON FILE | | | | | | | |
| 430447 | RAQUEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 430448 | RAQUEL C CASTANEDA AVILA | ADDRESS ON FILE | | | | | | | |
| 430449 | RAQUEL C CASTANEDA AVILA | ADDRESS ON FILE | | | | | | | |
| 743011 | RAQUEL C RUIZ ALVAREZ | RES LOS MURALES | EDIF 1 APT 6 | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430450 | RAQUEL C. HERRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 743012 | RAQUEL CABAN OQUENDO | 152 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 |
| 2091835 | Raquel Cabrera, Ana | ADDRESS ON FILE | | | | | | |
| 2091835 | Raquel Cabrera, Ana | ADDRESS ON FILE | | | | | | |
| 743013 | RAQUEL CAEZ LOPEZ | CARIBE GARDENS | B 2 JURACAN | | | CAGUAS | PR | 00725 |
| 430451 | RAQUEL CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430452 | RAQUEL CALCANO PIZARRO | ADDRESS ON FILE | | | | | | |
| 743014 | RAQUEL CALDERON QUILES | ADDRESS ON FILE | | | | | | |
| 743015 | RAQUEL CANCEL CRUZ | LA MINERAL | 63 CALLE RAMON FREYRE | | | MAYAGUEZ | PR | 00680 |
| 743016 | RAQUEL CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 743017 | RAQUEL CASTRO PEREZ | ADDRESS ON FILE | | | | | | |
| 430453 | RAQUEL CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 430454 | RAQUEL CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 743018 | RAQUEL CERVERA ROJAS | URB ROUND HLS | 132 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 743019 | RAQUEL COLON | ADDRESS ON FILE | | | | | | |
| 430455 | RAQUEL COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 743020 | RAQUEL CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | |
| 430456 | RAQUEL CORA OCASIO | ADDRESS ON FILE | | | | | | |
| 430457 | RAQUEL CORTES PABON | ADDRESS ON FILE | | | | | | |
| 430458 | RAQUEL COSTAS ARROYO | ADDRESS ON FILE | | | | | | |
| 430459 | RAQUEL COTTO GARCIA | ADDRESS ON FILE | | | | | | |
| 430460 | RAQUEL CRUZ CORTES | ADDRESS ON FILE | | | | | | |
| 743021 | RAQUEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 430461 | RAQUEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 430462 | RAQUEL CRUZ PENA | ADDRESS ON FILE | | | | | | |
| 743022 | RAQUEL CRUZ RIVAS | ADDRESS ON FILE | | | | | | |
| 430463 | RAQUEL CRUZ RUIZ | ADDRESS ON FILE | | | | | | |
| 743023 | RAQUEL CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 743024 | RAQUEL CUEVAS EFRE | PO BOX 842 | | | | BOQUERON | PR | 00622 |
| 430464 | RAQUEL CUMBA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 743025 | RAQUEL DE JESUS ARROYO | URB LEVITTON 6TA SECCION | ER 43 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 |
| 2174838 | RAQUEL DECLERT BETANCOURT | ADDRESS ON FILE | | | | | | |
| 430465 | RAQUEL DEL VALLE | ADDRESS ON FILE | | | | | | |
| 430466 | RAQUEL DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | |
| 743026 | RAQUEL DELGADO BARBOSA | URB VILLA MARINA | C 75 CALLE BAHIA OESTE | | | GURABO | PR | 00778 |
| 743027 | RAQUEL DELGADO VALENTIN | JARD DE BORINQUEN | U 4 CALLE PETUNIA | | | CAROLINA | PR | 00985 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430467 | RAQUEL DIAZ ALICEA | ADDRESS ON FILE | | | | | | |
| 430468 | RAQUEL DIAZ AMADOR | ADDRESS ON FILE | | | | | | |
| 430469 | RAQUEL DIAZ CEPERO | ADDRESS ON FILE | | | | | | |
| 743028 | RAQUEL DIAZ DE JESUS | RR 36 BOX 8092 | | | | SAN JUAN | PR | 00926 |
| 849570 | RAQUEL DIAZ LOPEZ | PO BOX 1274 | | | | AGUAS BUENAS | PR | 00703-1274 |
| 743029 | RAQUEL DIAZ ROSADO | URB MARIOLGA | U 3 CALLE 25 | | | CAGUAS | PR | 00725 |
| 430470 | RAQUEL DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 743030 | RAQUEL DOMINGUEZ RAMOS | PO BOX 1186 | | | | HORMIGUEROS | PR | 00660 |
| 743031 | RAQUEL DONES ZAYAS | URB VILLA ESPERANZA | 108 CALLE ESPERANZA | | | CAGUAS | PR | 00725 |
| 430471 | RAQUEL E CRUZ DE LEON | ADDRESS ON FILE | | | | | | |
| 743032 | RAQUEL E GONZALEZ HODGE | GOLDEN GATE | A 9 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 |
| 743033 | RAQUEL E JIMENEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 849571 | RAQUEL E LUGO DIAZ | PMB 027 | PO BOX 2000 | | | PONCE | PR | 00715 |
| 430472 | RAQUEL E MEDINA ROLDAN | ADDRESS ON FILE | | | | | | |
| 430473 | RAQUEL E TORRES REYES | ADDRESS ON FILE | | | | | | |
| 743035 | RAQUEL E. DE JESUS CUBANO | OCEAN PARK | 2 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911 |
| 430474 | RAQUEL E. MEDINA ROLDAN | ADDRESS ON FILE | | | | | | |
| 743036 | RAQUEL ENCARNACION MELENDEZ | ADDRESS ON FILE | | | | | | |
| 430475 | RAQUEL ENCHAUTEGUI RAMOS | ADDRESS ON FILE | | | | | | |
| 430476 | RAQUEL ESCOBALES ALICEA | ADDRESS ON FILE | | | | | | |
| 743037 | RAQUEL ESQUENAZI PEREZ | JARD MONTEHIEDRA | AVE 1500 APT 105 | | | SAN JUAN | PR | 00926 |
| 743039 | RAQUEL FALCON TARRATS | ADDRESS ON FILE | | | | | | |
| 743038 | RAQUEL FALCON TARRATS | ADDRESS ON FILE | | | | | | |
| 430477 | RAQUEL FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 430478 | RAQUEL FERNANDEZ SANZ | LCDO. AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 | L2/362 | | CAROLINA | PR | 00979 |
| 743040 | RAQUEL FIGUEROA FIGUEROA | HC 02 BOX 6581 | | | | LUQUILLO | PR | 00773 |
| 430480 | RAQUEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 430481 | RAQUEL FIGUEROA MEDERO | ADDRESS ON FILE | | | | | | |
| 430482 | RAQUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430483 | RAQUEL FONT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743041 | RAQUEL FONTANEZ TAPIA | COND CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 606 | | | SAN JUAN | PR | 00923-2929 |
| 430484 | RAQUEL FONTANEZ TAPIA | COND CRYSTAL HOUSE APTO 606 | # 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-2929 |
| 430485 | RAQUEL G LOUBRIEL , C S P | 1482 AVE TITO CASTRO STE 103 | | | | PONCE | PR | 00716 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 743042 | RAQUEL G NAZARIO SANTALIZ | URB MONTE VERDE | 256 CALLE CALANDRIA | | | DORADO | PR | 00646 9420 | |
| 430486 | RAQUEL G PADIN POLIDURA | ADDRESS ON FILE | | | | | | | |
| 430487 | RAQUEL GARCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430488 | RAQUEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743043 | RAQUEL GARRIGA MATHEO | COND AMAPOLA | 14 APTO 101 | | | CAROLINA | PR | 00979 | |
| 430489 | RAQUEL GONZALEZ CHICO | ADDRESS ON FILE | | | | | | | |
| 743044 | RAQUEL GONZALEZ CRUZY/O JOSE M GONZALEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 430490 | RAQUEL GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 430491 | RAQUEL GONZALEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 430492 | RAQUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743045 | RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430493 | RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430494 | RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743047 | RAQUEL GONZALEZ RIVERA | BO ARENAS | RR 02 BOX 5391 | | | CIDRA | PR | 00739 | |
| 743046 | RAQUEL GONZALEZ RIVERA | JARD METROPOLITANOS | 959 CALLE PASCAL | | | SAN JUAN | PR | 00927 | |
| 430495 | RAQUEL GRACIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 743048 | RAQUEL GUZMAN BANCH | BOX 286 | | | | COTO LAUREL | PR | 00780 | |
| 743049 | RAQUEL GUZMAN CENTENO | P O BOX 169 | | | | GURABO | PR | 00778 | |
| 430496 | RAQUEL GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 743050 | RAQUEL H COLLAZO | 4 D CON EL ALCAZAR | | | | SAN JUAN | PR | 00924 | |
| 430497 | RAQUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430498 | RAQUEL HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 743051 | RAQUEL HERNANDEZ NIEVES | HC 03 BOX 32703 | | | | AGUADILLA | PR | 00603 | |
| 430499 | RAQUEL HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 430500 | RAQUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743052 | RAQUEL I FERNANDEZ RIVERA | URB LOMAS DE TRUJILLO | 1 14 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 743053 | RAQUEL I FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430501 | RAQUEL I LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430502 | RAQUEL I MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 430503 | RAQUEL I RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 743055 | RAQUEL I TOSCA SERRANO | PO BOX 845 | | | | GURABO | PR | 00778 | |
| 430504 | RAQUEL IGUINA MELLA | ADDRESS ON FILE | | | | | | | |
| 430505 | RAQUEL IRIZARRY LAMOSO | ADDRESS ON FILE | | | | | | | |
| 743056 | RAQUEL IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 849572 | RAQUEL IRLANDA BLASINI | COND LINCOLN PARK | 8 CARR 833 APT 412 | | | GUAYNABO | PR | 00969-3367 | |
| 743057 | RAQUEL IRLANDA BLASSINI | SIERRA TAINA | 76 A CALLE 8 | | | BAYAMON | PR | 00956 | |
| 430506 | RAQUEL J PAGAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 430507 | RAQUEL L ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 743058 | RAQUEL L FRANCISCO RAMIREZ | URB VILLA DEL REY | GG 9 CALLE 14 | | CAGUAS | PR | 00725 | |
| 430508 | RAQUEL L LUGO PADILLA | ADDRESS ON FILE | | | | | | |
| 430509 | RAQUEL LACEN CANALES | ADDRESS ON FILE | | | | | | |
| 430510 | RAQUEL LAFITA AYARDE/ HOGAR MARIA AYARDE | ADDRESS ON FILE | | | | | | |
| 742996 | RAQUEL LAGUNA | P O BOX 1182 | | | CAGUAS | PR | 00726-1182 | |
| 743059 | RAQUEL LEBRON RIVERA | URB JARDINES LAFAYETTE | S 4 CALLE U | | ARROYO | PR | 00714 | |
| 430511 | RAQUEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 430512 | RAQUEL LOPEZ CALDERO | ADDRESS ON FILE | | | | | | |
| 430513 | RAQUEL LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 430514 | RAQUEL LORES ACOSTA | ADDRESS ON FILE | | | | | | |
| 430515 | RAQUEL LUCIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 430516 | RAQUEL LUGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 430517 | RAQUEL LUGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 743061 | RAQUEL M BARADO RIVAS | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 743062 | RAQUEL M COLON RODRIGUEZ | BILL BROTHERS | 18 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 743063 | RAQUEL M DIAZ RIOS | FLORAL PARK | CALLE PARAGUAY | | SAN JUAN | PR | 00917 | |
| 743064 | RAQUEL M GONZALEZ VALENTIN | 208 CASA LINDA VILLAGE | | | BAYAMON | PR | 00959 | |
| 430518 | RAQUEL M GUERRA CARO | ADDRESS ON FILE | | | | | | |
| 743065 | RAQUEL M JIMENEZ LUGO | PO BOX 1897 | | | MOCA | PR | 00676 | |
| 743066 | RAQUEL M MENA CANDELARIA | MSC 436 PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 430519 | RAQUEL M MILLAN CORTES | ADDRESS ON FILE | | | | | | |
| 430520 | RAQUEL M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 430521 | RAQUEL M RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 743067 | RAQUEL M RAMIS LOPEZ | ADDRESS ON FILE | | | | | | |
| 743068 | RAQUEL M ROMAN BONILLA | ADDRESS ON FILE | | | | | | |
| 743070 | RAQUEL M ROSARIO BRACHE | COND TORRES DE CAROLINA | APT 1004 | | CAROLINA | PR | 00987 | |
| 743069 | RAQUEL M ROSARIO BRACHE | URB VILLA CAROLINA | 212-25 CALLE 503 | | CAROLINA | PR | 00985 | |
| 430522 | RAQUEL M. ABREU | ADDRESS ON FILE | | | | | | |
| 430523 | RAQUEL M. RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 430524 | RAQUEL MALDONADO GARCIA | ADDRESS ON FILE | | | | | | |
| 743071 | RAQUEL MARCANO | BARRIADA BUENA VISTA | 2312 CALLE B | | SAN JUAN | PR | 00915 | |
| 743072 | RAQUEL MARRERO | BO CEDRO CALLE LABOY | BOX 28828 | | CAYEY | PR | 00737 | |
| 743073 | RAQUEL MARRERO VAZQUEZ | HP - SALA CCEP | | | RIO PIEDRAS | PR | 009360000 | |
| 430525 | RAQUEL MARTI ORTIZ | MONTE ALVERNIA | 10 VIA ALESSI | | GUAYNABO | PR | 00969 | |
| 849574 | RAQUEL MARTI ORTIZ | URB MONTE ALBERNIA | 10 VIA ALESSI | | GUAYNABO | PR | 00969-6802 | |
| 743074 | RAQUEL MARTINEZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 743075 | RAQUEL MARTINEZ DE HEYWOOD | URB SAN IGNACIO | I 15 CALLE SAN ISAAC | | SAN JUAN | PR | 00927 | |
| 743076 | RAQUEL MARTINEZ FIGUEROA | HC 1 BOX 61342 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430526 | RAQUEL MATOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 430527 | RAQUEL MATTEI MATOS | ADDRESS ON FILE | | | | | | |
| 430528 | RAQUEL MAYSONET BABA | ADDRESS ON FILE | | | | | | |
| 743078 | RAQUEL MAYSONET CARRION | ADDRESS ON FILE | | | | | | |
| 430529 | RAQUEL MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743079 | RAQUEL MELENDEZ | SAN ISIDRO | 333 A CALLE 13 | | | CANOVANAS | PR | 00729 |
| 743080 | RAQUEL MERCADO | ADDRESS ON FILE | | | | | | |
| 849575 | RAQUEL MERCADO RIVERA | PO BOX 63 | | | | BARRANQUITAS | PR | 00794-0063 |
| 743081 | RAQUEL MERCED CALDERON | URB CAGUAS NORTE | M 7 CALLE LA PAZ | | | CAGUAS | PR | 00725 |
| 430530 | RAQUEL MICHELI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743082 | RAQUEL MIRANDA RIVERA | URB VILLA LOS SANTOS | V 10 CALLE 15 | | | ARECIBO | PR | 00612 |
| 743083 | RAQUEL MOCTEZUMA ORTIZ | REPTO SAN FELIPE | 68 CALLE SAN FELIPE | | | HUMACAO | PR | 00791 |
| 743084 | RAQUEL MOJICA CRUZ | ADDRESS ON FILE | | | | | | |
| 430531 | RAQUEL MOJICA RIVERA | ADDRESS ON FILE | | | | | | |
| 430532 | RAQUEL MOJICA RIVERA | ADDRESS ON FILE | | | | | | |
| 430534 | RAQUEL MULERO MERCADO | ADDRESS ON FILE | | | | | | |
| 743085 | RAQUEL MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 |
| 430535 | RAQUEL MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 430536 | RAQUEL N CASTILLO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 430537 | RAQUEL N PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 430538 | RAQUEL N ROQUE OLIVERA | ADDRESS ON FILE | | | | | | |
| 743086 | RAQUEL NATER ORSINI | ALT DE FLAMBOYAN | A 2 CALLE 2 | | | BAYAMON | PR | 00959 |
| 430539 | RAQUEL NATER ORSINI | ALTURAS DE FLAMBOYAN | A-2 CALLE 2 | | | BAYAMON | PR | 00959 |
| 430541 | RAQUEL NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 743087 | RAQUEL NEGRON CRUZ | BOX 904 | | | | UTUADO | PR | 00641 |
| 743088 | RAQUEL NEGRON GARCIA | RES MONTE HATILLO | EDIF 33 APTO 390 | | | SAN JUAN | PR | 00924 |
| 743089 | RAQUEL NIEVES ANDINO | TERRS DE CAROLINA | 2E20 CALLE 35 | | | CAROLINA | PR | 00987 |
| 743090 | RAQUEL NIEVES CABALLERO | ADDRESS ON FILE | | | | | | |
| 430542 | RAQUEL NIEVES CABALLERO | ADDRESS ON FILE | | | | | | |
| 743091 | RAQUEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 430543 | RAQUEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 430544 | RAQUEL NIEVES HERRERA | ADDRESS ON FILE | | | | | | |
| 743092 | RAQUEL NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 |
| 430545 | RAQUEL NOVAS & MADELINE SHAUBAH | ADDRESS ON FILE | | | | | | |
| 430546 | RAQUEL O NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 430547 | RAQUEL OJEDA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 743093 | RAQUEL OQUENDO NIEVES | RR 01 BOX 16055 | | | TOA ALTA | PR | 00953 | |
| 743094 | RAQUEL OQUENDO PINTADO | BOX 134 | | | SABANA SECA | PR | 00952 | |
| 743095 | RAQUEL ORELLANA | HC 1 BOX 6988 | | | LAS PIEDRAS | PR | 00771 | |
| 743096 | RAQUEL ORTEGA GONZALEZ | URB MONTE CARLO | 1276 CALLE 13 | | SAN JUAN | PR | 00924 | |
| 430548 | RAQUEL ORTEGA QUIXONES | ADDRESS ON FILE | | | | | | |
| 430549 | RAQUEL ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 743097 | RAQUEL ORTIZ CENTENO | URB REP MONTELLANO | J2 CALLE B | | CAYEY | PR | 00736 | |
| 743098 | RAQUEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743099 | RAQUEL ORTIZ MALDONADO | P O BOX 927 | | | CAYEY | PR | 00737 | |
| 743100 | RAQUEL OSORIO ALLENDE | P O BOX 454 | | | LOIZA | PR | 00772454 | |
| 743101 | RAQUEL OTERO DIAZ | HC 1 BOX 3181 | | | BAJADERO | PR | 00616 | |
| 849577 | RAQUEL P PEREZ GONZALEZ | HC 1 BOX 6171 | | | HATILLO | PR | 00659-7247 | |
| 743102 | RAQUEL PABON GARCIA | PO BOX 9773 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 | |
| 743103 | RAQUEL PAGAN DIAZ | 112 CALLE RAMON TORRES BOX 792 | | | FLORIDA | PR | 00650 | |
| 743104 | RAQUEL PAGAN MALAVE | ESTANCIAS DEL MAYORAL | 12011 CALLE GUAJANA | | VILLALBA | PR | 00766 | |
| 430551 | RAQUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 743105 | RAQUEL PAREDES RAMOS | URB GARCIA UBARRI | 68 CALLE PIXEIRO APTO 1 | | RIO PIEDRAS | PR | 00925 | |
| 430552 | RAQUEL PARILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 849578 | RAQUEL PEDRAZA ALEJANDRO | PO BOX 1147 | | | SAN LORENZO | PR | 00754-1147 | |
| 743106 | RAQUEL PELUYERA SANCHEZ | HC 01 BOX 6019 | | | GUAYNABO | PR | 00971 | |
| 430553 | RAQUEL PEREZ | ADDRESS ON FILE | | | | | | |
| 430554 | RAQUEL PEREZ / JOSUE NIEVES | ADDRESS ON FILE | | | | | | |
| 430555 | RAQUEL PEREZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 743107 | RAQUEL PEREZ BORRERO | PO BOX 603 | | | RIO GRANDE | PR | 00745 | |
| 430556 | RAQUEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 743108 | RAQUEL PEREZ NIN | URB SAN JOSE | 9 DUARTE | | MAYAGUEZ | PR | 00682 | |
| 430557 | RAQUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 430558 | RAQUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 430559 | RAQUEL PEREZ RODRIGUEZ | P O BOX 712 | | | LAJAS | PR | 00667 | |
| 743109 | RAQUEL PEREZ RODRIGUEZ | SAN AGUSTIN | 368 CALLE ROMAN | | SAN JUAN | PR | 00923 | |
| 430560 | RAQUEL PIZARRO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 430561 | RAQUEL PLAZA BERNARD | ADDRESS ON FILE | | | | | | |
| 743110 | RAQUEL PUELLO MORALES | BO LA CENTRAL | 319 CALLE 13 | | CANOVANAS | PR | 00729 | |
| 743111 | RAQUEL PUENTE VEGA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 743112 | RAQUEL QUIJANO FELICIANO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 743113 | RAQUEL QUIJANO FELICIANO | VILLA CONTESSA | F 35 CALLE ARAGON | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430562 | RAQUEL QUINONES | ADDRESS ON FILE | | | | | | |
| 849579 | RAQUEL QUIÑONES DE FERER | BOX 591 | | | | SAN GERMAN | PR | 00683 |
| 430563 | RAQUEL QUINONEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 430564 | RAQUEL R NORIEGA | ADDRESS ON FILE | | | | | | |
| 743115 | RAQUEL R ROICES LOPEZ | P O BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 |
| 430565 | RAQUEL RAMIREZ MATOS | ADDRESS ON FILE | | | | | | |
| 743116 | RAQUEL RAMIREZ QUILES | ADDRESS ON FILE | | | | | | |
| 743117 | RAQUEL RAMOS BUCHANAN | ADDRESS ON FILE | | | | | | |
| 743118 | RAQUEL RAMOS BUCHANAN | ADDRESS ON FILE | | | | | | |
| 743119 | RAQUEL RAMOS BUCHANAN | ADDRESS ON FILE | | | | | | |
| 430566 | RAQUEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 743120 | RAQUEL RAMOS GONZALEZ (TUTORA ) | ADDRESS ON FILE | | | | | | |
| 430567 | RAQUEL RAMOS INOSTROZA | ADDRESS ON FILE | | | | | | |
| 743121 | RAQUEL RAMOS JIMENEZ | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 |
| 430568 | RAQUEL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 430569 | RAQUEL RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 743122 | RAQUEL RAMOS SANCHEZ | PO BOX 826 | | | | DORADO | PR | 00646 |
| 743123 | RAQUEL RASUK GARCIA | URB LOS HUCARES | D 9 CALLE A | | | JUANA DIAZ | PR | 00795 |
| 743124 | RAQUEL REYES CATALA | 307 LLANOS DE GURABO | | | | GURABO | PR | 00778 |
| 430570 | RAQUEL RIOS / CARLOS A FALCON | ADDRESS ON FILE | | | | | | |
| 743125 | RAQUEL RIOS ACEVEDO | COM LOS LLANOS | SOLAR 77 | | | CAGUAS | PR | 00725 |
| 430571 | RAQUEL RIOS ALABARCEAS | ADDRESS ON FILE | | | | | | |
| 743126 | RAQUEL RIOS CRUZ | P O BOX 1736 | VICT ST | | | AGUADILLA | PR | 00603 |
| 430573 | RAQUEL RIVAS ANDINO | ADDRESS ON FILE | | | | | | |
| 743127 | RAQUEL RIVERA | ADDRESS ON FILE | | | | | | |
| 430574 | RAQUEL RIVERA COLLAZO & JOSE A CANGIANO | ADDRESS ON FILE | | | | | | |
| 743128 | RAQUEL RIVERA DE JESUS | SAN CRISTOBAL | 265 GASPAR CASTILLO | | | CAYEY | PR | 00736 |
| 743130 | RAQUEL RIVERA PEREZ | PO BOX 3711 | | | | AGUADILLA | PR | 00605 |
| 743129 | RAQUEL RIVERA PEREZ | PO BOX 8409 | | | | PONCE | PR | 00732-8489 |
| 430575 | RAQUEL RIVERA RIVERA | HC 6 BOX 2086 | | | | PONCE | PR | 00731 |
| 743131 | RAQUEL RIVERA RIVERA | PO BOX 8242 | | | | SAN JUAN | PR | 00910 |
| 430576 | RAQUEL RIVERO CORREA | ADDRESS ON FILE | | | | | | |
| 743132 | RAQUEL ROBLES FLORES | 1300 PORTALES DE SAN JUAN | BOX 180 | | | SAN JUAN | PR | 00924 |
| 743133 | RAQUEL RODRIGUEZ | VILLA CAROLINA | 67-42 CALLE 55 | | | CAROLINA | PR | 00935 |
| 743134 | RAQUEL RODRIGUEZ CRUZ | URB COLINAS DEL PLATA | 27 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 430577 | RAQUEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 743135 | RAQUEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 430578 | RAQUEL RODRIGUEZ GAUTIER | ADDRESS ON FILE | | | | | |
| 743136 | RAQUEL RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | |
| 743137 | RAQUEL RODRIGUEZ HUERTAS | COND EL MONTE SUR | APT B303 | | SAN JUAN | PR | 00918 |
| 743138 | RAQUEL RODRIGUEZ LOPEZ | 444 BRISAS DEL CARIBE | | | PONCE | PR | 00731 |
| 743139 | RAQUEL RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | |
| 430579 | RAQUEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 743140 | RAQUEL RODRIGUEZ ROMAN | BARRIO CALO | KM 6 HM 7 | | CAROLINA | PR | 00982 |
| 743141 | RAQUEL RODRIGUEZ SANTIAGO | 154 BO CANTERA | | | CAYEY | PR | 00736 |
| 743142 | RAQUEL ROJAS ROJAS | PARCELAS JAUCA | 465 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 430580 | RAQUEL ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 430581 | RAQUEL ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 430582 | RAQUEL ROMAN ROBLES | ADDRESS ON FILE | | | | | |
| 430583 | RAQUEL ROMAN ROMAN | ADDRESS ON FILE | | | | | |
| 743143 | RAQUEL ROMERO PIZARRO | ADDRESS ON FILE | | | | | |
| 430584 | RAQUEL ROQUEE GARCIA | ADDRESS ON FILE | | | | | |
| 743144 | RAQUEL ROSA BENITEZ | HC 01 BOX 2216 | | | LOIZA | PR | 00772 |
| 430585 | RAQUEL ROSA ORTIZ | ADDRESS ON FILE | | | | | |
| 430586 | RAQUEL ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 743145 | RAQUEL ROSA ROSARIO | URB LOMAS VERDES | ZM 20 CALLE GIRASOL | | BAYAMON | PR | 00956 |
| 430588 | RAQUEL ROSADO | ADDRESS ON FILE | | | | | |
| 430589 | RAQUEL ROSADO ROSARIO | ADDRESS ON FILE | | | | | |
| 743146 | RAQUEL ROSADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 430590 | RAQUEL ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 430591 | RAQUEL ROSARIO RAMOS | ADDRESS ON FILE | | | | | |
| 743147 | RAQUEL ROSARIO RIVERA | URB BALDRICH | 208 PINTOR CAMPECHE | | SAN JUAN | PR | 00918 |
| 430592 | RAQUEL RUBIN JIMENEZ | ADDRESS ON FILE | | | | | |
| 743148 | RAQUEL RUIZ RUIZ | BOX 2788 | | | CIDRA | PR | 00739 |
| 430593 | RAQUEL RUSSO CORREA | ADDRESS ON FILE | | | | | |
| 743149 | RAQUEL S ROSA MERCADO | ADDRESS ON FILE | | | | | |
| 742995 | RAQUEL SANCHEZ ANGULO | URB METROPOLIS 3 | 25-8 CALLE 42 | | CAROLINA | PR | 00987 |
| 430594 | RAQUEL SANCHEZ CASTRO | ADDRESS ON FILE | | | | | |
| 743150 | RAQUEL SANCHEZ MALDONADO | PO BOX 1162 | | | SABANA HOYOS | PR | 00688 |
| 743151 | RAQUEL SANG DE MIRANDA | PO BOX 52207 | | | TOA BAJA | PR | 00950-2207 |
| 430595 | RAQUEL SANTIAGO | ADDRESS ON FILE | | | | | |
| 743152 | RAQUEL SANTIAGO CORTES | URB REGIONAL | M 4 CALLE 3 | | ARECIBO | PR | 00612 |
| 743153 | RAQUEL SANTIAGO RODRIGUEZ | BO TEJAS PO BOX 642 | | | HUMACAO | PR | 00792 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 743154 | RAQUEL SANTIAGO SEPULVEDA | ALTURAS DE INTERAMERICANA | W 9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 743155 | RAQUEL SANTIAGO SERRANO | P M B 106 | P O BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 743156 | RAQUEL SANTIAGO SOTO | PMB 199 B5 | CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00969-3003 | |
| 743157 | RAQUEL SANTOS | BO PALO INCADO | HC 2 BOX 7641 | | | BARRANQUITAS | PR | 00794 | |
| 430596 | RAQUEL SANTOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 743158 | RAQUEL SEGARRA PEREZ | 161 HALL AVENUE | | | | PERTH AMBOY | NJ | 08861 | |
| 743159 | RAQUEL SEPULVEDA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 430597 | RAQUEL SEPULVEDA | URB HERMANAS DAVILA | A 104 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 743160 | RAQUEL SILVA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 430598 | RAQUEL SKERRET ESCALERA | ADDRESS ON FILE | | | | | | | |
| 743161 | RAQUEL SOTO & JUAN C. QUINTANA | RR-1 BOX 37790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 743162 | RAQUEL SOTO DIAZ | COND PUERTA DEL SOL | 2000 APT 1410 | | | SAN JUAN | PR | 00926 | |
| 430599 | RAQUEL SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430600 | RAQUEL SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 430601 | RAQUEL SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743163 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | H 17 C 13 | | | PONCE | PR | 00731 | |
| 743164 | RAQUEL TORRES | COLINAS DE CUPEY | CALLE 121-9 | | | SAN JUAN | PR | 00926-7566 | |
| 743165 | RAQUEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 743166 | RAQUEL TORRES CUADRADO | HC 3 BOX 12625 | | | | CAROLINA | PR | 00987 | |
| 743168 | RAQUEL TORRES LAUREANO | PO BOX 11397 | FERNADEZ JUNCOS STA | | | SAN JUAN | PR | 00910-2497 | |
| 743167 | RAQUEL TORRES LAUREANO | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 743169 | RAQUEL TORRES LLANGER | COND EL FERROL | APTO 104 | | | SAN JUAN | PR | 00917 | |
| 430602 | RAQUEL TORRES MORLA | ADDRESS ON FILE | | | | | | | |
| 743170 | RAQUEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430603 | RAQUEL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430604 | RAQUEL UPIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 430605 | RAQUEL V DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 430606 | RAQUEL V VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743171 | RAQUEL VAZQUEZ DE JESUS | A 4 GUAYAMA TOWN HOUSES | | | | GUAYAMA | PR | 00784 | |
| 849580 | RAQUEL VAZQUEZ DE JESUS DBA LYRACHEZ CATERING | GUAYAMA TOWN HOUSES A-4 | | | | GUAYAMA | PR | 00784 | |
| 430607 | RAQUEL VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 743172 | RAQUEL VAZQUEZ RIVERA | SANTA TERESITA | BT 3 CALLE 33 | | | PONCE | PR | 00731 | |
| 430609 | RAQUEL VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 743173 | RAQUEL VEGA FIGUEROA | 100 VILLAS DE MONTERREY APT 163 | | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743174 | RAQUEL VEGA HERNANDEZ | PO BOX 1020 | | | | SABANA HOYOS | PR | 00688 | |
| 743175 | RAQUEL VELEZ LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 430611 | RAQUEL VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 430612 | RAQUEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430613 | RAQUEL VILLEGAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 430614 | RAQUEL VIVIANA BRANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 743176 | RAQUEL Y ADAMES MENDEZ | HC 2 BOX 10237 | | | | QUEBRADILLAS | PR | 00678 | |
| 743177 | RAQUEL Y COLON ESTEVES | JARDINES DE RIO GRANDE | AT 50 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 430615 | RA-RF INC | URB MONTECASINO HTS | 48 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3706 | |
| 1424889 | RARITAN BAY MEDICAL CENTER | ADDRESS ON FILE | | | | | | | |
| 430617 | RARITAN BAY MENTAL HEALTH CENTER | 570 LEE STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 430618 | RASA CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 743178 | RASA HOSPITAL & BUSINESS FORMS | MSC 806, WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 430620 | RASADO MALDONADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1750869 | Rasario Gonzalez, Sahara C | ADDRESS ON FILE | | | | | | | |
| 430621 | RASARIO MANANA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 430622 | RASCH REYES, MARIA W | ADDRESS ON FILE | | | | | | | |
| 430623 | RASCHKE MARTINEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 430624 | RASCHKE MARTINEZ, KIMMEY | ADDRESS ON FILE | | | | | | | |
| 430625 | RASCO ALMEIDA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 430626 | RASCO ALMEIDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 430627 | RASCOMM, S.A. DE C.V. | AVE ESTADIO AZTECA #21 PISO 1 COL MEDIA LUNA CP | | | | COL MEDIA LUNA | | 04737 | MEXICO |
| 430628 | RASEC BATISTA | ADDRESS ON FILE | | | | | | | |
| 430629 | RASER BATISTA | ADDRESS ON FILE | | | | | | | |
| 430630 | RASH REYES, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 849581 | RASHA RIVERA NIEVES | HC 645 BOX 8384 | | | | TRUJILLO ALTO | PR | 00976 | |
| 743179 | RASHA RIVERA NIEVES | PMB 1922 243 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 430631 | RASHEED N NAFE HAMDAM | ADDRESS ON FILE | | | | | | | |
| 743180 | RASHELY MEDINA FLORES | ALTOS DE LA FUENTE | C 1 D 48 | | | CAGUAS | PR | 00725 | |
| 430632 | RASHID FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743181 | RASHIPH N ROBLES ROSARIO | PO BOX 2062 | | | | AIBONITO | PR | 00705-2062 | |
| 430633 | RASHWAN CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 849582 | RASIK Y BUENO ABREU | ALTURAS DE FAIR VIEW | D11 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 430634 | RASMIAH MASHHOUR ABDEL FARES RIOS | ADDRESS ON FILE | | | | | |
| 430635 | RASMUSSEN SKIDMORE, PAUL | ADDRESS ON FILE | | | | | |
| 430636 | Raspaldo Alvarado, Zulma | ADDRESS ON FILE | | | | | |
| 430637 | RASPALDO GALARZA, JUAN | ADDRESS ON FILE | | | | | |
| 2154321 | Raspaldo Pacheco, Francisco | ADDRESS ON FILE | | | | | |
| 1874395 | RASPALDO TORRES, GLORIA | ADDRESS ON FILE | | | | | |
| 1985460 | Raspaldo Torres, Gloria | ADDRESS ON FILE | | | | | |
| 1985460 | Raspaldo Torres, Gloria | ADDRESS ON FILE | | | | | |
| 430639 | RASPALDO TORRES, LUZ M | ADDRESS ON FILE | | | | | |
| 430640 | RASPALDO, SALOME | ADDRESS ON FILE | | | | | |
| 430641 | RASSI MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | |
| 430642 | RASSI MALDONADO, MARC | ADDRESS ON FILE | | | | | |
| 1257387 | RASSI TORRES, RAFAEL | ADDRESS ON FILE | | | | | |
| 430643 | Rassi Torres, Rafael | ADDRESS ON FILE | | | | | |
| 1481623 | Rastogi, Surender Mohan | ADDRESS ON FILE | | | | | |
| 430644 | RASUK GARCIA, RAQUEL | ADDRESS ON FILE | | | | | |
| 430645 | RASUK GARCIA, RAQUEL | ADDRESS ON FILE | | | | | |
| 430646 | RATCHFORD, CAROLINA | ADDRESS ON FILE | | | | | |
| 743182 | RATELL D OLIVERAS LANDRON | 49 CALLE TEODOMIRO RAMIREZ | | | VEGA ALTA | PR | 00692 |
| 743183 | RATER AIR DUCT INC. | PO BOX 3151 | | | CAROLINA | PR | 00984 |
| 430648 | RATH MD , ROBERT S | ADDRESS ON FILE | | | | | |
| 430649 | RATIBA R YOSEF | ADDRESS ON FILE | | | | | |
| 2180228 | Ratliff, Blaine | 302 Sunset Dr. | Suite 107 | | Johnson City | TN | 37606 |
| 2180229 | Ratliff, Frances Ely | 670 Way Cross Road | | | Church Hill | TN | 37642 |
| 430650 | RATT CENTRO DE INVESTIGACION Y TRATAMIENTO REUMATO | PO BOX 2945 | | | SAN GERMAN | PR | 00683-2945 |
| 743184 | RATTAN BORICUA | PO BOX 7977 | | | CAGUAS | PR | 00626 |
| 430651 | RAU FERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 430652 | RAUE MERRICK, DIEGO | ADDRESS ON FILE | | | | | |
| 1818146 | RAUE MERRICK, DIEGO | ADDRESS ON FILE | | | | | |
| 743196 | RAUL A ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 743197 | RAUL A ALBINO MIRANDA | RES CASTILLO | EDIF 26 APTO 2 | | SABANA GRANDE | PR | 00637 |
| 743198 | RAUL A ALVAREZ SANTIAGO | RR 36 BOX 6082 | | | SAN JUAN | PR | 00926 |
| 743199 | RAUL A ARAGONES VILLANOVA | 16 CALLE AMERICA PDA 18 | | | SAN JUAN | PR | 00907 |
| 743200 | RAUL A BORRERO CUELLO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 362 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430653 | RAUL A BURGOS CORREA | ADDRESS ON FILE | | | | | | |
| 430654 | RAUL A CAMACHO ZUBIRRETA | ADDRESS ON FILE | | | | | | |
| 743201 | RAUL A CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 743202 | RAUL A CARDONA LOPEZ | URB COLLEGE PARK | 1811 CALLE COLONIA | | | SAN JUAN | PR | 00921 |
| 743203 | RAUL A COLLADO MALTES | URB SANTA JUANITA 6TA SECC | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 |
| 430655 | RAUL A COLON FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 743186 | RAUL A COLON MALDONADO | URB LAS AGUILAS | I 24 CALLE 8 | | | COAMO | PR | 00769 |
| 743205 | RAUL A CRUZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 743204 | RAUL A CRUZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 743206 | RAUL A CRUZ VALES | PO BOX 36-0154 | | | | SAN JUAN | PR | 00936-0154 |
| 430656 | RAUL A DARAUCHE ANDUJAR | ADDRESS ON FILE | | | | | | |
| 430657 | RAUL A DE JESUS NEGRON | ADDRESS ON FILE | | | | | | |
| 430658 | RAUL A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743207 | RAUL A DIAZ SERRANO | LOMAS VERDES | 4 E 16 CALLE PLAYERA | | | BAYAMON | PR | 00956 |
| 743208 | RAUL A GOMEZ ALICEA | HC 01 BOX 6248 | | | | GURABO | PR | 00728 |
| 743209 | RAUL A GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 |
| 743210 | RAUL A GONZALEZ TORRENTS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 |
| 743211 | RAUL A JIMENEZ CASTRO | PO BOX 11750 | | | | SAN JUAN | PR | 00910-2850 |
| 430659 | RAUL A MARCIAL ROJAS | ADDRESS ON FILE | | | | | | |
| 430660 | RAUL A MARQUEZ TANCO | ADDRESS ON FILE | | | | | | |
| 743212 | RAUL A MARRERO CANINO | URB ALTURAS DE DORADO | C 16 CALLE CEIBA | | | DORADO | PR | 00646 |
| 430661 | RAUL A MATOS AVILES | ADDRESS ON FILE | | | | | | |
| 430662 | RAUL A MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 430663 | RAUL A MEJIA SANTOS | ADDRESS ON FILE | | | | | | |
| 743213 | RAUL A MORALES ACEVEDO | VISTA ALEGRE | 74 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 430664 | RAUL A MORALES GUANILL | HARBOUR LIGHTS 6 | PALMAS DEL MAR | | | HUMACAO | PR | 00791 |
| 743214 | RAUL A MORALES GUANILL | URB SAN MARCOS | 260 HARBOUR DR APT 21 | | | HUMACAO | PR | 00791-6223 |
| 743215 | RAUL A MORALES MARRERO | ADDRESS ON FILE | | | | | | |
| 743216 | RAUL A MUJICA HENRIQUEZ | COND BAYOLA APT 801 A | | | | SAN JUAN | PR | 00907 |
| 430665 | RAUL A ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 430666 | RAUL A ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 430667 | RAUL A PABON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 430668 | RAUL A PEREZ RODRIGUEZ/TROPA NINOS 1996 | ADDRESS ON FILE | | | | | | |
| 743217 | RAUL A POLL PAGAN | PO BOX 892 | | | | UTUADO | PR | 00641 |
| 430669 | RAUL A PORRO VIZCARRA | ADDRESS ON FILE | | | | | | |
| 743218 | RAUL A POSTIGO ALCOVER | 94 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 |
| 743219 | RAUL A RAMON PEREZ | P O BOX 7152 | | | | MAYAGUEZ | PR | 00681 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743220 | RAUL A REICHARD MCKENZIE | PO BOX 529 | | | | AGUADILLA | PR | 00605 |
| 430670 | RAUL A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 743221 | RAUL A RODRIGUEZ ALAMO | SABANA BRANCH BOX 8851 | | | | VEGA BAJA | PR | 00693 |
| 430671 | RAUL A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 743222 | RAUL A RODRIGUEZ RODRIGUEZ | HC 2 BOX 31372 | | | | CAGUAS | PR | 00727 |
| 743223 | RAUL A ROMAN FELICIANO | SAN AGUSTIN | A 12 CALLE B | | | GUAYANILLA | PR | 00656 |
| 743224 | RAUL A ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 21 APT 234 | | | SAN JUAN | PR | 00923 |
| 430672 | RAUL A ROMAN RIVERA | URB JESUS MARIA LAGO | O2 CALLE BERTA ROIG | | | UTUADO | PR | 00641 |
| 849583 | RAUL A ROSADO CRUZ | BOX 9428 | | | | PE\UELAS | PR | 00624 |
| 430674 | RAUL A SALCEDO OQUENDO | ADDRESS ON FILE | | | | | | |
| 743225 | RAUL A SANTIAGO SANTANA | PARCELA SUSUA | 157 CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 |
| 430675 | RAUL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 430676 | RAUL A TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 430677 | RAUL A VARGAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 743226 | RAUL A VELEZ BAIRON | PO BOX 3592 | | | | MAYAGUEZ | PR | 00681 |
| 743227 | RAUL A VERAS HEREDIA | COND BAHIA A AVE | LAS PALMAS PDA 15 | | | SAN JUAN | PR | 00907 |
| 430678 | RAUL A YORDAN RIVERA | ADDRESS ON FILE | | | | | | |
| 743228 | RAUL A. AYALA ACOSTA Y YOLANDA PAGAN | ADDRESS ON FILE | | | | | | |
| 743229 | RAUL A. VARGAS BARRETO | SECT PUEBLO NUEVO | 1770 CALLE BRILLANTE | | | ISABELA | PR | 00662 |
| 743230 | RAUL ABRANTE | HC 33 BOX 5234 | | | | DORADO | PR | 00646 |
| 430679 | RAUL ABREU TANON | ADDRESS ON FILE | | | | | | |
| 743231 | RAUL ACEVEDO ALAYON & MILTON VESCOVACCI | 80 ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 |
| 430680 | RAUL ACEVEDO CURBELO | ADDRESS ON FILE | | | | | | |
| 430681 | RAUL ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | |
| 743232 | RAUL ACOSTA FIGUEROA | 3 REPT SAN SALVADOR | | | | CABO ROJO | PR | 00623 |
| 743233 | RAUL ACOSTA LUCIANO | ADDRESS ON FILE | | | | | | |
| 430682 | RAUL ADAMES MENDEZ | ADDRESS ON FILE | | | | | | |
| 743234 | RAUL ADORNO SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 743235 | RAUL AGOSTINI CHAMORRO | ADDRESS ON FILE | | | | | | |
| 743236 | RAUL ALAMO BENITEZ | ADDRESS ON FILE | | | | | | |
| 743237 | RAUL ALBERTO ZURINAGA PORRATA | PO BOX 19809 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1809 |
| 430683 | RAUL ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | |
| 743238 | RAUL ALVARADO CANDELARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 743239 | RAUL ALVARADO CANDELARIO | REPTO CONTEMPORANEO | D 4 CALLE C | | | SAN JUAN | PR | 00926 |
| 743240 | RAUL ALVARADO HENRIQUEZ | MANCIONES DE CAROLINA | GG 10 C MARQUEZA | | | CAROLINA | PR | 00987 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743241 | RAUL ALVAREZ | PO BOX 261662 | | | | LITTLETON | CO | 80163-1662 |
| 430684 | RAUL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743242 | RAUL ALVAREZ LOPEZ | 15 CALLE MONTESOL | | | | GURABO | PR | 00778 |
| 430685 | RAUL ALVAREZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 743243 | RAUL ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 743244 | RAUL ALVAREZ RIVERA | PO BOX 5123 | | | | VEGA ALTA | PR | 00692 |
| 430686 | Raul Alvarez Rivera c/o Lcdo Jose Negron | ADDRESS ON FILE | | | | | | |
| 430687 | RAUL AMARO MONSENAT | ADDRESS ON FILE | | | | | | |
| 743245 | RAUL AMARO PADILLA | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 |
| 430688 | RAUL AMARO PADILLA | RR-9 BOX 865 | | | | SAN JUAN | PR | 00926 |
| 430689 | RAUL APONTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743246 | RAUL APONTE OSTALAZA | ADDRESS ON FILE | | | | | | |
| 743247 | RAUL APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 743248 | RAUL APONTE SANCHEZ | PO BOX 8179 | | | | BAYAMON | PR | 00960-8179 |
| 430690 | RAUL APONTE/ASUNCION APONTE/NANCY APONTE | ADDRESS ON FILE | | | | | | |
| 743249 | RAUL AQUINO | 5 CALLE COTTON | | | | GUAYNABO | PR | 00969 |
| 743250 | RAUL AQUINO PINTO | PO BOX 1530 | | | | TRUJILLO ALTO | PR | 00977 |
| 430691 | RAUL ARMSTRONG PETROVICH | ADDRESS ON FILE | | | | | | |
| 743251 | RAUL ARROYO BOADA | ADDRESS ON FILE | | | | | | |
| 743252 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 C/ RITA | | | BAYAMON | PR | 00959 |
| 743253 | RAUL ATANACIO LLERAS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 430692 | RAUL AUTO PAINT CORP | 99CALLE JOBO FINAL | | | | PONCE | PR | 00780 |
| 743254 | RAUL AUTO SERVICE | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 |
| 743255 | RAUL AUTO SERVICES | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 |
| 743256 | RAUL AVILES | P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 743257 | RAUL AVILES RIOS | ADDRESS ON FILE | | | | | | |
| 743258 | RAUL AYALA | ADDRESS ON FILE | | | | | | |
| 743259 | RAUL AYALA SILVA | PO BOX 4425 | | | | MAYAGUEZ | PR | 00681 |
| 743260 | RAUL BANDAS DEL PILAR | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 |
| 743261 | RAUL BARBOSA RUIZ | ADDRESS ON FILE | | | | | | |
| 430693 | RAUL BARRETO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 430694 | RAUL BARRIOS BOVER | ADDRESS ON FILE | | | | | | |
| 743262 | RAUL BELLON VELAZQUEZ | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 |
| 430695 | RAUL BELTRAN MONSERRAT | ADDRESS ON FILE | | | | | | |
| 743263 | RAUL BELTRAN NEGRON | URB MONTE CASINO HEIGHTS | 125 CALLE RIO LAJAS | | | TOA ALTA | PR | 00953-3750 |
| 430696 | RAUL BENITEZ | ADDRESS ON FILE | | | | | | |
| 743264 | RAUL BENITEZ AUTREY | URB LA MARINA | K 44 CALLE HORTENSIA | | | CAROLINA | PR | 00979 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 430697 | RAUL BENITEZ PEREZ | ADDRESS ON FILE | | | | | |
| 430698 | RAUL BERGERY | ADDRESS ON FILE | | | | | |
| 743265 | RAUL BERNARD MARRERO | PO BOX 607061 SUITE 449 | | | BAYAMON | PR | 00960 |
| 430699 | RAUL BERRIOS / DBA CRUPO EXPERIMTAL | LOS IKAKOS DE PINONES | COUNTRY CLUB HY 32 CALLE 240 | | CAROLINA | PR | 00983 |
| 430700 | RAUL BETANCOURT PINERO | ADDRESS ON FILE | | | | | |
| 743266 | RAUL BINIMELIS MANRIGUEZ | P O BOX 698 | | | LARES | PR | 00669 |
| 743267 | RAUL BLANCO TEFEL | APT 4A | | | SAN JUAN | PR | 00901 |
| 430701 | RAUL BONET RODRIGUEZ | LCDO. FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | MAYAGUEZ | PR | 00680 |
| 743268 | RAUL BORGES ACEVEDO | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 430702 | RAUL BORGES DIEPPA | ADDRESS ON FILE | | | | | |
| 430703 | RAUL BORRERO LEON | ADDRESS ON FILE | | | | | |
| 1493177 | Raul Bras and Ileana Casanova | ADDRESS ON FILE | | | | | |
| 1493177 | Raul Bras and Ileana Casanova | ADDRESS ON FILE | | | | | |
| 430704 | RAUL BRISUENO PARADIS | ADDRESS ON FILE | | | | | |
| 430705 | RAUL BRITO MOLINA | ADDRESS ON FILE | | | | | |
| 430706 | RAUL BURGOS SOLA | ADDRESS ON FILE | | | | | |
| 430707 | RAUL BURGOS SOLA | ADDRESS ON FILE | | | | | |
| 743269 | RAUL CABALLERO MELENDEZ | 516 EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON 5TO PISO | | SAN JUAN | PR | 00918 |
| 430708 | RAUL CABALLERO MELENDEZ | PO BOX 1908 | | | BAYAMON | PR | 00960 |
| 430709 | RAUL CABALLERO MELENDEZ | PO BOX 73 | | | DORADO | PR | 00646 |
| 743270 | RAUL CABAN AVILES | HC 3 BOX 34572 | | | AGUADA | PR | 00602 |
| 743271 | RAUL CABAN CABAN | HC 2 BOX 14706 | | | MOCA | PR | 00676 |
| 743272 | RAUL CABAN ROSADO | HC-02 BOX 7878 BO. QUEBRADA | | | CAMUY | PR | 00627 |
| 743273 | RAUL CABEZAS Y CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 430710 | RAUL CABRERA PEREZ | ADDRESS ON FILE | | | | | |
| 743274 | RAUL CALDERON BENAVENTE | PO BOX 5376 | | | CAGUAS | PR | 00726 |
| 743275 | RAUL CAMACHO VAZQUEZ | BO CIENAGA SECTOR LAGUNA | | | GUANICA | PR | 00653 |
| 743276 | RAUL CANCEL PEREZ | HC 67 BOX 16134 | | | BAYAMON | PR | 00956 |
| 430711 | RAUL CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 743277 | RAUL CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 430712 | RAUL CANDELARIO REYES | ADDRESS ON FILE | | | | | |
| 430713 | RAUL CAPELLAN | ADDRESS ON FILE | | | | | |
| 430714 | RAUL CARABALLO HUERTAS | ADDRESS ON FILE | | | | | |
| 430715 | RAUL CARABALLO RIVERA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 430716 | RAUL CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743278 | RAUL CARABALLO SEPULVEDA | BO MIRADERO PARCELAS | SOLEDAD 641 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 430717 | RAUL CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 430718 | RAUL CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 743279 | RAUL CARMONA MARCANO | HATO TEJAS BZN 8 | AVE CEMENTERIO NACIONAL | OESTE | | BAYAMON | PR | 00959 | |
| 430719 | RAUL CARMONA ROSADO | ADDRESS ON FILE | | | | | | | |
| 743280 | RAUL CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 743281 | RAUL CARRERA FERNANDEZ | HC 01 BOX 13167 | | | | RIO GRANDE | PR | 00745 | |
| 743282 | RAUL CARRERAS MERCED | PO BOX 2364 | | | | GUAYNABO | PR | 00970-2364 | |
| 743283 | RAUL CARRERO PARDO | 1302 CALLE DEL CARMEN | PDA 18 APTO 3 | | | SAN JUAN | PR | 00907 | |
| 849584 | RAUL CARRION NAVEDO | URB MIRADOR DE BAIROA | 2V1 CALLE 24 | | | CAGUAS | PR | 00727-1031 | |
| 743284 | RAUL CARRION VAZQUEZ | LOS FLAMBOYANES | EDIF C APT 3K | | | CAGUAS | PR | 00725 | |
| 743285 | RAUL CASAS | QUINTAS REALES | K 12 CALLE REY ARTURO | | | GUAYNABO | PR | 00970 | |
| 430720 | RAUL CASTRO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 430721 | RAUL CASTRO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 2176054 | RAUL CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430722 | RAUL CEDANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 430723 | RAUL CEDENO DAVILA | ADDRESS ON FILE | | | | | | | |
| 743286 | RAUL CHEVERE OJEDA | ADDRESS ON FILE | | | | | | | |
| 430724 | RAUL CHIRINO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 430725 | RAUL CINTRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 430726 | RAUL CINTRON LUGARDO | LCDA. ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 | |
| 430727 | RAUL CINTRON LUGARDO | LCDO. FERNANDO H. PADRÓN JIMÉNEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| 430728 | RAUL CINTRON LUGARDO | LCDO. JORGE L. AQUINO NUÑEZ | APARTADO 1426 | | | LARES | PR | 00669 | |
| 743287 | RAUL CINTRON VELAZQUEZ | URB LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| 430729 | RAUL CINTRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 743288 | RAUL CLAUDIO CRUZ | URB BONNEVILLE HTS | 2 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 743289 | RAUL CLAUDIO HUERTAS | HC 03 BOX 10901 | | | | YABUCOA | PR | 00767-9704 | |
| 430730 | RAUL CLAUDIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 743290 | RAUL CLAUDIO SANCHEZ | BO LAS MONJAS | 76 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 430731 | RAUL COLON | ADDRESS ON FILE | | | | | | | |
| 430732 | RAUL COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 430733 | RAUL COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 849585 | RAUL COLON CABAN | PO BOX 1047 | | | | AGUADILLA | PR | 00605 | |
| 743291 | RAUL COLON DIEPPA | HC 2 BOX 10279 | | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743292 | RAUL COLON GONZALEZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 743293 | RAUL COLON HERNANDEZ Y JOSEFINA SOTO | URB. VISTA BELLA | Q 30 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 743294 | RAUL COLON IRIZARRY | PO BOX 7922 | | | | PONCE | PR | 00732 | |
| 743295 | RAUL COLON RIVERA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 743296 | RAUL COLON SANTIAGO | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 430734 | RAUL COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 430735 | RAUL COLON VICENTY | ADDRESS ON FILE | | | | | | | |
| 743297 | RAUL CONCEPCION RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 743298 | RAUL CORDERO HIDALGO | HC 04 BOX 45124 | | | | AGUADILLA | PR | 00603 | |
| 430736 | RAUL CORREA GRAU | ADDRESS ON FILE | | | | | | | |
| 743299 | RAUL CORTES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743300 | RAUL CORTES TORRES | URB ANA MARIA | J 16 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 849586 | RAUL COTTO PROFESIONAL PAINT | URB VISTAMAR | J-195 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 849587 | RAUL CRESPO IGARTUA | VICTORIA STATION | PO BOX 182 | | | AGUADILLA | PR | 00605-0182 | |
| 743301 | RAUL CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 430737 | RAUL CRUZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 430738 | RAUL CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 743302 | RAUL CRUZ DE JESUS | BO CALZADA BZN 86 | | | | MAUNABO | PR | 00707 | |
| 743303 | RAUL CRUZ GARCIA | RR 5 PO BOX 8908 | | | | TOA ALTA | PR | 00953 | |
| 743304 | RAUL CRUZ OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743306 | RAUL CRUZ RIVERA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 430739 | RAUL CRUZ RIVERA | HC 44 BOX 13513 | | | | CAYEY | PR | 00736 | |
| 743305 | RAUL CRUZ RIVERA | PO BOX 142 | | | | COMERIO | PR | 00782 | |
| 743307 | RAUL CRUZ SANCHEZ | COND MAJAGUAL APT 1911 | 19 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2443 | |
| 430740 | RAUL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 743308 | RAUL CRUZ TORRES | URB REXVILLE | 2 20 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 743309 | RAUL CUADRADO SANTANA | URB JDNES DE COUNTRY CLUB | C J 36 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 743310 | RAUL CUBERO VILLEGA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 430741 | RAUL CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| 430742 | RAUL D ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 430743 | RAUL DALMAU | ADDRESS ON FILE | | | | | | | |
| 430744 | RAUL DAVILA | ADDRESS ON FILE | | | | | | | |
| 743311 | RAUL DAVILA RODRIGUEZ | PO BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| 743312 | RAUL DE JESUS CRUZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 743313 | RAUL DE JESUS DE JESUS | 295 BDA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430745 | RAUL DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 743314 | RAUL DE JESUS OLIVO | HC 01 BOX 9044 | | | | LOIZA | PR | 00772 |
| 743315 | RAUL DE JESUS PEREZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9749 |
| 743316 | RAUL DE JESUS ROSA | VILLA DE RIO CA AS | 264 CALLE CARLOS E CHARDN URB CANAS | | | PONCE | PR | 00731 |
| 430746 | RAUL DE LA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 430747 | RAUL DE LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 743317 | RAUL DE PERSIA BRACERO | PMB 570 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 |
| 430748 | RAUL DEL CAMPO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743318 | RAUL DEL MANZANO ROMAN | PO BOX 360033 | | | | SAN JUAN | PR | 00936-0033 |
| 430749 | RAUL DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | |
| 743319 | RAUL DELGADO CRESPO | P O BOX 10260 | | | | SAN JUAN | PR | 00908-0260 |
| 743320 | RAUL DELGADO FUENTES | PO BOX 377 | | | | DORADO | PR | 00646 |
| 743321 | RAUL DELGADO NERIS | HC 3 BOX 41608 | | | | CAGUAS | PR | 00775-9743 |
| 743322 | RAUL DI CRISTINA | JARDINES METROPOLITANOS | 960 CALLE YOLTA | | | SAN JUAN | PR | 00927 |
| 430750 | RAUL DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 743323 | RAUL DIAZ APONTE | HC 3BOX 41197 | | | | CAGUAS | PR | 00725 |
| 743324 | RAUL DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 |
| 430751 | RAUL DIAZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 430752 | RAUL DIAZ FERDINAND | ADDRESS ON FILE | | | | | | |
| 743325 | RAUL DIAZ MASSA | HC 03 BOX 9037 | | | | JUNCOS | PR | 00777 |
| 430753 | RAUL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 430754 | RAUL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 743326 | RAUL DIAZ SANTIAGO | SIERRA LINDA | G 8 CALLE 3 | | | BAYAMON | PR | 00961 |
| 849588 | RAUL DIAZ SANTOS | VENUS GARDENS | 762 ANDROMEDA | | | SAN JUAN | PR | 00926 |
| 743328 | RAUL DIAZ VELEZ | 2 TINTILLO HILLS CHALLETS | | | | BAYAMON | PR | 00959 |
| 430755 | RAUL DIAZ VELEZ | AVE SABANA SECA | ESQ RUFINO RAMIREZ | | | LEVITTOWN | PR | 00949 |
| 743327 | RAUL DIAZ VELEZ | URB VENUS GARDENS | 762 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 |
| 743329 | RAUL DIAZ VIERA | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 430756 | RAUL DONATO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 743330 | RAUL DORALIS CRUZ | ADDRESS ON FILE | | | | | | |
| 743331 | RAUL DURAN SOTO | P O BOX 1362 | | | | COAMO | PR | 00769 |
| 743332 | RAUL E ACOSTA GARCIA | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 |
| 743333 | RAUL E ACOSTA GARCIA | URB FLORAL PARK | 408 SALVADOR BRAU | | | SAN JUAN | PR | 00907 |
| 430757 | RAUL E ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430758 | RAUL E BAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 430759 | RAUL E CALCANO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 743334 | RAUL E CARDONA ROMERO | HC 01 BOX 5405 | | | | ARECIBO | PR | 00616 | |
| 743335 | RAUL E CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 743336 | RAUL E CINTRON ALVES | JARDINES DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 743337 | RAUL E COLON MORALES | TOA ALTA HEIGHTS | P 50 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 430760 | RAUL E FIGUEROA CABRET | ADDRESS ON FILE | | | | | | | |
| 743338 | RAUL E FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | SAN JUAN | PR | 00925 | |
| 430761 | RAUL E FOURNIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 743339 | RAUL E GARCIA MARRERO | P O BOX 997 | | | | COROZAL | PR | 00783 | |
| 430762 | RAUL E GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 430763 | RAUL E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430764 | RAUL E GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 849590 | RAUL E LOPEZ MENENDEZ | EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2112 | |
| 430765 | RAUL E LOPEZ MENENDEZ | URB HUYKE | 204 CALLE UNION | | | SAN JUAN | PR | 00918 | |
| 430766 | RAUL E MACCHIAVELLI | ADDRESS ON FILE | | | | | | | |
| 430767 | RAUL E MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 430768 | RAUL E NAVAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 430769 | RAUL E ORTIZ DENIS | ADDRESS ON FILE | | | | | | | |
| 430770 | RAUL E PORTALATIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 430771 | RAUL E REYES/ ANGELA BERRIO | ADDRESS ON FILE | | | | | | | |
| 743340 | RAUL E ROBLES TORRES | R R 36 BOX 1242 | | | | SAN JUAN | PR | 00926 | |
| 430772 | RAUL E RONDON MEDINA | ADDRESS ON FILE | | | | | | | |
| 430773 | RAUL E ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 430774 | RAUL E ROSADO SILVA | ADDRESS ON FILE | | | | | | | |
| 743341 | RAUL E ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743342 | RAUL E SANCHEZ BURGOS | EXT LOS TAMARINDOS | B 2 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 743343 | RAUL E SANTIAGO VELEZ | URB PLAZA DE LA FUENTE | 1203 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| 743344 | RAUL E SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| 743345 | RAUL E VELEZ | ADDRESS ON FILE | | | | | | | |
| 743346 | RAUL E ZAYAS DUCHESNE | ADDRESS ON FILE | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | ADDRESS ON FILE | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | ADDRESS ON FILE | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | ADDRESS ON FILE | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 856937 | RAUL E. LOPEZ, MD | 875 Sterthaus Dr | | | | Ormond Beach | FL | 32174 | |
| 743347 | RAUL EDGARDO DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 743348 | RAUL EDGARDO SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 430775 | RAUL EDUARDO GONZALEZ ALMAGUAR | ADDRESS ON FILE | | | | | | | |
| 430776 | RAUL EDUARDO TARUD SABBAG | ADDRESS ON FILE | | | | | | | |
| 743349 | RAUL ELECTRICAL & CONS COMM & IND CONTRA | ALT DEL CAFETAL | B 1 CALLE CAMELIA | | | YAUCO | PR | 00698-3457 | |
| 743350 | RAUL ENGLAND RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743351 | RAUL ENRIQUE PAPALEO PEREZ | CONDOMINIO ALTOS DE TORRIMAR | APTO 127 | | | BAYAMON | PR | 00959 | |
| 743352 | RAUL ERAZO LOZADA | P O BOX 2378 | | | | BAYAMON | PR | 00960 | |
| 430777 | RAUL ESCOBALES Y LERCY RAMOS | ADDRESS ON FILE | | | | | | | |
| 430778 | RAUL ESCUDERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 743353 | RAUL ESTEBAN RODRIGUEZ ROMAN | COND TROPICANA | CALLE TARTAK APTO 603 C | | | CAROLINA | PR | 00979 | |
| 430779 | RAUL F BERRIOS RIVERA/SUN PRO PR | URB JARDIN DORADO | F 4 CALLE PERSA | | | DORADO | PR | 00646 | |
| 430780 | RAUL F MARQUEZ VELASCO | ADDRESS ON FILE | | | | | | | |
| 430781 | RAUL F PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 743354 | RAUL F RIVERA DE LA VEGA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 743355 | RAUL F SANTIAGO | URB FLAMINGO TERRACE | F 24 CALLE GUILLERMINA | | | BAYAMON | PR | 00957 | |
| 743356 | RAUL F VIRUET RIVERA | URB SAN JOSE | 446 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 743357 | RAUL FEBUS ALVELO | PO BOX 831 | | | | AIBONITO | PR | 00705 | |
| 743358 | RAUL FELICIANO ARIETA | VILLA ADALUCIA K-2 CALLE FARAGON | | | | SAN JUAN | PR | 00926 | |
| 743359 | RAUL FELICIANO CATERING | SANTA TERESITA | BK 28 CALLE 25 | | | PONCE | PR | 00731 | |
| 430782 | RAUL FELICIANO GREEN | ADDRESS ON FILE | | | | | | | |
| 2175396 | RAUL FELICIANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 2176405 | RAUL FELICIANO P E | EDIF GARRIDO SUITE 44 | 1666 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 430783 | RAUL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430784 | RAUL FERRER BURGOS | ADDRESS ON FILE | | | | | | | |
| 430785 | RAUL FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| 430786 | RAÚL FERRER CORDERO | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 743360 | RAUL FIGUEROA | D23 COND JARD ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 430787 | RAUL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 743361 | RAUL FIGUEROA MOLINA | HC - 01 BOX 5461 | | | | CIALES | PR | 00638 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 430788 | RAUL FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 743362 | RAUL FIGUEROA ROBLEDO | HC 01 BOX 7298 | | | | LUQUILLO | PR | 00773 |
| 430789 | RAUL FIGUEROA RODRIGUEZ | CALLE E D #3 URB. JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 |
| 430790 | RAUL FIGUEROA RODRIGUEZ | D3 CALLE E | URB JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 743363 | RAUL FIGUEROA RODRIGUEZ | HC 1 BOX 8244 | | | | CANOVANAS | PR | 00729 |
| 743364 | RAUL FIGUEROA RODRIGUEZ | RR 1 BOX 2276 | | | | CIDRA | PR | 00739 |
| 430791 | Raúl Figueroa Vazquez | ADDRESS ON FILE | | | | | | |
| 743365 | RAUL FLORES RIVERA | HC 30 BOX 34300 | | | | SAN LORENZO | PR | 00754 |
| 430792 | RAUL FRANCESCHI CONDE | ADDRESS ON FILE | | | | | | |
| 743366 | RAUL FRANCESCHINI CONDE | ASHFORD MED CENTER SUITE 707 | | | | SAN JUAN | PR | 00907 |
| 430793 | RAUL FRANCESCHINI CORTES | ADDRESS ON FILE | | | | | | |
| 430794 | RAUL FRANCESCHINI CORTES | ADDRESS ON FILE | | | | | | |
| 743367 | RAUL FRANCESCHINI ORTIZ | LOMA ALTA | E 23 CALLE 5 | | | CAROLINA | PR | 00987 |
| 743368 | RAUL FRANCESCHINI ORTIZ | URB LOMA ALTA | E23 CALLE 5 | | | CAROLINA | PR | 00987 |
| 743187 | RAUL FUENTES ROSA | ALTURAS DE RIO GRANDE | R 924 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 743369 | RAUL G CAMACHO MALDONADO | URB STA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 |
| 743370 | RAUL G CASTELLANOS BRAN | ADDRESS ON FILE | | | | | | |
| 430795 | RAUL G MARRERO NEGRON | ADDRESS ON FILE | | | | | | |
| 430796 | RAUL G RAMOS TORRE A/C BRENDA TORRES | ADDRESS ON FILE | | | | | | |
| 430797 | RAUL G RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 430798 | RAUL G RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 743371 | RAUL G TOLEDANO GARCIA | PUERTO NUEVO | 1030 CALLE 10 NE | | | SAN JUAN | PR | 00920 |
| 430799 | RAUL G VILLANUEVA HARPER | ADDRESS ON FILE | | | | | | |
| 743372 | RAUL G. DALMAU | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 |
| 743373 | RAUL GARAY | URB LOS PINOS | 799 CALLE LINCE | | | SAN JUAN | PR | 00923 |
| 430800 | RAUL GARCIA APONTES | ADDRESS ON FILE | | | | | | |
| 430801 | RAUL GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 743374 | RAUL GARCIA MENLENDEZ | 718 CALLE 14 | | | | SAN JUAN | PR | 00915 |
| 743375 | RAUL GARCIA MOJICA | ADDRESS ON FILE | | | | | | |
| 743376 | RAUL GARCIA PAGAN | 40 CALLE COMERCIO | | | | PONCE | PR | 00731 |
| 743377 | RAUL GARCIA QUILES | HC 1 BOX 3981 | | | | COROZAL | PR | 00783 |
| 430803 | RAUL GARCIA QUILES/ HOGAR LA FE | PO BOX 1014 | | | | COROZAL | PR | 00783-1014 |
| 430804 | RAUL GARCIA QUILES/ HOGAR LA FE, INC. | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 372 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 430805 | RAUL GARCIA QUILES/HOGAR NUESTRA FE | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| 743378 | RAUL GARCIA RINALDI | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| 743379 | RAUL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430806 | RAUL GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 743380 | RAUL GERENA BAEZ | HC 3 BOX 3973 | | | | HATILLO | PR | 00659 | |
| 743381 | RAUL GOMEZ DE JESUS | URB M CORCHADO | 203 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 743382 | RAUL GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 430807 | RAUL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 743383 | RAUL GONZALEZ ACOSTA | BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743385 | RAUL GONZALEZ ACOSTA | P O BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| 743384 | RAUL GONZALEZ ACOSTA | PO BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743386 | RAUL GONZALEZ ANTONIO | URB SAN ANTONIO | K1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 743387 | RAUL GONZALEZ CARMONA | PO BOX 14011 BO OBRERO STA | | | | SAN JUAN | PR | 00915 | |
| 743388 | RAUL GONZALEZ COLON | URB LEVITTOWN 4TA SECC | AJ 20 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 430809 | RAUL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 430810 | RAUL GONZALEZ CUBANO/ AIA ENGINEERING & | CONSULTING | PO BOX 2482 | | | VEGA BAJA | PR | 00694 | |
| 743389 | RAUL GONZALEZ CURET | URB LAS CUMBRES 607 | CALLE MADISON | | | SAN JUAN | PR | 00921 | |
| 743390 | RAUL GONZALEZ CURET /D/B/A COPA INTL | DE LA AMISTAD INC | LA CUMBRE 607 CALLE MADISON | | | SAN JUAN | PR | 00925 | |
| 430811 | RAUL GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 743391 | RAUL GONZALEZ DIAZ | COND TORRE DE FRANCIA APT 1 A | | | | SAN JUAN | PR | 00917 | |
| 743392 | RAUL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430812 | RAUL GONZALEZ INCLAN MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 430813 | RAUL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743393 | RAUL GONZALEZ PRATTS | PO BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| 743394 | RAUL GONZALEZ RODRIGUEZ | 4 CALLE COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 743395 | RAUL GONZALEZ RODRIGUEZ | 40 COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 743396 | RAUL GONZALEZ SANTIAGO | 15 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 430814 | RAUL GRACIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 430815 | RAUL GUADALUPE BAEZ | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| 743397 | RAUL GUADALUPE VIERA | HC 6 BOX 73538 | | | | CAGUAS | PR | 00725-9512 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 743398 | RAUL GUIDO DBA REFRIGERATION A/C SERV. | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
|--------|------|------|------|------|------|------|------|------|------|
| 743399 | RAUL GUIDO MAYA | PO BOX 402 | | | | BOQUERON | PR | 00622-0402 | |
| 430816 | RAUL GUTIERREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 430817 | RAUL GUTIERREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 743400 | RAUL H CARCACHE CROSS | VILLA CAPARRA | L B CALLE K | | | GUAYNABO | PR | 00966 | |
| 743401 | RAUL H GAUTIER MARTINEZ | URB LAGOS DE PLATA R 24 CALLE 23 | | | | TOA BAJA | PR | 00949 | |
| 743402 | RAUL H HERNANDEZ ORTIZ | URB RAMON RIVERO | B2 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 743403 | RAUL H MORALES BORGES | SUITE 201 A | 1451 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 743404 | RAUL HEREDIA SANFELIZ | PO BOX 6074 | | | | SAN JUAN | PR | 00914 | |
| 743405 | RAUL HERMINIO VAZQUEZ PUELLO | URB CAPARRA TERRACE | 1324 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 743407 | RAUL HERNANDEZ BUJOSA | ADDRESS ON FILE | | | | | | | |
| 743408 | RAUL HERNANDEZ BUJOSA | ADDRESS ON FILE | | | | | | | |
| 430818 | RAUL HERNANDEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| 743406 | RAUL HERNANDEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| 430819 | RAUL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 743409 | RAUL HERNANDEZ PEREZ | BDA VIETNAM | 8 CALLE B | | | GUAYNABO | PR | 00965 | |
| 743410 | RAUL HERNANDEZ RIVERA | RIO PIEDRAS STATION P O BOX 20567 | | | | SAN JUAN | PR | 00928 | |
| 743188 | RAUL HERNANDEZ RIVERA | URB LAS LOMAS | 1767 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 430820 | RAUL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 430821 | RAUL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 430822 | RAUL HIRALDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 743411 | RAUL HORTA GONZALEZ | URB COUNTRY CLUB | 886 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 430823 | RAUL I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430824 | RAUL I DICUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| 430825 | RAUL I FERNANDEZ GAVINO | ADDRESS ON FILE | | | | | | | |
| 430826 | RAUL I FERNANDEZ GAVINO | ADDRESS ON FILE | | | | | | | |
| 849591 | RAUL I MARTINEZ ARCELAY | URB BOSQUE VERDE | 121 CALLE AGUILA | | | CAGUAS | PR | 00727-6985 | |
| 743412 | RAUL III HIDALGO | BOX 177 | | | | MOCQA | PR | 00676 | |
| 743413 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 C 7 | | | BAYAMON | PR | 00957 | |
| 743414 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 430827 | RAUL IRIZARRY ORRES | ADDRESS ON FILE | | | | | | | |
| 430828 | RAUL IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 743415 | RAUL IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 430829 | RAUL IRIZARRY SANABRIA | ADDRESS ON FILE | | | | | | | |
| 430830 | RAUL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 743416 | RAUL J ARROYO RIVERA | EXT HERMANOS DAVILA | L-29 CALLE RITA | | BAYAMON | PR | 00959 | |
| 430831 | RAUL J AYALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 430832 | RAUL J COLON AVILES | ADDRESS ON FILE | | | | | | |
| 430833 | RAUL J GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 430834 | RAUL J LANCARA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743417 | RAUL J RAMOS PEREZ | HC 03 BOX 9514 | | | MOCA | PR | 00676 | |
| 430835 | RAUL J ROJAS OTERO | ADDRESS ON FILE | | | | | | |
| 743418 | RAUL J ROMAGUERA MARTINEZ | URB ENSANCHE RAMIREZ | 261 CALLE MIRAMAR | | MAYAGUEZ | PR | 00682-5839 | |
| 2151678 | RAUL JAIME VILA SELLES | #136 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | ADDRESS ON FILE | | | | | | |
| 743419 | RAUL JAVIER ESTRADA SILVA | MALLORCA | S 38 CALLE CALIFORNIA | | GUAYNABO | PR | 00969 | |
| 743420 | RAUL JIMENEZ CARRION | ADDRESS ON FILE | | | | | | |
| 743421 | RAUL JIMENEZ MERCADO | VILLA NEVAREZ | 1058 CALLE 5 | | SAN JUAN | PR | 00927 | |
| 743422 | RAUL JIMENEZ MORALES | HC 03 BOX 9016 | | | BARRANQUITAS | PR | 00794 | |
| 743423 | RAUL JIMENEZ RESTO | URB VENUS GARDENS | NORTE 1688 CALLE JALAPA | | SAN JUAN | PR | 00926 | |
| 743424 | RAUL JOGLAR CLIVILLES | PMB 58 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | |
| 430836 | RAUL JOSE CARPENA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 743426 | RAUL JUSTINIANO MARRERO | CSM MAYAGUEZ | | | Hato Rey | PR | 00936 | |
| 743425 | RAUL JUSTINIANO MARRERO | HC 01 BOX 5440 | | | VILLALBA | PR | 00766 | |
| 430837 | RAUL L BELEN FLORES | ADDRESS ON FILE | | | | | | |
| 743427 | RAUL L CEDRES PEREZ | URB VALENCIA 408 | CALLE SACEDON | | SAN JUAN | PR | 00923 | |
| 430838 | RAUL L GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 743428 | RAUL L ROSADO DIAZ | BO COCO NUEVO | 429 CALLE CANDIDO PAGAN | | SALINAS | PR | 00751 | |
| 743429 | RAUL L TORRES LUGO | JARD DE COUNTRY CLUB | CE 11 CALLE 137 | | CAROLINA | PR | 00983 | |
| 743430 | RAUL LLADO | URB LEVITTOWN | 1058 PASEO DAMASCO | | TOA BAJA | PR | 00949 | |
| 856443 | RAUL LLANOS ALAMO | ramos alamo, milton j | cond. parque terralinda | buzon 2410 | Trujillo Alto | PR | 00976 | |
| 430839 | RAUL LLANOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 743431 | RAUL LLINAS SOBRINO | DOS PINOS | 799 CISNE | | SAN JUAN | PR | 00926 | |
| 430840 | RAUL LOPEZ | ADDRESS ON FILE | | | | | | |
| 831606 | Raul Lopez | ADDRESS ON FILE | | | | | | |
| 1753133 | Raúl López Allende | ADDRESS ON FILE | | | | | | |
| 743432 | RAUL LOPEZ CINTRON | PO BOX 3025 | | | YAUCO | PR | 00698 | |
| 743433 | RAUL LOPEZ CRUZ | URB MATIENZO CINTRON | 508 CALLE PRUNA | | SAN JUAN | PR | 00923 | |
| 430841 | RAUL LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 743434 | RAUL LOPEZ MALAVE | PO BOX 149 | | | | SALINAS | PR | 00751 | |
| 743435 | RAUL LOPEZ MARTINEZ | BOX 386 | | | | CAYEY | PR | 00736 | |
| 430842 | RAUL LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 743436 | RAUL LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743437 | RAUL LOPEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430843 | RAUL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743438 | RAUL LOPEZ ROMAN | PUERTO NUEVO | 507 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 743440 | RAUL LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 743439 | RAUL LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 743441 | RAUL LUGO CANDELARIO | BO PALOMAS | 10 CALLE 8 | | | YAUCO | PR | 00698 | |
| 743442 | RAUL LUGO PADILLA | PO BOX 1795 | | | | SAN GERMAN | PR | 00683 | |
| 2138046 | RAUL LUGO PADILLA | RAUL LUGO PADILLA | PO BOX 1795 | | | SAN GERMAN | PR | 00683 | |
| 430845 | RAUL LUGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 743443 | RAUL M ALBERRO ZENO | HC 1 BOX 5025 | | | | ARECIBO | PR | 00616 | |
| 743444 | RAUL M BURGOS AMEZAGA | 10 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| 430846 | RAUL M BURGOS AMEZAGA | CALLES LOS LIRIOS #36 URB RUSSE | | | | MOROVIS | PR | 00687 | |
| 743445 | RAUL M COLON VAZQUEZ | 400 CESAR GONZALEZ | SUITE 138 | | | SAN JUAN | PR | 00918 | |
| 849592 | RAUL M COLON VAZQUEZ | PO BOX 1868 | | | | SABANA SECA | PR | 00952-1868 | |
| 743446 | RAUL M COLON VAZQUEZ | URB EL CORTIJO | AD II CALLE 23 | | | BAYAMON | PR | 00956 | |
| 430847 | RAUL M FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 430848 | RAUL M FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743447 | RAUL M GONZALEZ RESTO | URB VILLAMAR | 146 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 743448 | RAUL M GONZALEZ TORO | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTO APT 301 | | | SAN JUAN | PR | 00918 | |
| 430849 | RAUL M GONZALEZ TORO | PO BOX 270343 | | | | SAN JUAN | PR | 00928 | |
| 430850 | RAUL M NUÐEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 430851 | RAUL M NUÑEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 430852 | RAUL M NUNEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 743449 | RAUL M ORTIZ RIVERA | URB SIERRA LINDA | B6 AVE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 743450 | RAUL M. GARCIA | URB LAS LOMAS | 772 CALLE 27 SW | | | RIO PIEDRAS | PR | 00921 | |
| 430854 | RAUL MALDONADO | BDA CLAUSELLS | 18 CALLE 3 | | | PONCE | PR | 00730 | |
| 743451 | RAUL MALDONADO | PO BOX 1054 | | | | ARECIBO | PR | 00613 | |
| 430855 | RAUL MALDONADO | PO BOX 363931 | | | | SAN JUAN | PR | 00936-3931 | |
| 430856 | RAUL MALDONADO | Y/O IRIS DAVILA DE MALDONADO | 225 COND VILLA CAPARRA PLAZA APT203 | | | GUAYNABO | PR | 00966 | |
| 743452 | RAUL MALDONADO & CO INC | PO BOX 363231 | | | | SAN JUAN | PR | 00936-3231 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 430857 | RAUL MALDONADO & CO INC | URB PINEIRO | EXT AVE ROOSEVELT 2 CALLE JULIA | | | SAN JUAN | PR | 00918 | |
|--------|-------------------------|-------------|-------------------------------|--|--|----------|----|-------|--|
| 743453 | RAUL MALDONADO GAUTER | VIA SAN JUAN PLAZA | 5-D36 PLAZA ESTE URB RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| 430858 | RAUL MALDONADO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 430859 | RAUL MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 430860 | RAUL MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 743454 | RAUL MALDONADO SUAREZ | OJO DE AGUA | 95 CALLE HERMANOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 743455 | RAUL MANZANO RIVERA | MANATI CHALETS | 116 CALLE ZEUS | | | MANATI | PR | 00674 | |
| 743190 | RAUL MARCIAL MERCADO | URB VICTOR ROJAS II | 125 CALLE C | | | ARECIBO | PR | 00612 | |
| 430861 | RAUL MARGARIDA VINER | ADDRESS ON FILE | | | | | | | |
| 430862 | RAUL MARGARIDA VINER | ADDRESS ON FILE | | | | | | | |
| 743191 | RAUL MARI FERNANDEZ | APARTADO 326 | | | | RINCON | PR | 00677 | |
| 743456 | RAUL MARIANI FRANCO | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 430863 | RAUL MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743457 | RAUL MARRERO | BOX 4 PARCELAS PALENQUE | 1A CALLE | | | BARCELONETA | PR | 00617 | |
| 743458 | RAUL MARRERO CAMACHO | URB SANTA JUANITA | DT 7 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 743459 | RAUL MARRERO COLON | PO BOX 111 | | | | BARRANQUITA | PR | 00794 | |
| 743460 | RAUL MARRERO LUNA | PO BOX 314 | | | | BARRANQUITAS | PR | 00794 | |
| 743192 | RAUL MARRERO MEDINA | URB LA LULA | G 10 CALLE 5 | | | PONCE | PR | 00731 | |
| 430864 | RAUL MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 743461 | RAUL MARTINEZ | URB JARDINES DE BORINQUEN | CASA E I | | | AGUADILLA | PR | 00603 | |
| 743462 | RAUL MARTINEZ / CARLA MARTINEZ | P O BOX 598 | | | | MAUNABO | PR | 00707 | |
| 743463 | RAUL MARTINEZ ARUZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430865 | RAUL MARTINEZ COLONER | ADDRESS ON FILE | | | | | | | |
| 430866 | RAUL MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 743464 | RAUL MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 743465 | RAUL MARTINEZ HERNANDEZ | PO BOX 295 | | | | SABANA HOYOS | PR | 00688 | |
| 430867 | RAUL MARTINEZ HERNANDEZ Y MILAGROS | ADDRESS ON FILE | | | | | | | |
| 430868 | RAUL MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 743466 | RAUL MARTINEZ ORTIZ | BO COCO VIEJO | 136 A CALLE ANTONIA SAEZ | | | SALINAS | PR | 00751 | |
| 430869 | RAUL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743467 | RAUL MARTINEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849593 | RAUL MATIAS ACEVEDO | PO BOX 760 | | | | AGUADA | PR | 00602-0760 | |
| 743468 | RAUL MATOS COLLAZO | BOX 381 | | | | COROZAL | PR | 00783 | |
| 743469 | RAUL MAYSONET | BDA SANDIN | 31 CALLE MARTI | | | VEGA BAJA | PR | 00693 | |
| 743470 | RAUL MAYSONET GARCIA | CALLE MARTE NUM 31 | BDA. SANDIN | | | VEGA BAJA | PR | 00693 | |
| 430870 | RAUL MAYSONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743471 | RAUL MEDINA LEBRON | PATAGONIA | E 6 CALLE SAN JOSE | | | HUMACAO | PR | 00791 | |
| 743472 | RAUL MEDINA MEDINA | HC 03 BOX 33811 | | | | HATILLO | PR | 00659 | |
| 430871 | RAUL MEDINA MIRET/MEDINAMEDICALTRANSPORT | PMB 192 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 430872 | RAUL MEDINA Y SINFOROSA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 743473 | RAUL MELENDEZ CRUZ | HC 1 BOX 5260 | | | | JUANA DIAZ | PR | 00795 | |
| 771225 | RAUL MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430873 | RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 743475 | RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 743477 | RAUL MENDEZ DE GUZMAN | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 849594 | RAUL MENDEZ MENDEZ | HC 5 BOX 11075 | | | | MOCA | PR | 00676-9771 | |
| 743478 | RAUL MENDEZ MERCED | URB SAN PEDRO ESTATES E 6 | CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 743479 | RAUL MENDEZ SERRANO | PO BOX 1432 | | | | LARES | PR | 00669 | |
| 430874 | RAUL MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 743480 | RAUL MENDOZA DIAZ | HC 22 BOX 7478 | | | | JUNCOS | PR | 00777 | |
| 743481 | RAUL MERCADO FELICIANO/ IVONNE GONZALEZ | APARTADO 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 430876 | RAUL MERCADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 430877 | RAUL MERCADO MUÑOZ | LCDO. RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 430878 | RAUL MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743482 | RAUL MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 743483 | RAUL MERCED VAZQUEZ | HC 01 BOX 6201 | | | | OROCOVIS | PR | 00720 | |
| 430879 | RAUL MIRABAL COSTAS | ADDRESS ON FILE | | | | | | | |
| 430880 | RAUL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 743484 | RAUL MOISE ROSSY | 265 CALLE MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| 743485 | RAUL MONTALVO DIAZ | PO BOX 1156 | | | | JAYUYA | PR | 00664 | |
| 743486 | RAUL MONTALVO RIVERA | PMB 218 | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 430881 | RAUL MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743487 | RAUL MONTEAGUDO ENRIQUEZ | P O BOX 6763 | | | | SAN JUAN | PR | 00914 | |
| 743488 | RAUL MONTILLA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743489 | RAUL MORA RIVERA | COLINAS DE HATILLO | 70 CALLE COLINAS | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 378 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743490 | RAUL MORALES ALICEA | ADDRESS ON FILE | | | | | | |
| 743491 | RAUL MORALES BANOS | HC 1 BOX 7721 | | | | YAUCO | PR | 00698 |
| 2176104 | RAUL MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 430882 | RAUL MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 430883 | RAUL MORALES FELICIANO | ADDRESS ON FILE | | | | | | |
| 743492 | RAUL MORALES MONTALVO | RES YAGUEZ EDIF 11 APT 106 | | | | MAYAGUEZ | PR | 00680 |
| 743493 | RAUL MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 743494 | RAUL MORALES RIVERA | URB. LA EXPERIMENTAL | 10 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 430885 | RAUL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 430886 | RAUL MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 430887 | RAUL MORIS GARCIA | ADDRESS ON FILE | | | | | | |
| 430888 | RAUL MUJERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 430889 | RAUL MUNIZ BADILLO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 430890 | RAUL MUNIZ SOLER | ADDRESS ON FILE | | | | | | |
| 743495 | RAUL MUNOZ GONZALEZ | 10 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00726 |
| 430891 | RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. DAVID MUÑOS OCASIO | PO BOX 0802 | | | CAGUAS | PR | 00726 |
| 430892 | RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS | NÚM. 26 | ESQ. PADILLA EL CARIBE | CAGUAS | PR | 00726 |
| 430893 | RAUL MUNOZ IRON WORK | HC 3 BOX 10604 | | | | JUANA DIAZ | PR | 00795 |
| 430894 | RAUL MUNOZ SOA | ADDRESS ON FILE | | | | | | |
| 743496 | RAUL MURPHY AMELY | 27 CALLE ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683-4321 |
| 430895 | RAUL N PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 743497 | RAUL NARVAEZ /DBA/ R Y M CATERING SERV | PO BOX 3242 | | | | CAROLINA | PR | 00984 |
| 743498 | RAUL NARVAEZ COTTO | HC 06 BOX 4481 | | | | COTO LAUREL | PR | 00780 |
| 430896 | RAUL NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 743499 | RAUL NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 743500 | RAUL NIEVES HERNANDEZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 |
| 743501 | RAUL NIEVES MENDEZ | HC 5 BOX 11062 | | | | MOCA | PR | 00776 |
| 743502 | RAUL NIEVES ROJAS | PO BOX 21521 | | | | SAN JUAN | PR | 00928-1521 |
| 430897 | RAUL NIEVES SANTOS | ADDRESS ON FILE | | | | | | |
| 743503 | RAUL NIEVES ZENO | 31 CALLE PRINCIPAL | | | | BARRANQUITA | PR | 00794 |
| 430898 | RAUL NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 430899 | RAUL NUNEZ MELGAREJO | ADDRESS ON FILE | | | | | | |
| 430900 | RAUL O BARRERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 430901 | RAUL O BARRERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 430902 | RAUL O CANDELARIO MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430903 | RAUL O HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 430904 | RAUL O MARQUEZ HIGGS | ADDRESS ON FILE | | | | | | |
| 430905 | RAUL O RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 430906 | RAUL O VARGAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 430907 | RAUL O VIERA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 430908 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 743504 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 743505 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 430909 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 743506 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 430910 | RAUL OMAR MARRRERO ROSADO | ADDRESS ON FILE | | | | | | |
| 430911 | RAUL ORAMA MEDINA | HC 03 BOX 14645 | | | | UTUADO | PR | 00641 |
| 849595 | RAUL ORAMA MEDINA | HC 3 BOX 13100 | | | | UTUADO | PR | 00641-9800 |
| 430912 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 13100 | | | | UTUADO | PR | 00641 |
| 430913 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 14645 | | | | UTUADO | PR | 00641 |
| 743507 | RAUL ORLANDO PAGAN DEL TORO | URB ROYAL PALM | IG 28 A CALLE ASTROMELIA | | | BAYAMON | PR | 00956-3110 |
| 430914 | RAUL ORRIOLA COLLADO | ADDRESS ON FILE | | | | | | |
| 743508 | RAUL ORTEGA | VILLAS DE CASTRO | LL 11 CALLE 700 | | | CAGUAS | PR | 00725 |
| 743509 | RAUL ORTIZ AVILES | URB VISTA MAR | O-794 CALLE AVILA | | | CAROLINA | PR | 00983 |
| 743510 | RAUL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 430915 | RAUL ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 430916 | RAUL ORTIZ FLORES | ADDRESS ON FILE | | | | | | |
| 743511 | RAUL ORTIZ LEANDRY | PO BOX 295 | | | | GUAYAMA | PR | 00785 |
| 743512 | RAUL ORTIZ MAISONET | 246 PARCELAS FALU | CALLE 43 | | | SAN JUAN | PR | 00924 |
| 430917 | RAUL ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2174858 | RAUL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743513 | RAUL ORTIZ SANTIAGO | URB BAYAMON GARDENS | P 20 CALLE H | | | BAYAMON | PR | 00957 |
| 743514 | RAUL ORTIZ TORRES | HC 71 BOX 1689 | | | | NARANJITO | PR | 00719 |
| 430918 | RAUL ORTIZ VEGA | HC03 BOX 32547 | | | | AGUADA | PR | 00602 |
| 743515 | RAUL ORTIZ VEGA | SUITE 211 | P O BOX 80000 | | | ISABELA | PR | 00662 |
| 250712 | RAUL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 430919 | RAUL P VELAZQUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 743516 | RAUL PACHECO | 1460 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 |
| 430920 | RAUL PACHECO | URB VILLA NUEVA | A 21 CALLE 2 | | | CAGUAS | PR | 00725 |
| 743517 | RAUL PADILLA RUIZ | 43 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 430921 | RAUL PAGAN COLON | ADDRESS ON FILE | | | | | | |
| 743518 | RAUL PAGAN COTTO | BO JUAN DIMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 430922 | RAUL PAGAN CRUZ | #34 CALLE MARFIL | RIVIERAS DE CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 743519 | RAUL PAGAN CRUZ | RIVIERAS DE CUPEY BAJO | 34 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 743520 | RAUL PAGAN GARCIA | CIUDAD JARDIN | 275 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 430923 | RAUL PASTRANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 743521 | RAUL PEGUERO FLECHA | QUINTAS DE HUMACAO | F8 CALLE C | | | HUMACAO | PR | 00791 | |
| 743522 | RAUL PELLICIA ARROYO/EQ BEISBOL CLASE B | EXT VILLA LOS SANTOS 1 | B 26 CALLE ESTRELLA 38 | | | ARECIBO | PR | 00612 | |
| 743523 | RAUL PELLOT NIEVES | HC 72 BOX 7610 | | | | CAYEY | PR | 00736 | |
| 430924 | RAUL PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430925 | RAUL PENA SANTANA | ADDRESS ON FILE | | | | | | |
| 430926 | RAUL PENALOZA ROMERO | ADDRESS ON FILE | | | | | | |
| 743524 | RAUL PEREZ | ADDRESS ON FILE | | | | | | |
| 430927 | RAUL PEREZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 743525 | RAUL PEREZ CASTELLAR | ADDRESS ON FILE | | | | | | |
| 430928 | RAUL PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 430929 | RAUL PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 743526 | RAUL PEREZ RIVERA | HC 3 BOX 9345 | | | | DORADO | PR | 00646 | |
| 743193 | RAUL PEREZ ROSARIO | 76 CALLE A HERNANDEZ | | | | MOCA | PR | 00676 | |
| 430930 | RAUL PEREZ Y/O TERESA PEREZ | ADDRESS ON FILE | | | | | | |
| 743527 | RAUL PICAPORTE AIUAGA | 1213 LUCCHETTI APT 4 | | | | SAN JUAN | PR | 00907 | |
| 430931 | RAUL PICHARDO QUEZADA | ADDRESS ON FILE | | | | | | |
| 743528 | RAUL PLA MARTINEZ | 734 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 430932 | RAUL POMALES CRUZ | ADDRESS ON FILE | | | | | | |
| 743529 | RAUL PRIETO SOLLA | URB LEVITOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 430933 | RAUL QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 430934 | RAÚL QUIÑONES BENÍTEZ | LCDA. MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 430936 | RAUL QUINONES MALDONADO | ADDRESS ON FILE | | | | | | |
| 430937 | RAUL QUINONES MATOS | ADDRESS ON FILE | | | | | | |
| 430938 | RAUL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 430939 | RAUL QUINONES SANTOS | ADDRESS ON FILE | | | | | | |
| 430940 | RAUL QUINONEZ FLORES | ADDRESS ON FILE | | | | | | |
| 430941 | RAUL R ANGUEIRA Y KEILA DAVILA PEREZ | ADDRESS ON FILE | | | | | | |
| 743530 | RAUL R COLON RIVERA | HC 02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 430942 | RAUL R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430943 | RAÚL R. CHEAZ FIGUEROA RAÚL R. CHEAZ FIGUEROA | LCDO. GILLERMO RODRIGUEZ SANTIAGOLCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 |
| 2151679 | RAUL RAMIREZ | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 |
| 743531 | RAUL RAMIREZ AYALA | PO BOX 299 | | | | ENSENADA | PR | 00647-0299 |
| 743532 | RAUL RAMOS | PO BOX 368 | | | | CIDRA | PR | 00739 |
| 743533 | RAUL RAMOS | VALLE DE CERRO GORDO | V 1 CALLE CORAL | | | BAYAMON | PR | 00956 |
| 743534 | RAUL RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 430944 | RAUL RAMOS JOVE | ADDRESS ON FILE | | | | | | |
| 430945 | RAUL RAMOS MALPICA | ADDRESS ON FILE | | | | | | |
| 430946 | RAUL RAMOS QUINONES | ADDRESS ON FILE | | | | | | |
| 430947 | RAUL RAMOS RIOS | ADDRESS ON FILE | | | | | | |
| 743535 | RAUL RAMOS ROBLES | PO BOX 1488 | | | | GUAYNABO | PR | 00970 |
| 743194 | RAUL RAMOS TORRES | PO BOX 792 | | | | CABO ROJO | PR | 00623 |
| 430948 | RAUL RAMOS Y JORGE RAMOS | ADDRESS ON FILE | | | | | | |
| 743536 | RAUL RAMOS ZAYAS | PO BOX 1967 | | | | JUNCOS | PR | 00777 |
| 743537 | RAUL RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743538 | RAUL RENTAS TORO | PO BOX 9257 | | | | BAYAMON | PR | 00960 |
| 430949 | RAUL REPOLLET AVILES | ADDRESS ON FILE | | | | | | |
| 743539 | RAUL REVERON SANTOS | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 |
| 743540 | RAUL REYES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 430950 | RAUL REYES DAVILA | ADDRESS ON FILE | | | | | | |
| 743541 | RAUL REYES FONT | ADDRESS ON FILE | | | | | | |
| 430951 | RAUL REYES REYES | ADDRESS ON FILE | | | | | | |
| 430952 | RAUL REYES RIVERAS | ADDRESS ON FILE | | | | | | |
| 743542 | RAUL REYES VAZQUEZ | HC 1 BOX 4891 | | | | YABUCOA | PR | 00767 |
| 430953 | RAUL REYMUNDI GARCIA | ADDRESS ON FILE | | | | | | |
| 430954 | RAUL RIOS DE CHOUDENS | ADDRESS ON FILE | | | | | | |
| 743543 | RAUL RIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 743544 | RAUL RIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 743195 | RAUL RIOS MERCADO | URB FLORAL PARK 507 | CALLE LLORENS TORRES APT 2 | | | SAN JUAN | PR | 00918 |
| 430955 | RAUL RIVAS DIAZ | ADDRESS ON FILE | | | | | | |
| 430956 | RAUL RIVERA | ADDRESS ON FILE | | | | | | |
| 743545 | RAUL RIVERA BRUNO | ADDRESS ON FILE | | | | | | |
| 743546 | RAUL RIVERA BURGOS | PLAZA CAROLINA STATION | PO BOX 9550 | | | CAROLINA | PR | 00988 |
| 430957 | RAUL RIVERA BURGOS | URB ESTANCIAS DE SAN FERNANDO | D 12 CALLE 6 | | | CAROLINA | PR | 00985-5216 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 382 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430958 | RAUL RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 743548 | RAUL RIVERA DELGADO | PO BOX 1024 | | | | COMERIO | PR | 00782 |
| 430959 | RAUL RIVERA GALARZA | ADDRESS ON FILE | | | | | | |
| 430960 | RAUL RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 743549 | RAUL RIVERA LOLLI | BOX 1106 | | | | VILLALBA | PR | 00766 |
| 743550 | RAUL RIVERA MENDEZ | 505 CORAL BEACH 2 | | | | SAN JUAN | PR | 00979 |
| 430961 | RAUL RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 430962 | RAUL RIVERA OLAZAGASTI | ADDRESS ON FILE | | | | | | |
| 743551 | RAUL RIVERA ONEILL | P O BOX 21036 | | | | SAN JUAN | PR | 00928-1036 |
| 743552 | RAUL RIVERA RIVERA Y NEREIDA ARZOLA R . | ADDRESS ON FILE | | | | | | |
| 430963 | RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430964 | RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849596 | RAUL RIVERA RUIZ | HILL BROTHER | 46 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 743553 | RAUL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2174660 | RAUL RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 430965 | RAUL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 743554 | RAUL RIVERA VIDAL | BOX 389 | | | | UTUADO | PR | 00641 |
| 430966 | RAUL ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430967 | RAUL ROBLES LOPEZ | ADDRESS ON FILE | | | | | | |
| 743555 | RAUL ROBLES MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 743556 | RAUL ROBLES RUSSE | ADDRESS ON FILE | | | | | | |
| 743557 | RAUL ROCHE NEGRON | ADDRESS ON FILE | | | | | | |
| 743558 | RAUL ROCHE ROJAS | ADDRESS ON FILE | | | | | | |
| 430968 | RAUL RODOLFO CEPEDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743559 | RAUL RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 743560 | RAUL RODRIGUEZ CALAF | URB SANTA PAULA | B 13 CALLE 5 | | | GUAYNABO | PR | 00969 |
| 430969 | RAUL RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 743561 | RAUL RODRIGUEZ COLON | RR 02 BOX 8058 | | | | MANATI | PR | 00674 |
| 743185 | RAUL RODRIGUEZ CUADRADO | PO BOX 8114 | | | | CAROLINA | PR | 00984 |
| 430970 | RAUL RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 430971 | RAUL RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 430972 | RAUL RODRIGUEZ DIAZ | SAINT JUST | 23 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 849597 | RAUL RODRIGUEZ DIAZ | URB VILLA REAL | G-13 CALLE ESTORIL | | | GUAYAMA | PR | 00784 |
| 430973 | RAUL RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | |
| 743562 | RAUL RODRIGUEZ ESTRADA | URB CAPARRA TERRACE | 1264 CALLE18 SE | | | SAN JUAN | PR | 00921 |
| 430974 | RAUL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743563 | RAUL RODRIGUEZ LICIAGA | HC 03 BOX 9731 | | | | LARES | PR | 00669 | |
| 743564 | RAUL RODRIGUEZ LOPEZ | 82 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 743565 | RAUL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430975 | RAUL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743567 | RAUL RODRIGUEZ MORALES | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 743566 | RAUL RODRIGUEZ MORALES | PO BOX 9672 | | | | CIDRA | PR | 00739-9672 | |
| 743568 | RAUL RODRIGUEZ NUNEZ | URB ALTURAS DE VILLALBA | 227 CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766-2052 | |
| 743569 | RAUL RODRIGUEZ OCASIO | P O BOX 560 | | | | BAJADERO | PR | 00610-0560 | |
| 430976 | RAUL RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 743570 | RAUL RODRIGUEZ QUILES | URB SAN ANTONIO | L 14 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 430977 | RAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430978 | RAUL RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 743571 | RAUL RODRIGUEZ TORRES | HC 2 BOX 21777 | | | | MAYAGUEZ | PR | 00680 | |
| 430979 | RAUL RODRIGUEZ TORRES | HC 3 BOX 32948 | | | | SAN SEBASTIAN | PR | 00685 | |
| 430980 | RAUL RODRIGUEZ TORRES | URB.BALDORIOTY CALLE GARDEL 4214 | | | | PONCE | PR | 00728-0000 | |
| 743572 | RAUL RODRIGUEZ VARGAS | REPARTO VALENCIANO | H 2 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 430981 | RAUL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430982 | RAUL RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 430983 | RAUL RODRIGUEZ Y ANA E ROIG | ADDRESS ON FILE | | | | | | | |
| 430984 | RAUL RODRIGUEZ Y/O CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743573 | RAUL ROJAS AUMENG | BOX 938 | | | | BAYAMON | PR | 00960 | |
| 743574 | RAUL ROJAS GOMEZ | URB BELLOMONTE | I1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 430985 | RAUL ROJAS LACOURT | ADDRESS ON FILE | | | | | | | |
| 743575 | RAUL ROLON SALAZAR | URB VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 743576 | RAUL ROLON VARGAS | HC 43 BOX 11639 | | | | CAYEY | PR | 00736 | |
| 849598 | RAUL ROLON VARGAS | PO BOX 218 | | | | LA PLATA | PR | 00786-0218 | |
| 743578 | RAUL ROMAN PLUMEY | SECT EL GUANO | HC 04 BOX 10015 | | | UTUADO | PR | 00641 | |
| 430986 | RAUL ROQUE MORALES | ADDRESS ON FILE | | | | | | | |
| 430987 | RAUL ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| 430988 | RAUL ROSA DISTRIBUTOR INC | 290 MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 430989 | RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430990 | RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743579 | RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430991 | RAUL ROSADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 743580 | RAUL ROSADO LOPEZ | RR 2 BOX 14056 | | | | TOA ALTA | PR | 00953 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743581 | RAUL ROSADO MORENO | HC 01 BOX 4202 | | | | RINCON | PR | 00677 |
| 743582 | RAUL ROSADO MUNIZ | ADDRESS ON FILE | | | | | | |
| 743583 | RAUL ROSADO NEGRON | URB CAPARRA TERRACE | 1173 CALLE 16 SE | | | SAN JUAN | PR | 00924 |
| 430992 | RAUL RUBERO RAMOS | ADDRESS ON FILE | | | | | | |
| 743584 | RAUL RUBIO VEGA | PO BOX 1286 | | | | SAINT JUST | PR | 00978 1286 |
| 430993 | RAUL RUIZ AROCHO | ADDRESS ON FILE | | | | | | |
| 743586 | RAUL RUIZ NIEVEZ | PO BOX 144 | | | | HATILLO | PR | 00659 |
| 430994 | RAUL RUIZ RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 743587 | RAUL S CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 430995 | RAUL SALAS CORDERO | ADDRESS ON FILE | | | | | | |
| 430996 | RAUL SALAS RIVERA | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 |
| 430997 | RAUL SALAS RIVERA | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 |
| 743588 | RAUL SALCEDO CARDONA | HC 03 BOX 17472 | | | | QUEBRADILLAS | PR | 00678 |
| 430998 | RAUL SALCEDO MERCADO | ADDRESS ON FILE | | | | | | |
| 430999 | RAUL SALCEDO MERCADO | ADDRESS ON FILE | | | | | | |
| 431000 | RAUL SALGADO RODRIGUEZ | CALLE 16A BLOQUE E2-6 URB MAYFAIR | | | | BAYAMON | PR | 00957-0000 |
| 743589 | RAUL SALGADO RODRIGUEZ | REXVILLE BAYAMON | CALLE 16 BLOQ. E2 NUM. 6 | | | BAYAMON | PR | 00957 |
| 743590 | RAUL SAMRAH FONTANEZ | ADDRESS ON FILE | | | | | | |
| 743591 | RAUL SAN INOCENCIO VAZQUEZ | ALTURAS DE BUCARABONES | 3 H 5 CALLE 49 | | | TOA ALTA | PR | 00953 |
| 431001 | RAUL SANCHEZ GINES | ADDRESS ON FILE | | | | | | |
| 431002 | RAUL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 743592 | RAUL SANCHEZ RUIZ | A 14 ADA UNIT 24202 | | | | APO AE | PR | 09185 |
| 431003 | RAUL SANTANA DE JESUS | ADDRESS ON FILE | | | | | | |
| 743593 | RAUL SANTANA GALARZA | RIO BLANCO | BOX 606 | | | MAUNABO | PR | 00744 |
| 431004 | RAUL SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 743594 | RAUL SANTIAGO ARCE | ADDRESS ON FILE | | | | | | |
| 1256759 | RAUL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 743595 | RAUL SANTIAGO GARCIA | BOX 7515 | | | | CIDRA | PR | 00739 |
| 849599 | RAUL SANTIAGO LOPEZ | BARRIO CEDRO ARRIBA | HC 72 BOX 4105 | | | NARANJITO | PR | 00719 |
| 743596 | RAUL SANTIAGO LOPEZ | HC 72 BOX 4105 | | | | NARANJITO | PR | 00719 |
| 743597 | RAUL SANTIAGO LOPEZ | HC 73 BOX 4562 | | | | NARANJITO | PR | 00719 |
| 431005 | RAUL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 431006 | RAUL SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 743598 | RAUL SANTIAGO MELENDEZ | BUENA VISTA | HC 43 BOX 9800 | | | CAYEY | PR | 00737 |
| 743599 | RAUL SANTIAGO NEGRON | BO PUEBLO NUEVO | 16 CALLE 3A | | | VEGA BAJA | PR | 00693 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 431007 | RAUL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | |
| 431008 | RAUL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | |
| 743600 | RAUL SANTIAGO SEPULVEDA | LA LINEA KM 11.4 INT | 1 CALLE CLARITA | | CABO ROJO | PR | 00623 |
| 431009 | RAUL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | |
| 431010 | RAUL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | |
| 2176520 | RAUL SANTIAGO VARGAS | ADDRESS ON FILE | | | | | |
| 431011 | RAUL SANTIAGO VELEZ | ADDRESS ON FILE | | | | | |
| 743601 | RAUL SANTINI RIVERA | ADDRESS ON FILE | | | | | |
| 431012 | RAUL SANTO DOMINGO ROMERO | ADDRESS ON FILE | | | | | |
| 431013 | RAUL SANTOS ROSADO | ADDRESS ON FILE | | | | | |
| 743602 | RAUL SEGARRA GALARZA | VILLA CAROLINA 116 31 CALLE 73 | | | CAROLINA | PR | 00985 |
| 743603 | RAUL SEGUINOT GONZALEZ | HC 04 BOX 15361 | | | MOCA | PR | 00626 |
| 431014 | RAUL SEPULVEDA ARRIAGA | ADDRESS ON FILE | | | | | |
| 431015 | RAUL SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 431016 | RAUL SERRANO | ADDRESS ON FILE | | | | | |
| 431017 | RAUL SERRANO GEYLS ESTATE | PO BOX 20083 | | | SAN JUAN | PR | 00928 |
| 2176634 | RAUL SERRANO MALDONADO | ADDRESS ON FILE | | | | | |
| 431018 | RAUL SIERRA ROSA | ADDRESS ON FILE | | | | | |
| 431019 | RAUL SILVA SANTIAGO | ADDRESS ON FILE | | | | | |
| 431020 | RAUL SOLER ORTIZ | ADDRESS ON FILE | | | | | |
| 431021 | RAUL SOLERO ALVAREZ | ADDRESS ON FILE | | | | | |
| 431022 | RAUL SOLIS GUZMAN | ADDRESS ON FILE | | | | | |
| 431023 | RAUL SOSA FERRER | ADDRESS ON FILE | | | | | |
| 743604 | RAUL SOSA RODRIGUEZ | URB VILLA NUEVA | C 16 CALLE 17 | | SAN JUAN | PR | 00725 |
| 743605 | RAUL SOSTRE CRUZ | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 743606 | RAUL SOTO HERNANDEZ | P O BOX 781 | | | HUMACAO | PR | 00792 |
| 431024 | RAUL SOTO NEGRON | ADDRESS ON FILE | | | | | |
| 743607 | RAUL SOTO RAMOS | URB. JESUS M. LAGO | 40 CALLE N | | UTUADO | PR | 00641 |
| 743608 | RAUL SUAREZ COLON | URB JAIME C RODRIGUEZ C-33 CALLE 3 | | | YABUCOA | PR | 00767 |
| 431025 | RAUL SUAREZ CORNIER | ADDRESS ON FILE | | | | | |
| 743609 | RAUL SUAREZ NEVAREZ | ADDRESS ON FILE | | | | | |
| 743610 | RAUL SUAREZ ROMAN | P O BOX 7268 | | | CAROLINA | PR | 00986 |
| 431026 | RAUL SUAZO CATALA | ADDRESS ON FILE | | | | | |
| 743611 | RAUL TANCO CRISPIN | URB HILL SAIDE | RR 3 BOX 4837 CALLE 5 FINAL | | SAN JUAN | PR | 00926 |
| 431027 | RAUL TIRADO | APARTADO 1251 | | | CAGUAS | PR | 00726 |
| 743612 | RAUL TIRADO | PO BOX 41251 | | | CAGUAS | PR | 00726 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431028 | RAUL TOLEDO VELEZ | ADDRESS ON FILE | | | | | | |
| 743613 | RAUL TORO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 743614 | RAUL TORRELLAS VELEZ | URB MONTE CARLOS 1279 CALLE 13 | | | | SAN JUAN | PR | 00924 |
| 743615 | RAUL TORRES | GARZAS C #3 | | | | ADJUNTAS | PR | 00601 |
| 743616 | RAUL TORRES | PO BOX 554 | | | | COAMO | PR | 00769 |
| 743617 | RAUL TORRES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 743618 | RAUL TORRES CRUZ | URB BELLA VISTA D 26 | | | | PONCE | PR | 00731 |
| 743619 | RAUL TORRES DE JESUS | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 |
| 431029 | RAUL TORRES GONZALEZ DBA CONSTRUCTORA R. | P. O. BOX 982 | | | | CAMUY | PR | 00627-0000 |
| 743620 | RAUL TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769 |
| 743621 | RAUL TORRES RAMOS | PO BOX 1623 | | | | SAN GERMAN | PR | 00683 |
| 743622 | RAUL TORRES RIVERA | BO PEDRO GARCIA | CARR 155 KM 11 4 INT | | | COAMO | PR | 00769 |
| 431030 | RAUL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 431031 | RAUL TORRES VIERA | CALLE LUCHETTY 1359 APTO 3 | | | | SAN JUAN | PR | 00907 |
| 743623 | RAUL TORRES VIERA | CONDADO | 1359 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 |
| 743624 | RAUL TOWING SERVICE | PO BOX 265 | | | | TOA ALTA | PR | 00954 |
| 431032 | RAUL TRINIDAD VALLEJO | ADDRESS ON FILE | | | | | | |
| 431033 | RAUL TRUJILLO MEJIAS | ADDRESS ON FILE | | | | | | |
| 431034 | RAUL UBILES NIEVES | ADDRESS ON FILE | | | | | | |
| 431035 | RAUL UBINAS LIANO | ADDRESS ON FILE | | | | | | |
| 743625 | RAUL URQUIZA | VILLAS LAS AMERICAS | A 3 CALLE 2 | | | SAN JUAN | PR | 00921 |
| 431036 | RAUL V REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 431037 | RAUL VALENCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 743626 | RAUL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 431038 | RAUL VALLE LAUREANO | ADDRESS ON FILE | | | | | | |
| 743627 | RAUL VALLE MEDINA | P O BOX 1845 | KENNEDY | | | AGUADILLA | PR | 00690 |
| 431039 | RAUL VARGAS CALVENTE | ADDRESS ON FILE | | | | | | |
| 743628 | RAUL VARGAS CALVERTE | SECTOR MARINA | 166 CALLE ROMAN | | | ISABELA | PR | 00662 |
| 743629 | RAUL VARGAS DEL VALLE | PO BOX 1707 | | | | LARES | PR | 00669 |
| 743630 | RAUL VARGAS MORALES | URB VISTA DEL RIO II | S 3 CALLE 17 | | | A¥ASCO | PR | 00610 |
| 743631 | RAUL VARGAS VALENTIN | BO MANI JARD DEL CARIBE | B 13 MIOSOTIS | | | MAYAGUEZ | PR | 00680 |
| 743632 | RAUL VAZQUEZ | PO BOX 190972 | | | | SAN JUAN | PR | 00919-0972 |
| 743633 | RAUL VAZQUEZ MERCADO | SAN JOSE | 458 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 |
| 431040 | RAUL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743634 | RAUL VAZQUEZ ROSADO | EDIF A-2 APTO 11 RES. LA ROSA | | | | SAN JUAN | PR | 00926 |
| 743635 | RAUL VAZQUEZ ROSARIO | URB CASITAS DE LA FUENTE | 554 CALLE MARGARITA | | | TOA ALTA | PR | 00953-3364 |
| 743636 | RAUL VAZQUEZ TORRES | HC 4 BOX 49725 | | | | CAGUAS | PR | 00725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 431041 | RAUL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743637 | RAUL VAZQUEZ VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 431042 | RAUL VAZQUEZ VINCENTY | ADDRESS ON FILE | | | | | | |
| 743638 | RAUL VEGA | PO BOX 592 | | | | YAUCO | PR | 00698 | |
| 743639 | RAUL VEGA RUIZ | EL MADRIGAL | E 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 743640 | RAUL VELAZQUEZ | PO BOX-50090 | | | | TOA BAJA | PR | 00950 | |
| 743641 | RAUL VELAZQUEZ COTTO | 99 SUR CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 743642 | RAUL VELAZQUEZ GERENA | 265 CALLE CALIFORMIA | | | | ISABELA | PR | 00662 | |
| 431043 | RAUL VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 743643 | RAUL VELAZQUEZ SANTIAGO | COND MAR CHIQUITA APT 16 | 100 CARR 648 | | | MANATI | PR | 00674 | |
| 743644 | RAUL VELEZ BARRETO Y | ADDRESS ON FILE | | | | | | |
| 431044 | RAUL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 743645 | RAUL VELEZ IRIZARRY | SANTA JUANITA | AC-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 743646 | RAUL VELEZ MORALES | RES EL TOA EDIF | 13 APT 73 | | | TOA BAJA | PR | 00949 | |
| 743647 | RAUL VELEZ SOTO | P.O. BOX 4057 VICTORY STATION | | | | PATILLAS | PR | 00723 | |
| 431045 | RAUL VIDAL SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 743648 | RAUL VILA MD | TORRE AUXILIO MUTUO | 735 PONCE DE LEON OFIC 407 | | | SAN JUAN | PR | 00917 | |
| 743649 | RAUL VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 743650 | RAUL VILLANUEVA SANTIAGO | URB COSTA BRAVA | F 91 CALLE 10 | | | ISABELA | PR | 00662 | |
| 743651 | RAUL VILLANUEVA VIDAL | VILLA ANDALUCIA | D41 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 743652 | RAUL VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 743653 | RAUL W YUMET BREIDENBANCH | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| 743654 | RAUL Y GALARZA PAGAN | URB JOSE MERCADO | UA 93 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 431046 | RAUL YADIEL CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | |
| 743655 | RAUL YUMET CHACON | PO BOX 922 | | | | HUMACAO | PR | 00792 | |
| 743656 | RAUL ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 743657 | RAUL ZAYAS RODRIGUEZ | URB ESTANCIAS DE MANATI | PO BOX 66 | | | MANATI | PR | 00674 | |
| 743658 | RAULIN CARLO BONILLA | B76 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 431047 | RAULINSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1894419 | RAULL, FRANCESCA J. | ADDRESS ON FILE | | | | | | |
| 2180230 | Raul-Padilla, Luis | PO Box 146 | | | | Cabo Rojo | PR | 00623-0146 | |
| 431048 | RAULYN URENA BAEZ | ADDRESS ON FILE | | | | | | |
| 431049 | RAUMOND PARODI CAMANO | ADDRESS ON FILE | | | | | | |
| 1434044 | Rauschelbach, Paul A. | ADDRESS ON FILE | | | | | | |
| 743659 | RAUWIN S RIVERA JUSTINIANO | HC 01 BOX 1641 | | | | SAN GERMAN | PR | 00682 | |
| 431050 | RAUXSEL LOZADA PAGAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743660 | RAUZED UNISEX | ESTANCIAS DE YAUCO | C-3 ESMERALDA | | | YAUCO | PR | 00698 2819 | |
| 431051 | RAVA DBA RACHEL M VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 431052 | RAVARO CONSTRUCTION , INC. | P. O. BOX 7679 | | | | PONCE | PR | 00732-0000 | |
| 1421258 | RAVARO CONSTRUCTION CORP | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 431053 | RAVARO CONSTRUCTION CORP | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 743661 | RAVARO CONSTRUCTION CORP. | PO BOX 7679 | | | | PONCE | PR | 00732 | |
| 1501433 | Ravaro Construction Corporation | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 431054 | RAVELO ANDINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 431055 | RAVELO ANDINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 431056 | RAVELO CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 431057 | RAVELO EGANA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 431058 | RAVELO GARCIA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 431059 | RAVELO GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1603172 | Ravelo Garcia, Maria M | ADDRESS ON FILE | | | | | | | |
| 431060 | RAVELO GARCIA, NAHOMY | ADDRESS ON FILE | | | | | | | |
| 431061 | RAVELO RUIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 431062 | Raven Risk Management, I.I. | 110 Green Street | Suite 9G | | | New York | NY | 10012 | |
| 431063 | Raven Risk Management, I.I. | Attn: David Liptz, External Auditor | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431064 | Raven Risk Management, I.I. | Attn: Mayra Perez Davila, Principal Representative | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431065 | Raven Risk Management, I.I. | c/o Captive Risk Underwriting & Insurance Services LLC (The Cruise Group), Actuary | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 743662 | RAVICO OF PUERTO RICO | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| 743663 | RAVIN FIGUEROA VELEZ | VILLAS DEL CAFETAL | I 129 CALLE 12 | | | YAUCO | PR | 00698 | |
| 431066 | RAVINDRAKA MD, KAK | ADDRESS ON FILE | | | | | | | |
| 743664 | RAVINS FIGUEROA FELICIANO | URB VILLAS DEL CAFETAL I 129 | CALLE 13 | | | YAUCO | PR | 00698 | |
| 743665 | RAWANYOLI | HC-01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 431067 | RAWDNY MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 431069 | RAWINIS MD, IWONA | ADDRESS ON FILE | | | | | | | |
| 431070 | RAWIYA ISMAIL HAMID ELRUFAY | ADDRESS ON FILE | | | | | | | |
| 431071 | RAWLINS CASTRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 431072 | RAWLINS ROBINSON, EBONY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743666 | RAWLINSON SANTAELLA SOTO | UNIVERSIDAD INTERAMERICANA DE P R | RECINTO PONCE | | | PONCE | PR | 00919-0759 |
| 856940 | RAXCO SOFTWARE, INC. | 6 Montgomery Village Ave # 500 | | | | Gaithersburg | MD | 20879 |
| 743667 | RAY A CASIANO TRABAL | BUENA VISTA | 117 CALLE ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 |
| 743668 | RAY A LARA DIAZ | ADDRESS ON FILE | | | | | | |
| 431074 | RAY A PETTY | ADDRESS ON FILE | | | | | | |
| 431075 | RAY A WALKER | ADDRESS ON FILE | | | | | | |
| 743669 | RAY A. CORUJO FIGUEROA | PO BOX 818 | | | | GUAYAMA | PR | 00785 |
| 743670 | RAY ARCHITECTS ENGINNERS | P O BOX 363449 | | | | SAN JUAN | PR | 00936-3443 |
| 743671 | RAY ARCHITECTS ENGINNERS | PO BOX 363443 | | | | SAN JUAN | PR | 00936 |
| 431076 | RAY AVILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 431077 | RAY C MORRISON | ADDRESS ON FILE | | | | | | |
| 743672 | RAY DE JESUS & ASS | URB JB HUYKE | 355 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 849600 | RAY DE JESUS & ASSOC | 355 AVEHOSTOS | | | | SAN JUAN | PR | 00918 |
| 431078 | RAY DE LEON RIOS | ADDRESS ON FILE | | | | | | |
| 743673 | RAY ENGINEERS PSC | 355 CALLE TETUAN | | | | SAN JUAN | PR | 00901 |
| 431079 | RAY FLORES COLON | ADDRESS ON FILE | | | | | | |
| 743674 | RAY GAGNON | LOS CAMPOS DE MONTE HIEDRA | 750 CALLE VALLE DEL TOA | | | SAN JUAN | PR | 00926 |
| 431080 | RAY HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 431081 | RAY IRIZARRY LOPEZ | LCDO. ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 |
| 431082 | RAY IRIZARRY LOPEZ | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931 |
| 431083 | RAY IRIZARRY LOPEZ | LCDO. HELIRIS ROMAN RODRIGUEZ | PO BOX 1279 | | | YAUCO | PR | 00698 |
| 431084 | RAY IRIZARRY LOPEZ | LCDO. LUIS FUSTE LACOURT | PO BOX 194921 | | | SAN JUAN | PR | 00919-4921 |
| 431085 | RAY JONE QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 743675 | RAY KENNEDY | 1420 N STREET NW 612 | | | | WASHINGTON | DC | 20005 |
| 431086 | RAY L MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 431087 | RAY LABOY ESPADA, P.S.C. | URB. VALLE ALTO 1322 CALLA CORDILLERA | | | | PONCE | PR | 00730-0000 |
| 743676 | RAY M. WALKER GONZALEZ | B 7 RES BETHEL | | | | CAMUY | PR | 00627 |
| 2176794 | RAY MELENDEZ & ASSOCIATES | P.O. BOX 363443 | | | | SAN JUAN | PR | 00936-3443 |
| 431088 | RAY MOLINA DE LEON | ADDRESS ON FILE | | | | | | |
| 431089 | RAY O RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 743677 | RAY OQUENDO FUENTES | URB CANA | A QQ 18 CALLE 6 | | | BAYAMON | PR | 00957 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743678 | RAY PARTY TIME | PMB 2287 P O BOX 6400 | | | | CAYEY | PR | 00736 |
| 743679 | RAY R LABOY ESPADA | URB VALLE ALTO | 1322 CALLE CORDILLERA | | | PONCE | PR | 00730 |
| 431090 | RAY REYES | ADDRESS ON FILE | | | | | | |
| 431091 | RAY RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 743680 | RAY RODRIGUEZ DE LA ROCHA | EDIF PORRATA PILA | 2431 AVE LAS AMERICAS OFIC 309 | | | PONCE | PR | 00716-2116 |
| 431092 | RAYA BALADO, NERVA | ADDRESS ON FILE | | | | | | |
| 431093 | RAYA BALADO, RADAMES | ADDRESS ON FILE | | | | | | |
| 431094 | Raya Davila, Joel | ADDRESS ON FILE | | | | | | |
| 431095 | Raya Davila, Salvador | ADDRESS ON FILE | | | | | | |
| 431096 | Raya De Robles, Carmen L | ADDRESS ON FILE | | | | | | |
| 431097 | RAYA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 431098 | RAYA LLANOS, LINETTE | ADDRESS ON FILE | | | | | | |
| 431099 | RAYA RODRIGUEZ, GRETCHEN I | ADDRESS ON FILE | | | | | | |
| 813091 | RAYA RODRIGUEZ, GRETCHEN I | ADDRESS ON FILE | | | | | | |
| 431100 | RAYA-GUTIERRES CUEVAS, ELDA | ADDRESS ON FILE | | | | | | |
| 431101 | RAYAN CRUZ RIOS | ADDRESS ON FILE | | | | | | |
| 743681 | RAYBELEN VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | RIO PIEDRAS | PR | 00926 |
| 431102 | RAYCHEL ACEVEDO GINORIO | ADDRESS ON FILE | | | | | | |
| 431103 | RAYDA HERNANDEZ GUASH | ADDRESS ON FILE | | | | | | |
| 743682 | RAYDA M GOMEZ ORTIZ | P O BOX 347 | | | | TRUJILLO ALTO | PR | 00977 |
| 743683 | RAYDA MARRERO ORTIZ | JK 2 MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 |
| 743684 | RAYDA T MALDONADO FERNANDEZ | URB LA RAMBLA | 1688 CALLE NAVARRA | | | PONCE | PR | 00730-4003 |
| 849601 | Rayden Electric Corp. | Urb Las Haciendas II | 15077 Calle Cuarto Camino | | | Canóvanas | PR | 00729 |
| 1761419 | Rayes, Carmen Rodriguez | ADDRESS ON FILE | | | | | | |
| 743686 | RAYITO DE AMOR | BO INGENIO | 215 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 |
| 743685 | RAYITO DE AMOR | HC 01 BOX 11177 | | | | TOA BAJA | PR | 00949-9723 |
| 431104 | RAYITO DE LUZ | ADDRESS ON FILE | | | | | | |
| 2150686 | RAYLIN BUS LINE CORP. | ATTN: AWILDA MELENDEZ CORREA, RESIDENT AGENT | BO. DIEGO HERNANDEZ | CARR 372 KM 1.1 | | YAUCO | PR | 00698 |
| 2150685 | RAYLIN BUS LINE CORP. | ATTN: AWILDA MELENDEZ CORREA, RESIDENT AGENT | P.O. BOX 768 | | | YAUCO | PR | 00698 |
| 431105 | RAYLIN BUS LINE INC | PO BOX 768 | | | | YAUCO | PR | 00698 |
| 743687 | RAYMA FIGUEROA / MAYRA PACHECO | EXT LAGOS DE PLATA | T 20 CALLE 17 | | | TOA BAJA | PR | 00949 |
| 431106 | RAYMAR GONZALEZ RONDON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 431107 | RAYMER M MARTINEZ MUNOZ | PARC HILL BROTHERS | 400 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 743688 | RAYMER M MARTINEZ MUNOZ | PARCELAS HILL BROTHERS | CALLE 23 400 | | | SAN JUAN | PR | 00924 | |
| 743689 | RAYMOMD NATER PEREZ | ADDRESS ON FILE | | | | | | | |
| 431109 | RAYMON ASENCIO BATISTA | ADDRESS ON FILE | | | | | | | |
| 743691 | RAYMON J LUCIA COMPANIES INC | 1455 FRAZEE ROAD SUITE 300 | | | | SAN DIEGO | CA | 92108 | |
| 431110 | RAYMON MALDONADO LEON | ADDRESS ON FILE | | | | | | | |
| 743692 | RAYMON MENDOSA HERNADEZ | URB CIUDAD CENTRO | 44 CALLE GUAMANI | | | CAROLINA | PR | 00985 | |
| 743690 | RAYMON RIVERA VELAZQUEZ | PARCELAS LA DOLORES | 254 CALLE ESPA¥A | | | RIO GRANDE | PR | 00745 | |
| 849602 | RAYMON`S CATERING SERVICE | PMB 69 | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 743693 | RAYMON01 RODRIGUEZ RODRIGUEZ | URB VILLA DEL COQUI | 3135 | | | AGUIRRE | PR | 00704 | |
| 431111 | RAYMOND A LYNN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431112 | RAYMOND A PAGAN DIEZ | ADDRESS ON FILE | | | | | | | |
| 431113 | RAYMOND A RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 431114 | RAYMOND ABAC PAGAN | ADDRESS ON FILE | | | | | | | |
| 431115 | RAYMOND ACEVEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 431116 | RAYMOND ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 849603 | RAYMOND AMARAL | PO BOX 1344 | | | | BAYAMON | PR | 00960 | |
| 431117 | RAYMOND ARMSTRONG MONTES | ADDRESS ON FILE | | | | | | | |
| 743695 | RAYMOND AUTO PARTS | HC-01 BOX 10241 | | | | TOA BAJA | PR | 00949 | |
| 743696 | RAYMOND AVILES PAGAN | P O BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 431118 | RAYMOND B RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 431119 | RAYMOND B RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 743697 | RAYMOND BAEZ SUAREZ | PO BOX 354 | | | | RIO GRANDE | PR | 00745-0354 | |
| 431120 | RAYMOND BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 431122 | RAYMOND BERNARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431123 | RAYMOND BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431124 | RAYMOND BERRIOS ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 431125 | RAYMOND BERRIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 743698 | RAYMOND BONILLA | PUERTO REAL | 417 CLA ROSA | | | CABO ROJO | PR | 00623 | |
| 431126 | RAYMOND BORGES HINK | ADDRESS ON FILE | | | | | | | |
| 743699 | RAYMOND BRAVO COLON | ALTURAS DE FLANBOYAN | Z 16 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 743700 | RAYMOND BURGOS DAVILA | PO BOX 2158 | | | | GUAYAMA | PR | 00785 | |
| 431127 | RAYMOND BURGOS DBA ALMACEN EL AHORRO | MUNOZ RIVERA 816 | | | | PENUELAS | PR | 00624-0000 | |
| 743701 | RAYMOND BURT | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743702 | RAYMOND BURT EUROMECHANIC AND PARTS | PO BOX 3223 | | | | AGUADILLA | PR | 00605 |
| 770801 | RAYMOND CAPÓ DÍAZ | SR. RAYMOND CAPÓ DÍAZ (POR DERECHO PROPIO) | COND. TORRE LOS FRAILES | 2080 APT. 5-H | | GUAYNABO | PR | 00966 |
| 431128 | RAYMOND CAPO/ MARIA V RAMOS | ADDRESS ON FILE | | | | | | |
| 431129 | RAYMOND CARDONA VALENTIN | ADDRESS ON FILE | | | | | | |
| 431130 | RAYMOND CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 431131 | RAYMOND CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | |
| 743703 | RAYMOND CHAMPANA INC | PO BOX 20956 | | | | SAN JUAN | PR | 00928-0956 |
| 431132 | RAYMOND COLLAZO APONTE | ADDRESS ON FILE | | | | | | |
| 431133 | RAYMOND COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 743704 | RAYMOND COLON ESCUDERO | URB JARDINES DEL CARIBE | V V 8 CALLE C | | | PONCE | PR | 00731 |
| 743705 | RAYMOND COLON GALINDEZ | ADDRESS ON FILE | | | | | | |
| 743706 | RAYMOND COLON VELEZ | RES RAMON MARIA SOLA | EDIF 14 APT 455 | | | ARECIBO | PR | 00612 |
| 431134 | RAYMOND CORDERO MOLINA | ADDRESS ON FILE | | | | | | |
| 431135 | RAYMOND CORDOVA ESCALERA | ADDRESS ON FILE | | | | | | |
| 431136 | RAYMOND CORREA, KANNYA L. | ADDRESS ON FILE | | | | | | |
| 431137 | RAYMOND CRESPO BAEZ | ADDRESS ON FILE | | | | | | |
| 431138 | RAYMOND CRESPO COLLAZO | ADDRESS ON FILE | | | | | | |
| 743707 | RAYMOND CRUZ CORREA | ADDRESS ON FILE | | | | | | |
| 743708 | RAYMOND CRUZ CRUZ | URB RIVERA DONATO A 217 | CALLE JESUS MARIA RIVERA | | | HUMACAO | PR | 00791 |
| 743709 | RAYMOND D APONTE | PMB 138 | P.O. BOX 6400 | | | CAYEY | PR | 00737 |
| 431139 | RAYMOND D CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 743710 | RAYMOND D GAUD MOYA | CALLE LAS PALMAS | 95 CALLE LOIZA | | | SAN JUAN | PR | 00911 |
| 743711 | RAYMOND DALMAU PEREZ | ADDRESS ON FILE | | | | | | |
| 743712 | RAYMOND DE JESUS SIERRA | PO BOX 427 | | | | DORADO | PR | 00646 |
| 431140 | RAYMOND DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 431141 | RAYMOND DELGADO NERIS | ADDRESS ON FILE | | | | | | |
| 743713 | RAYMOND DELGADO RIVERA | VICTOR ROJAS I | 29 CALLE ANTILLA | | | ARECIBO | PR | 00612 |
| 743714 | RAYMOND DIAZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2174993 | RAYMOND DIAZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 431142 | RAYMOND DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 431143 | RAYMOND DIAZ RUIZ | ADDRESS ON FILE | | | | | | |
| 431144 | RAYMOND DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 431145 | RAYMOND DOMINGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743715 | RAYMOND DONES DEL VALLE | VILLA DE CASTRO GARDENS APTS | EDIF A APT 2 B | | CAGUAS | PR | 00725 | |
| 431146 | RAYMOND E CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 431147 | RAYMOND E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 431148 | RAYMOND E DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | |
| 431149 | RAYMOND E DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | |
| 743694 | RAYMOND E LAW | 2 PSC 1008 BOX 3016 | FPO AA 34051 | | CEIBA | PR | 00735 | |
| 431150 | RAYMOND E LYNCH | ADDRESS ON FILE | | | | | | |
| 743717 | RAYMOND E MORALES | P O BOX 192996 | | | SAN JUAN | PR | 00919-2996 | |
| 743716 | RAYMOND E MORALES | PO BOX 191816 | | | SAN JUAN | PR | 00919-1816 | |
| 431151 | RAYMOND E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 431152 | Raymond E. Grosskops García | ADDRESS ON FILE | | | | | | |
| 431153 | RAYMOND ESCOBAR RIVERA | ADDRESS ON FILE | | | | | | |
| 743718 | RAYMOND ESPINOSA TIRADO | URB TOA ALTA HEIGHTS | 4K CALLE 10 | | TOA ALTA | PR | 00953 | |
| 431154 | RAYMOND ESTAY COTTO | ADDRESS ON FILE | | | | | | |
| 431155 | RAYMOND F FRIAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 743719 | RAYMOND FELICIANO GONZALEZ | PO BOX 1872 | | | ARECIBO | PR | 00613 | |
| 431156 | RAYMOND FERNANDEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 431157 | RAYMOND FIGUEROA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 743720 | RAYMOND FIGUEROA RIOS | VILLAS DEL MADRIGAL | B 10 CALLE 2 | | CAROLINA | PR | 00987 | |
| 743721 | RAYMOND FLORES COLON | P O BOX 1283 | T M S 317 | | SAN LORENZO | PR | 00754 | |
| 431158 | RAYMOND FUENTES CARABALLO | ADDRESS ON FILE | | | | | | |
| 431159 | RAYMOND G ROIG MENDEZ | ADDRESS ON FILE | | | | | | |
| 743722 | RAYMOND GAROFALO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 431161 | RAYMOND GONGON DEL TORO | ADDRESS ON FILE | | | | | | |
| 743723 | RAYMOND GONZALEZ | VERDELUZ CATERING | HC 06 BOX 68076 | | AGUADILLA | PR | 00603 | |
| 743724 | RAYMOND GONZALEZ DAVILA | URB VILLA ANA | A 39 CALLE S CORDERO | | JUNCOS | PR | 00777 | |
| 431162 | RAYMOND GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 431163 | RAYMOND GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 431164 | RAYMOND GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 743725 | RAYMOND GONZALEZ PIRIS | ADDRESS ON FILE | | | | | | |
| 431165 | RAYMOND GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743726 | RAYMOND H KNIGHT SHIRLEY | PO BOX 5000 SUITE 203 | | | SAN GERMAN | PR | 00683 | |
| 743727 | RAYMOND HALAIS | PO BOX 7706 | | | CAGUAS | PR | 00726 | |
| 431166 | RAYMOND HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 431167 | RAYMOND HERRERA ANDINO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743728 | RAYMOND HESTRES | PO BOX 1164 | | | | SALINAS | PR | 00751 | |
| 2176585 | RAYMOND HOSSEIN MATOS | ADDRESS ON FILE | | | | | | |
| 431168 | RAYMOND I COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 431169 | RAYMOND IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | |
| 431170 | RAYMOND IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | |
| 743729 | RAYMOND IRIZARRY VELEZ | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| 431171 | RAYMOND J BAEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 849604 | RAYMOND J GARCIA COLON | BO BUEN CONSEJO | 1221 CALLE BOLIVAR | | | SAN JUAN | PR | 00926-1622 | |
| 431172 | RAYMOND J JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 431173 | RAYMOND J LOPEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 431174 | RAYMOND J MEDINA VELEZ | ADDRESS ON FILE | | | | | | |
| 431175 | RAYMOND J RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 849605 | RAYMOND J RUSSO CORREA | PO BOX 9336 | | | | BAYAMON | PR | 00956 | |
| 431176 | RAYMOND J VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 2154469 | Raymond James | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 2154470 | Raymond James | C/O McConnell Valdés LLC | Attn: Roberto C. Quiñones-Rivera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 743730 | RAYMOND JAMES & ASSOCIATES INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 2193229 | Raymond James & Associates, Inc. | Attn: Robert M. Rudnicki, Esq. | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| 2146112 | Raymond James & Associates, Inc. | c/o CT Corporation System | 1200 South Pine Island Road | | | Plantation | FL | 33324 | |
| 2146113 | Raymond James & Associates, Inc/FI | c/o CT Corporation System | 1200 South Pine Island Road | | | Plantation | FL | 33324 | |
| 743731 | RAYMOND JEFFREY GROSSKOPF | URB SAGRADO CORAZON | 1700 B CALLE SANTA URZULA | | | CUPEY | PR | 00926 | |
| 743733 | RAYMOND L CINTRON VELEZ | P O BOX 4985 SUITE 220 | | | | CAGUAS | PR | 00725 | |
| 431177 | RAYMOND L COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 431178 | RAYMOND L COLON NEGRON | ADDRESS ON FILE | | | | | | |
| 743732 | RAYMOND L FOURNIER | P O BOX 9023640 | | | | SAN JUAN | PR | 00902 3640 | |
| 431179 | RAYMOND L RESTO CABAN | ADDRESS ON FILE | | | | | | |
| 743735 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | 361 CALLE DEL PARQUE | OFIC 203 | | SAN JUAN | PR | 00912 | |
| 743736 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | OFIC 203 | | | SANTURCE | PR | 00912 | |
| 743734 | RAYMOND L SANCHEZ MACEIRA | S 65 METRO MAIL | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 743737 | RAYMOND L VALENTIN RODRIGUEZ | URB MONTE CLARO | MC 2 PASEO DEL CLARO | | | BAYAMON | PR | 00961-4727 | |
| 743738 | RAYMOND L. COLON | 305 BROADWAY RM 200 | | | | NEW YORK | NY | 10007 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 743739 | RAYMOND LABOY VAZQUEZ | HC 02 BOX 5166 | | | GUAYAMA | PR | 00784 | |
|---|---|---|---|---|---|---|---|---|
| 743740 | RAYMOND LLAMAS MALAVE | URB MANSION DEL SUR | SD 27 PLAZA 8 | | TOA BAJA | PR | 00949 | |
| 431180 | RAYMOND LOPEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 743741 | RAYMOND LOPEZ CHEVERE | PMB 104 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 743742 | RAYMOND LOPEZ MEDINA | COND PARQUE DE PONTEZUELA | 500 AVE FIDALGO DIAZ APT 212 | | CAROLINA | PR | 00983-1793 | |
| 431181 | RAYMOND LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 849606 | RAYMOND LOPEZ RUIZ | HC 3 BOX 16824 | | | QUEBRADILLAS | PR | 00678-9293 | |
| 431182 | RAYMOND LUGO MALAVE | ADDRESS ON FILE | | | | | | |
| 743743 | RAYMOND LUGO MERCADO | APARTADO 152 | | | UTUADO | PR | 00641 | |
| 743744 | RAYMOND M OTERO ZURINAGA | COND PRIZA | 11C 70 KINGS COURT | | SAN JUAN | PR | 00911 | |
| 743745 | RAYMOND M QUINTANA NIEVES | HC 04 BOX 17226 | | | MOCA | PR | 00676 | |
| 743746 | RAYMOND MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743747 | RAYMOND MARIN RIVERA | HC 2 BOX 17903 | BAD MALPICA CALLE 8 | | RIO GRANDE | PR | 00745 | |
| 431183 | RAYMOND MATOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743748 | RAYMOND MEDINA MORALES | ASSMCA | | | Hato Rey | PR | 009360000 | |
| 431184 | RAYMOND MEDINA ROMAN | ADDRESS ON FILE | | | | | | |
| 431185 | RAYMOND MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 431186 | RAYMOND MONTALVO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 431187 | RAYMOND MONTANEZ | ADDRESS ON FILE | | | | | | |
| 743749 | RAYMOND MORALES AGOSTO | HC 1 BOX 16102 | | | HUMACAO | PR | 00791 | |
| 431188 | RAYMOND MORALES PADIN | ADDRESS ON FILE | | | | | | |
| 431189 | RAYMOND MUNOZ CEDENO | ADDRESS ON FILE | | | | | | |
| 431190 | RAYMOND MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 431191 | RAYMOND N RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 431192 | RAYMOND NEGRON FERRER | ADDRESS ON FILE | | | | | | |
| 743750 | RAYMOND NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 743751 | RAYMOND NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 431193 | RAYMOND NIEVES CAMPIS | ADDRESS ON FILE | | | | | | |
| 431194 | RAYMOND NIEVES Y OMAIRA ROSADO | ADDRESS ON FILE | | | | | | |
| 431195 | RAYMOND ORTIZ LEON | ADDRESS ON FILE | | | | | | |
| 743752 | RAYMOND ORTIZ MORALES | PLAYA PUERTO REAL | APT 212 | | FAJARDO | PR | 00740 | |
| 431196 | RAYMOND PACHECO BECERRA | ADDRESS ON FILE | | | | | | |
| 743753 | RAYMOND PADILLA BARBOSA | ADDRESS ON FILE | | | | | | |
| 743754 | RAYMOND PADILLA MATOS | ADDRESS ON FILE | | | | | | |
| 431197 | RAYMOND PARODI CAMANO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 431198 | RAYMOND PENA MARTINEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 743755 | RAYMOND PEREZ | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 431199 | RAYMOND PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 743756 | RAYMOND PEREZ RODRIGUEZ | URB BORINQUEN | P 1 CALLE 11 | | CABO ROJO | PR | 00623 |
| 849607 | RAYMOND PLUMBING Y/O RAYMOND FIGUEROA CLAUDIO | HC 4 BOX 5190 | | | HUMACAO | PR | 00791-9466 |
| 431200 | RAYMOND QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |
| 431201 | RAYMOND R PAGAN | ADDRESS ON FILE | | | | | |
| 431202 | RAYMOND R TRINIDAD RIVERA | ADDRESS ON FILE | | | | | |
| 431203 | RAYMOND RAMIREZ | ADDRESS ON FILE | | | | | |
| 743757 | RAYMOND RAMOS RODRIGUEZ | BO CANTERA | 2370 CALLE GUANO | | SAN JUAN | PR | 00915 |
| 2175911 | RAYMOND RAMOS TUBENS | ADDRESS ON FILE | | | | | |
| 743758 | RAYMOND READY MIX INC | PO BOX 336 | | | HATILLO | PR | 00659 |
| 431204 | RAYMOND REYES ARZUAGA | ADDRESS ON FILE | | | | | |
| 743759 | RAYMOND REYES ROSARIO | URB PASEOS REALIES | 58 CALLE LOS DUQUES | | ARECIBO | PR | 00612 |
| 431205 | RAYMOND RIVERA /RR ELECTRICAL CONTRACTOR | PMB 1995 | | | BAYAMON | PR | 00960 |
| 431206 | RAYMOND RIVERA /TRANSPORTE RIVERA | P O BOX 143182 | | | ARECIBO | PR | 00614 |
| 743760 | RAYMOND RIVERA CANALES | RR 10 BOX 5134 | | | SAN JUAN | PR | 00926 |
| 743761 | RAYMOND RIVERA COTTO | BO JUAN ASENCIO | H 1 BOX 6800 | | AGUAS BUENAS | PR | 00703 |
| 431207 | RAYMOND RIVERA FIGUEROA | ADDRESS ON FILE | | | | | |
| 743762 | RAYMOND RIVERA FUENTES | ADDRESS ON FILE | | | | | |
| 743763 | RAYMOND RIVERA GELART | URB MONTE CARLO | 1330 CALLE 25 | | SAN JUAN | PR | 00924 |
| 743764 | RAYMOND RIVERA LOPEZ | 11634 BALTIC ST | | | ORLANDO | FL | 32817 |
| 743765 | RAYMOND RIVERA MARTINO | URB SAN RAMON | 1985 CALLE SANDALO | | GUAYNABO | PR | 00969 |
| 2150692 | RAYMOND RIVERA MORALES | HC 01 BOX 5750 | | | BARRANQUITAS | PR | 00794 |
| 771226 | RAYMOND RIVERA MORALES | PO BOX 143182 | | | ARECIBO | PR | 00614 |
| 2150693 | RAYMOND RIVERA MORALES | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 |
| 743767 | RAYMOND RIVERA PACHECO | P O BOX 194708 | | | SAN JUAN | PR | 00926 |
| 743769 | RAYMOND RIVERA REYES | 430 CALLE BERNAVENTE | SAN JOSE | | SAN JUAN | PR | 00923 |
| 743768 | RAYMOND RIVERA REYES | COM VILLA SIN MIEDO | BO CUBA PARC 41 | | CANOVANAS | PR | 00729 |
| 431208 | RAYMOND RIVERA RIVERA | HC 03 BOX 19980 | CAMPO ALEGRE | | ARECIBO | PR | 00612 |
| 743770 | RAYMOND RIVERA RIVERA | HC 6 BOX 98866 | | | ARECIBO | PR | 00612-9214 |
| 431209 | RAYMOND ROBLES GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 743771 | RAYMOND RODRIGUEZ | JARD DE CUPEY | 580 CALLE CLAVEL APTO 292 | | | SAN JUAN | PR | 00926-7452 | |
|---|---|---|---|---|---|---|---|---|---|
| 743772 | RAYMOND RODRIGUEZ ACOSTA | HC 37 BOX 3528 | | | | GUANICA | PR | 00653 | |
| 743773 | RAYMOND RODRIGUEZ CASIANO | HC 01 BOX 2062 | | | | BOQUERON | PR | 00622-9706 | |
| 431210 | RAYMOND RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 431212 | RAYMOND RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431213 | RAYMOND RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 431214 | RAYMOND RODRIGUEZ MORALES DBA LENS VISIO | GALERIA PASEO MALL | #116 AVE. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 743774 | RAYMOND RODRIGUEZ NAVARRO | BO HIGUILLAR | 146 SAN ANTONIO | | | DORADO | PR | 00646 | |
| 431215 | RAYMOND RODRIGUEZ RIVERA | PO BOX 1130 | | | | CATANO | PR | 00963-9998 | |
| 743775 | RAYMOND RODRIGUEZ RIVERA | QUINTA REALES | J 6 CALLE PRINCIPE EDUARDO CONDE | | | GUAYNABO | PR | 00969 | |
| 431216 | RAYMOND RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 431217 | RAYMOND ROLDAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 431218 | RAYMOND ROMAN DBA NUEVO MUNDO GAS | HC 67 BOX 15282 | | | | BAYAMON | PR | 00956 | |
| 431219 | RAYMOND ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 431220 | RAYMOND ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 431221 | RAYMOND S SUCKLING ESTATE | ADDRESS ON FILE | | | | | | | |
| 743776 | RAYMOND SAEZ PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 743777 | RAYMOND SALGADO CLASS | URB SIERRA BAYAMON | 39-5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 743778 | RAYMOND SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743779 | RAYMOND SANTANA CLAUDIO | P O BOX 1458 | | | | GUANICA | PR | 00653 | |
| 743780 | RAYMOND SANTIAGO IZQUIERDO | 45A BO LLANADAS | | | | BARCELONETA | PR | 00617-2917 | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | ADDRESS ON FILE | | | | | | | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | ADDRESS ON FILE | | | | | | | |
| 431223 | RAYMOND SIERRA LUGO | ADDRESS ON FILE | | | | | | | |
| 743781 | RAYMOND SOLER CHAVES | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 431224 | RAYMOND SOTO AUTO SALES | PO BOX 3246 | AMELIA CONTRACT | | | CATANO | PR | 00963-3246 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 743782 | RAYMOND SOTO LOPEZ | 17 CALLE CARBONER | | | | CABO ROJO | PR | 00623 | |
| 743783 | RAYMOND SOTO MONTALVO | HC 05 BOX 59659 | | | | MAYAGUEZ | PR | 00680 | |
| 431225 | RAYMOND SOTO MONTALVO | URB VILLA PALMERAS | 428 CALLE MARTINO | | | SAN JUAN | PR | 00915-4232 | |
| 431226 | RAYMOND TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743784 | RAYMOND TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 743785 | RAYMOND TORRES ANDUJAR | P O BOX 45300 | | | | SAN JUAN | PR | 00926 | |
| 431227 | RAYMOND TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 431228 | RAYMOND TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431229 | RAYMOND TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743786 | RAYMOND TORRES RODRIGUEZ | LOMAS ALTAS | D 13 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 743788 | RAYMOND TOSSAS ESTRADA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 743787 | RAYMOND TOSSAS ESTRADA | URB VIVONI | C 18 | | | SAN GERMAN | PR | 00683-4117 | |
| 431230 | RAYMOND V RAMOS BAJANDAS | ADDRESS ON FILE | | | | | | | |
| 743789 | RAYMOND VALENTIN MATTA | JARDINES DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 431231 | RAYMOND VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 431232 | RAYMOND VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743790 | RAYMOND VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743791 | RAYMOND VEGA CLEMENTE | BAYAMON GARDENS | C/CRISTINA MM # 2 | | | BAYAMON | PR | 00957 | |
| 431233 | RAYMOND VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431234 | RAYMOND VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 431235 | RAYMOND VEGA SING | ADDRESS ON FILE | | | | | | | |
| 431236 | RAYMOND VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431237 | RAYMOND VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431238 | RAYMOND VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743792 | RAYMOND VELEZ ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743793 | RAYMOND VELEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 743794 | RAYMOND VELEZ GONZALEZ | URB SAN ANTONIO 3129 | AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1616 | |
| 743795 | RAYMOND VELEZ RIVERA | URB MARIOLGA | W 25 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 743796 | RAYMOND VIDAL AVILES | EDIF MARVESA STE 405 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716-4705 | |
| 743797 | RAYMOND VIDAL ROBLES | PO BOX 517 | | | | FAJARDO | PR | 00738 | |
| 431239 | RAYMOND W RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743798 | RAYMOND W SAVAGE | 36 W MAIN STREET | SUITE 707 | | | ROCHESTER | NY | 14614 | |
| 431240 | RAYMOND ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431241 | RAYMOND/ ORLANDO/ ELIZABETH | ADDRESS ON FILE | | | | | | |
| 849608 | RAYMOND´S CATERING SERVICE | PO BOX 1651 | | | | BOQUERON | PR | 00622-1651 |
| 743800 | RAYMONND DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | |
| 743799 | RAYMONND DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | |
| 431242 | RAYMUNDI NIEVES, VICTOR | ADDRESS ON FILE | | | | | | |
| 431243 | RAYMUNDI RIVERA, ASUNCION | ADDRESS ON FILE | | | | | | |
| 431244 | RAYMUNDI VELAZQUEZ, PAOLA O. | ADDRESS ON FILE | | | | | | |
| 743802 | RAYMUNDO CASANOVA CHICLANA | BO SABANA LLANA | 442 CALLE FLORIDA | | | RIO PIEDRAS | PR | 00923 |
| 431245 | RAYMUNDO DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 743803 | RAYMUNDO FAURA CLAVEL | PMB 213 | PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 431246 | RAYMUNDO MORALES MUNEZ | ADDRESS ON FILE | | | | | | |
| 743804 | RAYMUNDO PAGAN VARGAS | BO DULCES LABIOS | 119 CALLE MONTALVO | | | MAYAGUEZ | PR | 00681 |
| 743801 | RAYMUNDO RIVERA CASTRO | PMB 363 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 |
| 743805 | RAYMUNDO RODRIGUEZ HERRERO | 312 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00729 |
| 743806 | RAYMUNDO VILLANUEVA CRUZ | URB QUINTAS DE CAMPECHE | 302 CALLE FLAMBOYAN | | | CAROLINA | PR | 00982 |
| 431247 | RAYNA HICHEZ COSTE | ADDRESS ON FILE | | | | | | |
| 431248 | RAYNEL F REYES OLIVO | ADDRESS ON FILE | | | | | | |
| 431249 | RAYNELD LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 431250 | RAYNIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 431251 | RAYNOLD VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 743807 | RAYO AUTO ELECTRIC | 250 BARBOSA | | | | SAN JUAN | PR | 00917 |
| 743808 | RAYO DE SOL JORGE | ADDRESS ON FILE | | | | | | |
| 431252 | RAYOS X CENTRO 4 | ADDRESS ON FILE | | | | | | |
| 431253 | RAYSA F GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 431254 | RAYSA GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 743809 | RAYSA IGLESIAS PELLETIER | HC 764 BOX 8241 | | | | PATILLAS | PR | 00723 |
| 743810 | RAYSA MENA PEREZ | EXT FOREST HILLS | T 607 CALLE TRINIDAD | | | BAYAMON | PR | 00959 |
| 431255 | RAYSA VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 431256 | RAYSON WILL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 431257 | RAYSSA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 743811 | RAYSSA CORUJO RIVERA | RR 01 BOX 7450 | | | | GUAYAMA | PR | 00784 |
| 431258 | RAYSSA TRENCHE RIVERA | ADDRESS ON FILE | | | | | | |
| 743812 | RAYSSA TRENCHE SURIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 849609 | RAYTHEON COMMERCIAL ELECTRONICS | 362 LOWELL STREET | | | | ANDOVER | MA | 01810 | |
| 743813 | RAYTHEON COMPANY | 17217 WATERVIEW PKWY MS 334 | | | | DALLAS | TX | 75252 | |
| 831607 | Raytheon Company | 7600 Leesburg Pike | West Building, Suite 400 | | | Falls Church | VA | 22043 | |
| 431259 | RAYZA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431260 | RAYZA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743814 | RAYZHAYESELT M RUIZ ALMEZTICA | VILLA PALMERAS 256 | CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 431261 | RAZACK MD, NIZAM | ADDRESS ON FILE | | | | | | | |
| 431262 | RAZON TEJADA, JOAN | ADDRESS ON FILE | | | | | | | |
| 743815 | RB MARINE INDUSTRIAL | PO BOX 362965 | | | | SAN JUAN | PR | 00936-2965 | |
| 743816 | RB TELECOMMUNICATIONS INC | BAIROA PARK | B 11 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 431263 | RB TOWING SERVICES INC | P O BOX 4091 | | | | CAROLINA | PR | 00984 | |
| 431264 | RBA GROUP INC | RR 2 BOX 4114 | | | | TOA ALTA | PR | 00953-7008 | |
| 431265 | RBA LIBROS S.A. | C/SANTA PERPETUA, 12 | | | | BARCELONA | | 08012 | SPAIN |
| 2154471 | RBC Capital Markets | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207 | |
| 2154406 | RBC Capital Markets | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207 | |
| 2154472 | RBC Capital Markets | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Robert Stern, Tiffany Rowe | Columbia Center | 1152 15th Street N.W | Washington | DC | 20005-1706 | |
| 2154473 | RBC Capital Markets | Lorraine McGowen | The CBS Building | 51 West 52nd Street | | New York | NY | 10019 | |
| 2146114 | Rbc Capital Markets, LLC | Attn: Robert M. Stern, Esq. | Orrick, Herrington & Sutcliffe LLP | Columbia Center, 1152 15th Street, N.W. | | Washington | DC | 20005-1706 | |
| 2193231 | RBC Capital Markets, LLC (f/k/a RCB Capital Markets Corp.) | Attn: Paul Serritella | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| 431266 | RBG KEW | THE HERBARIUM KEW GREEN | | | | RICHMOND | BC | TW9 3AE | |
| 743817 | RBS AIR CONDITIONING | PO BOX 770 | | | | PONCE | PR | 00780 | |
| 2150880 | RBS CAPITAL LTD C/O RBS INVESTMENT MANAGEMENT CORP. | 3560 AMBASSADOR DR. | | | | WELLINGTON | FL | 33414-6816 | |
| 431267 | RC ACCOUNTING BILLING SERVICES INC | PO BOX 51739 | | | | TOA BAJA | PR | 00950-1739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 401 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849610 | RC AIR CONDITIONED SERVICE CORP | PO BOX 1111 | | | | CIDRA | PR | 00739-1111 |
| 431268 | RC AIR CONDITIONED SERVICES CORP | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 |
| 743818 | RC AIR CONDITIONING INC | PO BOX 190905 | | | | SAN JUAN | PR | 00919 |
| 431269 | RC AIR CONDITONED SERVICES CORP | PO BOX 1111 | | | | CIDRA | PR | 00739 |
| 849611 | RC ELECTRONICS | PUERTO NUEVO | 1599 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920 |
| 743819 | RC EQUIPMENT RENTAL | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 |
| 431270 | RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604-0461 |
| 431271 | RC INSULATION SERVICES INC | PO BOX 371635 | | | | CAYEY | PR | 00737 |
| 1626957 | RC LEGAL & LITIGATION SERVICES PSC | ADDRESS ON FILE | | | | | | |
| 2175082 | RC LEGAL & LITIGATION SPECIALISTS PSC | DORAL BUILDING - SUITE 801 | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 |
| 1727964 | RC Legal & Litigation, Roberto | Corporate Office Center | Suite 801 | 33 Resolucion St | | SAN JUAN | PR | 00920 |
| 431272 | RC LEGAL LITIGATION SERVICES | DORAK BANK PLAZA SUITE 801 | CALLE RESOLUCION 33 | | | SAN JAUN | PR | 00920 |
| 743820 | RC MEDICAL EQUIPMENT | HC 03 BOX 22231 | | | | ARECIBO | PR | 00612 |
| 431273 | RC MEDICAL SERVICES PSC | 42 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739-3442 |
| 431274 | RC MOTORS INC | PO BOX 3080 | | | | BAYAMON | PR | 00960-0800 |
| 743821 | RC SINGS & F M BOIDERY | CONDADO MODERNO | C 3 C 35 | | | CAGUAS | PR | 00725 |
| 431275 | RC SYSTEMS INC | PO BOX 191 | | | | LAS PIEDRAS | PR | 00771-0191 |
| 743822 | RC. POOL CLEANERS | COND VILLA DE LOS FILTROS | APT A3 | | | GUAYNABO | PR | 00969 |
| 431276 | RCAM | REPARTO UNIVERSITARIO | 2304 CALLE UNIVERSIDAD | | | PONCE | PR | 00717 |
| 431277 | RCAP SOLUTIONS, INC. | 205 SCHOOL STREET, P.O. BOX 159 | | | | GARDNER | MA | 01440-0159 |
| 743823 | RCARDO GUZMAN LOPEZ DE VICTORIA | COLINAS DE FAIR VIEW | 4M 19 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 |
| 431278 | RCD INTERNATIONAL ADVISORY INC | 1353 AVE LUIS VIGOREAUX PMB 103 | | | | GUAYNABO | PR | 00966-2700 |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 |
| 431279 | RCJ ALTERNATIVE MEDICINE SERVICE INC | BONNEVILLE HEIGHT | 13 C/ HORMIGUERO | | | CAGUAS | PR | 00725 |
| 431280 | RCJ TECHNICAL GROUP INC | PO BOX 611 | | | | GUANICA | PR | 00647-0611 |
| 431281 | RCM TECHNOLOGIES INC | P O BOX 7777-W0570 | | | | PHILADELPHIA | PA | 19175-0570 |
| 431282 | RCM TECHNOLOGIES USA INC | 20 WATERVIEW BLVD 4TH FL | | | | PARSIPPANY | NJ | 07054 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431283 | RCMR ENTERPRISE INC | PAISAJES DEL LAGO | CAMINO DEL CAMPO BOX 63 | | | LUQUILLO | PR | 00773 |
| 743824 | RCP ANESTHESIA PSC | P O BOX 366257 | | | | SAN JUAN | PR | 00936-6257 |
| 743825 | RCS ASSOCIATES | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 |
| 743826 | RCS COMPUTER INC | MERCANTIL PLAZA SUITE 420 | | | | SAN JUAN | PR | 00918 |
| 743827 | RCS COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 |
| 431284 | RCT ADVISOR LLC | P O BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 |
| 431285 | RCT MECHANICAL ENGINEER INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 |
| 431286 | RCT MECHANICAL ENGINEER INC | PO BOX 192362 | | | | SAN JUAN | PR | 00919-2362 |
| 431287 | RD CONSULTING GROUP LLC | JARD DORADO | 21139 CALLE MONET | | | DORADO | PR | 00646-8505 |
| 431288 | RD DESIGN | FRI VIA 15 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 431289 | RD ENGINEERS & CONTRACTOR, INC. | URB CASAMIA | 4949 CALLE ZUMBADOR | | | PONCE | PR | 00728-3420 |
| 431290 | RD GENERAL CONTRACTOR INC | HC 1 BOX 11634 | | | | CAROLINA | PR | 00985 |
| 431291 | RD IN A FLASH | PO BOX 8311 | | | | ATLANTA | GA | 31106 |
| 743828 | RD JEWELRY CORP DBA JOYERIA EL COR | 6 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 |
| 743829 | RD MEDICAL MANUFACTURING | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 |
| 431292 | RDA LEGAL PSC | 5 CALLE LUIS GONZALEZ STE 501 | | | | SAN JUAN | PR | 00918 |
| 431293 | RDA LEGAL, PSC | 5 LUIS GONZALEZ | SUITE 501 | | | SAN JUAN | PR | 00918 |
| 431294 | RDA LEGAL, PSC | CALLE LUIS GONZALEZ #5 | SUITE 501 | | | HATO REY | PR | 00918 |
| 1532821 | RDA LEGAL, PSC | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | VEGA ALTA | PR | 00692 |
| 1509568 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 |
| 431295 | RDM RENTAL / ROLANDO DIAZ MORALES | PBM BOX 3817 | | | | BAYAMON | PR | 00958 |
| 813092 | RDRIGUEZ RODRIGUEZ, JAICELIZ | ADDRESS ON FILE | | | | | | |
| 431296 | RDT CONSTRUCTION CORP | PO BOX 38 | | | | CAROLINA | PR | 00938 |
| 431297 | RE ASOCIADOS INC | P O BOX 29754 | | | | SAN JUAN | PR | 00926 |
| 431298 | RE ASOCIADOS INC | URB PARK GDNS | D18 CALLE 7A | | | SAN JUAN | PR | 00926 |
| 431299 | RE ENVIROMENTAL GROUP INC | PO BOX 479 | | | | ARROYO | PR | 00714-0479 |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 |
| 431301 | RE NEW SOLUTIONS | PO BOX 186 | ESTANCIAS DE BOULEVARD | | | SAN JUAN | PR | 00926 |
| 743830 | RE POWER MARINE | PO BOX 659 | | | | FAJARDO | PR | 00738 |
| 431302 | RE ZEQUEIRA Y ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 2218716 | Rea Energy Ceiba Solar Plant, LLC | Attn: Ruben Gonzalez Cruz | Luis Gonzalez Street #5 | Suite 401 | | San Juan | PR | 00918 | |
| 2218717 | Rea Energy Luquillo Solar Plant, LLC | Attn: Ruben Gonzalez Cruz | Luis Gonzalez Street #5 | Suite 401 | | San Juan | PR | 00918 | |
| 431303 | READING BEHAVIORAL HEALTH CTR | 40 S 5TH ST | | | | READING | PA | 19602 | |
| 431304 | READING HEALTH DISPENSARY | 838 PENN ST | | | | READING | PA | 19602 | |
| 431305 | READING HOSPITAL AND MEDICAL CENTER | 6TH AVE AND SPRUCE STREET | | | | WEST READING | PR | 19611 | |
| 431306 | READING HOSPITAL AND MEDICAL CENTER | PO BOX 16052 | | | | READING | PA | 19612 | |
| 2152314 | READY & RESPONSIBLE SECURITY, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 3359 | | | MAYAGUEZ | PR | 00681 | |
| 2152315 | READY & RESPONSIBLE SECURITY, INC. | CARLOS DIAZ VIVO | CALLE CARMELO MARTINEZ #126 | BO. DULCES LABIOS | | MAYAGUEZ | PR | 00681 | |
| 743831 | READY & RESPOSIBLE SECURITY INC | P O BOX 3359 | | | | MAYAGUEZ | PR | 00680 | |
| 1509870 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | | San Juan | PR | 00928-2827 | |
| 1422865 | READY AND RESPONSIBLE SECURITY, INC. | HERMAN CESTERO | EDIFICIO TRES RÍOS 27 | AVS. GONZÁLEZ GUISTI OFIC. 3200 | | GUAYNABO | PR | 00968 | |
| 431307 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. HERMAN CESTERO | EDIFICIO TRES RÍOS | 27 AVS. GONZÁLEZ GUISTI OFIC. 3200 | | GUAYNABO | PR | 00968 | |
| 431308 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. ROBERTO VARGAS-CINTRÓN | 1650 VALLE REAL | CALLE MARQUESA | | PONCE | PR | 00716 | |
| 743833 | READY MIX CONCRETE | PO BOX 1009 | | | | CAROLINA | PR | 00986 | |
| 743832 | READY MIX CONCRETE | PO BOX 1909 | | | | CAROLINA | PR | 00984 | |
| 1421259 | READY MIX CONCRETE CORPORATION | JAVIER GONZALEZ | CITIBANK TOWER STE 601 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 431310 | Ready Refresh, Division of Nestle Waters North America, Inc. | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| 431311 | REAL AMBULANCE INC | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 431312 | REAL AMBULANCE SERVICE | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 431313 | REAL AMBULANCE SERVICE | EXT. SAN AGUSTIN CALLE 10 B-11 | | | | SAN JUAN | PR | 00926 | |
| 431314 | Real Baez, Noel A. | ADDRESS ON FILE | | | | | | | |
| 431315 | REAL BALDRICH SOCCER ACADEMY | URB BALDRICH | 258 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 431316 | REAL BUSINESS PERSONAL CORP | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE GM6 | | | SAN JUAN | PR | 00909 | |
| 431317 | REAL BUSINESS PERSONAL CORP | SAN MARTIN BUILDING SUITE 506 | 1605 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 431318 | REAL CERPA, MIRLANIN | ADDRESS ON FILE | | | | | | | |
| 431319 | REAL CONDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 431320 | REAL ELDERLY CARE CORP | C/7 #1223 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 431321 | REAL ESTATE CONSULTANTS GROUP,INC | CIUDAD JARDIN DE BAIROA | 204 CALLE VIGO | | | CAGUAS | PR | 00727-1360 | |
| 431322 | REAL ESTATE FINDERS OF PR INC | URB ARBOLES DE MONTEHIEDRA | 446 CALLE BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| 743834 | REAL HERMANOS | 577 AVE PONCE DE LEON PDA 35 | | | | SAN JUAN | PR | 00917 | |
| 431323 | REAL HERMANOS | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 431324 | REAL HERMANOS INC | 55 AVE PONCE DE LEON PDA | | | | SAN JUAN | PR | 00917 | |
| 431325 | REAL HERMANOS INC | AVE PONCE DE LEON 209 | POPULAR CENTER LOCAL 14 | | | RIO PIEDRAS | PR | 00917 | |
| 431326 | REAL HERMANOS INC | PO BOX 216 | | | | SAN JUAN | PR | 00922-2161 | |
| 431327 | REAL HERMANOS INC | PO BOX 3419 | | | | SAN JUAN | PR | 00936-6234 | |
| 431328 | REAL HERMANOS INC | PO BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 431330 | REAL HERMANOS INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 431331 | REAL HERMANOS INC | URB FLORAL PARK | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 743835 | REAL HERMANOS REALTY | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| 431332 | REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936-0000 | |
| 849612 | REAL HERMANOS, INC | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 431333 | REAL HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 431334 | REAL HERNANDEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 743837 | REAL INVESTMENT S E | PO BOX 70289 | | | | SAN JUAN | PR | 00936 8289 | |
| 431335 | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. | LCDO. EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO | EDIF. FIRST FEDERAL SAVINGS | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 431336 | REAL LEGACY ASSURANCE CO. INC. & POPULAR AUTO, INC. | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431337 | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422613 | REAL LEGACY ASSURANCE COMPANY Y FIRST BANK | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421260 | REAL LEGACY ASSURANCE COMPANY Y ORIENTAL AUTO | E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1421261 | REAL LEGACY ASSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431338 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO | LCDO. E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1421262 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1422614 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422686 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431339 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. LEONEL SZUB MIZRALY | LCDO. FEDERICO O. LÓPEZ SANTIAGO | COND. EXECUTIVE 623 AVE. | Ponce DE LEÓN STE. 1100-A | | SAN JUAN | PR | 00917 | |
| 1421264 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. Y SZUB MIZRALY, LEONEL | EDMUNDO VÁZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1422579 | REAL LEGACY ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO EDIF. FIRST FEDERAL SAVINGS | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | | SAN JUAN | PR | 00927 | |
| 431341 | REAL LEGACY ASSURANCE COMPANY, FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431342 | Real Legacy Assurance Company, Inc. | Attn: Aleida Alsina, Premiun Tax Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431343 | Real Legacy Assurance Company, Inc. | Attn: Carmen Maldonado, Circulation of Risk | PO Box 71467 | | | San Juan | PR | 93685-936 |
| 431344 | Real Legacy Assurance Company, Inc. | Attn: Diana Rodriguez , Regulatory Compliance Government | PO Box 71467 | | | San Juan | PR | 93685-936 |
| 431345 | Real Legacy Assurance Company, Inc. | Attn: Luis Murphy, Consumer Complaint Contact | PO Box 71467 | | | San Juan | PR | 93685-936 |
| 431346 | Real Legacy Assurance Company, Inc. | Attn: Miguel Lopez Concepcion, President | PO Box 71467 | | | San Juan | PR | 93685-936 |
| 431347 | Real Legacy Assurance Company, Inc. | Metro Office Park | Calle 1 Lote 4 | | | Guaynabo | PR | 00968 |
| 431348 | REAL LEGACY ASSURANCE COMPANY, INC. Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 431349 | REAL LEGACY ASSURANCE COMPANY, POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 431350 | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO | LCDO. E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 |
| 1422602 | REAL LEGACY ASSURANCE COMPANYINC. Y POPULAR AUTO, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 743838 | REAL LEGACY ASSURANCE CONP | PO BOX 71467 | | | | SAN JUAN | PR | 00936 |
| 431351 | REAL LEGANCY INS., POPULAR AUTO | LIC. IVAN APONTE FIGUERAO | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1421265 | REAL LEGANCY INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUERAO | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 431352 | REAL OFICINA INC | PO BOX 566 | | | | BAYAMON | PR | 00960 |
| 431353 | Real Otero, Edgar | ADDRESS ON FILE | | | | | | |
| 431354 | REAL PADILLA, MERCYNES | ADDRESS ON FILE | | | | | | |
| 431355 | REAL PEOPLE CORP | URB JARDINES DE VEGA BAJA | 554 AVE JARDINES | | | VEGA BAJA | PR | 00693 |
| 431356 | REAL SOLUTIONS CONSULTING INC | PO BOX 56206 | | | | BAYAMON | PR | 00960-6606 |
| 431357 | REAL TORRES, LIZA | ADDRESS ON FILE | | | | | | |
| 813093 | REAL TORRES, ROSA M | ADDRESS ON FILE | | | | | | |
| 431358 | REAL TORRES, ROSA M | ADDRESS ON FILE | | | | | | |
| 431359 | REAL TORRES, SANDRA ZOE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 431360 | REALES ROMERO, EMILIO E | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 431361 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMP | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431362 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421266 | REALIABLE FINANCIAL SERVICES, INC. | LILIANA RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1422688 | REALIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431363 | REALIBLE FINANCIAL (NO ASEGURADORA) | LILIANA RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES | PO BOX 21382 | | SAN JUAN | PR | 00928-1382 | |
| 431364 | REALIBLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY SARA CARRION RODRIGUEZ | LCDA. ANNETTE M. PRATS PALERM | RPP LAW PSC | 1509 LOPEZ LANDRON PISO 10 | | SAN JUAN | PR | 00911 | |
| 743839 | REALIBLE REALTY CORP | PO BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| 743840 | REALITY DEVELOPMENT CORP | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 834078 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUEROA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 431366 | REALOGY CORPORATION | 29193 NORTHWESTERN HWY | SUITE 643 | | | SOUTHFIELD | MI | 48034 | |
| 431367 | REALOGY HOLDINGS CORP | 175 PARK AVE | | | | MADISON | NJ | 07940 | |
| 431368 | REALPOINT COMMUNICATION, INC | PO BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 431369 | REALPOINT COMMUNICATIONS INC | P O BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 431370 | REALTY AND FINANCE CORP | PO BOX 21538 | | | | SAN JUAN | PR | 00928-1538 | |
| 431371 | REALTY DEVELOPMENT CORP. DEPT. DE SALUD Y OTROS | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 1421267 | REALTY DEVELOPMENT CORPORATION | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 834438 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 431372 | REALTY SPOT P S C | PO BOX 52087 | | | | TOA BAJA | PR | 00950 | |
| 431373 | REALTY VILLA BLANCA | 400 CALLE CALAF STE 128 | | | | SAN JUAN | PR | 00918 | |
| 431374 | REALTYCITY GROUP PSC | HACIENDA BORINQUEN | 727 CALLE EMAJAGUA | | | CAGUAS | PR | 00725-7579 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 431377 | Reaseguradora Patria, S.A. | Periférico Sur 2771 | | | Col. San Jerónimo Lídice | DF | 10200 | México |
|---|---|---|---|---|---|---|---|---|
| 431375 | Reaseguradora Patria, S.A. | Attn: Ingrid Carlou, Principal Representative | Periferico Sur 2771 | Co. San Jeronimo Lidice | Delegacion Magdalena Contreras | UN | 10200 | |
| 431376 | Reaseguradora Patria, S.A. | Attn: Manuel S. Escobedo, President | Periferico Sur 2771 | Co. San Jeronimo Lidice | Delegacion Magdalena Contreras | UN | 10200 | |
| 743841 | REASSURE AMERICA LIFE INS CO | PO BOX 2165 | | | | SOUTHFIELD | MI | 48037-2165 | |
| 431378 | REATEGUI MONTOYA MD, MELITO | ADDRESS ON FILE | | | | | | | |
| 431379 | REBARBER OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| 849613 | REBBECA OJEDA ORTIZ | VILLA CAROLINA | 203-7 CALLE 435 | | | CAROLINA | PR | 00984-5118 | |
| 743842 | REBECA ACEVEDO RIVERA | CARR 638 KM 4 3 BO MIRAFLORES | | | | ARECIBO | PR | 00688 | |
| 431380 | REBECA ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 431381 | REBECA ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743843 | REBECA APONTE MORALES | ALT.ALGARROBO BE 6 CALLE LAS MESAS | | | | MAYAGUEZ | PR | 00680-6306 | |
| 743844 | REBECA ARBONA VARGAS | ADDRESS ON FILE | | | | | | | |
| 743845 | REBECA ARCE NEGRON | HC 03 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 743846 | REBECA BAEZ | PO BOX 192 | | | | NARANJITO | PR | 00719 | |
| 743847 | REBECA BAEZ LEON | BRISAS DE LOIZA | 209 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 431382 | REBECA BALSEIRO CHACON | ADDRESS ON FILE | | | | | | | |
| 431383 | REBECA BALSEIRO CHACON | ADDRESS ON FILE | | | | | | | |
| 431384 | REBECA BELEN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743848 | REBECA CAMPO MALPICA | RR 9 | 1311 EL CAPA | | | SAN JUAN | PR | 00926 | |
| 431385 | REBECA CARVAJAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 743849 | REBECA COLON CUEVAS | URB BUENA VISTA | C-15 C/3 | | | LARES | PR | 00669 | |
| 743850 | REBECA COLON RAMOS | URB VENUS GARDENS | C 24 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 743851 | REBECA CONGET | 29 THIRD AVENUE APT 3 | | | | BROOKLYN | NY | 11217 | |
| 431386 | REBECA CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 743852 | REBECA CORREA SANTIAGO | CONDOMINIO LUCERNA | EDI. A -4 APT 1A | | | CAROLINA | PR | 00983 | |
| 431387 | REBECA CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 431388 | REBECA CUEVAS VILLANUEVA | P O BOX 192966 | | | | SAN JUAN | PR | 00919-2966 | |
| 743853 | REBECA CUEVAS VILLANUEVA | URB SAN JUAN GARDENS | 1882 CALLE SA JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 743854 | REBECA D NEIL DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 743855 | REBECA DE JESUS CRESPO | VILLA SULTANA | 593 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 743856 | REBECA DE JESUS MARALES | RAMEY | 108 CALLE C | | | AGUADILLA | PR | 00603 | |
| 743857 | REBECA DE LEON RIOS | PO BOX 9024002 | | | | SAN JUAN | PR | 00902-4002 | |
| 743858 | REBECA DENDARIARENA PEREZ | HC 02 BOX 8043 | | | | LAS MARIAS | PR | 00670 | |
| 431389 | REBECA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743859 | REBECA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743860 | REBECA DORMA PESQUERA | COND BELEN PH B | J5 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 743861 | REBECA E ROSA MOJICA | URB VERDE MAR | 459 CALLE 19 | | | PUNTA SANTIAGO | PR | 00791 | |
| 743862 | REBECA F ROJAS | CORAL BEACH I SUITE 319 | AVE ISLA VERDE | | | CAROLINA | PR | 00979-5709 | |
| 743864 | REBECA FELICIANO | COND MONTE SOL APT 301 | 44 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 743863 | REBECA FELICIANO | P O BOX 9000 407 | | | | CAYEY | PR | 00737 | |
| 743865 | REBECA FELICIANO ROSA | URB VILLA UNIVERSITARIA | G 52 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 743866 | REBECA FIGUEROA MONTIJO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 849614 | REBECA FUENTES RUIZ | URB SIERRA BERDECIA | E18 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 | |
| 849615 | REBECA G RODRIGUEZ RIVERA | HC 1 BOX 13362 | | | | COAMO | PR | 00769 | |
| 743867 | REBECA GARCIA GONZALEZ | PO BOX 1269 | | | | VIEQUES | PR | 00765 1269 | |
| 743868 | REBECA GONZALEZ GONZALEZ | HC 05 BOX 57821 | | | | MAYAGUEZ | PR | 00680 | |
| 743869 | REBECA GONZALEZ SIERRA | URB LA PROVIDENCIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| 743870 | REBECA GRAFALS CALERO | ADDRESS ON FILE | | | | | | | |
| 431390 | REBECA GUERRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743871 | REBECA HERNANDEZ ALVAREZ | URB QUINTAS DE CANOVANAS | 204 CALLE 2 | | | CANOVANAS | PR | 000729 | |
| 743872 | REBECA HERNANDEZ DEL VALLE | COND PARQUE DE LAS ORQUIDEAS | 100 CALLE ORQUIDEA APT 36 | | | CAROLINA | PR | 00985 | |
| 431391 | REBECA I MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 431392 | REBECA JUARBE | ADDRESS ON FILE | | | | | | | |
| 431393 | REBECA JUARBE ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 743873 | REBECA K DIAZ HERNANDEZ | URB COUNTRY CLUB | 922 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 431394 | REBECA L. MAISONET ACEVEDO | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 431395 | REBECA LA SANTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743874 | REBECA LAUREANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743875 | REBECA LOPEZ MORELL | PO BOX 144013 | | | | ARECIBO | PR | 00614-4013 | |
| 431397 | REBECA LOPEZ SACARELLO | ADDRESS ON FILE | | | | | | | |
| 431398 | REBECA M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 743876 | REBECA M GONZALEZ | PO BOX 917 | | | | BARCELONETA | PR | 00617 | |
| 743877 | REBECA M PACHECO TOSANA | URB MONTEFLORES | 421 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 431399 | REBECA M SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431400 | REBECA M TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 431402 | REBECA M VAZQUEZ ROURA | ADDRESS ON FILE | | | | | | | |
| 431403 | REBECA M. TOLEDO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 431404 | REBECA MAISONET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 743878 | REBECA MALDONADO NATAL | APARTADO 21089 | | | | SAN JUAN | PR | 00928 | |
| 743879 | REBECA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 743880 | REBECA MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 431405 | REBECA MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743881 | REBECA MARTINEZ JIMENEZ | CUPEY GARDENS | J 6 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 849616 | REBECA MEDINA FIGUEROA | BO MANI | 196 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 743882 | REBECA MEDINA ROQUE | URB RIO CRISTAL | C/ BALBINO TREITA APTO 9232 | | | MAYAGUEZ | PR | 00680 | |
| 743883 | REBECA MELENDEZ MEDINA | HC 1 BOX 5168 | | | | BARCELONA | PR | 00617 | |
| 431406 | REBECA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431407 | REBECA MILAGROS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 743884 | REBECA MORALES MELENDEZ | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 431408 | REBECA MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 743885 | REBECA MORALES RIVERA | RR 5 BOX 8926 | | | | BAYAMON | PR | 00957 | |
| 431409 | REBECA MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 431410 | REBECA MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 431411 | REBECA MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 431412 | REBECA N QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431413 | REBECA NEGRON VALLE | ADDRESS ON FILE | | | | | | | |
| 431414 | REBECA NIEVES PASTRANA | ADDRESS ON FILE | | | | | | | |
| 431415 | REBECA O. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 431416 | REBECA OPPENHEIMER CASTRO | ADDRESS ON FILE | | | | | | | |
| 431417 | REBECA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743886 | REBECA ORTIZ LLITERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 431418 | REBECA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431419 | REBECA PAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431420 | REBECA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743887 | REBECA PEREZ RODRIGUEZ | MEDIANIA ALTA PARC VIEQUEZ | 123 CALLE 2 | | | LOIZA | PR | 00772 | |
| 743888 | REBECA QUINTERO | VILLAS DE PALMA REAL | 201 CALLE DUKE TH 9 | | | SAN JUAN | PR | 00927 | |
| 743889 | REBECA R GONZALEZ | URB VILLA CONTESA | J 9 CALLE RENT | | | BAYAMON | PR | 00956 | |
| 743890 | REBECA RAFAELA PEREZ ROLDAN | BDA CANTERA | 22 SECTOR EL COQUI | | | CAYEY | PR | 00736 | |
| 743891 | REBECA RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 431421 | REBECA REYES TORRES | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 743892 | REBECA RIO LOPEZ | P O BOX 3052 | | | AGUADILLA | PR | 00605 | |
| 743893 | REBECA RIOS LUGO | P O BOX 431 | | | CEIBA | PR | 00735 | |
| 431422 | REBECA RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 743894 | REBECA RIVERA DEL CORO | URB BALDRICH | 326 PEDRO A BIGOT | | SAN JUAN | PR | 00918 | |
| 431423 | REBECA RIVERA MALAVE | ADDRESS ON FILE | | | | | | |
| 743895 | REBECA RIVERA RODRIGUEZ | BDA BUENA VISTA | 714 CALLE 2 | | SAN JUAN | PR | 00965 | |
| 431424 | REBECA RIVERA RODRIGUEZ | URB SAN AGUSTIN | 118 CALLE SAN BRUNO | | VEGA BAJA | PR | 00693 | |
| 743896 | REBECA RIVERA VAZQUEZ | PUEBLITO NUEVO | CALLE 3 26 | | PONCE | PR | 00731 | |
| 743897 | REBECA RODRIGUEZ | URB LA CAMPINA | 66 CALLE 2 B | | SAN JUAN | PR | 00926 | |
| 431425 | REBECA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 743898 | REBECA RODRIGUEZ PEREZ | RES DR PALOU | EDIF 3 APT 27 | | HUMACAO | PR | 00791 | |
| 431426 | REBECA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 743899 | REBECA RODRIGUEZ/JEANCARLOS G ESCRIBANO | 7MA SECCION LEVITTOWN | HM 41 CALLE RAMON MORLA | | TOA BAJA | PR | 00949 | |
| 743900 | REBECA ROJAS PAGAN | HC 1 BOX 10371 | | | ARECIBO | PR | 00612 | |
| 431427 | REBECA RUIZ GUADARRAMA | ADDRESS ON FILE | | | | | | |
| 743901 | REBECA SANCHEZ DE LARACUENTE | URB VILLA FONTANA | VIA 68 3 N 19 | | CAROLINA | PR | 00983 | |
| 431428 | REBECA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 431429 | REBECA SAUCER ROBINSON | ADDRESS ON FILE | | | | | | |
| 431430 | REBECA SAUCER ROBINSON | ADDRESS ON FILE | | | | | | |
| 743902 | REBECA SIERRA GONZALEZ | URB LA PROVIDECIA | 2308 CALLE SUERA | | PONCE | PR | 00728 | |
| 849617 | REBECA SOSA MATOS | PMB 333 | PO BOX 20000 | | CANOVANAS | PR | 00729 | |
| 431432 | REBECA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743903 | REBECA TAPIA | BO ARENAS | SECTOR CAMPO BELLO | | CIDRA | PR | 00739 | |
| 431433 | REBECA TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743904 | REBECA TORRES | PO BOX 1537 | | | BARCELONETA | PR | 00617 | |
| 743905 | REBECA TORRES DELGADO | LA HACIENDA | AR 8 AVE PRINCIPAL | | GUAYAMA | PR | 00784 | |
| 431434 | REBECA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 431435 | REBECA TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 743906 | REBECA VARGAS | ADDRESS ON FILE | | | | | | |
| 743907 | REBECA VEGA GARCIA | EXT STA TERESITA | BQ 65 CALLE B | | PONCE | PR | 00731 | |
| 743908 | REBECA VEGA OJEDA | RES ELEANOR ROOSEVELT | EDIF 4 APT 25 | | MAYAGUEZ | PR | 00680 | |
| 743909 | REBECA VEGA TORRES | JARD DE VEGA BAJA | 47 CALLE L D | | VEGA BAJA | PR | 00693 | |
| 431438 | REBECA VEGA TORRES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 412 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431437 | REBECA VEGA TORRES | URB JARDINES | 225 CALLE JARDIN TROPICAL | | | VEGA BAJA | PR | 00693 |
| 743910 | REBECA VELEZ LABOY | BOX 874 | | | | GUANICA | PR | 00647 |
| 431439 | REBECA XIOMARA DAVILA AQUINO | ADDRESS ON FILE | | | | | | |
| 743914 | REBECCA ALBINO | ADDRESS ON FILE | | | | | | |
| 431440 | REBECCA ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | |
| 431441 | REBECCA BANUCHI SOTO | ADDRESS ON FILE | | | | | | |
| 431442 | REBECCA CABRERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 743915 | REBECCA CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | |
| 743916 | REBECCA CASTRILLO | 1012 PUERTO PRINCIPE LAS AMERICAS | | | | SAN JUAN | PR | 00921 |
| 431443 | REBECCA COLON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 431444 | REBECCA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 431445 | REBECCA COLON NOGUERAS | ADDRESS ON FILE | | | | | | |
| 743917 | REBECCA CRESPO RAMOS | ADDRESS ON FILE | | | | | | |
| 743918 | REBECCA CUEVAS FONTAN | URB PARKVILLE NORTE | L-7 CALLE MONROE | | | GUAYNABO | PR | 00969 |
| 431446 | REBECCA DAVILA | ADDRESS ON FILE | | | | | | |
| 743919 | REBECCA DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 849618 | REBECCA DE LEON RIOS | PO BOX 193474 | | | | SAN JUAN | PR | 00917 |
| 743920 | REBECCA DEL FRESNO COTTO | DORADO DEL MAR | J 4 VILLAS DE PLAYA 1 | | | DORADO | PR | 00646 |
| 743921 | REBECCA DEL TORO HERNANDEZ | HC 1 BOX 7804 | | | | BARCELONETA | PR | 00617 |
| 743922 | REBECCA DIAZ COTTO | ADDRESS ON FILE | | | | | | |
| 431447 | REBECCA DIAZ GUERREEO | ADDRESS ON FILE | | | | | | |
| 431448 | REBECCA ENID VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 431449 | REBECCA ESPOLA MONSERRATE | ADDRESS ON FILE | | | | | | |
| 431450 | REBECCA FRANCESCHINI CALDERON | ADDRESS ON FILE | | | | | | |
| 431451 | REBECCA FRANCO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 743923 | REBECCA GALLOZA CRUZ | BOX 1688 | | | | YABUCOA | PR | 00767 |
| 431452 | REBECCA GONZALEZ TELLADO | ADDRESS ON FILE | | | | | | |
| 743924 | REBECCA GONZALEZ VELAZQUEZ | HILL BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 |
| 743925 | REBECCA HALAIS ROSADO | LOS ROBLES 284 | LAS CUMBRES | | | SAN JUAN | PR | 00926 |
| 431453 | REBECCA I COTTO MORALES | ADDRESS ON FILE | | | | | | |
| 743926 | REBECCA I GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 743927 | REBECCA I MARTINEZ SURITA | RR 1 BOX 13644 | | | | TOA ALTA | PR | 00953 |
| 431454 | REBECCA I RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 743928 | REBECCA J ALICEA RODRIGUEZ | PO BOX 1278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431455 | REBECCA JIMENEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 849619 | REBECCA L LOPEZ LOPEZ | HC 2 BOX 8542 | | | | BAJADERO | PR | 00616-9742 | |
| 743911 | REBECCA LEBRON RODRIGUEZ | URB PONCE DE LEON | 291 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 743929 | REBECCA LOPEZ ORTIZ | P O BOX 2729 | | | | ARECIBO | PR | 00613 | |
| 431456 | REBECCA M GARCIA OCHOA | ADDRESS ON FILE | | | | | | | |
| 743930 | REBECCA M LONG | 868 ASHFORD AVE 501 | | | | SAN JUAN | PR | 00907 | |
| 431457 | REBECCA M MIGUENES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431458 | REBECCA M MIGUENES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431459 | REBECCA M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431460 | REBECCA M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431461 | REBECCA M RIQUENNE LEON | ADDRESS ON FILE | | | | | | | |
| 431463 | REBECCA MARQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 431464 | REBECCA MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743932 | REBECCA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 743931 | REBECCA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 431465 | REBECCA MATTEI RAMOS | ADDRESS ON FILE | | | | | | | |
| 431466 | REBECCA MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 743933 | REBECCA MEDINA HERNANDEZ | 200 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 431467 | REBECCA MOLINA,FOOD DESIGN CATERING SERV | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 431468 | REBECCA MORALES ARZOLA | ADDRESS ON FILE | | | | | | | |
| 743934 | REBECCA MORELAND | 1530 N REVERE RD | | | | AKRON | OH | 44333-1969 | |
| 431469 | REBECCA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431470 | REBECCA N LEON DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| 743935 | REBECCA N PICART VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431471 | REBECCA N. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 431472 | REBECCA OCASIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 431473 | REBECCA ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 849620 | REBECCA PAEZ RODRIGUEZ | 53 AVE ESMERALDA PMB 134 | | | | GUAYNABO | PR | 00969-4429 | |
| 431474 | REBECCA PALACIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 431475 | REBECCA PATINO PELLOT | ADDRESS ON FILE | | | | | | | |
| 431476 | REBECCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431477 | REBECCA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 431478 | REBECCA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 743936 | REBECCA PEREZ ROSSELLO | PO BOX 948 | | | | JAYUYA | PR | 00664-0948 | |
| 431479 | REBECCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 743937 | REBECCA PLAZA ROBLES | URB SAN ANTONIO | 2329 CALLE DANIELA | | | PONCE | PR | 00728-1705 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 431480 | REBECCA PLAZA ROBLES | URB SAN ANTONIO DANIELA ST | | | PONCE | PR | 00728-1705 | |
| 431481 | REBECCA RAMOS FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 431482 | REBECCA REYES ALONZO | ADDRESS ON FILE | | | | | | |
| 431483 | REBECCA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 743938 | REBECCA REYES ROSARIO | PO BOX 33-1451 | | | PONCE | PR | 00731 | |
| 849621 | REBECCA RIVERA TORRES | URB FLAMINGO HLS | 245 CALLE 8 | | BAYAMÓN | PR | 00957-1753 | |
| 431484 | REBECCA RIVERA TORRES | URB JARDINES DE MEDITERRANEO | L 3 CALLE JARDIN DORADO | | TOA ALTA | PR | 00953 | |
| 743912 | REBECCA RIVERA TORRES | URB ROSALEDA I | EF 133 CALLE ROSA DE FRANCIA | | TOA BAJA | PR | 00949 | |
| 743940 | REBECCA ROBLES RIVERA | LAS DELICIAS | 4412 CALLE GUACAMAYO | | PONCE | PR | 00728-3715 | |
| 743941 | REBECCA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 743942 | REBECCA RODRIGUEZ MORALES | HC 4 BOX 14503 | | | MOCA | PR | 00676 | |
| 743943 | REBECCA RODRIGUEZ MORALES | PO BOX 1796 | | | RINCON | PR | 00677 | |
| 743944 | REBECCA RODRIGUEZ RODRIGUEZ | BOX 11631 | | | CAROLINA | PR | 00985 | |
| 431485 | REBECCA RODRIGUEZ SCHELMETTY | ADDRESS ON FILE | | | | | | |
| 743945 | REBECCA ROJAS ROSADO | CALLE UNION | APTO 3573 | | VEGA BAJA | PR | 00692 | |
| 431486 | REBECCA ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 431487 | REBECCA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 431488 | REBECCA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 431489 | REBECCA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 743946 | REBECCA SANTOS TRICOCHE | PO BOX 8104 | | | SAN JUAN | PR | 00910 | |
| 431490 | REBECCA SAURI ORTEGA | ADDRESS ON FILE | | | | | | |
| 431491 | REBECCA SOLER RODRIGUEZ | CALLE VIA DEL RIO RA-12 | URB, RIO CRISTAL | | TRUJILLO ALTO | PR | 00976-0000 | |
| 743947 | REBECCA SOLER RODRIGUEZ | PO BOX 9650 | | | CAROLINA | PR | 00988-9650 | |
| 431492 | REBECCA SOLER RODRIGUEZ | RIO CRISTAL | RA 12 VIA DEL RIO | | TRUJILLO ALTO | PR | 00976 | |
| 431493 | REBECCA SOLER RODRIGUEZ | URB. RIO CRISTAL | VIA DEL RIO # RA - 12 | | TRUJILLO ALTO | PR | 00976 | |
| 431494 | REBECCA TELLADO SOTO | ADDRESS ON FILE | | | | | | |
| 431495 | REBECCA TORRES BOGLIO | ADDRESS ON FILE | | | | | | |
| 743948 | REBECCA TORRES DE RALAT | ADDRESS ON FILE | | | | | | |
| 743913 | REBECCA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | JUANA DIAZ | PR | 00795 | |
| 743949 | REBECCA U MOLINARI GIRAUD | URB VILLA FONTANA PARK | 5 K 16 CALLE PARQUE CENTRAL | | CAROLINA | PR | 00983 | |
| 743950 | REBECCA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 431496 | Rebecca Viera Trenche | ADDRESS ON FILE | | | | | | |
| 743951 | REBECCA VILLANUEVA OLIVO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 743952 | REBECCA WISCOVITCH IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 431497 | REBECCA WISCOVITCH IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 431498 | REBEKA I. BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 849622 | REBEKA JURADO RAMIREZ | VILLA CAROLINA | 82-10 CALLE 87 | | | CAROLINA | PR | 00985-4961 | |
| 431499 | REBEKAH NIEVES | ADDRESS ON FILE | | | | | | | |
| 743954 | REBELDES BASEBALL CLUB CAROLINA | BUENA VISTA | 18 CALLE ROBLES II | | | CAROLINA | PR | 00985 | |
| 743953 | REBELDES BASEBALL CLUB CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 431500 | REBELDES BASEBALL TEAM INC | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 431501 | REBELLA MALEK, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 743955 | REBHAT HUSSEIN ALI | CALLE RUIZ BELVIS 25 | | | | CABO ROJO | PR | 00623 | |
| 431502 | REBOLLAR VENEGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 431503 | REBOLLO AYALA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 431504 | REBOLLO AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 431505 | REBOLLO CASALDUC, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 854375 | REBOLLO CASALDUC, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 431506 | REBOLLO CLAUDIO, SHAIRALEANE | ADDRESS ON FILE | | | | | | | |
| 431507 | REBOLLO CLAUDIO, SHAIRALEANE | ADDRESS ON FILE | | | | | | | |
| 813095 | REBOLLO CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 431508 | REBOLLO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 431509 | REBOLLO GONZALEZ, FRANCIS G. | ADDRESS ON FILE | | | | | | | |
| 849623 | REBOLLO LOPEZ FRANCISCO | URB GARDEN HILLS | R3 CALLE JARDIN | | | GUAYNABO | PR | 00966 | |
| 813096 | REBOLLO MONTANEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 431510 | REBOLLO OYOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 431511 | REBOLLO OYOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 431512 | REBOLLO OYOLA, DORELIS | ADDRESS ON FILE | | | | | | | |
| 431513 | REBOLLO PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 431514 | REBOLLO PORTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 431515 | REBOLLO QUINONES, KARIMA S. | ADDRESS ON FILE | | | | | | | |
| 813097 | REBOLLO QUINONES, KARINA | ADDRESS ON FILE | | | | | | | |
| 813098 | REBOLLO QUINTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 431516 | REBOLLO RODRIGUEZ, EIVY | ADDRESS ON FILE | | | | | | | |
| 431517 | REBOLLO ROSSY, DIANDRA | ADDRESS ON FILE | | | | | | | |
| 431518 | REBOLLO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431519 | REBOLLO TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 813099 | REBOLLO, ADMIN | ADDRESS ON FILE | | | | | | |
| 743956 | REBOUL MACMURRAY HEWITT & MAYNARD | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 |
| 431520 | REBOYRAS ALVARADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1421268 | REBOYRAS ALVARADO, GLORIA S. | ANGEL FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 |
| 431521 | REBOYRAS JIMENEZ, ARISDELIS | ADDRESS ON FILE | | | | | | |
| 1565371 | Reboyras Quintana, Joaquina | ADDRESS ON FILE | | | | | | |
| 1565371 | Reboyras Quintana, Joaquina | ADDRESS ON FILE | | | | | | |
| 431522 | REBOYRAS RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1259224 | REBOYRAS ROMAN, ONIX | ADDRESS ON FILE | | | | | | |
| 431525 | REBOYRAS ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 431526 | REBOZO GIL, GRACIELA | ADDRESS ON FILE | | | | | | |
| 431527 | REC DE LA MONTANA DBA MIGUEL A RIVERA | P O BOX 118 | | | | NARANJITO | PR | 00719 |
| 743957 | REC INC | 1650 AVE JESUS T PINERO CAPARRA | TERRACE PUERTO NUEVO | | | SAN JUAN | PR | 00921 |
| 431528 | REC NATURALES Y/O JOHANNA GUTIERREZ | DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 |
| 431529 | RECA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1557680 | Recabal Vallellanes, Kevin | ADDRESS ON FILE | | | | | | |
| 431531 | RECART FERRER, KATTY | ADDRESS ON FILE | | | | | | |
| 431530 | RECART FERRER, KATTY | ADDRESS ON FILE | | | | | | |
| 431532 | RECART SCHROEDER MD, JOHANNA | ADDRESS ON FILE | | | | | | |
| 431533 | RECCA ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | |
| 431535 | RECCI MANGUAL, YESENIA E | ADDRESS ON FILE | | | | | | |
| 431536 | RECCI ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 431537 | RECCI ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 431538 | RECCI SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 431539 | RECCI SUAREZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 2202886 | Recci Torres , Angel A | ADDRESS ON FILE | | | | | | |
| 431540 | RECCI, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 743958 | RECEPTIONS DEGIGNERS/ MAYRA AMARO | CENTRO COMERCIAL LOS CAOBOS | 6 URB LOS CAOBOS | | | PONCE | PR | 00731 |
| 743959 | RECETAS POR MENOS | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 743960 | RECETAS POR MENOS INC | COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
|---|---|---|---|---|---|---|---|---|---|
| 743961 | RECETAS POR MENOS INC | URB SANTA RITA | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 431541 | RECETAS Y MAS INC | URB EL PILAR | 1839 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926-5427 | |
| 743962 | RECETEC INC. | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 431542 | RECHANI AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 431543 | RECHANI CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1496737 | Rechani Cabrera, Victor E | ADDRESS ON FILE | | | | | | | |
| 431545 | Rechani Cabrera, Victor E | ADDRESS ON FILE | | | | | | | |
| 431544 | RECHANI CABRERA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 431546 | RECHANI CABRERA, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 813100 | RECHANI CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 431547 | RECHANI CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 431548 | RECHANI CARDONA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 431549 | RECHANI CARDONA, MAYRIE A | ADDRESS ON FILE | | | | | | | |
| 813101 | RECHANI CARDONA, MAYRIE A. | ADDRESS ON FILE | | | | | | | |
| 431550 | RECHANI CARDONA,LUIS | ADDRESS ON FILE | | | | | | | |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 431551 | RECHANI INFANZON, PIO | ADDRESS ON FILE | | | | | | | |
| 431553 | RECHANI YDRACH, LAURA | ADDRESS ON FILE | | | | | | | |
| 431552 | RECHANI YDRACH, LAURA | ADDRESS ON FILE | | | | | | | |
| 431554 | Rechani Ydrach, Laura G | ADDRESS ON FILE | | | | | | | |
| 431555 | RECHANY ESCUDERO, LUCCIANNA | ADDRESS ON FILE | | | | | | | |
| 431556 | RECHANY ESCUDERO, LUCCIANNA M. | ADDRESS ON FILE | | | | | | | |
| 1429125 | Rechnitz, Garry A. | ADDRESS ON FILE | | | | | | | |
| 1256760 | RECICLAJE DEL NORTE | P. O. BOX 1822 | | | | HATILLO | PR | 00659-0000 | |
| 831608 | Reciclaje del Norte | PO Box 1822 | | | | Hatillo | PR | 00659 | |
| 431557 | RECICLAJE DEL NORTE , INC. | P. O. BOX 1822 | | | | HATILLO | PR | 00659-0000 | |
| 431558 | RECINTO CIENCIAS MEDICAS | SERIVIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 431559 | RECINTO DE CIENCIAS MEDICAS | ESCUELA DE ODONTOLOGIA | PO BOX 365067 | | | SAN JUAN | PR | 00936 5067 | |
| 831609 | Recinto De Ciencias Medicas | Universidad De Puerto Rico | P.O.Box 365067 | | | San Juan | PR | 00936 | |
| 1256761 | RECINTO DE CIENCIAS MEDICAS UPR | ADDRESS ON FILE | | | | | | | |
| 431523 | RECINTO UNIV DE MAYAGUEZ | P O BOX 5000 | ESTACION COLEGIAL | | | MAYAGÜEZ | PR | 00681-5000 | |
| 743964 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9008 | | | | MAYAGUEZ | PR | 00681-9008 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743965 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 |
| 431560 | RECIO BAYRON, RENE | ADDRESS ON FILE | | | | | | |
| 431561 | RECIO CRUZ, ADAN | ADDRESS ON FILE | | | | | | |
| 431562 | RECIO CURET, KATIA | ADDRESS ON FILE | | | | | | |
| 431563 | RECIO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 431564 | RECIO FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 431565 | RECIO FLORES, RICARDO | ADDRESS ON FILE | | | | | | |
| 431566 | RECIO FROMETA, TERESITA | ADDRESS ON FILE | | | | | | |
| 431567 | RECIO GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 431568 | RECIO LABOY, SHEILA | ADDRESS ON FILE | | | | | | |
| 431569 | Recio Lopez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1421269 | RECIO LÓPEZ, ZULMA | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 |
| 431570 | RECIO LÓPEZ, ZULMA | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 |
| 431571 | RECIO MENDEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 431572 | Recio Oyarzabal, Milton J | ADDRESS ON FILE | | | | | | |
| 431573 | RECIO PEREZ, ELOY | ADDRESS ON FILE | | | | | | |
| 431574 | RECIO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 431575 | RECIO ROMAN, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 431576 | RECIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 431577 | RECKMAN ROSADO, CARLA | ADDRESS ON FILE | | | | | | |
| 431578 | RECOMS LABORATORIES INC | 1509 AA BUILDING | AVE LOPEZ LANDRON PH | | | SAN JUAN | PR | 00911-1509 |
| 431579 | RECON ONE INC | VILLA HUCAR | B5 CALLE PLAZA 1 | | | SAN JUAN | PR | 00926-6824 |
| 431580 | RECONDO PIETRANTONI, ROSA I | ADDRESS ON FILE | | | | | | |
| 431581 | RECONONE | PO BOX 43002 SUITE 380 | | | | RIO GRANDE | PR | 00745 |
| 431582 | RECON-ONE BODY SHOP | P.O. BOX 43002, SUITE 380 | | | | RIO GRANDE | PR | 00745 |
| 431583 | RECONSTRUCTIVE ORTHOPEDICS | MEDICAL RECORDS | 994 WEST SHERMAN AVE | BUILDING 8 B | | VINELAND | NJ | 08360-6914 |
| 743966 | RECORD CENTER SOFTWARE INC | 28052 CAMINO CAPISTRANO STE 211 | | | | LAGUNA NIGUEL | CA | 92677 1107 |
| 743967 | RECORD CENTER SOFTWARE INC | PARQUE SAN AGUSTIN | 501 GUAYANILLA BOX 14 | | | SAN JUAN | PR | 00923 |
| 743968 | RECORD TOWMN INC | PMB SUITE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 |
| 743969 | RECORD TOWN INC | PMB STE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 |
| 431584 | RECORDS MD , JAMES B | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743970 | RECOSTA INC. | PO BOX 363781 | | S | | SAN JUAN | PR | 00936 |
| 431585 | RECOURT OFFICE INC | URB INDUSTRIAL | 261 CALLE MATADERO | | | SAN JUAN | PR | 00920 |
| 849624 | RECOURT OFFICE INC. | URB INDUSTRIAL MARIO JULIA | 261 CALLE MATADERO | | | SAN JUAN | PR | 00920 |
| 431586 | RECOVERY AND RECYCLING | 1 CALLE COMERCIO | | | | PONCE | PR | 00731 |
| 743971 | RECREACION Y DEPORTES NARANJO INC | HC 1 BOX 6264 | | | | MOCA | PR | 00676 |
| 743972 | RECREATIONAL BOATING AND FISHING FOUND | 601 NORTH FAIRFYS STREET SUITE 140 | | | | ALEXANDRIA | VI | 22314-2054 |
| 431587 | RECUENCO ROSADO, JORGE | ADDRESS ON FILE | | | | | | |
| 743973 | RECURT | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 |
| 431588 | RECURT CORONA MD, MARIA L | ADDRESS ON FILE | | | | | | |
| 431589 | RECURT INC | PO BOX 364045 | | | | SAN JUAN | PR | 00936-4085 |
| 849625 | RECURT, INC | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 |
| 743975 | RED APOYO A GRUP COM DES SOCIO ECONOMICO | P O BOX 4956 PMB 106 | | | | CAGUAS | PR | 00726-4956 |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 |
| 431592 | RED CARIBENA DE VARAMIENTO | PO BOX 361715 | | | | SAN JUAN | PR | 00936 |
| 431593 | RED CARIBENA DE VARAMIENTOS | PO BOX 908 | | | | LAJAS | PR | 00667 |
| 849626 | RED CARIBEÑA DE VARAMIENTOS | 500 CARR. JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 |
| 431594 | RED CATS USA | 463 SEVENTH AVE 17TH FLOOR | | | | NEW YORK | NY | 10018 |
| 431595 | RED COMUNICACIONES INTEGRADAS | PO BOX 367430 | | | | SAN JUAN | PR | 00936 |
| 431596 | RED COMUNICACIONES INTEGRADOS | MERCANTIL PLAZA | SUITE 802 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 |
| 743976 | RED CREATIVA INC | MSC 563 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 743978 | RED DE ARCHIVO DE PUERTO RICO | C/O JOSE R MARTINEZ RAMIREZ | RR2 BOX 5 | | | SAN JUAN | PR | 00926 |
| 743977 | RED DE ARCHIVO DE PUERTO RICO | RR 02 BOX 5 | | | | SAN JUAN | PR | 00926-9719 |
| 431597 | RED DE ARCHIVOS DE PUERTO RICO | P.O. BOX 21560 | | | | SAN JUAN | PR | 00931-1560 |
| 743979 | RED DE CUIDO MANITAS DE AMOR | PMB 276-220 | PLAZA WENTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 431598 | RED DE INTERPRETES, TRADUCTORES Y ASOC INC | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 420 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431599 | RED DE MEDICOS ASOCIADOS DEL SUR IN | PO BOX 80 | | | | SAN GERMAN | PR | 00683 | |
| 431600 | RED GATE SOFTWARE LIMITED | PO BOX 845066 | | | | BOSTON | MA | 02284-5066 | |
| 743980 | RED GROOMS | 211 WEST 19 STREET | C/ O MARLBOROUG CHELSEA | | | NEW YORK | NY | 10011 | |
| 743981 | RED HOUSE SOUND STUDIO | 1666 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 743982 | RED INTEGRAL DE MEDICINA AVANZADA | POP BOX 32279 | | | | PONCE | PR | 00732 2279 | |
| 849627 | RED LION HOTEL SEATTLE HOUSING BUREAU | ONE CONVENTION PLACE | 701 PIKE ST SUITE 800 | | | SEATTLE | WA | 98101 | |
| 743983 | RED MEDIA | PO BOX 366291 | | | | SAN JUAN | PR | 00936-6291 | |
| 431601 | RED METROPOLITANA DE PSICOLOGIA | 607 CALLE CONDADO | EDIF CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431602 | RED METROPOLITANA DE PSICOLOGIA | COND CONDADO | 607 CALLE CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431603 | RED POCKET INC. | 2060D AVE. DE LOS ARBOLES | | | | THOUSAND OAKS | CA | 91362 | |
| 431604 | RED RENEWABLE ENERGY DESIGNS | PO BOX 140171 | | | | ARECIBO | PR | 00614 | |
| 431605 | RED SOX BOQUERON INC | P O BOX 129 | | | | BOQUERON | PR | 00622 | |
| 431606 | RED STAR DE P.R. | PO BOX 12002 | | | | SAN JUAN | PR | 00922-2002 | |
| 431608 | RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | PO BOX 225 | | | | BOQUERON | PR | 00622 | |
| 431609 | RED TOWER TECHNICAL SOLUTIONS | PO BOX 362545 | | | | SAN JUAN | PR | 00936-2545 | |
| 431610 | RED TOWER.LLC | METRO OFFICE PARK | 7 CALLE 1 # 305 | | | GUAYNABO | PR | 00969-1705 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 431611 | REDA FATA, JOHN | ADDRESS ON FILE | | | | | | | |
| 431612 | REDANIEL GARCIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 431613 | REDBRIDGE PR | CALLE SAN ANTONIO 1870 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 431614 | REDCOM, INC | SUITE 452 AVE JUAN PONCE DE | PO BOX 361667 | | | SAN JUAN | PR | 00936 | |
| 849628 | REDDOT | AVE SAN CLAUDIO | BOX 137 | | | SAN JUAN | PR | 00926 | |
| 431615 | REDDY MD , ANOOP K | ADDRESS ON FILE | | | | | | | |
| 431616 | REDDY MD, RAMA | ADDRESS ON FILE | | | | | | | |
| 743984 | REDEMECIO ROSARIO RIVERO | R/R 01 BOX 4585 | | | | MARICAO | PR | 00606 | |
| 431617 | REDEMPTION FILMS INC | MONTECASINO | 407 AUSUBO | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 431618 | REDEMPTORIST FATHERS OF SAN JUAN | P O BOX 9066567 | | | | SAN JUAN | PR | 00906-6557 | |
| 431619 | REDES DE SALUD, INC | PO BOX 9185 | | | | HUMACAO | PR | 00792-9185 | |
| 431620 | REDFIELD, LEE | ADDRESS ON FILE | | | | | | | |
| 431621 | REDINDRANATH GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 431622 | REDINGER VEGA, ALDA C | ADDRESS ON FILE | | | | | | | |
| 1934850 | Redinger Vega, Alda C. | ADDRESS ON FILE | | | | | | | |
| 1934665 | REDINGEV VEGA, ALDA C | ADDRESS ON FILE | | | | | | | |
| 743985 | REDINGTON CRUZ NOBOA | URB LOMAS DE COUNTRY CLUB | T5 CALLE 16 | | | PONCE | PR | 00731 | |
| 743986 | REDLEAF PRESS | 450 NORTH SYNDICATE SUITE 5 | | | | ST PAUL MINNESOTA | MN | 55104-4425 | |
| 743987 | REDMAR CONSTRUCTION | URB ALT DE OROCOVIS | 17 CALLE A | | | OROCOVIS | PR | 00720 | |
| 743988 | REDOLPHA A BROWN | URB COUNTRY CLUB | 767 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924-2518 | |
| 2204075 | Redondo Carattini, Victor H | ADDRESS ON FILE | | | | | | | |
| 743990 | REDONDO CONSTRUCTION CORP. | P O BOX 364185 | | | | SAN JUAN | PR | 00936-4185 | |
| 743991 | REDONDO CONSTRUCTION CORP. | PO BOX 4185 | | | | SAN JUAN | PR | 00936 | |
| 431623 | REDONDO DIAZ MD, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 813102 | REDONDO DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1789923 | Redondo Diaz, Catherine | ADDRESS ON FILE | | | | | | | |
| 431625 | REDONDO DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 431626 | REDONDO GARCIA MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 431627 | REDONDO MIRANDA, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 431628 | REDONDO POLO, STHEPHANNY | ADDRESS ON FILE | | | | | | | |
| 431629 | REDONDO RAMOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 431630 | REDONDO RAMOS, MIRAYDA M | ADDRESS ON FILE | | | | | | | |
| 431631 | REDONDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 431632 | REDONDO ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 431633 | REDONDO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1975401 | Redondo Santana, Angel M. | Cond Degetau #302 | | | | Caguas | PR | 00727-2371 | |
| 1861173 | Redondo Santana, Angel M. | Cond Degetau Apt 302 | | | | Caguas | PR | 00727-2311 | |
| 1947401 | Redondo Santana, Angel M. | Cond. Degetau Apto. 302 | | | | Caguas | PR | 00727-2371 | |
| 431634 | REDONDO SANTANA, ANGEL M. | DEGETAU APARTMENTS | APT. 302 | | | CAGUAS | PR | 00725 | |
| 431635 | REDONDO SANTIAGO, LENNYS | ADDRESS ON FILE | | | | | | | |
| 813103 | REDONDO TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 1523185 | Redsun Inc / Ricardo Camacho Roldos | PO Box 225 | | | | Boqueron | PR | 00822-0225 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2178284 | REDWOOD MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2152071 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | 910 SYLVAN AVE. | STE. 130 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 2233803 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2233800 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2233799 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | ATTN : BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2169931 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | GEOFFREY S. STEWART, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2169932 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2166624 | Redwood Master Fund, Ltd | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166647 | Redwood Master Fund, Ltd | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166665 | Redwood Master Fund, Ltd | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2166654 | Redwood Master Fund, Ltd | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 743992 | REDY BUSINESS FORMS, INC. | PO BOX 364963 | | | | SAN JUAN, | PR | 00936-4963 | |
| 431636 | REECEMARIE ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 431637 | REED CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 431638 | REED ELSEVIER INC | 275 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| 743993 | REED ELSEVIER INC | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 431639 | REED ELSEVIER INC DBA REED EXHIBITIONS | 383 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 431640 | REED ELSEVIER INC DBA REED EXHIBITIONS | P O BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| 431641 | REED ELSEVIER INC DBA REED EXHIBITIONS | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 431642 | REED MEDINA, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 431643 | REED RODRIGUEZ, LOUIS D. | ADDRESS ON FILE | | | | | | | |
| 1514072 | Reed, Jr., George E. | ADDRESS ON FILE | | | | | | | |
| 431644 | REED, ZACHARY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743994 | REEDCO INC | HC 4 BOX 4013 | | | | HUMACAO | PR | 00792 | |
| 431645 | REEDY, DANIEL | ADDRESS ON FILE | | | | | | |
| 743995 | REEF AUTOMOTIVE INC | URB VISTAMAR 467 | CALLE PORTUGAL | | | CAROLINA | PR | 00982 | |
| 743996 | REEF INDUSTRIES INC | P O BOX 361912 | | | | SAN JUAN | PR | 00936-1912 | |
| 431646 | REEMA SAMPAT | ADDRESS ON FILE | | | | | | |
| 1424891 | REEMBOLSO DE GASTOS (LUIS LOPEZ VALDES) | ADDRESS ON FILE | | | | | | |
| 431647 | REENCUENTRO CROEM 83 | 14 CALLE TAFT APT 3A | | | | SAN JUAN | PR | 00911 | |
| 431648 | REESE M JOHNSON RAMOS | ADDRESS ON FILE | | | | | | |
| 431649 | REEVES ATILES, ROSE | ADDRESS ON FILE | | | | | | |
| 431650 | REEVES FIGUEROA, MARION | ADDRESS ON FILE | | | | | | |
| 431651 | REEVES, COLLETTE | ADDRESS ON FILE | | | | | | |
| 1462043 | REEVES, JUDY | ADDRESS ON FILE | | | | | | |
| 431652 | REEVES, WAYNE | ADDRESS ON FILE | | | | | | |
| 1256762 | RE-EVOLUCIÓN, INC. | ADDRESS ON FILE | | | | | | |
| 743997 | REFLECTIVOS DEL SUR | PO BOX 7676 | | | | PONCE | PR | 00732 | |
| 743998 | REFORESTA INC | PO BOX 8972 | | | | SAN JUAN | PR | 004910 | |
| 743999 | REFORMA CAPITULO DE P R | PO BOX 12383-85 | | | | SAN JUAN | PR | 00914 | |
| 744000 | REFRESCOS DEL OESTE | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670 | |
| 744001 | REFRESQUERIA EL LARENO | BO CERRO GORDO | RR 4 BOX 3265 | | | BAYAMON | PR | 00956 | |
| 744002 | REFRESQUERIA JERRY | 300 CALLE FRANCIA ESQUINA DE JULIA | | | | SAN JUAN | PR | 00917 | |
| 431653 | REFRI AIR SPECIALIST CORP | PO BOX 3420 | | | | JUNCOS | PR | 00777 | |
| 431654 | REFRI AIR SPECIALIST CORP | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 744003 | REFRI AUTO DE CIDRA | 51 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 744004 | REFRI COOL AUTO | PO BOX 1029 | | | | CABO ROJO | PR | 00623 | |
| 744005 | REFRI FRIO | 29 LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 744006 | REFRI TECH INC | AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 431655 | REFRI TECH MECHANICAL CONTRACTOR CORP | ESQ AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 744007 | REFRIAMMONIA DBA ERIC BONES | PMB 230 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 2175888 | REFRIBOX INC | P.O. BOX 50510 | | | | TOA BAJA | PR | 00950 | |
| 831610 | Refricentro | 380 Ave. Barbosa | | | | San Juan | PR | 00917 | |
| 431656 | REFRICENTRO | AVE. BARBOSA 380 | | | | HATO REY | PR | 00917 | |
| 431657 | Refricentro | Caparra Industrial Julia 903 Calle Escorial | | | | San Juan | PR | 00922 | |
| 744008 | REFRICENTRO DE BAYAMON INC | URB HNAS DAVILA | D19 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 744009 | REFRICENTRO DE CAGUAS | CONDADO VIEJO | H 15 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 744010 | REFRICENTRO DE CAPARRA | URB CAPARRA HTS | 1506 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 744011 | REFRICENTRO DE CAPARRA INC | EXT CALLE ESCORIAL | URB IND JULIA | | | PUERTO NUEVO | PR | 00922 | |
| 744012 | REFRICENTRO DE CAPARRA INC | URB IND JULIA EXT CALLE ESCORIAL | | | | SAN JUAN | PR | 00922 | |
| 849629 | REFRICENTRO DE CAROLINA | PO BOX 4427 | | | | CAROLINA | PR | 00984 | |
| 744013 | REFRICENTRO DE CAROLINA INC | PO BOX 4427 | | | | CAROLINA | PR | 00984 | |
| 744014 | REFRICENTRO DE PONCE | 1768 PONCE BY PASS SUITE | | | | PONCE | PR | 00731 | |
| 744015 | REFRICENTRO DE SANTURCE INC | 95557 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 744016 | REFRICENTRO FAJARDO | PO BOX 826 | | | | FAJARDO | PR | 00738 | |
| 431658 | REFRICENTRO INC | 1074 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 744018 | REFRICENTRO INC | 187 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 431659 | REFRICENTRO INC | 380 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 744017 | REFRICENTRO INC | 501 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 431660 | REFRICENTRO INC | 955-957 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 2176715 | REFRICENTRO INC | AVE BARBOSA 380 | | | | SAN JUAN | PR | 00917-4300 | |
| 431661 | REFRICENTRO INC | HATO REY 360 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4300 | |
| 849630 | REFRICENTRO SANTURCE | AVE LAS PALMAS | #955-957 | | | SANTURCE | PR | 00907 | |
| 744019 | REFRIGERACION DEL ESTE | BOX 125 | | | | FAJARDO | PR | 00738 | |
| 744020 | REFRIGERACION GASCOT | RR 5 BOX 5459 | | | | BAYAMON | PR | 00956 | |
| 431662 | REFRIGERAMA | PO BOX 446 | | | | CATANO | PR | 00963-0446 | |
| 744021 | REFRIGERAMA INC | P O BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| 431663 | REFRIGERAMA INC | PO BOX 446 | | | | CATAÑO | PR | 00963-0440 | |
| 431664 | REFRIGERAMA INC | PO BOX 446 | | | | CATANO | PR | 00963-0440 | |
| 744022 | REFRIGERATION & ELECTRICAL | PO BOX 368 | | | | SAN ANTONIO | PR | 00690 | |
| 849631 | REFRIGERATION & ELECTRONIC CONTRACTORS | 1650 AVE JESUS T PIÑERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431665 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIÄERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431666 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIŽERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431668 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 431667 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PIÐERO | | | SAN JUAN | PR | 00921-0000 | |
| 744023 | REFRIGERATION 200 AUTO AIR | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| 431669 | REFRIGERATION 2000 INC | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| 744024 | REFRIGERATION CO. | HC 3 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 744025 | REFRIGERATION E & W INC | SANTA MONICA | G 1 CALLE 13 | | | BAYAMON | PR | 00957 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 744026 | REFRIGEROMA | PO BOX 11198 | | | SAN JUAN | PR | 00922-1198 | |
| 431670 | REFRIMASTER CORP | HC 5 BOX 10540 | | | COROZAL | PR | 00783-9529 | |
| 744027 | REFRITEC & MEC CONTRACTOL | 1100 CALLE CORCHADO PDA 18 | | | SAN JUAN | PR | 00907 | |
| 2176091 | REFRIWELL & ELECTRICAL WORK | RR-01 | BOX 3838 | | CIDRA | PR | 00739 | |
| 431671 | REFRIWELL & ELECTRICAL WORKS | PO BOX 1908 | | | CIDRA | PR | 00739 | |
| 431672 | REFRIWELL & ELECTRICAL WORKS INC | PO BOX 1908 | | | CIDRA | PR | 00739 | |
| 431673 | REFRIWELL & ELECTRICAL WORKS INC. | 13 CALLE TIERRA LINDA RABANAL INTERIOR | | | CIDRA | PR | 00739 | |
| 431674 | REFRIWELL AND ELECTRICAL WORK | URB HACIENDA PRIMAVERA | BZN 14 | | CIDRA | PR | 00739 | |
| 744028 | REFRIWELL ELECTRICAL | RR 1 BOX 3838 | | | CIDRA | PR | 00739 | |
| 431675 | REFRIWELL ELECTRICAL WORK | RR 1 BOX 3838 | | | CIDRA | PR | 00739-0000 | |
| 431676 | REFRIWELL ELECTRICAL WORKS INC | BO RABANAL (INTERIOR) | 13 CALLE TIERRA LINDA | | CIDRA | PR | 00739 | |
| 856944 | REFRIWELL/ YORK | Carr 172 4 ta Seccion Villa del Rey | | | Caguas | PR | 00725 | |
| 431677 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | 22-1 CALLE 18 | | CAROLINA | PR | 00985 | |
| 431678 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | CALLE 18 BLOQ 22 1 | | CAROLINA | PR | 00985 | |
| 744029 | REGAL COMPUTER SOLUTIONS INC | 23362 MEDERO RD SUITE F | | | MISSION VIEJO | CA | 92691 | |
| 431679 | REGAL LAS AMERICAN INC. | AVE. CHARDON #9 | | | SAN JUAN | PR | 00918-1703 | |
| 744030 | REGAL LAS AMERICAS INC | 9 CALLE CHARDON | | | SAN JUAN | PR | 00918 | |
| 431680 | REGAL Y GUTIEREZ INC/ LA GRAN VIA 1 | 167 AVE JOSE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 1256763 | REGAL Y GUTIERREZ INC. LA GRAN VÍA | ADDRESS ON FILE | | | | | | |
| 431681 | REGALADA BURGOS / MIRIAM SOTO | ADDRESS ON FILE | | | | | | |
| 744031 | REGALADA FLORES ARROYO | ADDRESS ON FILE | | | | | | |
| 431682 | REGALADA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 744032 | REGALADA RIVERA STGO | R/MANUEL A. PEREZ | EDIF D 12 APT 141 | | SAN JUAN | PR | 00923 | |
| 744033 | REGALADA SANTIAGO ARROYO | PO BOX 2316 | | | ISABELA | PR | 00662 | |
| 744034 | REGALADO ESTRADA GUZMAN | RES BRISAS DEL TURABO | EDIF 19 APT 123 | | CAGUAS | PR | 00725 | |
| 431683 | REGALADO LOPEZ CORCINO | ADDRESS ON FILE | | | | | | |
| 431684 | REGALADO MARRERO, NATALIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 744035 | REGALADO RIVERA QUILES | PO BOX 3083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431685 | REGALADO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 849632 | REGALADO TIRE | 1255 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 744036 | REGALDO CRUZ TUBENS | COND ALMENDRO PLAZA II | APT 712--203 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 431686 | REGALOS DE AMOR, INC | P O BOX 399 | | | | HORMIGUEROS | PR | 00660 | |
| 431687 | REGALOS DE AMOR, INC | URB VERDUN HORMIGUEROS | 5 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| 744038 | REGENCY CARIBBEAN ENTREPRICES | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 744037 | REGENCY CARIBBEAN ENTREPRICES | PO BOX 19116 | | | | SAN JUAN | PR | 00910-1116 | |
| 744039 | REGENCY DEVELOPMENT CORP | PMB SUITE 222 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 431688 | REGENESIS COMMUNITY HLTH CTR | MEDICAL RECORDS | 750 S CHURCH ST | | | SPARTANBURG | SC | 29306-0000 | |
| 744040 | REGENT INSURANCE CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 431689 | Regent Insurance Company | 1 General Drive | | | | Sun Prairie | WI | 53596 | |
| 431690 | Regent Insurance Company | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431691 | Regent Insurance Company | Attn: Stephanie Erickson, Annual Statement | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431692 | Regent Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431693 | REGGAE CAMP | URB TOWN PARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 744041 | REGGAETON LLC | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| 744042 | REGGIANIS SERVI FIESTAS | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926 | |
| 431694 | REGGIE CRUZ LEON | ADDRESS ON FILE | | | | | | | |
| 431695 | REGGIE TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 431696 | REGGIE TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 744043 | REGGIES SPORT SHOP | AVE PADRE NOEL | 144 PLAYA | | | PONCE | PR | 00731 | |
| 431697 | REGINA A DIAZ/ROSA A DIAZ/MARIE M DIAZ/ | ADDRESS ON FILE | | | | | | | |
| 744044 | REGINA BULTRON BENGOA | URB GARCIA UBARRI | 55 CALLE TIZOL | | | SAN JUAN | PR | 00925 | |
| 431698 | REGINA C DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 431699 | REGINA C. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 431700 | REGINA C. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 431701 | REGINA CALDERON SANTIAGO | ADDRESS ON FILE | | | | | |
| 744045 | REGINA CARDONA RUIZ | COM SAN ROMUALDO | 320 CALLE C | | HORMIGUEROS | PR | 00660 |
| 431702 | REGINA CORAL ORTIZ NIEVES | ADDRESS ON FILE | | | | | |
| 744047 | REGINA GONZALEZ ORTIZ | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 009360000 |
| 744048 | REGINA GONZALEZ ORTIZ | URB VILLAS DE LOIZA | N 9 CALLE 9 | | CANOVANAS | PR | 00729 |
| 431703 | REGINA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 744049 | REGINA LEBRON ROLDAN | 459 GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 |
| 431704 | REGINA LEON CORDERO | ADDRESS ON FILE | | | | | |
| 744050 | REGINA MIRANDA PALACIO | P O BOX 9024140 | | | SAN JUAN | PR | 00902 4140 |
| 744051 | REGINA PADILLA ACEVEDO | PMB 799 | PO BOX 2500 | | TOA BAJA | PR | 00951-2500 |
| 431705 | REGINA RIVERA CARDE | ADDRESS ON FILE | | | | | |
| 431706 | REGINA RIVERA CARDE | ADDRESS ON FILE | | | | | |
| 744052 | REGINA RODRIGUEZ BATISTA | PO BOX 460 | | | GARROCHALES | PR | 00652-0460 |
| 431707 | REGINA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 744053 | REGINA RODRIGUEZ PADILLA | SECT VILLA ESPERANZA CAMPANI | D 7 CALLE ESPERANZA | | TOA BAJA | PR | 00949 |
| 431708 | REGINA SEPULVEDA PLAZA | ADDRESS ON FILE | | | | | |
| 744054 | REGINA SERRANO ARCE | 47 INTERIOR | | | ADJUNTAS | PR | 00601 |
| 744055 | REGINA SILVA SUAREZ | ADDRESS ON FILE | | | | | |
| 744056 | REGINA SUAREZ LEYVA | COND VILLAS DEL MAR OESTE | APT2G AVE ISLA VERDE | | CAROLINA | PR | 00979-5475 |
| 744057 | REGINA URDANETA DEL VALLE | PUERTO NUEVO | 525 CALLE APENINAS | | SAN JUAN | PR | 00920 |
| 744058 | REGINA VAZQUEZ RIVERA | SEC EL NEGOCIO DONBARTOLO | 190 CALLE 8 | | TOA ALTA | PR | 00953 |
| 431709 | REGINALD RIVERA DELGADO | ADDRESS ON FILE | | | | | |
| 744059 | REGINALD S ROWE | 82 LEXINGTON DRIVE | | | CEIBA | PR | 00735 |
| 744060 | REGINE GABOTON DELIENNE | PO BOX 4916 | | | CAROLINA | PR | 00984-4916 |
| 744061 | REGINO ALERS PEREZ Y NEREIDA LOPEZ | HC 1 BOX 9242 | | | SAN SEBASTIAN | PR | 00685 |
| 431710 | REGINO BAEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 744063 | REGINO CANALES SEIN | SANTA JUANITA BAYAMON | DK 13 CALLE ESCOSIA | | BAYAMON | PR | 00956 |
| 744064 | REGINO COLON ALSINA | VILLA ANDALUCIA | O 47 CALLE VICTORIA | | SAN JUAN | PR | 00926 |
| 431711 | REGINO COLON NIEVES | ADDRESS ON FILE | | | | | |
| 431712 | REGINO CRUZ OLIVO | HOSP. PSIQUIATRIA R.P. | FACULTAD MEDICA | | SAN JUAN | PR | 00926-0000 |
| 744065 | REGINO CRUZ OLIVO | P O BOX 567 | | | SAN JUAN | PR | 00926 |
| 744066 | REGINO DE JESUS GOMEZ | ADDRESS ON FILE | | | | | |
| 744067 | REGINO LUGO SANCHEZ | EXT VILLA RICA | D 4 CALLE 5 | | BAYAMON | PR | 00959 |
| 744068 | REGINO R TIRADO BADILLO | HC 02 BOX 5344 | | | RINCON | PR | 00677 |
| 744069 | REGINO ROBLES CECILIO | PO BOX 239 | | | VIEQUES | PR | 00765 |
| 744070 | REGINO RODRIGUEZ LEBRON | URB MILAVILLE | 128 CALLE MORADILLA | | SAN JUAN | PR | 00926-5123 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 744071 | REGINO ROQUE SERRANO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 744072 | REGINO ROSARIO CARMONA | PO BOX 62 | | | | MANATI | PR | 00674 |
| 744073 | REGINO SOTO CRUZ | JARDINES DE QUINTANA | C 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 |
| 849633 | REGINO TIRADO GONZALEZ D/B/A CHINO'S AUTO DETAILING | PO BOX 995 | | | | SAN SEBASTIAN | PR | 00685-0995 |
| 744074 | REGION CENTRAL CAGUAS | URB NAZARIO | 1 CALLE TAPIA | | | CAGUAS | PR | 00725 |
| 431713 | REGION EDUCATIVA DE MAYAGUEZ | ADDRESS ON FILE | | | | | |
| 431714 | REGION II HEAD START ASSOCIATION | 405 UNIVERSITY AVENUE | | | | NEWARK | NJ | 07102 |
| 744075 | REGION II HEAD START ASSOCIATION | BERYL CLARK | 16 OSGOOD AVENUE | | | STATE ISLAND | NY | 10304 |
| 744076 | REGION METROPOLITANA SAN JUAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 744077 | REGION METROPOLITANA SAN JUAN | URB PEREZ MORRIS | 214 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 744078 | REGION NORTE II ARECIBO | EDIF ESTACION FERROCARRIL MALL | 160 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 |
| 431715 | REGIONAL ECONOMIC MODELS INC | 433 WEST STREET | | | | AMHERST | MA | 01002 |
| 431716 | REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 |
| 431717 | REGIONAL MEDICAL ASSOCIATES | PAIN MGMNT & REHAB | 240 BEISER BLVD | STE 201A | | DOVER | DE | 19904 |
| 431718 | REGIONAL MENTAL HEALTH CENTER | 8555 TAFT STREET | | | | MERRILLVILLE | IN | 46410-6123 |
| 744080 | REGIONAL NOTISUR INC | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 |
| 431719 | REGIONAL REHABILITATION INSTITUTE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 |
| 431720 | REGIONS BAMK | 1900 5TH AVE NOTH | 17TH FLOOR | | | BIRMINGHAM | AL | 35203 |
| 2146116 | Regions Bank | c/o Moore & VanAllen | Attn: Luis M. Lluberas, Esq. | 100 North Tryon Street, Suite 4700 | | Charlotte | NC | 28202 |
| 431722 | REGIONS HOSPITAL | HEALTH INFORMATION MANAGEMENT DEPT | MAIL STOP 11501E | 640 JACKSON ST | | ST PAUL | MN | 55101-2595 |
| 744082 | REGIS A MARTINEZ MINGUELA | COND JARDINES METROPOLITANO II | APT 14-L | | | SAN JUAN | PR | 00927 |
| 744081 | REGIS A MARTINEZ MINGUELA | MIRAMAR | 718 CALLE ESTADO APT 2 | | | SAN JUAN | PR | 00907 |
| 431723 | REGIS A MARTINEZ MINGUELA | MIRAMAR | | | | SAN JUAN | PR | 00907 |
| 431724 | REGIS BONILLA MD, FERNANDO | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431725 | REGIS CASILLAS DELGADO | ADDRESS ON FILE | | | | | | |
| 431726 | REGIS LLC | TAX DEPARTMENT | PO BOX 1540 | | | ROCHESTER | MI | 48308-1540 |
| 431727 | REGIS MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | |
| 431728 | REGIS OPPENHEIMER | P O BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 |
| 744083 | REGIS SERVI CENTER INC | PO BOX 363545 | | | | SAN JUAN | PR | 00936-3545 |
| 744084 | REGISERVICENTER INC | P O BOX 363545 | | | | SAN JUAN | PR | 00936-3545 |
| 744085 | REGISTER OF COPYRIGHTS | CATALOGING DISTRIBUTON SERV | | | | WASHINGTON | DC | 20541-5017 |
| 744086 | REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | | | | WASHINGTON | DC | 20559-6000 |
| 744087 | REGISTRA SL | 72 CALLE PRINCIPE VERGARA | | | | MADRID | | | Spain |
| 744088 | REGISTRY OF INTERPRETERS FOR THE DEAF | PO BOX 25343 | | | | ALEXANDRIA | VA | 22313 |
| 431729 | REGISTRY SERVICES(TS),INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA RM 1204 | | | SAN JUAN | PR | 00918-3338 |
| 744089 | REGLA PEREZ PINO | VILLAS DEL PALMAR SUR | 81 CALLE 2 | | | CAROLINA | PR | 00979 |
| 431730 | REGO RIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2141862 | Regros Robles, Luis R. | ADDRESS ON FILE | | | | | | |
| 431731 | REGUEIRA ALVAREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1818463 | Reguera Castro , Maritzie | ADDRESS ON FILE | | | | | | |
| 431732 | REGUERO COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 431733 | REGUERO MARTINEZ, RAFAEL V. | ADDRESS ON FILE | | | | | | |
| 431734 | REGUERO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 431735 | REGUERO MENDEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1633595 | Reguero Mendez, Zulma I | ADDRESS ON FILE | | | | | | |
| 431736 | REGUERO MONTALVAN, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 431737 | REGUERO NEGRON, MARTHA LUZ | ADDRESS ON FILE | | | | | | |
| 431738 | REGUERO PITRE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 431739 | REGUERO RIVERA, LEYDA E | ADDRESS ON FILE | | | | | | |
| 431740 | REGUERO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 744090 | REH PONCE DE LEON CLINICA TERAPIA FISICA | H 42 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 |
| 431741 | REHABILITACION DE CAGUAS | PO BOX 4966 | | | | CAGUAS | PR | 00726-4966 |
| 431742 | REHABILITACION DORADA, INC | URBPASEO LAS OLAS CALLE TIBURON # | 341 | | | DORADO | PR | 00646 |
| 431743 | REHABILITACION PONCE DE LEON/CLINICA | 42 MATTIE LLUBERAS STE 1 | | | | YAUCO | PR | 00698 |
| 431744 | REHABILITACION VOCAC Y/O MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431745 | REHABILITACION VOCACIONAL AGUADILLA | PO BOX 4058 | | | | AGUADILLA | PR | 00605-4058 |
| 431746 | REHABILITACION VOCACIONAL BAYAMON I | PO BOX 4002 | | | | BAYAMON | PR | 00958 |
| 431747 | REHABILITATION OCCUPATIONAL SPECIALISTS | 1854 NEW RODGERS ROAD | | | | LEVITTOWN | PA | 19056 |
| 431748 | REHBEIN MUNOZ, PABLO | ADDRESS ON FILE | | | | | | |
| 431749 | REHMAN MD, FAROOQ | ADDRESS ON FILE | | | | | | |
| 431750 | REHUEL RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 744091 | REI AMERICA, INC, | 268 PONCE DE LEON | OFICINA 1001 | | | HATO REY | PR | 00919 |
| 744092 | REI COMMERCIAL SALES | DEPT 1060 PO BOX 1700 | | | | SUMMER | WA | 98390-0900 |
| 744093 | REI COMMERCIAL SALES | P O BOX 1700 | | | | SUMNER | WA | 98390 |
| 431751 | REIARNALDO CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 431752 | REIBEC DECEMBER, MARILYN | ADDRESS ON FILE | | | | | | |
| 431753 | REIBEE DECEMBER, BRENDA | ADDRESS ON FILE | | | | | | |
| 431754 | REICARLO DE LEON COLON | ADDRESS ON FILE | | | | | | |
| 431755 | REICES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 431756 | REICES LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 431757 | REICES MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 431758 | REICES PONCE, ARMANDO | ADDRESS ON FILE | | | | | | |
| 431759 | REICES ROSA, SONIA | ADDRESS ON FILE | | | | | | |
| 431760 | REICH SEMPRIT, FARAH | ADDRESS ON FILE | | | | | | |
| 1259225 | REICHARD MORAN, ILIA | ADDRESS ON FILE | | | | | | |
| 431764 | REICHARD MORAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 813104 | REICHARD MORAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 431765 | REICHARD SANCHEZ, FERNANDO A | ADDRESS ON FILE | | | | | | |
| 1266414 | REICHARD SILVA, SARAH E. | ADDRESS ON FILE | | | | | | |
| 431766 | REICHARD VILLAFANE, FRED GUSTAVO | ADDRESS ON FILE | | | | | | |
| 1444410 | Reichel , Harold I | ADDRESS ON FILE | | | | | | |
| 1444702 | Reichel, Carol D | ADDRESS ON FILE | | | | | | |
| 1444437 | REICHEL, HAROLD I | ADDRESS ON FILE | | | | | | |
| 431767 | Reid Pereira, David J | ADDRESS ON FILE | | | | | | |
| 431768 | REID PEREYRA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 431769 | REIFSCHNEIDER MD, JOHN | ADDRESS ON FILE | | | | | | |
| 431770 | REIG PRAT, BERNARDI | ADDRESS ON FILE | | | | | | |
| 431771 | REIHANEH DERAFSH | ADDRESS ON FILE | | | | | | |
| 431772 | REILLO BATISTA, VERONICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1763106 | Reillo Batista, Verónica | ADDRESS ON FILE |
| 813105 | REILLO CARDONA, ARACELIS | ADDRESS ON FILE |
| 2157730 | REILLO CORDERO, JOSE A | ADDRESS ON FILE |
| 431773 | Reillo Cordero, Jose A | ADDRESS ON FILE |
| 431774 | REILLO COTTO, AUREA E. | ADDRESS ON FILE |
| 813106 | REILLO COTTO, HECTOR M | ADDRESS ON FILE |
| 431775 | REILLO COTTO, HECTOR M | ADDRESS ON FILE |
| 431776 | REILLO COTTO, LILIBETH | ADDRESS ON FILE |
| 431777 | REILLO FERNANDEZ, LAURA I | ADDRESS ON FILE |
| 813107 | REILLO HERNANDEZ, ELIZABETH | ADDRESS ON FILE |
| 431778 | REILLO HERNANDEZ, JANNETTE M. | ADDRESS ON FILE |
| 431779 | REILLO HERNANDEZ, LUISA | ADDRESS ON FILE |
| 813108 | REILLO HERNANDEZ, MARIA M | ADDRESS ON FILE |
| 813109 | REILLO IRIZARRY, ELIZ I | ADDRESS ON FILE |
| 431780 | REILLO JIMENEZ, MARISOL | ADDRESS ON FILE |
| 431781 | REILLO MORALES, FRANCISCO | ADDRESS ON FILE |
| 431782 | REILLO NIEVES, RENE | ADDRESS ON FILE |
| 431783 | REILLO OCASIO, JUAN L | ADDRESS ON FILE |
| 431784 | REILLO OCASIO, VICTOR M | ADDRESS ON FILE |
| 431785 | REILLO ORTIZ, VICENTE | ADDRESS ON FILE |
| 431786 | REILLO PEREZ, HECTOR | ADDRESS ON FILE |
| 431787 | REILLO PEREZ, HECTOR R. | ADDRESS ON FILE |
| 431788 | REILLO PEREZ, JOSE LUIS | ADDRESS ON FILE |
| 431789 | REILLO PEREZ, MADELIN | ADDRESS ON FILE |
| 431790 | Reillo Perez, Nelson | ADDRESS ON FILE |
| 854376 | REILLO REYES, CARMEN M. | ADDRESS ON FILE |
| 431791 | REILLO REYES, CARMEN M. | ADDRESS ON FILE |
| 1824611 | Reillo Rivera, Carmen S. | ADDRESS ON FILE |
| 431793 | REILLO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE |
| 431792 | Reillo Rodriguez, Alejandro | ADDRESS ON FILE |
| 431794 | REILLO RODRIGUEZ, ANA | ADDRESS ON FILE |
| 431795 | REILLO RODRIGUEZ, JOEL | ADDRESS ON FILE |
| 431796 | REILLO RODRIGUEZ, LYMARI | ADDRESS ON FILE |
| 813110 | REILLO RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| 431797 | REILLO RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| 813111 | REILLO RODRIGUEZ, RICARDO A | ADDRESS ON FILE |
| 2050423 | Reillo Rodriguez, Ricardo A. | ADDRESS ON FILE |
| 2050423 | Reillo Rodriguez, Ricardo A. | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431798 | REILLO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 431762 | Reillo Rosario, Raquel | ADDRESS ON FILE | | | | | | |
| 431799 | Reillo Valle, Victor M | ADDRESS ON FILE | | | | | | |
| 431800 | REILLY LAUSELL, JOSSETTE | ADDRESS ON FILE | | | | | | |
| 744094 | REILLY RODRIGUEZ GARCIA | HC 37 BOX 9006 | | | | GUANICA | PR | 00653 |
| 744095 | REILY E RODRIGUEZ MORALES | HC 2 17358 | | | | LAJAS | PR | 00667 |
| 744096 | REILY F DE JESUS CUEVAS | URB EL COMANDANTE 1205 | CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 |
| 744097 | REILY G RODRIGUEZ TORO | HC 2 BOX 17358 | | | | LAJAS | PR | 00667 |
| 849634 | REILYN GARCIA ROSADO | URB VEGAS DE CEIBA | E6 CALLE 4 | | | CEIBA | PR | 00735-3161 |
| 431801 | REIMARI MATEO PEREZ | ADDRESS ON FILE | | | | | | |
| 744098 | REIMIRO RUIZ MARTINEZ | PO BOX 2081 | | | | YAUCO | PR | 00698-2081 |
| 431802 | REIMON FERNANDEZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 744099 | REIMUNDA FIGUEROA TORRES | RR 3 BOX 11556 | CAMINO LA IGLESIA | | | SAN JUAN | PR | 00926 |
| 431804 | REIMUNDI AYALA, MARLENE | ADDRESS ON FILE | | | | | | |
| 431803 | REIMUNDI AYALA, MARLENE | ADDRESS ON FILE | | | | | | |
| 744100 | REINA ABAD CRUZ | EXT OLLER | D12 CALLE A | | | BAYAMON | PR | 00956 |
| 431805 | REINA BERROCALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 431806 | REINA CARABALLO | ADDRESS ON FILE | | | | | | |
| 431807 | REINA CARABALLO ASENCIO | ADDRESS ON FILE | | | | | | |
| 744101 | REINA CENTENO ORTIZ | URB JACAGUAX | 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 744102 | REINA COLON DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 431808 | REINA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1573784 | Reina Cruz, Evelyn | ADDRESS ON FILE | | | | | | |
| 431809 | REINA DAVIS PEREA | ADDRESS ON FILE | | | | | | |
| 431810 | REINA DAVIS PEREA | ADDRESS ON FILE | | | | | | |
| 744104 | REINA E JIMENEZ GONZALEZ | HC 3 BOX 9888 | | | | LARES | PR | 00669 |
| 431811 | REINA E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 431812 | REINA E VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 744105 | REINA ENCARNACION CEPEDA | JARD DE PALMAREJO | AA 52 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 744106 | REINA GARCIA MOTA | URB VILLA CAROLINA | 69 23 CALLE 56 | | | CAROLINA | PR | 00985 |
| 431813 | REINA GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 431814 | REINA GARCIA, RITA M | ADDRESS ON FILE | | | | | | |
| 1757099 | Reina Garcia, Rita M. | ADDRESS ON FILE | | | | | | |
| 431815 | REINA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 744107 | REINA GONZALEZ TORRES | ALTURAS DE GAMES | 3ER SEC BOX 2181 | | | FLORIDA | PR | 00650 |
| 431816 | REINA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 431817 | REINA IBARONDO | ADDRESS ON FILE | | | | | | |
| 431818 | REINA J CASTILLO MURLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 744108 | REINA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 431819 | REINA L ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | |
| 744109 | REINA L MARTINEZ ROMAN | PO BOX 3483 | | | JUNCOS | PR | 00777 |
| 744110 | REINA M ANDREU RIVERA | HC 03 BOX 13644 | | | COROZAL | PR | 00783 |
| 849635 | REINA M CALDERON BERRIOS | URB SANTA JUANITA | NH9 CALLE PANCA | | BAYAMON | PR | 00956 |
| 744111 | REINA M CLAUDIO MUNOZ | ADDRESS ON FILE | | | | | |
| 744112 | REINA M CLAUDIO MUNOZ | ADDRESS ON FILE | | | | | |
| 431820 | REINA M GONZALEZ TORO | ADDRESS ON FILE | | | | | |
| 431821 | REINA M HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 744113 | REINA M MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 431822 | REINA M MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 431823 | REINA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 431824 | REINA M NIEVES MENDEZ | ADDRESS ON FILE | | | | | |
| 744114 | REINA M TORRUELLA HERNANDEZ | PO BOX 398 | | | PONCE | PR | 00731 |
| 431825 | REINA M. PINTO MOYET | ADDRESS ON FILE | | | | | |
| 431826 | REINA M. TORRUELLA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 431827 | REINA MALDONADO, ANTONIA DEL | ADDRESS ON FILE | | | | | |
| 744115 | REINA MARIA GONZALEZ CASTRO | URB VALLE ALTO | 2055 CALLE COLINA | | PONCE | PR | 00730-4140 |
| 431828 | REINA MARIE HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 431829 | REINA MARINA ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | |
| 431830 | REINA MARRERO IRIZARRY | ADDRESS ON FILE | | | | | |
| 431831 | REINA MATEO PEREZ | ADDRESS ON FILE | | | | | |
| 431833 | REINA MELENDEZ | ADDRESS ON FILE | | | | | |
| 431834 | REINA MELENDEZ | ADDRESS ON FILE | | | | | |
| 431835 | REINA MELENDEZ | ADDRESS ON FILE | | | | | |
| 744116 | REINA MELENDEZ TORRES | HC 1 BOX 11780 | | | CAROLINA | PR | 00985 |
| 431836 | REINA MENA, PAULA G | ADDRESS ON FILE | | | | | |
| 2220474 | Reina Negron, Olga N. | ADDRESS ON FILE | | | | | |
| 2200296 | Reina Negron, Olga Noelia | ADDRESS ON FILE | | | | | |
| 431837 | REINA NORAT SERRANO | ADDRESS ON FILE | | | | | |
| 431838 | REINA ORTIZ QUINONES | ADDRESS ON FILE | | | | | |
| 431839 | REINA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | |
| 431840 | REINA ORTIZ, SONIA | ADDRESS ON FILE | | | | | |
| 431841 | REINA P. AQUINO ACOSTA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744117 | REINA PEDROSA ROSA | PO BOX 1018 | | | | CATANO | PR | 00963 |
| 431842 | REINA PEREZ ALFONSO | ADDRESS ON FILE | | | | | | |
| 744118 | REINA PEREZ CRUZ | VISTA AZUL | X 6 CALLE 25 | | | ARECIBO | PR | 00612 |
| 431843 | REINA REYES, ROCHELY R | ADDRESS ON FILE | | | | | | |
| 431844 | REINA RIOS, MARIA C | ADDRESS ON FILE | | | | | | |
| 431845 | REINA RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 744119 | REINA RODRIGUEZ | PO BOX 1121 | | | | MAUNABO | PR | 00707 |
| 744120 | REINA ROLON GARCIA | BO PASTO | P O BOX 886 | | | AIBONITO | PR | 00705 |
| 431846 | REINA SANABRIA MD, RICARDO J | ADDRESS ON FILE | | | | | | |
| 744121 | REINA SANTIAGO | 6 E10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 |
| 431847 | REINA SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 744122 | REINA SILVA DE JESUS | HC 764 BOX 8232 | | | | PATILLAS | PR | 00723 |
| 431848 | REINA SOTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 431849 | REINA TELEFORTE, NYRAM | ADDRESS ON FILE | | | | | | |
| 431851 | REINA TORRES CENTENO | ADDRESS ON FILE | | | | | | |
| 431850 | REINA TORRES CENTENO | ADDRESS ON FILE | | | | | | |
| 431852 | REINA V BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 431853 | REINA V SALAS GARCIA | ADDRESS ON FILE | | | | | | |
| 813112 | REINA VILLAMIL, ZULMA | ADDRESS ON FILE | | | | | | |
| 431854 | REINA VILLAMIL, ZULMA | ADDRESS ON FILE | | | | | | |
| 431855 | REINA VILLANUEVA DE JESUS | ADDRESS ON FILE | | | | | | |
| 849636 | REINA Y PEREZ TORRES | PO BOX 4542 | | | | SAN SEBASTIAN | PR | 00685-4542 |
| 431856 | REINADELY AYALA MARIN | ADDRESS ON FILE | | | | | | |
| 431857 | REINADO PANTOJA & MONICA D RIVERA | ADDRESS ON FILE | | | | | | |
| 431858 | REINAL GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 744123 | REINALDA CRUZ RODRIGUEZ | HC 1 BOX 5315 | | | | BARCELONETA | PR | 00617 |
| 431859 | REINALDA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 431860 | REINALDA LUCRET AYALA | ADDRESS ON FILE | | | | | | |
| 431861 | REINALDA ROMAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 431862 | REINALDA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 744127 | REINALDO A ALICEA ORTIZ | LAGOS DE PLATA | E33 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 744128 | REINALDO A DAVILA PEREZ | P O BOX 8626 | | | | BAYAMON | PR | 00960 |
| 431863 | REINALDO A DELIZ QUESADA | ADDRESS ON FILE | | | | | | |
| 431864 | REINALDO A ROSADO PACHECO | ADDRESS ON FILE | | | | | | |
| 744129 | REINALDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 431865 | REINALDO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 431866 | REINALDO ACOSTA DELGADO | ADDRESS ON FILE | | | | | |
| 744130 | REINALDO ALBARRAN RAMIREZ | PO BOX 3269 | | | AGUADILLA | PR | 00605 |
| 431867 | REINALDO ALFONSO RIQUELME | ADDRESS ON FILE | | | | | |
| 744131 | REINALDO ALMEIDA GONZALEZ | P O BOX 1811 | | | YAUCO | PR | 00698 |
| 431868 | REINALDO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 431869 | REINALDO ALVARADO RIVERA | 5 SECTOR MANA | | | NARANJITO | PR | 00719-3810 |
| 744132 | REINALDO ALVARADO RIVERA | HC 72 BOX 3407 | | | NARANJITO | PR | 00719 |
| 431870 | REINALDO ALVAREZ ALEMAN | ADDRESS ON FILE | | | | | |
| 744133 | REINALDO ALVAREZ CAMACHO | P O BOX 19071 | | | SAN JUAN | PR | 00910-1071 |
| 744134 | REINALDO ALVAREZ RIVERA | P O BOX 1216 | | | BAYAMON | PR | 00960 |
| 431871 | REINALDO ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | |
| 744135 | REINALDO ANTONETTI DIAMANTE | P O BOX 9023903 | | | SAN JUAN | PR | 00902-3903 |
| 744136 | REINALDO ANTRON DE JESUS | HC 73 BOX 5766 | | | NARANJITO | PR | 00719 |
| 431872 | REINALDO ASENCIO RIVERA | ADDRESS ON FILE | | | | | |
| 744137 | REINALDO ASENCIO RIVERA | ADDRESS ON FILE | | | | | |
| 744138 | REINALDO AVILA DEL PILAR | PO BOX 446 | | | QUEBRADILLA | PR | 00678 |
| 431873 | REINALDO AYALA VEGA | ADDRESS ON FILE | | | | | |
| 849637 | REINALDO BELTRAN ROMAN | 143 CALLE NICOLAS SOTO | | | AÑASCO | PR | 00610 |
| 431874 | REINALDO BELTRAN Y WANDI VELEZ | ADDRESS ON FILE | | | | | |
| 744139 | REINALDO BENITICH BAEZ | P O BOX 804 | | | RIO GRANDE | PR | 00745 |
| 744140 | REINALDO BERMUDEZ | BDA SAN LUIS | 56 CALLE DOMINGO COLON | | AIBONITO | PR | 00705 |
| 744141 | REINALDO BORRERO | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | SAN JUAN | PR | 00921 |
| 838818 | REINALDO BORRERO SANTIAGO | HC 1 BOX 10539 | | | PEÑUELAS | PR | 00624 |
| 431875 | REINALDO BURGOS COLON | ADDRESS ON FILE | | | | | |
| 431876 | REINALDO BURGOS LOPEZ | ADDRESS ON FILE | | | | | |
| 431877 | REINALDO BURGOS TZSCHOPPE | ADDRESS ON FILE | | | | | |
| 431878 | REINALDO CABALLERO SALERNA | ADDRESS ON FILE | | | | | |
| 431879 | REINALDO CABAN HUERTA | ADDRESS ON FILE | | | | | |
| 744142 | REINALDO CALDERON JIMENEZ | PO BOX 195659 | | | SAN JUAN | PR | 00919-5659 |
| 431880 | REINALDO CAMPS DEL VALLE | ADDRESS ON FILE | | | | | |
| 431881 | REINALDO CAMPS GERENA | ADDRESS ON FILE | | | | | |
| 744124 | REINALDO CANCEL ALICEA | URB CAPARRA TERRACE | 1322 CALLE 2 SO | | SAN JUAN | PR | 00921 |
| 744143 | REINALDO CARABALLO | BOX 855 | | | ENSENADA | PR | 00647 |
| 744144 | REINALDO CARABALLO ALBINO | HC 2 BOX 6250 | | | GUAYANILLA | PR | 00656 |
| 744145 | REINALDO CARABALLO ARZOLA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431882 | REINALDO CARABALLO ARZOLA | ADDRESS ON FILE | | | | | | |
| 744146 | REINALDO CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA SUITE 210 | | | PONCE | PR | 00717-1564 |
| 431883 | REINALDO CARRILLO MORALES | ADDRESS ON FILE | | | | | | |
| 744147 | REINALDO CASIANO RAMOS | URB STA TERESITA | CP44 CALLE J | | | PONCE | PR | 00731 |
| 744148 | REINALDO CASTILLO TAVAREZ | ADDRESS ON FILE | | | | | | |
| 849638 | REINALDO CATINCHI PADILLA | URB EL SENORIAL | 2067 CALLE FERNANDO DE ROJAS | | | SAN JUAN | PR | 00926-6928 |
| 431884 | REINALDO CERMENO COLON | ADDRESS ON FILE | | | | | | |
| 431885 | REINALDO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 431886 | REINALDO CINTRON ABREU | ADDRESS ON FILE | | | | | | |
| 431887 | REINALDO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744149 | REINALDO CINTRON TORRES | P O BOX 119 | | | | VILLALBA | PR | 00766 |
| 431888 | REINALDO CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744150 | REINALDO COLLAZO RIVERA | BO HATO ABAJO NUM 8 | CALLE PADRE PYKOSZ | | | ARECIBO | PR | 00612 |
| 431889 | REINALDO COLON APONTE | ADDRESS ON FILE | | | | | | |
| 744151 | REINALDO COLON COLON | BO RABANAL | BZN 2260 | | | CIDRA | PR | 00739 |
| 431890 | REINALDO COLON CORCHADO | ADDRESS ON FILE | | | | | | |
| 431891 | REINALDO COLON QUINONES | ADDRESS ON FILE | | | | | | |
| 744152 | REINALDO CORDERO CHACON | ADDRESS ON FILE | | | | | | |
| 431893 | REINALDO CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 431894 | REINALDO CORDOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 744153 | REINALDO CORDOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 431895 | REINALDO CORREA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 431896 | REINALDO CORTES PAGAN | ADDRESS ON FILE | | | | | | |
| 744154 | REINALDO CORTEZ MALDONADO | PO BOX 2577 | | | | VEGA BAJA | PR | 00694 |
| 744155 | REINALDO CORTEZ SALAS | PO BOX 1165 | | | | MOCA | PR | 00676 |
| 744156 | REINALDO CORTIJO AYALA | ADDRESS ON FILE | | | | | | |
| 431897 | REINALDO COSTALES ROJAS | ADDRESS ON FILE | | | | | | |
| 744157 | REINALDO COTTO RODRIGUEZ | URB COSTAS AZUL | E8 CALLE 10 | | | GUAYAMA | PR | 00784 |
| 744158 | REINALDO CRESPO ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 |
| 744159 | REINALDO CRUZ DIAZ | URB VISTA AZUL | AA 11 CALLE 22 | | | ARECIBO | PR | 00612 |
| 744160 | REINALDO CRUZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 431898 | REINALDO CRUZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 2176582 | REINALDO CRUZ LABOY | ADDRESS ON FILE | | | | | | |
| 744162 | REINALDO CRUZ RIVERA | BO CAONILLAS | HC 01 BOX 4459 | | | UTUADO | PR | 00641 |
| 744161 | REINALDO CRUZ RIVERA | BOX 8430 | | | | PATILLAS | PR | 00723 |
| 431899 | REINALDO CRUZ SIERRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431900 | REINALDO CRUZ TAURA/ DYNAMIC SOLAR | SOLUTIONS INC | URB ESTANCIAS TORRIMAR | 12 CALLE REINA DE LAS FLORES | | GUAYNABO | PR | 00966 | |
| 849639 | REINALDO CUBANO | VILLA MARISOL | 7086 CALLE LAS FLORES | | | SABANA SECA | PR | 00952 | |
| 744163 | REINALDO DE JESUS GIRAU | COCO VIEW | 146 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 431901 | REINALDO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 849640 | REINALDO DE JESUS SANTOS | PO BOX 519 | | | | ARROYO | PR | 00714-0519 | |
| 849641 | REINALDO DE LEON MARTINEZ | PO BOX 181 | | | | YABUCOA | PR | 00767 | |
| 744164 | REINALDO DELGADO / HANDY EXTERMINATING | P O BOX 193421 | | | | SAN JUAN | PR | 00919-3421 | |
| 744165 | REINALDO DIAZ ALICEA | P O BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 744166 | REINALDO DIAZ HERNANDEZ | 467 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 744167 | REINALDO DIAZ MERCED | PO BOX 1144 | | | | GUAYAMA | PR | 00785 | |
| 744168 | REINALDO DIAZ ORTIZ | BO SAN FELIPE 2227 | | | | AGUIRRE | PR | 00704 | |
| 744169 | REINALDO DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 431902 | REINALDO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744170 | REINALDO DOMIGUEZ FRAGOSO | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 744171 | REINALDO DOMINGUEZ RIVERA | URB QUINTAS DE PARK VILLE | B 8 | | | GUAYNABO | PR | 00969 | |
| 744172 | REINALDO E KIANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431903 | REINALDO ENCARNACION BENITEZ | ADDRESS ON FILE | | | | | | | |
| 431904 | REINALDO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 744173 | REINALDO F CRUZ C/O ELIZABETH PEREZ | HC 04 BOX 45685 | | | | CAGUAS | PR | 00725 | |
| 849642 | REINALDO FELICIANO IRIZARRY | 1461 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 744174 | REINALDO FERNANDEZ | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 431905 | REINALDO FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744175 | REINALDO FIGUEROA CORCHADO | BO GALATEO BAJOS | SECT LOS MACHADOS 28 | | | ISABELA | PR | 00662 | |
| 744176 | REINALDO FIGUEROA CORTES | VILLA NEVARES | 323 CALLE 30 | | | SAN JUAN | PR | 00927-5207 | |
| 744177 | REINALDO FIGUEROA DBA NATURAL LANDSCAPE | URB SAN IGNACIO | 1773 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 431906 | REINALDO FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 431907 | REINALDO FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431908 | REINALDO FLORES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 431909 | REINALDO FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 431910 | REINALDO FRANCO MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744178 | REINALDO FRANQUI CARLO | PO BOX 518 | | | | AGUADILLA | PR | 00605 |
| 744179 | REINALDO FRANQUIN | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 |
| 744180 | REINALDO FUENTES CARDONA | COLINAS SAN FRANCISCO | F 41 CALLE LUCERO | | | AIBONITO | PR | 00705 |
| 431911 | REINALDO FUENTES CURET | ADDRESS ON FILE | | | | | | |
| 431912 | REINALDO FUENTES FUENTES | ADDRESS ON FILE | | | | | | |
| 744181 | REINALDO GARCIA | URB VILLA ANDALUCIA | H 2 CALLE BAYLEN | | | SAN JUAN | PR | 00926 |
| 744182 | REINALDO GARCIA CABAN | P O BOX 289 | | | | BAJADERO | PR | 00616 |
| 744183 | REINALDO GARCIA INC | P O BOX 3608 | | | | MAYAGUEZ | PR | 00681 |
| 744184 | REINALDO GARCIA MAYA | BO MONTE GRANDE | CARR 102 KM 21.3 BZN 41 | | | CABO ROJO | PR | 00623 |
| 744185 | REINALDO GARCIA NAVEIRO | 2321 COND EL MIRADOR | APTO 7 A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 |
| 744186 | REINALDO GARCIA TROCHE | PO BOX 491 | | | | LAJAS | PR | 00667 |
| 431913 | REINALDO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 431914 | REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 431915 | REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 431916 | REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 431917 | REINALDO GOMEZ SIBILIA | ADDRESS ON FILE | | | | | | |
| 744187 | REINALDO GONZALEZ BESOSA | URB JARDINES DE METOPOLITANS | EDISON 321 | | | SAN JUAN | PR | 00927 |
| 431918 | REINALDO GONZALEZ COLON | HC 22 BOX 11614 | | | | JUNCOS | PR | 00777-9612 |
| 849643 | REINALDO GONZALEZ COLON | URB CAMINO DEL MAR | 8027 PLAZA BAHIA | | | TOA BAJA | PR | 00949 |
| 744188 | REINALDO GONZALEZ CRUZ | URB VILLA DEL REY E 20 CALLE TUDOR | | | | CAGUAS | PR | 00725 |
| 744189 | REINALDO GONZALEZ DEL TORO | URB VILLA DEL REY | 5TA SEC L H 4 CALLE 31 | | | CAGUAS | PR | 00725-6718 |
| 431919 | REINALDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 431920 | REINALDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 744190 | REINALDO GONZALEZ VIDAL | P O BOX 29669 | | | | SAN JUAN | PR | 00929-0669 |
| 431921 | REINALDO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 431922 | REINALDO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 744191 | REINALDO GUZMAN VELEZ | ADDRESS ON FILE | | | | | | |
| 431923 | REINALDO H DIAZ CINTON | ADDRESS ON FILE | | | | | | |
| 744192 | REINALDO HERNANDEZ | P O BOX 13402 | | | | MANATI | PR | 00674 |
| 744193 | REINALDO HERNANDEZ AMADOR | ADDRESS ON FILE | | | | | | |
| 431924 | REINALDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 744194 | REINALDO HERNANDEZ MORALES | JUAN SANCHEZ SECT SERRANO | CARR 812 BZN 1585 | | | BAYAMON | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 744195 | REINALDO HERNANDEZ RIVERA | BOX 1402 | | | | OROCOVIS | PR | 00720 | |
| 431925 | REINALDO I TIVU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 744196 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 C/ CAOBA | | | COAMO | PR | 00769-3636 | |
| 431926 | REINALDO IMPORT | BO ENEAS, CARR 111. KM.28.3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744197 | REINALDO IRRIZARRY PICON | P O BOX 140553 | | | | ARECIBO | PR | 00614 | |
| 431927 | REINALDO J BORRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431928 | REINALDO J COSTALES LEVANTE | ADDRESS ON FILE | | | | | | | |
| 431929 | REINALDO J GONZALEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 744198 | REINALDO J GUADALUPE Y AURELIA ALAMO | ADDRESS ON FILE | | | | | | | |
| 431930 | REINALDO J PONCE RAMOS | ADDRESS ON FILE | | | | | | | |
| 431931 | REINALDO J RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 431932 | REINALDO J RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 431933 | REINALDO J SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 431934 | REINALDO J TORRES STELLA | ADDRESS ON FILE | | | | | | | |
| 744199 | REINALDO J. JAVARIZ TORRES | P O BOX 1348 | | | | AGUADILLA | PR | 00605 | |
| 431935 | REINALDO JAVARIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 744200 | REINALDO JIMENEZ CUEVAS | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 744201 | REINALDO JIMENEZ HERNANDEZ | HC 01 BOX 5403 | | | | CAMUY | PR | 00657 | |
| 431936 | REINALDO JIMENEZ PONS | ADDRESS ON FILE | | | | | | | |
| 431937 | REINALDO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 431938 | REINALDO JIMENEZ VARONA | ADDRESS ON FILE | | | | | | | |
| 431939 | REINALDO JOSE ISMAEL CONESA REYNA | ADDRESS ON FILE | | | | | | | |
| 431940 | REINALDO JUARBE ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 431941 | REINALDO L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431942 | REINALDO L CASTRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 431943 | REINALDO L COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 431944 | REINALDO L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 431945 | REINALDO L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 431946 | REINALDO L IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 431947 | REINALDO L IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 431948 | REINALDO L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 431949 | REINALDO L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 431950 | REINALDO L MALDONADO VELEZ PSC | PMB 165 PO BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 431951 | REINALDO L MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 431952 | REINALDO L SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 431953 | REINALDO L SALIVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 431954 | REINALDO L SANDOVAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 744202 | REINALDO L VEGA DE JESUS | HC 02 BOX 6470 | | | | UTUADO | PR | 00641 | |
| 744203 | REINALDO L. ROMAN MORALES | CALLE N MAXIMO ALOMAR 1173 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 744204 | REINALDO LASANTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 744205 | REINALDO LAVIENA SILVA | HC01 17186 | | | | HUMACAO | PR | 00791 | |
| 431955 | REINALDO LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 744206 | REINALDO LEBRON GUILLIANI | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 431956 | REINALDO LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431957 | REINALDO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 744207 | REINALDO LOPEZ LOPERENA | HC 05 BOX 10229 | | | | MOCA | PR | 00676 | |
| 744208 | REINALDO LOPEZ PADUA | APARTADO 507 | | | | ADJUNTAS | PR | 00601 | |
| 431958 | REINALDO LOPEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 431959 | REINALDO LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 431960 | REINALDO LUGARDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 431961 | REINALDO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 431962 | REINALDO LYNN MORALES | ADDRESS ON FILE | | | | | | | |
| 431963 | REINALDO MARCIAL MATTEI | ADDRESS ON FILE | | | | | | | |
| 431964 | REINALDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 431965 | REINALDO MARRERO VILLALBA | ADDRESS ON FILE | | | | | | | |
| 744209 | REINALDO MARTELL DURAN | P.O. BOX 3776 | | | | SAN JUAN | PR | 00605-3776 | |
| 431966 | REINALDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431967 | REINALDO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 431968 | REINALDO MARTINEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 431969 | REINALDO MARTINEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 431970 | REINALDO MARTINEZ INESTA | ADDRESS ON FILE | | | | | | | |
| 744211 | REINALDO MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 744212 | REINALDO MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 744213 | REINALDO MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 744214 | REINALDO MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 431972 | REINALDO MARTINEZ NIEVES/REINALDO | ADDRESS ON FILE | | | | | | | |
| 744125 | REINALDO MARTINEZ RIVERA | URB VILLA NORMA | F 4 CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 744215 | REINALDO MATIAS MIRANDA | P O BOX 845 | | | | LARES | PR | 00669 | |
| 431973 | REINALDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 431974 | REINALDO MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 431975 | REINALDO MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744216 | REINALDO MELENDEZ | PO BOX 2199 | | | | SAN JUAN | PR | 00936 | |
| 431976 | REINALDO MELENDEZ | PO BOX 2525 | | | | COAMO | PR | 00769 | |
| 744217 | REINALDO MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 744218 | REINALDO MENDEZ | PARK VILLE | B 20 CLLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 744219 | REINALDO MENDOZA | P O BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 431977 | REINALDO MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744220 | REINALDO MERCED FONCECA | HC 03 BOX 38977 | | | | CAGUAS | PR | 00725 | |
| 849644 | REINALDO MIRANDA ALBINO | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 | |
| 744221 | REINALDO MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744222 | REINALDO MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744223 | REINALDO MOJICA MORALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 744224 | REINALDO MOLINA | BUENA VISTA | 145 CALLE ROSALES | | | CAROLINA | PR | 00985 | |
| 431978 | REINALDO MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744225 | REINALDO MORALES GERENA | HC-1 BOX 5175 | | | | CAMUY | PR | 00627-9614 | |
| 2138376 | REINALDO MORALES MARTINEZ | REINALDO MORALES MARTINEZ | Urb. Cabrera | E-23 | | Utuado | PR | 00641 | |
| 839467 | REINALDO MORALES MARTINEZ | Urb. Cabrera E-23 | | | | Utuado | PR | 00641 | |
| 431979 | REINALDO MORALES MARTINEZ/BCO POPULAR PR | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 431980 | REINALDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431981 | REINALDO MORALES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 431982 | REINALDO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 744226 | REINALDO MORAN MENAR | ADDRESS ON FILE | | | | | | | |
| 744227 | REINALDO MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431983 | REINALDO N TORRES TOSADO | ADDRESS ON FILE | | | | | | | |
| 744228 | REINALDO NARVAEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 431984 | REINALDO NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431985 | REINALDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 744229 | REINALDO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 431986 | REINALDO NIEVES MEDINA | ADDRESS ON FILE | | | | | | | |
| 849645 | REINALDO NIEVES NIEVES | SANTA OLAYA | RR12 BOX 1245E | | | BAYAMON | PR | 00956-9430 | |
| 744230 | REINALDO NIEVES VAZQUEZ | HC 73 BOX 4349 | | | | NARANJITO | PR | 00719-9602 | |
| 744231 | REINALDO NIEVES VAZQUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 744232 | REINALDO NORIEGA C/O CRIM | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 431987 | REINALDO NUNEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 744233 | REINALDO OCASIO | 967 CALLE CARMEN | | | | FAJARDO | PR | 00648 | |
| 744234 | REINALDO OCASIO | PACIFICA ENCANTADA | 115 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 771228 | REINALDO OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 771229 | REINALDO OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 744236 | REINALDO OCASIO RAMIREZ | PO BOX 967 | | | | FAJARDO | PR | 00738 |
| 431988 | REINALDO OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 431989 | REINALDO OLIVIERI NUNEZ | ADDRESS ON FILE | | | | | | |
| 431991 | REINALDO OQUENDO FLORES | ADDRESS ON FILE | | | | | | |
| 431992 | REINALDO ORTEGA QUINONES | ADDRESS ON FILE | | | | | | |
| 431993 | REINALDO ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 431994 | REINALDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 431995 | REINALDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 431996 | REINALDO ORTIZ FLORES | LCDA. AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 |
| 744237 | REINALDO ORTIZ FLORES | P O BOX 802 | | | | CIDRA | PR | 00739 |
| 744238 | REINALDO ORTIZ GARCIA | HC 3 BOX 5823 | | | | HUMACAO | PR | 00791 |
| 431997 | REINALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 431998 | REINALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2174866 | REINALDO OTERO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 432000 | REINALDO OTERO OTERO | ADDRESS ON FILE | | | | | | |
| 432001 | REINALDO OTERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 744239 | REINALDO OTERO Y ANA ALVAREZ | SABANA LLANA | PARCELAS HILL BROTHERS | 34 CALLE 15 | | SAN JUAN | PR | 00924 |
| 432002 | REINALDO PABON OTERO | ADDRESS ON FILE | | | | | | |
| 744240 | REINALDO PADUA PEREZ | ADDRESS ON FILE | | | | | | |
| 744241 | REINALDO PAGAN DELGADO | LOS TAMARINDOS | A 35 CALLE 10 | | | SAN LORENZO | PR | 00754 |
| 432003 | REINALDO PAGAN JIMENEZ/DBA MANT PAGAN | RR-4 BOX 7479 | | | | CIDRA | PR | 00739 |
| 744242 | REINALDO PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 744243 | REINALDO PAGAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 744244 | REINALDO PAGAN VELEZ | RR 01 BOX 13920 | | | | TOA ALTA | PR | 00953 |
| 432004 | REINALDO PEPIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 744245 | REINALDO PEREZ CUEVAS | 13 CALLE MUNOZ RIVERA | | | | FLORIDA | PR | 00650 |
| 744246 | REINALDO PEREZ MEDINA | URB ALTA VISTA | H11 CALLE 4 | | | PONCE | PR | 00731 |
| 432005 | REINALDO PEREZ PARA NICOLE PEREZ | ADDRESS ON FILE | | | | | | |
| 432006 | REINALDO PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 432007 | REINALDO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 744247 | REINALDO PEREZ SANTIAGO | EXT ZENO GANDIA | EDIF B 3 APT 168 | | | ARECIBO | PR | 00612 |
| 744248 | REINALDO PEREZ TOLEDO | URB LAS DELICIAS | 3236 CALLE URSULA CARDONA | | | PONCE | PR | 00728 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 744249 | REINALDO PEREZ VELEZ | CALLE EDUARDO ABRAM NUM 55 | URB KENNEDY | | | QUEBRADILLAS | PR | 00678 | |
| 744250 | REINALDO PEREZ VELEZ | URB KENNEDY NUM 55 | CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 2176298 | REINALDO PEREZ Y ASOCIADOS | URB EL SENORIAL | 2008 CALLE BECQUER | | | SAN JUAN | PR | 00928 | |
| 744251 | REINALDO PERRONY LUGO | ADDRESS ON FILE | | | | | | | |
| 432008 | REINALDO PERRONY LUGO | ADDRESS ON FILE | | | | | | | |
| 432009 | REINALDO PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 744252 | REINALDO PINTO CRESPO | HC 01 BOX 3221 | | | | YABUCOA | PR | 00767 | |
| 849646 | REINALDO PINTO CRESPO | HC 1 BOX 3221 | | | | YABUCOA | PR | 00767-9615 | |
| 744253 | REINALDO PLACERES NEGRON | PO BOX 1461 | | | | CIALES | PR | 00638 | |
| 744254 | REINALDO POL ARROYO | 27 AVE LOS MAESTROS | | | | MAYAGUEZ | PR | 00682 | |
| 744255 | REINALDO POMALES MENDEZ | HC 1 BOX 4266 | | | | NAGUABO | PR | 00718 | |
| 432010 | REINALDO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432011 | REINALDO R CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 432012 | REINALDO R SUAREZ OLIVA | ADDRESS ON FILE | | | | | | | |
| 744256 | REINALDO RAMIREZ | BO AGUACATE | CARR 110 KM 9 7 | | | AGUADILLA | PR | 00645 | |
| 432013 | REINALDO RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 432015 | REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 432016 | REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 432017 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432018 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432019 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432020 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432021 | REINALDO RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 432022 | REINALDO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 432023 | REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 432025 | REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 432024 | REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 2175784 | REINALDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 744257 | REINALDO REICES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744258 | REINALDO REICES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 432026 | REINALDO RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744259 | REINALDO REYES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 744260 | REINALDO REYES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 432027 | REINALDO RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 432028 | REINALDO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432029 | REINALDO RIVERA / REY REFRIGERACION | ALTS DE FAIRVIEW | D 40 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 |
| 744261 | REINALDO RIVERA CAMACHO | HC 01 BOX 24300 | | | | CAGUAS | PR | 00725-8922 |
| 432030 | REINALDO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 744262 | REINALDO RIVERA FIGUEROA | PO BOX 24 | | | | LAJAS | PR | 00667 |
| 432032 | REINALDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 432033 | REINALDO RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | | |
| 432034 | REINALDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 744263 | REINALDO RIVERA MENDEZ | HC-3 BOX 32526 | | | | HATILLO | PR | 00659-9612 |
| 744264 | REINALDO RIVERA ORTIZ | PO BOX 22863 | | | | SAN JUAN | PR | 00931-2863 |
| 432035 | REINALDO RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 744265 | REINALDO RIVERA PEREZ | 72 E CALLE ENRIQUEZ GONZALEZ | | | | GUAYAMA | PR | 00784 |
| 744266 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 |
| 432036 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 744267 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 432037 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 432038 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 744268 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 432039 | REINALDO RIVERA RODRIGUEZ | HC 2 BOX 5818 | | | | PENUELAS | PR | 00624 |
| 432040 | REINALDO RIVERA RODRIGUEZ | HC-07, BOX 5208 | | | | JUANA DIAZ | PR | 00795 |
| 744269 | REINALDO RIVERA RODRIGUEZ | URB PERLA DE BUCANA | CALLE YUCATANB-3 BUZON 847 | | | PONCE | PR | 00731 |
| 744270 | REINALDO RIVERA RODRIGUEZ | URB TOA LINDA | B 16 CALLE A | | | TOA ALTA | PR | 00953 |
| 744271 | REINALDO RIVERA RODRIGUEZ | URB VILLA PRADE | 816 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 |
| 432041 | REINALDO RIVERA ROLDAN | ADDRESS ON FILE | | | | | | |
| 744272 | REINALDO RIVERA SANTIAGO | P O BOX 783 | | | | YABUCOA | PR | 00767 |
| 432042 | REINALDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 744273 | REINALDO RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 432043 | REINALDO RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 432044 | REINALDO ROBLES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 744274 | REINALDO ROBLES DEL VALLE | URB VILLA NUEVA | T 18 CALLE 21 | | | CAGUAS | PR | 00727-6950 |
| 432045 | REINALDO ROBLES QUINONES | ADDRESS ON FILE | | | | | | |
| 744275 | REINALDO ROBLES VEGA | BO OBRERO | 624 CALLE MARTINO | | | SAN JUAN | PR | 00915 |
| 744276 | REINALDO ROCHA RODRIGUEZ | 9 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 |
| 744277 | REINALDO RODRIGUEZ AGRON | PO BOX 1172 | | | | RINCON | PR | 00677 |
| 744278 | REINALDO RODRIGUEZ AGUIAR | HC 01 BOX 9354 | | | | TOA BAJA | PR | 00949 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432046 | REINALDO RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 744279 | REINALDO RODRIGUEZ CABAN | PO BOX 5346 | | | | MAYAGUEZ | PR | 00681 |
| 432047 | REINALDO RODRIGUEZ DOMECECH | ADDRESS ON FILE | | | | | | |
| 744280 | REINALDO RODRIGUEZ MALDONADO | P O BOX 242 | | | | LAS PIEDRAS | PR | 00771 |
| 744281 | REINALDO RODRIGUEZ OJEDA | PO BOX 363907 | | | | SAN JUAN | PR | 00936-3907 |
| 432048 | REINALDO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 744282 | REINALDO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 432049 | REINALDO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 744283 | REINALDO RODRIGUEZ TORRES | P O BOX 508 | | | | MERCEDITAS | PR | 00715-0508 |
| 432050 | REINALDO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 432051 | REINALDO RODRIGUEZ VILLALONGO | ADDRESS ON FILE | | | | | | |
| 432052 | REINALDO ROJAS TORRES | ADDRESS ON FILE | | | | | | |
| 432053 | REINALDO ROMERO QUINONES | ADDRESS ON FILE | | | | | | |
| 432054 | REINALDO ROSA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 744284 | REINALDO ROSA MERCED | BO STO DOM | SAINT JUST CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00978 |
| 744285 | REINALDO ROSA ROMAN | URB VICTOR ROJAS II | 130 CALLE 3 | | | ARECIBO | PR | 00612 |
| 744286 | REINALDO ROSADO CINTRON | ADDRESS ON FILE | | | | | | |
| 744287 | REINALDO ROSADO GARCIA | RR 2 BOX 7169 | | | | TOA ALTA | PR | 00953 |
| 744289 | REINALDO ROSARIO GONZALEZ | RES NEMESIO CANALES | EDI 53 APT 976 | | | SAN JUAN | PR | 00918 |
| 744288 | REINALDO ROSARIO GONZALEZ | RES. NEMESIO CANALES | EDIC. 53 APT. 976 | | | HATO REY | PR | 00718 |
| 432055 | REINALDO RUIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 744290 | REINALDO RUIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 744291 | REINALDO S RODRIGUEZ BARRIERA | 319 AVE 65TH INFANTERIA | | | | PE¨UELAS | PR | 00624 |
| 432056 | REINALDO S SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 432057 | REINALDO S TORRES ALBERTORIO | ADDRESS ON FILE | | | | | | |
| 744292 | REINALDO SAN MIGUEL | 1717 AVE PARANA | | | | SAN JUAN | PR | 00926 |
| 432058 | REINALDO SANABRIA / CARMEN SANABRIA | ADDRESS ON FILE | | | | | | |
| 432059 | REINALDO SANABRIA CORREA | ADDRESS ON FILE | | | | | | |
| 744293 | REINALDO SANABRIA RIVERA | VILLA DEL CAFETAL | C 40 CALLE 3 | | | YAUCO | PR | 00698 |
| 432060 | REINALDO SANABRIA SERRANO | ADDRESS ON FILE | | | | | | |
| 432061 | REINALDO SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 744294 | REINALDO SANTANA | URB SANTA JUANITA | 28 CALLE ESTE SS 27 | | | BAYAMON | PR | 00956 | |
| 432062 | REINALDO SANTANA CORDERO | ADDRESS ON FILE | | | | | | | |
| 432063 | REINALDO SANTANA GARRIDO | ADDRESS ON FILE | | | | | | | |
| 744295 | REINALDO SANTANA MORALES | URB BAYAMON GARDENS | V 12 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 744296 | REINALDO SANTANA RUIZ | HC01 BUZON 7032 | | | | YAUCO | PR | 00698 | |
| 849647 | REINALDO SANTIAGO CONCEPCION | VALLE ARRIBA HTS | B2 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983-3425 | |
| 432064 | REINALDO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 744297 | REINALDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 849648 | REINALDO SANTIAGO RIVERA | HC 2 BOX 9648 | | | | JUANA DIAZ | PR | 00795-9688 | |
| 744298 | REINALDO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 432065 | REINALDO SANTIAGO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 744299 | REINALDO SANTIAGO SERPA | 4TA EXT COUNTRY CLUB | 862 B FILIPINA | | | SAN JUAN | PR | 00924 | |
| 744300 | REINALDO SANTIAGO TORRES | HC 01 BOX 3132 | | | | LARES | PR | 00669 | |
| 432066 | REINALDO SANTIAGO TORRES | JARD FAGOT | J 18 CALLE 6 | | | PONCE | PR | 00716 | |
| 432067 | REINALDO SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 432068 | REINALDO SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 432069 | REINALDO SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 744301 | REINALDO SEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 432070 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432071 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432072 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432073 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 744302 | REINALDO SIERRA MARIN | ADDRESS ON FILE | | | | | | | |
| 744303 | REINALDO SILVA MATOS | VILLA CAROLINA | BLQ 183-7 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 744304 | REINALDO SILVESTRI | PO BOX 1185 | | | | MAYAGUEZ | PR | 00681 | |
| 744305 | REINALDO SOCARRAS VELAZCO | ADDRESS ON FILE | | | | | | | |
| 744306 | REINALDO SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 432074 | REINALDO SUREN PEREZ | ADDRESS ON FILE | | | | | | | |
| 744307 | REINALDO TALAVERA GUTIERREZ | PO BOX 1142 | | | | HATILLO | PR | 00659 | |
| 744308 | REINALDO TIRADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 432075 | REINALDO TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| 432076 | REINALDO TIRADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 432077 | REINALDO TORO BERENGUER | ADDRESS ON FILE | | | | | | | |
| 744309 | REINALDO TORRES ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 744126 | REINALDO TORRES ALEQUIN | PO BOX 160 | | | | LAS MARIAS | PR | 00670 | |
| 432078 | REINALDO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 432079 | REINALDO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 744310 | REINALDO TORRES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744311 | REINALDO TORRES CONTRERAS | HC 1 BOX 4251 | | | | SALINAS | PR | 00751 |
| 432080 | REINALDO TORRES JUSTINIANIO | ADDRESS ON FILE | | | | | | |
| 432081 | REINALDO TORRES MATOS | ADDRESS ON FILE | | | | | | |
| 744312 | REINALDO TORRES RIVERA | P O BOX 7609 | | | | CAROLINA | PR | 00986-7609 |
| 432082 | REINALDO TORRES RIVERA | URB COLINITAS DE CACAO | 104 CALLE PROVIDENCIA | | | CAROLINA | PR | 00987-9794 |
| 744313 | REINALDO TORRES RIVERA | URB VALLE ALTO | 1832 CALLE LLANURA | | | PONCE | PR | 00730 |
| 432083 | REINALDO TORRES RIVERA | URB. VALLE ALTO 1832 CALLE LLENORA | | | | PONCE | PR | 00731 |
| 744314 | REINALDO TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 432084 | REINALDO TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 432085 | REINALDO TORRES URBINA | ADDRESS ON FILE | | | | | | |
| 744315 | REINALDO TOSADO AROCHO | BOSQUE LAGO ENCANTADO BH23 PLAZA16 | | | | TRUJILLO ALTO | PR | 00976 |
| 744316 | REINALDO TRAVERSO ROSA | BO GUANIQUILLA | BOX A 386 | | | AGUADA | PR | 00602 |
| 744317 | REINALDO VARGAS RAMOS | HC 04 BOX 47201 | | | | MAYAGUEZ | PR | 00680 |
| 744318 | REINALDO VARGAS SEPULVEDA | HC 1 BOX 7478 | | | | LAJAS | PR | 00667 |
| 744319 | REINALDO VAZQUEZ CLAUDIO | HC 30 | BOX 30966 | | | SAN LORENZO | PR | 00754 |
| 744320 | REINALDO VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 744321 | REINALDO VAZQUEZ REPAIR SERVICE | BONNEVILLE HEIGHTS | 11 CALLE CAYEY | | | CAGUAS | PR | 00725 |
| 744322 | REINALDO VAZQUEZ RODRIGUEZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 |
| 744323 | REINALDO VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 432086 | REINALDO VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 744324 | REINALDO VELAZQUEZ DIAZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 432087 | REINALDO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 744325 | REINALDO VELEZ CASANOVAS | ADDRESS ON FILE | | | | | | |
| 744326 | REINALDO VELEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 744327 | REINALDO VELEZ IGLESIAS | HC 1 BOX 6259 | | | | CABO ROJO | PR | 00623-9702 |
| 432088 | REINALDO VELEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 432089 | REINALDO VELEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 432090 | REINALDO VELEZ REMIGIO | ADDRESS ON FILE | | | | | | |
| 744328 | REINALDO VIERA DIAZ | HC 01 BOX 7015 | | | | NAGUABO | PR | 00718 |
| 2151885 | REINALDO VINCENTY PEREZ | 917 CALLE ISAURA ARNAU | | | | SAN JUAN | PR | 00924 |
| 432091 | REINALDO VIRUET VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 432092 | REINALDO W TORRES JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 432093 | REINALDO W. SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432094 | REINALDO ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | |
| 432095 | REINALY QUINTANA SERRANO | ADDRESS ON FILE | | | | | | |
| 432096 | REINALYS CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | |
| 744329 | REINAND ORTIZ FELICIANO | PO BOX 743 | | | COTO LAUREL | PR | 00780 | |
| 432097 | REINARDO VEGA MARTÍNEZ | ADDRESS ON FILE | | | | | | |
| 744330 | REINARO OLIVERA PAGAN | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 744331 | REINARY SANTANA BRUNO | 367 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966-8707 | |
| 432098 | REINAT BLAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 432099 | Reinat Blas, Maria M | ADDRESS ON FILE | | | | | | |
| 432100 | REINAT GRAJALES, JOSE | ADDRESS ON FILE | | | | | | |
| 432101 | REINAT HERRERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 432102 | REINAT MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1995021 | Reinat Medina, Sonia | ADDRESS ON FILE | | | | | | |
| 432103 | REINAT MEDINA, SONIA | ADDRESS ON FILE | | | | | | |
| 432104 | REINAT MERCADO, AMALIA | ADDRESS ON FILE | | | | | | |
| 432105 | REINAT RIVERA, CANDITA | ADDRESS ON FILE | | | | | | |
| 432106 | REINAT SOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 432107 | REINAT TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 432108 | REINAT YULFO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 744332 | REINE ROSARIO ROLDAN | PO BOX 706 | | | GARROCHALES | PR | 00652 | |
| 744333 | REINEIRA OCASIO MORALES | ADDRESS ON FILE | | | | | | |
| 432109 | REINEL A LOPEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 432110 | REINELDA ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | |
| 744334 | REINERIO LUGO VELEZ | ADDRESS ON FILE | | | | | | |
| 744335 | REINERIO PEREZ PEREZ | HC 08 BOX 807 | | | PONCE | PR | 00731-9704 | |
| 744336 | REINERO FAURA PEREZ DE LEMA | COND PALMA REAL 2 | CALLE MADRID APT 15C | | SAN JUAN | PR | 00907-2431 | |
| 744337 | REINERO OLIVERAS TORRES | HC 01 BOX 11000 | | | GUAYANILLA | PR | 00656 | |
| 1435741 | Reinhardt, Daniel S | ADDRESS ON FILE | | | | | | |
| 744338 | REINHOLD RAHN FIORILO | 173 COND MONTE REAL | 18C | | SAN JUAN | PR | 00926 | |
| 744339 | REINI SANTANA MORALES | HC 1 BOX 3006 | | | LAS MARIAS | PR | 00670 | |
| 432111 | REINIER BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 744340 | REINIER HEERE | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 432112 | REINILDA CEDENO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 744341 | REINILDA RIVERA TORRES | EXT JARD DE ARROYO | B 3 CALLE X | | ARROYO | PR | 00714 | |
| 432113 | REINOSA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 432114 | REINOSA DIAZ, NIXZALIZ | ADDRESS ON FILE | | | | | | |
| 432115 | REINOSA LANG, VERONICA | ADDRESS ON FILE | | | | | | |
| 432116 | REINOSA MONTANEZ, AILEEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 432117 | REINOSA MONTANEZ, OSCAR | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432118 | REINOSA QUESADA, JAVIER | ADDRESS ON FILE | | | | | | |
| 432119 | REINOSA QUINONES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 432120 | REINOSA SANCHEZ, MARIA P. | ADDRESS ON FILE | | | | | | |
| 432121 | REINOSO GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 432122 | REINOSO PEREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 432123 | REINOSO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 744342 | REISHALY COLON VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 |
| 744343 | REISNER G RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 432124 | REJ DEVELOPMENT CORPORATION | 204 CERVANTES SAAVEDRA | MANSIONES DE ESPANA | | | MAYAGUEZ | PR | 00682 |
| 744344 | REJ SALES | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 744345 | REJAS CRISTIAN | PUERTO NUEVO | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 744346 | REJAS EL OBISPO | LOS MAESTROS | 206 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 |
| 744347 | REJAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 |
| 744348 | REJAS HERMANOS BALLISTA | PO BOX 810423 | | | | CAROLINA | PR | 00981-0423 |
| 744349 | REJAS HERMANOS COLON | PO BOX 250 | | | | CAYEY | PR | 00737 |
| 849649 | REJAS PAPO RODRIGUEZ Y/O JUAN J RODRIGUEZ | URB ROLLING HILLS | H-264 CALLE GUATEMALA | | | CAROLINA | PR | 00987-7019 |
| 744350 | REJAS Y ALGO MAS | P O BOX 6672 | | | | GUAYAMA | PR | 00784 |
| 432125 | REJINCOS COLLAZO, JARYSEL | ADDRESS ON FILE | | | | | | |
| 432126 | REJINCOS MALDONADO, JOCELYN | ADDRESS ON FILE | | | | | | |
| 744351 | REJO INC | P O BOX 939 | | | | HATILLO | PR | 00659 |
| 744352 | RELAIBLE RADIOLOGY TECHNOLOGIST SERV INC | PBM 213 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 2151368 | RELATIVE VALUE/UFT/SMITH BREEDEN | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 |
| 2151369 | RELATIVE VALUE/UFT/SOUND POINT | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 |
| 2151370 | RELATIVE VALUE-L/S DEBT/UFT (MEEHAN) | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 |
| 432127 | RELATIVIDAD DISENO PSC | COND PAVILLION CT | 161 CALLE CESAR GONZALEZ APT 26 | | | SAN JUAN | PR | 00918-1427 |
| 432128 | RELATIVITY MEDIA LLC | 8899 BEVERLY BLVD SUITE 510 | | | | WEST HOLLYWOOD | CA | 90048 |
| 744353 | RELAY TECHNOLOGY INC. | PO BOX 777 | | | | PHILADELPHIA | PA | 19175 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 744355 | RELIABLE ELECTRIC DOOR | MSC 334 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 744354 | RELIABLE ELECTRIC DOOR | P O BOX 8835 FDZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8835 | |
| 744356 | RELIABLE ENTERPRISE INC | PO BOX 1307 | | | | ISABELA | PR | 00662-1307 | |
| 744357 | RELIABLE EQUIPMENT CORP | PO BOX 2316 | | | | TOA BAJA | PR | 00951-2316 | |
| 1799557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | |
| 432129 | RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 770802 | RELIABLE FINANCIAL | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 432131 | RELIABLE FINANCIAL | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432132 | RELIABLE FINANCIAL | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432133 | RELIABLE FINANCIAL | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 432134 | RELIABLE FINANCIAL SERVICE | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 432135 | RELIABLE FINANCIAL SERVICE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 432136 | RELIABLE FINANCIAL SERVICE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | San Juan | PR | 00926-9499 | |
| 1422710 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | |
| 1422709 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1422716 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260189 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422713 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | |
| 1422712 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | |
| 1260190 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422708 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00922-1155 | |
| 1422715 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1260187 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00926-9499 | |
| 1422714 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-5072 | |
| 432137 | RELIABLE FINANCIAL SERVICES | DANIEL CACHO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| 432138 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432139 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 432140 | RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432141 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS R. RIVERA MARTINEZ | PO BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432142 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432144 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432143 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432145 | RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 432146 | RELIABLE FINANCIAL SERVICES | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 432147 | RELIABLE FINANCIAL SERVICES | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432149 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432148 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432150 | RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 432151 | RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432152 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432153 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432154 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 432155 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | CARMEN O. BLANCO MALDONADO | PO BOX 79645 | | | CAROLINA | PR | 00984-9645 | |
| 432156 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 744358 | RELIABLE FINANCIAL SERVICES INC | PO BOX 21382 | | | | SAN JUAN | PR | 00928-1382 | |
| 432157 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432158 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1260191 | RELIABLE FINANCIAL SERVICES INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00926-9499 | |
| 432159 | RELIABLE FINANCIAL SERVICES Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A.CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. MUNOZ | RIVERA | SAN JUAN | PR | 00918 | |
| 432160 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432162 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432163 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 432164 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432165 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770804 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 432166 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC. JAIME MAYOL BIANCHI | PO BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 432167 | RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422721 | RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422720 | RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | |
| 432168 | RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1422724 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | |
| 1422726 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1260192 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00911 | |
| 1422722 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422725 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919-2897 | |
| 1422727 | RELIABLE FINANCIAL SERVICES, INC. Y CARIBBEAN ALLIANCE INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422729 | RELIABLE FINANCIAL SERVICES, INC. Y OLGA DIAZ SANTOS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAROLINA | PR | 00984-9645 | |
| 1422731 | RELIABLE FINANCIAL SERVICES, INC. Y SANTIAGO RODRIGUEZ, JORGE LUIS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAYEY | PR | 00737 | |
| 1422733 | RELIABLE FINANCIAL SERVICES, INC. Y TRIPLE-S PROPIEDAD, INC Y RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-0313 | |
| 1422737 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1260193 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 432169 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LIC JULIO R. CALDERON | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 |
| 1422738 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928-1382 |
| 1422740 | RELIABLE FINANCIAL SERVICES, INC., Y UNIVERSAL INSURANCE COMPANY Y DÍAZ VALENTÍN, PETER, MATOS BATISTA, CARLOS A. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 |
| 432170 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1422741 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 770803 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 |
| 432171 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1422743 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 |
| 1422742 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 432172 | RELIABLE GAS REPAIR CORP | BARRIO TERRANOVA SECTOR | QUEBRADA MALA CARR 4484 | | | QUEBRADILLAS | PR | 00678 |
| 432173 | RELIABLE HEALTH SERVICES CORP | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 2150702 | RELIABLE HEALTH SERVICES CORP. | ATTN: MITCHELLSON PEREZ ROSELLO, RESIDENT AGENT | PMB 205 | P.O. BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 2150701 | RELIABLE HEALTH SERVICES CORP. | ATTN: MITCHELLSON PEREZ ROSELLO, RESIDENT AGENT | 100 CALLE SATURNINO RODRIGUEZ | | | YABUCOA | PR | 00767-3916 |
| 744359 | RELIABLE INDUSTRIAL SERVICES | P O BOX 689 | | | | DORADO | PR | 00646689 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432174 | RELIABLE INDUSTRIAL SERVICES INC | PO BOX 689 | | | | DORADO | PR | 00646 |
| 744360 | RELIABLE MEDICAL EQUIPMENT CORP | PO BOX 195317 | | | | SAN JUAN | PR | 00919-5317 |
| 744361 | RELIABLE PARKING SYSTEMS INC | PLAZA CAROLINA STATION | PO BOX 1813 | | | CAROLINA | PR | 00988-8813 |
| 432175 | RELIABLE PILOT SERVICES | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 |
| 744362 | RELIABLE SAFETY PRODUCTS | PO BOX 1549 | | | | CAROLINA | PR | 00985 |
| 744363 | RELIABLE SERVICES GRARP | P M B 288 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 432176 | RELIABLE SUPPLIES | VALLE ARRIBA HEIGH STATION | PO BOX 1549 | | | CAROLINA | PR | 00984-1549 |
| 432130 | RELIABLE TRADING INC | URB ROMANY PK | 11 D 6 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 744364 | RELIANCE CARIBBEAN INC. | PO BOX 363126 | | | | SAN JUAN | PR | 00936-3126 |
| 432161 | RELIANCE CONTRACTOR CORP | PO BOX 8106 | | | | MAYAGUEZ | PR | 00681 |
| 744366 | RELIANCE INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 191903 |
| 744367 | RELIANCE NATIONAL INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 |
| 744368 | RELIANCE STANDARD LIFE INSURANCE CO | 2001 MACKET ST SUITE 1500 | | | | PHILADELPHIA | PA | 19103 |
| 432177 | Reliance Standard Life Insurance Company | 2001 Market Street | Suite 1500 | | | Philadelphia | PA | 19103 |
| 2151371 | RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET 15TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| 432178 | Reliance Standard Life Insurance Company | Attn: Thomas Burghart, Vice President | 2001 Market Street | Suite 1500 | | Philadelphia | PA | 19103 |
| 2146117 | Reliance Trust Company | Attn: Legal Dept. | 1100 Abernathy Road North East | Suite 400 | | Atlanta | GA | 30328 |
| 2146118 | Reliance Trust Company/SWMS 1 | Attn: Legal Dept. | 1100 Abernathy Road North East | Suite 400 | | Atlanta | GA | 30328 |
| 2146119 | Reliance Trust Company/SWMS 2 | Attn: Legal Dept. | 1100 Abernathy Road North East | Suite 400 | | Atlanta | GA | 30328 |
| 432179 | ReliaStar Life Insurance Company | 1000 Woodbury Road | Suite 208 | | | Woodbury | NY | 11797 |
| 432180 | ReliaStar Life Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 |
| 432181 | ReliaStar Life Insurance Company | Attn: Elorine DeForneau, Premium Tax Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 |
| 432182 | ReliaStar Life Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432183 | ReliaStar Life Insurance Company | Attn: Margaret Fuller, Consumer Complaint Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 |
| 432184 | ReliaStar Life Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 |
| 432185 | ReliaStar Life Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 |
| 432186 | ReliaStar Life Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 |
| 432187 | RELIGIOSAS SAGRADO CORAZON/ MFS | CONSULTING ENGINEERS LLC | PO BOX 8418 | | | SAN JUAN | PR | 00910 |
| 1583304 | Rello Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 744370 | RELOJERIA Y PLATERIA | 1066 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00926 |
| 432188 | RELTA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 432189 | RELTA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 744371 | REM TRUCKING INC | PO BOX 1046 | | | | RINCON | PR | 00677 |
| 432190 | REMA INC | PO BOX 31068 | | | | SAN JUAN | PR | 00929 |
| 432191 | REMA INC | URB ROUND HLS | 449 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976-7100 |
| 744372 | REMA TIRE AND RUBBER CO | PO BOX 2315 | | | | BAYAMON | PR | 00960 |
| 744373 | REMACHE DE MONTE HATILLO INC | JARDINES DE MONTE HATILLO | PO BOX 703 | | | SAN JUAN | PR | 00924 |
| 432192 | REMACHES DE PUERTO RICO | P.O. BOX 1144 | | | | CANOVANAS | PR | 00729 |
| 432193 | REMACHES DE PUERTO RICO | URB SAN ISIDRO CARR 185 KM 8.0 | PO BOX 1144 | | | CANOVANAS | PR | 00729 |
| 744374 | REMACO | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 |
| 432194 | REMANSO DE LA MONTANA INC. | P.O. BOX 640 | | | | GUAYNABO | PR | 00970 |
| 744375 | REMAR INC. | 529 AVE ROTARIOS | | | | ARECIBO | PR | 00612 |
| 744376 | REMAR MAGIC C/W | G P O BOX 363934 | | | | SAN JUAN | PR | 00936 |
| 432195 | REMAR MAGIC C/W INC. | P O BOX 363934 | | | | SAN JUAN | PR | 00936-3934 |
| 432196 | REMAR USA INC | 335 NE 61 ST | | | | MIAMI | FL | 33137 |
| 744377 | REMASO HOTEL INC | HC 6 BOX 76000 | | | | CAGUAS | PR | 00725 |
| 744378 | REMAX PONCE REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 432197 | REMBARTO VAZQUEZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 744379 | REMBERTO E BULA CASASNOVA | URB MONTAYEZ 14 CALLE D | | | | BAYAMON | PR | 00957 |
| 744380 | REMBERTO J PEREZ RODRIGUEZ | 10872 NW 58 TERRACE | | | | DORAL | FL | 33178 |
| 744381 | REMBRANDT GRAPHIC ARTS | PO BOX 130 | | | | ROSEMONT | NY | 08556 |
| 432198 | REMEDIATION EDUC. SYSTEMS | PO BOX 2589 | | | | SAN JUAN | PR | 00936 |
| 432199 | REMEDIOS CARBONE MD, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432200 | REMEDIOS MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | |
| 432201 | REMEDIOS MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | |
| 1909051 | Remedios Navas, Milagros | ADDRESS ON FILE | | | | | | |
| 432202 | REMEDIOS NAVAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 432203 | REMEMBER FILMS | 3440 79TH STREET | 5 C JACKSON HEIGHTS | | | NEW YORK | NY | 11372 |
| 432204 | REMENTERIA JOANET MAYSONET | ADDRESS ON FILE | | | | | | |
| 432205 | REMESAL MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 432206 | REMESAL RODRIGUEZ, KHAREL | ADDRESS ON FILE | | | | | | |
| 744382 | REMESAS QUISQUEYANA INC | CALLE CAMELIA SOTO | LOCAL D 1115 | | | RIO PIEDRAS | PR | 00925 |
| 432207 | REMI A. TORRES MONTALVO | ADDRESS ON FILE | | | | | | |
| 744383 | REMI RODRIGUEZ RODRIGUEZ | 16 CALLE WASHINGTON | | | | CAYEY | PR | 00736 |
| 744384 | REMIGIA MENDEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 432208 | REMIGIO ALVAREZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 432209 | REMIGIO BAEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 432210 | REMIGIO BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 432211 | REMIGIO GARAY ROSA | ADDRESS ON FILE | | | | | | |
| 432212 | REMIGIO GARCIA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 432213 | REMIGIO GARCIA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 744385 | REMIGIO HUERTAS RIVERA | URB JARDINES DE DORADO | E 10 CALLE 2 | | | DORADO | PR | 00646 |
| 432214 | REMIGIO KUILAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 432215 | REMIGIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 432216 | REMIGIO LOPEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 1621477 | Remigio Lopez, Juan A. | ADDRESS ON FILE | | | | | | |
| 432217 | REMIGIO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 432218 | REMIGIO MARTINEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 432219 | REMIGIO NIEVES LOPEZ | ADDRESS ON FILE | | | | | | |
| 432220 | REMIGIO NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 432221 | REMIGIO PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | |
| 744386 | REMIGIO RAMOS FERNANDEZ | URB HILLSIDE J21 | CALLE 4 | | | SAN JUAN | PR | 00926 |
| 813113 | REMIGIO ROBLES, ALICIA | ADDRESS ON FILE | | | | | | |
| 813114 | REMIGIO ROBLES, LOURDES | ADDRESS ON FILE | | | | | | |
| 432224 | REMIGIO ROMERO, MARIA H | ADDRESS ON FILE | | | | | | |
| 432225 | REMIGIO SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 744387 | REMIGIO SANTANA SANTANA | BOX 1702 | | | | VEGA ALTA | PR | 00962 |
| 432226 | REMIGIO, MARILIANA | ADDRESS ON FILE | | | | | | |
| 432227 | REMINGTON STEEL & SIGNAL CORP | PO BOX 2075 | | | | BARCELONETA | PR | 00617-2075 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 432228 | REMMIE SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 744388 | REMODELACIONES A F O R | URB VILLA DE LA MARINA | J 8 CALLE 6 NORTE | | CAROLINA | PR | 00979 |
| 744389 | REMODELACIONES FERNANDEZ | VILLA PALMERAS | 288 CALLE RIO GRANDE | | SAN JUAN | PR | 00915 |
| 432229 | REMODELACIONES FERNANDEZ Y/O REINALDO FERNANDEZ | 601 CALLE ARGENTINA BO OBRERO | | | SAN JUAN | PR | 00915 |
| 744390 | REMODELACIONES LOZADA | 203 LAS FLORES | Y MARGINAL BALDORIOTY SUR | | SAN JUAN | PR | 00912 |
| 432230 | REMODELACIONES LUIS ROBLES INC | BO MARICAO | BOX 5328 | | VEGA ALTA | PR | 00692 |
| 744391 | REMODELACIONES MATOS | PO BOX 662 | | | CATANO | PR | 00932 |
| 744392 | REMODELACIONES MELENDEZ | PO BOX 14332 | | | SAN JUAN | PR | 00916 |
| 432231 | REMODELACIONES PAUCAT, INC. | PO BOX 13684 | | | SAN JUAN | PR | 00908 |
| 432232 | REMODELACIONES SACHA, INC. | 769 VIA DE LA ERMITA | | | CAGUAS | PR | 00727 |
| 744393 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 48 CALLE 19 | | DORADO | PR | 00646 |
| 744394 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 4B CALLE 19 | | DORADO | PR | 00646 |
| 1424893 | REMOLQUES | PO BOX 51930 | | | TOA BAJA | PR | 00950-1930 |
| 856945 | REMOLQUES | Rosado Martinez, Carmen L | NG-1 Camino de Bustamante | Mansion del Norte | Toa Baja | PR | 00949 |
| 856449 | REMOLQUES | Rosado Martinez, Carmen L | PO Box 51930 | | Toa Baja | PR | 00950-1930 |
| 744395 | REMOLQUES DE PUERTO RICO INC. | PO BOX 51930 | | TOA BAJA | TOA BAJA | PR | 00950 |
| 849650 | REMOLQUES VITIN | BARRIO BEATRIZ | BOX 20833 | | CAYEY | PR | 00736-9519 |
| 744396 | REMOLQUES VITIN | BO BEATRIZ | BUZON 20833 | | CAYEY | PR | 00736 9519 |
| 432233 | REMON LAGE, CINDY | ADDRESS ON FILE | | | | | |
| 432234 | REMOTE DIAGNOSTIC IMAGIG PLLC | 751 SECOND AVENUE | | | NEW YORK | NY | 10017 |
| 432235 | REMOTE DIAGNOSTIC IMAGING PLLC | 751 SECOND AVENUE | | | NEW YORK | NY | 10017 |
| 432236 | REMUDA RANCH EAST | 20500 REMUDA LANE | | | MILFORD | VA | 22514 |
| 813115 | REMUS MILAN, JOSE R | ADDRESS ON FILE | | | | | |
| 432237 | REMUS MUNOZ, LUZ M. | ADDRESS ON FILE | | | | | |
| 432238 | REMUS MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 432239 | REMUS TORO, MARIA H | ADDRESS ON FILE | | | | | |
| 744397 | REMY FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 432240 | REMY IRIZARRY VEGA | ADDRESS ON FILE | | | | | |
| 744398 | REMY RIVERA RODRIGUEZ | P O BOX 6224 | | | SAN JUAN | PR | 00914-6224 |
| 744399 | REMY SALOMON DIAZ | MONSERRATE TOWER 1 | APT 1502 | | CAROLINA | PR | 00983 |
| 849651 | REMY SOSA LORRAINE | BOX 0279 | | | SAN JUAN | PR | 00930-0279 |
| 432241 | RENA MURIEL, RAUL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 744400 | RENACER BROADCASTER CORP | PO BOX 1060 | | | HORMIGUEROS | PR | 00660 | |
| 744401 | RENACER CAMPESINO | URB VILLA NUEVA | K 6 CALLE 9 | | CAGUAS | PR | 00725 | |
| 744402 | RENACER CAMPESINO | VILLA NUEVA K6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 432242 | RENACER NAVIDENO DE PALMAREJO ARROYO PR | HC 01 BOX 6156 | | | ARROYO | PR | 00714 | |
| 744403 | RENACIMIENTO\DBA SHADE &ROLLER | OCEAN PARK | 2300 CALLE SOLDADO CRUZ | | SAN JUAN | PR | 00913 | |
| 744404 | RENAISSANCE CAFE & CATERING INC | P O BOX 191490 | | | SAN JUAN | PR | 00919 1490 | |
| 432243 | RENAISSANCE LIFE & HEALTH INSURANCE | COMPANY OF AMERICA | P O BOX 30381 | | LANSING | MI | 48909 | |
| 432244 | RENAISSANCE WASHINGTON DC HOTEL | 999 9TH STREET NORTHWEST | | | WASHINGTON | DC | 20001 | |
| 432245 | RENAL HEALTH AND RESEARCH MANAGEMENT LLC | PO BOX 51502 | | | TOA BAJA | PR | 00950 | |
| 744405 | RENALDO A GONZALEZ MORALES | JARDINES METROPOLITANO | 321 CALLE EDISON | | SAN JUAN | PR | 00927-4707 | |
| 432246 | RENALDO INESTA ZEGARRA | ADDRESS ON FILE | | | | | | |
| 432247 | RENALDO ORTIZ LARACUENTE | ADDRESS ON FILE | | | | | | |
| 744406 | RENALDO ORTIZ LARACUENTE | ADDRESS ON FILE | | | | | | |
| 744407 | RENALDO RODRIGUEZ RAMOS | PO BOX 765 | | | GUAYAMA | PR | 00785 | |
| 744408 | RENALDO VELEZ | P O BOX 91 | | | HORMIGUEROS | PR | 00660 | |
| 744409 | RENAN A DIEPPA | PO BOX 363204 | | | SAN JUAN | PR | 00936 | |
| 432248 | RENAN A MORETTA | ADDRESS ON FILE | | | | | | |
| 744410 | RENAN A MORETTA CABRERA | ADDRESS ON FILE | | | | | | |
| 432249 | RENAN MARTIR EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 432250 | RENAN O CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 744411 | RENAN O CRUZ RIVERA/SERVICIOS CONTABILID | CENTRO COMERCIAL VILLA DEL CARMEN | LACAL 211 | | CIDRA | PR | 00739 | |
| 432251 | RENARDO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | |
| 744412 | RENATO A REYNOSO RIVERA | ADDRESS ON FILE | | | | | | |
| 432252 | RENATO A RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 744413 | RENATO C DOMINGUEZ PEREDA | VILLA DE FELIZA | 302 CECILIA Y RINALDI | | MAYAQUEZ | PR | 00680 | |
| 744414 | RENATO CANO RODRIGUEZ | URB VILLA DEL REY 4TA SECC | GG 8 CALLE 14 | | CAGUAS | PR | 00727 | |
| 744415 | RENATO CANO RODRIGUEZ | VISTAMAR | 732 CALLE CASTELLON URB VISTAMAR | | CAROLINA | PR | 00983 | |
| 432253 | RENATO GONZALEZ LUPIANE | ADDRESS ON FILE | | | | | | |
| 744416 | RENATO JAVIER RIVERA SOTO | URB CAPARRA TERRACE | 1224 CALLE CERDENO | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432254 | RENATO NIEVES RUIZ | ADDRESS ON FILE | | | | | | |
| 744417 | RENATO V SARTORI | CAPITAL CTRTORRE SUR | SUITE 603 ARTERIAL HOSTO | | | SAN JUAN | PR | 00918 |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 |
| 432255 | RENAUD GUADIOLA, EVA | ADDRESS ON FILE | | | | | | |
| 432256 | RENAUD GUARDIOLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 432257 | RENAUD GUARDIOLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1433556 | RENAUD JIMENEZ, JOYCE | ADDRESS ON FILE | | | | | | |
| 2180231 | Render, Richard E. | 7200 Thames Trail | | | | Colleyville | TX | 76034 |
| 432259 | RENDON CONCEPCION, EDGARDO | ADDRESS ON FILE | | | | | | |
| 432260 | RENDON CRU Z, CARMEN L | ADDRESS ON FILE | | | | | | |
| 432261 | RENDON CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 432262 | RENDON CRUZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 432263 | RENDON FERRER, JANET | ADDRESS ON FILE | | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | |
| 432264 | RENDON GIRALDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 432265 | RENDON GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 432266 | RENDON GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 432267 | RENDON ORTIZ, LUIS R . | ADDRESS ON FILE | | | | | | |
| 813117 | RENDON QUINTANA, JOHANNA M | ADDRESS ON FILE | | | | | | |
| 432269 | RENDON RENDON, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 813118 | RENDON RIVERA, MANUEL E | ADDRESS ON FILE | | | | | | |
| 432270 | RENDON ROLSHAUSEN, MANUEL | ADDRESS ON FILE | | | | | | |
| 432271 | RENDON ROMAN, ALEX | ADDRESS ON FILE | | | | | | |
| 813119 | RENDON ROMAN, ALEX | ADDRESS ON FILE | | | | | | |
| 432272 | RENDON ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 432273 | RENDON SANCHEZ, AMIR | ADDRESS ON FILE | | | | | | |
| 432274 | RENDON SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 849652 | RENDON TRAINING CENTER | PMB 536 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 432275 | RENDON TRAINING CENTER | PO BOX 30524 | | | | SAN JUAN | PR | 00929-1524 |
| 744418 | RENDY ALICEA GONZALEZ | HC 91 BOX 8836 | | | | VEGA ALTA | PR | 00692 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 744419 | RENE ¥ECO QUI¥ONEZ | URB PURA BRISA | 895 CALLE YAGRUMO | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|
| 432276 | RENE A ACOSTA BENITEZ | ADDRESS ON FILE | | | | | | |
| 432277 | RENE A CAMPOS CARBONELL | ADDRESS ON FILE | | | | | | |
| 432278 | RENE A CORREA ROSARIO | ADDRESS ON FILE | | | | | | |
| 744427 | RENE A DOMINGUEZ / CASA ANTUAN | ROLLING HILLS | D 187 CALLE REPUBLICA DOMINICANA | | CAROLINA | PR | 00987 | |
| 744428 | RENE A FRATICELLI | 25 CALLE E M DE HOSTOS | | | JUANA DIAZ | PR | 00795-1663 | |
| 432280 | RENE A GUZMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 744429 | RENE A HERNANDEZ | BAYAMON MEDICAL PLAZA | 1845 CARR 2 OFIC 809 | | BAYAMON | PR | 00959 | |
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 432281 | RENE A JAVIER ORONOZ | ADDRESS ON FILE | | | | | | |
| 432282 | RENE A MADERA BURGOS | ADDRESS ON FILE | | | | | | |
| 744430 | RENE A MAIZ PADILLA | PO BOX 777 | | | CABO ROJO | PR | 00623 | |
| 744431 | RENE A ORTIZ RODRIGUEZ | PO BOX 241 | | | BARRANQUITAS | PR | 00794 | |
| 432283 | RENE A ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 432284 | RENE A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 744432 | RENE A RODRIGUEZ DEL VILLAR | CUC STATION | PO BOX 5084 | | CAYEY | PR | 00777 | |
| 744433 | RENE A SANTOS RODRIGUEZ | 24 CALLE KENNEDY | | | CIDRA | PR | 00739 | |
| 744434 | RENE A TORRES QUINTANA | ADDRESS ON FILE | | | | | | |
| 744435 | RENE A VALENTINE TORRES | HC 6 BOX 4072 | | | PONCE | PR | 00731-9608 | |
| 432285 | RENE A VILLEGAS CARTAGENA | ADDRESS ON FILE | | | | | | |
| 432286 | RENÉ A. GARCÍA SERRANO, TERESA CUMBA MARTÍNEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |
| 744436 | RENE A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744437 | RENE ACOSTA ARQUITECTOS | PO BOX 9023373 | | | SAN JUAN | PR | 00901 | |
| 744438 | RENE ACOSTA ARQUITECTOS C S P | P O BOX 9023373 | | | SAN JUAN | PR | 00902 3373 | |
| 432287 | RENE ACOSTA COLON | ADDRESS ON FILE | | | | | | |
| 744439 | RENE ADORNO GONZALEZ | PO BOX 5103 | | | VEGA ALTA | PR | 00692 | |
| 744420 | RENE AGOSTO CARRASQUILLO | JARD CEIBA NORTE | C 14 CALLE 4 | | JUNCOS | PR | 00777 | |
| 744440 | RENE AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | JUNCOS | PR | 00777 | |
| 432288 | RENE ALBARRAN SAEZ | ADDRESS ON FILE | | | | | | |
| 744441 | RENE ALICEA FRANCO | P O BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 432290 | RENE ALICEA FRANCO | URB SANTA ROSA | B 15 CALLE MAUREEN | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432291 | RENE ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 432292 | RENE ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 432293 | RENE AQUERON CARTAGENA | ALT DE MAYAGUEZ | 1721 CALLE MONTE DEL ESTADO | | | MAYAGUEZ | PR | 00682 | |
| 744442 | RENE AQUERON CARTAGENA | AR 21 RIO SONADOR | | | | BAYAMON | PR | 00961 | |
| 744443 | RENE ARRILLAGA BELENDEZ | ADDRESS ON FILE | | | | | | | |
| 744444 | RENE ARRUTAT COTTO | RES MANUEL A PEREZ | EDIF G 9 APT 93 | | | SAN JUAN | PR | 00924 | |
| 744445 | RENE ATANACIO FERNANDEZ | RR 04 BOX 1245 | | | | BAYAMAON | PR | 00956 | |
| 432294 | RENE ATILANO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 432295 | RENE ATILES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 744446 | RENE AUTO AIR | URB HACIEDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00956-6840 | |
| 744447 | RENE AUTO AIR AND MECANICA LIVIANA | HACIENDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 432296 | RENE AVILES PEREZ | JARD DE FAGOT | G 5 CALLE 6 | | | PONCE | PR | 00716 | |
| 744448 | RENE AVILES PEREZ | MEDICAL CENTER PLAZA | SUITE 213 | | | MAYAGUEZ | PR | 00680 | |
| 432297 | RENE AVILES PEREZ | RR9 BOX 1892 | | | | SAN JUAN | PR | 00926 | |
| 432298 | RENE AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744449 | RENE B B Q | PO BOX 790 | | | | ARROYO | PR | 00714-0790 | |
| 744450 | RENE BADILLO GRAJALES | 42 CALLE LUIS R PUMAREJO | | | | AGUADILLA | PR | 00603 | |
| 432299 | RENE BAEZ CARATTINI | ADDRESS ON FILE | | | | | | | |
| 744451 | RENE BAEZ RIVAS | HILL BROTHERS NORTE | 160 CALLE B | | | SAN JUAN | PR | 00924 | |
| 432300 | RENE BALLOVERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 432301 | RENE BARRIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 2175108 | RENE BARRIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432302 | RENE BARTOLOMEI SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 432303 | RENE BARTOLOMEI SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 744452 | RENE BATIZ ORTIZ | VILLAS DEL SAGRADO CORAZON | CALLE I EXT 10 | | | PONCE | PR | 00731 | |
| 744453 | RENE BEAUCHAMP OCASIO | URB PARK GARDENS F-2 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 744454 | RENE BENITEZ SANCHEZ | HC 1 BOX 7002 | | | | SANTA ISABEL | PR | 00757 | |
| 432304 | RENE BERLINGERI MATEO | ADDRESS ON FILE | | | | | | | |
| 432305 | RENE BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 744421 | RENE BONILLA HERNANDEZ | COND EL FALANSTERIO | APT M 11 | | | SAN JUAN | PR | 00901 | |
| 432306 | RENE BONILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 432307 | RENE BORRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 744455 | RENE BRIGNONI CARDONA | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 744456 | RENE BURGOS GREGORY | BO TORO NEGRO ABAJO | CARR 149 KN 25 5 | | | CIALES | PR | 00638 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432308 | RENE BURGOS MONTANE | 105 LA RADA 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1109 |
| 432309 | RENE BURGOS PEREZ | ADDRESS ON FILE | | | | | | |
| 432310 | RENE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744457 | RENE C ORTIZ | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 |
| 432311 | RENE C TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 744458 | RENE CABAN LOPEZ | URB 5TO CENTENARIO | 261 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 |
| 849653 | RENE CABRERA BURGOS | HC 4 BOX 4916 | | | | HUMACAO | PR | 00791 |
| 432312 | RENE CAMPOS SALGADO | ADDRESS ON FILE | | | | | | |
| 432313 | RENE CANDELARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 432314 | RENE CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | |
| 432315 | RENE CARDONA SILVA | ADDRESS ON FILE | | | | | | |
| 432317 | RENE CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744459 | RENE CLAUDIO GINES | ADDRESS ON FILE | | | | | | |
| 744460 | RENE CLAVELL BOCACHICA | LAS LOMAS | 868 CALLE 24 | | | SAN JUAN | PR | 00921 |
| 2176166 | RENE COLON DE LEON | ADDRESS ON FILE | | | | | | |
| 744461 | RENE COMAS PEREZ | P O BOX 153 | | | | CABO ROJO | PR | 00623-0153 |
| 849654 | RENE CORREA GUALDARRAMA | HC 2 BOX 3144 | | | | SABANA HOYOS | PR | 00688-9635 |
| 744462 | RENE CORREA LUGO | ADDRESS ON FILE | | | | | | |
| 432318 | RENE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 432319 | RENE CRUZ MATEO | ADDRESS ON FILE | | | | | | |
| 432320 | RENE CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 432321 | RENE CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 432322 | RENE CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 432323 | RENE D LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 432324 | RENE D RUIZ MARCIAL | ADDRESS ON FILE | | | | | | |
| 744463 | RENE D. HORNEDO POLANCO | URB VILLA FONTANA | 4 PN 2 VIA JOSEFINA | | | CAROLINA | PR | 00983 |
| 744465 | RENE DASTA LUGO | ADDRESS ON FILE | | | | | | |
| 744464 | RENE DASTA LUGO | ADDRESS ON FILE | | | | | | |
| 432325 | RENE DAUBON CASTRO | ADDRESS ON FILE | | | | | | |
| 744466 | RENE DAVILA TORRES | PO BOX 822 | | | | BARCELONETA | PR | 00617 |
| 744467 | RENE DE J NIEVES RAMOS | PO BOX 395 | | | | LAJAS | PR | 00667 0395 |
| 744469 | RENE DE J VARGAS BARRETO | ADDRESS ON FILE | | | | | | |
| 744468 | RENE DE J VARGAS BARRETO | ADDRESS ON FILE | | | | | | |
| 849656 | RENE DE JESUS GARCIA | URB SIERRA BAYAMON | 11-14 CALLE 11 | | | BAYAMON | PR | 00961-4438 |
| 744470 | RENE DE JESUS ORTIZ | COND EL KOURY APT 501 | 656 CALLE JOSE RAMON FIGUEROA | | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 464 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432326 | RENE DE LA CRUZ VILA | ADDRESS ON FILE | | | | | | |
| 744471 | RENE DE LA MATA DE JESUS | VILLA CAROLINA | 45 BLQ 96 CALLE 529 | | | CAROLINA | PR | 00985 |
| 744422 | RENE DE LA VEGA | ESTANCIAS DEL REY | APT 908 | | | CAGUAS | PR | 00725 |
| 432327 | RENE DE LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 432328 | RENE DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | |
| 744472 | RENE DELGADO | URB VILLA FONTANA VIA 15 FRI | | | | CAROLINA | PR | 00983 |
| 744473 | RENE DELGADO PEREZ | P O BOX 1088 | | | | HATILLO | PR | 00659 |
| 432329 | RENE DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 432330 | RENE DERIEUX BETANCOURT | ADDRESS ON FILE | | | | | | |
| 432331 | RENE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744423 | RENE E PEREZ CAJIGAS | HC 4 BOX 43315 | | | | LARES | PR | 00669-9431 |
| 744474 | RENE E REYES SANTOS | URB JUAN PONCE DE LEON | P 17 CALLE 19 | | | GUAYNABO | PR | 00969 |
| 849657 | RENE E. BARRERA OLMEDO | HC 4 BOX 9056 | | | | UTUADO | PR | 00641-7822 |
| 432332 | René E. Tunes Díaz | ADDRESS ON FILE | | | | | | |
| 432333 | RENE F LABARCA ITURRONDO | ADDRESS ON FILE | | | | | | |
| 744475 | RENE F NIEVES CARDONA | URB ALMIRA | AE 1 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 744476 | RENE F RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 432334 | RENE FARIA TORRES | ADDRESS ON FILE | | | | | | |
| 432335 | RENE FARIA TORRES | ADDRESS ON FILE | | | | | | |
| 744477 | RENE FERNANDEZ LUCIANO | 77 CALLE KINGS COURT APT 703 | | | | SAN JUAN | PR | 00911 |
| 744478 | RENE FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 432336 | RENE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 744424 | RENE FIGUEROA IRIZARRY | BO QUEBRADAS | HC 01 BOX 7572 | | | GUAYANILLA | PR | 00656 |
| 432337 | RENE FLORES ACUNA | ADDRESS ON FILE | | | | | | |
| 432338 | RENE FLORES ACUNA | ADDRESS ON FILE | | | | | | |
| 744479 | RENE FLORES COLON | URB LA PROVIDENCIA I 2 CALLE 8 | | | | PONCE | PR | 00731 |
| 432316 | RENE FOURNIER FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 432339 | RENE FRANCISCO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 432340 | RENE FRANQUI ZAPATA | ADDRESS ON FILE | | | | | | |
| 432341 | RENE G BOSCIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 432342 | RENE G HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 744480 | RENE G ORTIZ | 3232 URB VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 |
| 744481 | RENE G RIVERA PACHECO | RR 1 BOX 6411 | | | | MARICAO | PR | 00606 |
| 432343 | RENÉ GALARZA MARTÍNEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432344 | RENE GARAY RODRIGUEZ / GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 |
| 432345 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 04 BOX 49238 | | | | CAGUAS | PR | 00725-0000 |
| 432346 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 |
| 432347 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | VILLA ESPERANZA | 161 CALLE NOBLEZA | | | CAGUAS | PR | 00727 |
| 432348 | RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | |
| 432349 | RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | |
| 432350 | RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | |
| 432351 | RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 432352 | RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 432353 | RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 432354 | RENE GARCIA NEGRON | ADDRESS ON FILE | | | | | | |
| 432355 | RENE GILBERTO ESTEVES DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 432356 | RENE GOMEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 432357 | RENE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 744482 | RENE GONZALEZ BERNARD | P O BOX 372541 | | | | CAYEY | PR | 00737-2541 |
| 432358 | RENE GONZALEZ DBA RENE PEST CONTROL SERV | URB VILLA GRILLASCA | 816 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 744483 | RENE GONZALEZ JR | ADDRESS ON FILE | | | | | | |
| 432359 | RENE GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 432360 | RENE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 744484 | RENE GONZALEZ VELEZ | P O BOX 3644 | | | | BAYAMON | PR | 00958 |
| 744485 | RENE GUERRA PEREYRA | COND ALCAZAR 502 | URB LA ALHAMBRA | | | PONCE | PR | 00731 |
| 432361 | RENE HERNANDEZ HUGUET | ADDRESS ON FILE | | | | | | |
| 744486 | RENE HERNANDEZ RAMOS | URB SANS SOUCI | 018 CALLE 1 | | | BAYAMON | PR | 00957 |
| 432362 | RENE I CRUZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 744487 | RENE I MARTINEZ LOPEZ | P O BOX 964 | | | | LARES | PR | 00669 |
| 744488 | RENE IRIZARRY AYMAT | C\AMISTAD NUM 1 ALTOS | | | | LAJAS | PR | 00667 |
| 432363 | RENE IRIZARRY CUBANO | ADDRESS ON FILE | | | | | | |
| 432364 | RENE IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 432365 | RENE J AVILES GARCIA | ADDRESS ON FILE | | | | | | |
| 432366 | RENE J DIAZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 744489 | RENE J MERCADO FERNANDEZ | COND THE GALAXY | AVE ISLA VERDE APT 1106 | | | CAROLINA | PR | 00979 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432367 | RENE J PADILLA RIVERA/JOSE PADILLA | ADDRESS ON FILE | | | | | | |
| 432368 | RENE J QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 432369 | RENE J REYES MEDINA | ADDRESS ON FILE | | | | | | |
| 432370 | RENE J RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 744490 | RENE J SANCHEZ DE JESUS | P O BOX 701 | | | | SALINAS | PR | 00751 |
| 432371 | RENE J SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 744491 | RENE J SERRANO LUNA | ADDRESS ON FILE | | | | | | |
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 432372 | RENE L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | |
| 432373 | RENE L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | |
| 744492 | RENE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 432374 | RENE LABARCA BONNET | ADDRESS ON FILE | | | | | | |
| 744493 | RENE LARACUENTE SEDA Y RAMONITA RODRIGUE | ADDRESS ON FILE | | | | | | |
| 432375 | RENE LAUREANO VEGA | ADDRESS ON FILE | | | | | | |
| 744494 | RENE LOPEZ CORREA | BO ARENAS | BOX 5083 | | | CODRA | PR | 00739 |
| 744495 | RENE LOPEZ FRANCO | BO ARENAS | BOX 5083 | | | CIDRA | PR | 00739 |
| 849658 | RENE LOPEZ LOPEZ | BO OBRERO | 718 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 849659 | RENE LOPEZ OJEA | URB ALTURAS DE YAUCO | R6 CALLE 14 | | | YAUCO | PR | 00698 |
| 432376 | RENE LOPEZ SEARA | ADDRESS ON FILE | | | | | | |
| 744496 | RENE LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 744497 | RENE LOTTI PIAZZA | ADDRESS ON FILE | | | | | | |
| 744498 | RENE LOTTI PIAZZA | ADDRESS ON FILE | | | | | | |
| 744499 | RENE M BERMUDEZ VELEZ | PO BOX 361949 | | | | SAN JUAN | PR | 00936-1949 |
| 744500 | RENE M RODRIGUEZ ROIG | BOX 9156 | | | | HUMACAO | PR | 00792 |
| 432377 | RENE MANGUAL BOSQUE | ADDRESS ON FILE | | | | | | |
| 432378 | RENE MARCIAL MILLAN | ADDRESS ON FILE | | | | | | |
| 744501 | RENE MARTINEZ ACEVEDO | 8 REP MERCADO | | | | MAYAGUEZ | PR | 00680 |
| 744502 | RENE MARTINEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 432379 | RENE MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 432380 | RENE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 744503 | RENE MAS CINTRON/CARMEN RODRIGUEZ | 110 CALLE DR. LOPEZ APT8 | | | | FAJARDO | PR | 00738 |
| 744504 | RENE MASA FREYTES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 432381 | RENE MATOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 744505 | RENE MEDINA ANDINO | PO BOX 211 | | | | SABANA SECA | PR | 00952 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432382 | RENE MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 744506 | RENE MELENDEZ CACERES | APARTADO 801 | | | | NAGUABO | PR | 00718 |
| 432383 | RENE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 744507 | RENE MOLINA IRRIZARRY | URB. HIGHLAND GARDENS A-6 C/ARPEGIO | | | | GUAYNABO | PR | 00969 |
| 744508 | RENE MOLINA REYES | URB LEVITTOWN | JE 21 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 |
| 432384 | RENE MOLINA ROMAN | ADDRESS ON FILE | | | | | | |
| 849660 | RENE MONCLOVA VAZQUEZ | URB VILLA NEVAREZ | 324 CALLE 30 | | | RIO PIEDRAS | PR | 00927 |
| 432385 | RENE MONTENEGRO BARRIOS | ADDRESS ON FILE | | | | | | |
| 432386 | RENE MORALES MILLAN | ADDRESS ON FILE | | | | | | |
| 432387 | Rene Morales Rodríguez | ADDRESS ON FILE | | | | | | |
| 432388 | Rene Morales Rodríguez | ADDRESS ON FILE | | | | | | |
| 432389 | RENE MULERO PORTELA | ADDRESS ON FILE | | | | | | |
| 432390 | RENE MUNIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 432391 | RENE MUNIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 432392 | RENE MUNOZ PADIN | ADDRESS ON FILE | | | | | | |
| 432393 | RENE NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 744425 | RENE NEGRON IBAÑEZ | PO BOX 1988 | | | | BARCELONETA | PR | 00617 |
| 432394 | RENE NEGRONI PEDROZA | ADDRESS ON FILE | | | | | | |
| 744510 | RENE NIEVES V (TUTOR) AURORA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 744511 | RENE O CALDERON PEREZ | URB UNIVERSITY GARDENS | 316 CALLE HOWARD | | | SAN JUAN | PR | 00927 |
| 744512 | RENE O HERNANDEZ PAGAN | URB VILLAS DE CASTRO | CI 13 CALLE 4 A | | | CAGUAS | PR | 00725 |
| 744513 | RENE O SILVA RUIZ | COM LAS PERLAS | J 70 CALLE 6 | | | YAUCO | PR | 00698 |
| 432395 | RENE O. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 432396 | RENE ONGAY MARTEL | ADDRESS ON FILE | | | | | | |
| 432397 | RENE ORTA VELEZ | ADDRESS ON FILE | | | | | | |
| 432398 | RENE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 744514 | RENE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 744515 | RENE ORTIZ V. / NORMA B ROSA F (TUTORA) | ADDRESS ON FILE | | | | | | |
| 432399 | RENE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 744516 | RENE ORTIZ VILLAFANE INC | P O BOX 9022562 | | | | SAN JUAN | PR | 00902 |
| 432400 | RENE OSMIN MIRANDA MARCIANO | ADDRESS ON FILE | | | | | | |
| 744517 | RENE OYOLA REYNOSO | ADDRESS ON FILE | | | | | | |
| 432401 | RENE P BURGOS MONTANE | ADDRESS ON FILE | | | | | | |
| 744518 | RENE PABON SANCHEZ | HC 02 BOX 4353 | | | | COAMO | PR | 00769 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744519 | RENE PADILLA LUCIANO | HC 02 BOX 13088 | | | | GURABO | PR | 00778 | |
| 2152236 | RENE PATRICIO LOPEZ-DUPREY | 2019 PASCO DRIVE | | | | SEBRING | FL | 33870 | |
| 432402 | RENE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 432403 | RENE PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 744520 | RENE PEREZ REJAS | ADDRESS ON FILE | | | | | | | |
| 432404 | RENE PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 744521 | RENE PEREZ TORRES | 74 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680-3205 | |
| 432405 | RENE PEREZ TORRES | LIC. JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 432406 | RENE PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 432407 | RENE PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 831611 | Rene Pest Control | Urb. Villa Grillasca | Calle Virgilio Biaggi 816 | | | Ponce | PR | 00717 | |
| 744522 | RENE PICO II | PO BOX 1323 | | | | CIALES | PR | 00638 | |
| 744523 | RENE PICO II | PO BOX 5862 | | | | MAYAGUEZ | PR | 00681 | |
| 744524 | RENE PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744525 | RENE PINTO LUGO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 744426 | RENE PLAZA SANTIAGO | 27 CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601-2216 | |
| 432408 | RENE QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 1431060 | Rene Quinones / Eillen Colon | ADDRESS ON FILE | | | | | | | |
| 432409 | RENE QUINONES LABOY | ADDRESS ON FILE | | | | | | | |
| 744526 | RENE QUINTANA RAMIREZ | P.O. BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| 744527 | RENE QUITANA RAMIREZ | PO BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| 432410 | RENE R COMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432411 | RENE R ESTRADA | ADDRESS ON FILE | | | | | | | |
| 744528 | RENE R GONZALEZ RIVERA | P O BOX 688 | | | | UTUADO | PR | 00641 | |
| 432412 | RENE R PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 432413 | RENE R RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 744529 | RENE R RIVERA COLON | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 744530 | RENE R RODRIGUEZ | URB MARINA BAHIA | MB-22 CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| 744532 | RENE RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 744531 | RENE RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 744533 | RENE RAMIREZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 432414 | RENE RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 432415 | RENE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 432416 | RENE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 744534 | RENE RAMOS MALDONADO | 180 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| 744535 | RENE RAMOS MARTELL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432417 | RENE RAMOS PARA PABLO E GUADALUPE | ADDRESS ON FILE | | | | | | |
| 744536 | RENE RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 432418 | RENE RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 432419 | RENE RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 744537 | RENE REILLO NIEVES | ADDRESS ON FILE | | | | | | |
| 744538 | RENE RENTA MELENDEZ | URB EL EDEN | 3 CALLE B | | | COAMO | PR | 00769 |
| 744539 | RENE RIVAS ADORNO | URB VENUS GARDENS | 1734 ASTER | | | SAN JUAN | PR | 00926 |
| 744540 | RENE RIVERA | 2039 PASEO AZALEA | | | | TOA BAJA | PR | 00949 |
| 432420 | RENE RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 744541 | RENE RIVERA CRUZ | E 26 FD ROOSEVELT APT 529 | | | | MAYAGUEZ | PR | 00680 |
| 744542 | RENE RIVERA GONZALEZ | PO BOX 912 | | | | CAGUAS | PR | 00726 |
| 432421 | RENE RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 432422 | RENE RIVERA OLIVO | ADDRESS ON FILE | | | | | | |
| 432423 | RENE RIVERA PINEIRO | ADDRESS ON FILE | | | | | | |
| 432424 | RENE RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 744543 | RENE RIVERA RIVERA | HC 01 BOX 7015 | | | | COROZAL | PR | 00783-9620 |
| 744545 | RENE RIVERA RIVERA | PO BOX 607071 | | | | BAYAMON | PR | 00960 |
| 744544 | RENE RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 849661 | RENE RIVERA ROMAN | URB PUERTO NUEVO | 626 CALLE CORDOVA | | | SAN JUAN | PR | 00720 |
| 744546 | RENE RIVERA RUIZ | HC 04 BOX 8542 | | | | COMERIO | PR | 00782 |
| 432425 | RENE RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 744547 | RENE RODRIGUEZ / DBA FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 744548 | RENE RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 |
| 744549 | RENE RODRIGUEZ CONZALEZ | PO BOX 362704 | | | | SAN JUAN | PR | 00936-2704 |
| 432426 | RENE RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 432427 | RENE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 432428 | RENE RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 432429 | RENE RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 744550 | RENE RODRIGUEZ PACHECO | BO PALOMAS | 34 CALLE A | | | YAUCO | PR | 00698 |
| 432430 | RENE RODRIGUEZ QUINONEZ DBA FERRETERIA R | 1204 AVE. MIRAMAR | | | | ARECIBO | PR | 00612-0000 |
| 744551 | RENE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 849662 | RENE RODRIGUEZ ROMAN | 117 VENUS | | | | PONCE | PR | 00731 |
| 432431 | RENE RODRIGUEZ ROMAN | A 8 REPARTO EL VALLE | BARRIO MAGUEYES | | | PONCE | PR | 00728-1222 |
| 432432 | RENE RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 744552 | RENE ROMAN FIGUEROA | P O BOX 60 | | | | LAS MARIAS | PR | 00670 0060 |
| 744553 | RENE ROMAN LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744554 | RENE ROSADO BAEZ | ADDRESS ON FILE | | | | | | |
| 432433 | RENE ROSARIO ARIAS | ADDRESS ON FILE | | | | | | |
| 744556 | RENE ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 |
| 432434 | RENE RUIZ NIEVES | PO BOX 713 | | | | ANASCO | PR | 00610 |
| 744557 | RENE RUIZ NIEVES | URB ANAIDA | E 7 CALLE 1 | | | PONCE | PR | 00731 |
| 432435 | RENE S CRUZ EQUIP PIRATAS CATEGORIA 9-10 | SECT PENA | 433 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 |
| 744558 | RENE S LOPEZ SOTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 432436 | RENE SAMOT BELTRAN | ADDRESS ON FILE | | | | | | |
| 744559 | RENE SANCHEZ ACEVEDO | PO BOX 1384 SAN ISIDRO | | | | CANOVANAS | PR | 00729 |
| 849663 | RENE SANCHEZ DBA RENE AUTO AIR & MECANICA GENERAL | HACIENDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00956 |
| 744560 | RENE SANCHEZ PARILLA | 352 SUITE 179 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 |
| 744561 | RENE SANCHEZ RIVERA | TRES TALLERES | 1036 C/SOLA ESQ NUEVA PALMA | | | SAN JUAN | PR | 00907 |
| 432437 | RENE SANSON RIVERO | ADDRESS ON FILE | | | | | | |
| 432438 | RENE SANTANA PAGAN | ADDRESS ON FILE | | | | | | |
| 744562 | RENE SANTIAGO MORILLO | URB PARKVILLE | B 6 AVE MEJICO | | | GUAYNABO | PR | 00969 |
| 432439 | RENE SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 432441 | RENE SAUREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 744563 | RENE SERRANO ESTELA | URB VISTA AZUL | L6 CALLE 11 | | | ARECIBO | PR | 00612 |
| 432442 | RENE SERRANO GIRAL | ADDRESS ON FILE | | | | | | |
| 744564 | RENE SIERRA MENENDEZ | URB BRISAS DE LOIZA | 13 CALLE GEMINIS | | | CANOVANAS | PR | 00729 |
| 744565 | RENE SIERRA RIVERA | URB JARDINES DE COUNTRY CLUB | BN 20 CALLE 113 | | | CAROLINA | PR | 00983 |
| 744566 | RENE SILVA COFRESI | URB MONTE ALBENIA G 2 | VIA SAN PABLO | | | SAN PABLO | PR | 00969 |
| 744567 | RENE SILVA COFRESI | URB MONTE ALBERNIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 |
| 432443 | RENE SILVA OJEDA | ADDRESS ON FILE | | | | | | |
| 744568 | RENE SUPER HAIR CUT | PLAZA LAUREL AVE LAUREL | ESQ BELLISIMA LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 744569 | RENE TEJADA FERMAINT | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 |
| 432444 | RENE TORES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 744570 | RENE TORO QUIRSOLA | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 |
| 744571 | RENE TORRES CAMACHO | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 |
| 432445 | RENE TORRES CARMONA | ADDRESS ON FILE | | | | | | |
| 2151680 | RENE TORRES ORTIZ | QUINTAS DE MONSERRATE | F-6 CALLE GAUDI | | | PONCE | PR | 00730 |
| 432446 | RENE U VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744573 | RENE V BATISTA ENGINEERS P S C | 1606 PONCE DE LEON AVE | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 744574 | RENE V CRUZ RESTO | COND PARK VIEW TERRACE | EDIF 6 603 | | | CANOVANAS | PR | 00729 | |
| 744575 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 744576 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE # 407 | | | | SAN JUAN | PR | 00912 | |
| 744577 | RENE VALAZQUEZ MALDONADO | HC 01 BOX 6799 | | | | GUAYANILLA | PR | 00656 | |
| 849664 | RENE VALENTIN CRUZ | 108 ALTOS CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 432447 | RENE VARONA CRUZ | PO BOX 4552 | | | | CAROLINA | PR | 00984 | |
| 744578 | RENE VARONA CRUZ | URB VISTAMAR | 1028 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 432448 | RENE VAZQUEZ BOTET | 386 AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 744579 | RENE VAZQUEZ BOTET | 386 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 744580 | RENE VELAZQUEZ MENDEZ | OFIC SUPTE ESCUELA BOX 4099 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00985 | |
| 432449 | RENE VELEZ /DBA/ VELEZ ELECTRICAL | 412 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 744581 | RENE VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 2175597 | RENE VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744582 | RENE VIERA TORRES | SECTOR LOS CAMINOS | CARR 176 KM 9 2 | | | TRUJILLO ALTO | PR | 00978 | |
| 432450 | RENE W FRANCESCHINI PASCUAL | ADDRESS ON FILE | | | | | | | |
| 744583 | RENE W GUARDIA SUAREZ | URB SANTA JUANITA | N 50 CALLE FORMOSA APT B | | | BAYAMON | PR | 00956 | |
| 432451 | RENE W PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 744584 | RENE Y ENRIQUE PACHECO COLON | PO BOX 3 | | | | BARRANQUITAS | PR | 00794 | |
| 744585 | RENE ZENON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 432453 | RENEC GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 744586 | RENEE GONZALEZ ARIMONT | 538 BO SANTANA | | | | ARECIBO | PR | 00612-5301 | |
| 744587 | RENEE GONZALEZ ARIMONT | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 744588 | RENEE ORTA ANES | BORRINQUEN GARDENS | POPPY FF 4 | | | RIO PIEDRAS | PR | 00926 | |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | ADDRESS ON FILE | | | | | | | |
| 432454 | RENEE ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744589 | RENEE RUBIN | COND ST TROPEZ APT 4H | 6267 AVE ISLA VERDE | | | CAROLINA | PR | 00985 | |
| 744590 | RENEE ZEMON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 744592 | RENEGADO MACHINE | NUEVA VIDA EL TUQUE | I 124 CALLE C | | | PONCE | PR | 00731 | |
| 744591 | RENEGADO MACHINE | PARC NUEVA VIDA | 3851 CALLE MIGUEL A GONZALEZ | | | PONCE | PR | 00728-4940 | |
| 744593 | RENEGALE TOWING/JUAN C GARCIA ROSA | URB VILLA CONTESSA | DD 14 CALLE LANCASTER | | | BAYAMON | PR | 00956 | |
| 432455 | RENEIDA CORDOVA MUNOZ & JORGE G DEL VALL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 472 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 744594 | RENEIDA LOZADA PEREZ | URB JARDINES DE GURABO | 146 CALLE 6 | | | GURABO | PR | 00778 | |
| 432456 | RENETT M. TEJADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 432457 | RENETT M. TEJADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 432458 | RENEW COUNSELING SERVICES | 1225 W MITCHELL ST 223 | | | | MILWAUKEE | WI | 53204 | |
| 2218718 | Renewable Power Group, Inc | Attn: Jorge M. El Koury Francisco | PO Box 9021105 | | | San Juan | PR | 00902-1105 | |
| 2218719 | Renewable Power Group, Inc | PO Box 363443 | | | | San Juan | PR | 00936 | |
| 1427883 | Renfrow, Michael D | ADDRESS ON FILE | | | | | | | |
| 1427933 | Renfrow, Michael D | ADDRESS ON FILE | | | | | | | |
| 1427925 | Renfrow, Michael D | ADDRESS ON FILE | | | | | | | |
| 432460 | RENGEL FLORES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 432459 | Rengel Flores, German | ADDRESS ON FILE | | | | | | | |
| 432461 | RENGEL NIEVES, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 432462 | RENGIFO DELGADO, MARINE | ADDRESS ON FILE | | | | | | | |
| 432463 | RENGIFO MARTINEZ VIVIANA | ADDRESS ON FILE | | | | | | | |
| 744595 | RENI ROSARIO ESCOBAR | URB SIERRA LINDA | B 5 AVE VISTA ALTA ALTOS | | | BAYAMON | PR | 00957 | |
| 432464 | RENIEL PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744596 | RENIEL RODRIGUEZ RAMOS | APTO 1 CALLE DEL BREY | | | | SAN JUAN | PR | 00911 | |
| 432465 | RENIER A GARCIA ANDINO | ADDRESS ON FILE | | | | | | | |
| 744597 | RENIER ARNALDO BAEZ ALFAU | ADDRESS ON FILE | | | | | | | |
| 432466 | RENIER LABRADOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 744598 | RENIER MENDEZ DESGUMAN | 73 CALLE SANTA CRUZ SUITE 208 | | | | BAYAMON | PR | 00961 | |
| 744599 | RENIER O TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 744600 | RENIER RODRIGUEZ RODRIGUEZ | BOX 1536 | | | | YAUCO | PR | 00698 | |
| 432467 | RENIER VELAZCO PARRA | ADDRESS ON FILE | | | | | | | |
| 744601 | RENISSA PEREZ OLMO | URB CUIDAD UNIVERSITARIA | D 3 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 432468 | RENJIFO ROMERO MD, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 744602 | RENNY TORRES HERNANDEZ | A6 CALLE LA PICA | | | | VEGA BAJA | PR | 00693 | |
| 432469 | RENOVA ENGINEERING GROUP, P S C | URB MONTESOL | 3028 CALLE YAUREL | | | CABO ROJO | PR | 00623-3230 | |
| 432470 | RENOVA OFFICE, INC | PO BOX 70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| 432471 | RENOVA REHABILITATION CORP | 10 CALLE WILLIE ROSARIO SUITE 2 | | | | COAMO | PR | 00769 | |
| 2175649 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 744604 | RENOVACION DE LICENCIAS DEL SUR | COND SANTA MARIA APT 3A | 2263 AVE LAS AMERICAS | | | PONCE | PR | 00717-0772 | |
| 744605 | RENOVACION Y MAS | PO BOX 141988 | | | | ARECIBO | PR | 00614 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813121 | RENOVALES AMPUDIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 432472 | RENOVALES AMPUDIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 432473 | RENOVALES COLON, HARRY | ADDRESS ON FILE | | | | | | |
| 432474 | RENOVALES COLON, JAIME | ADDRESS ON FILE | | | | | | |
| 1609928 | Renovales Cruz , Melvin | ADDRESS ON FILE | | | | | | |
| 1729192 | Renovales Cruz, Carmen J | ADDRESS ON FILE | | | | | | |
| 432475 | RENOVALES CRUZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 1805613 | RENOVALES CRUZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 2188870 | Renovales Cruz, Melvin N. | Oficial Seguridad Inferna | Montemar Apartment Edificios 1509 | Apt 310 | | Ponce | PR | 00728 |
| 2175366 | RENOVALES CRUZ, MELVIN N. | PO BOX 800895 | COTTO LAUREL | | | Ponce | PR | 00780 |
| 432476 | RENOVALES FERNANDEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 432477 | RENOVALES LESPIER, CARMEN E | ADDRESS ON FILE | | | | | | |
| 432478 | RENOVALES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1718542 | Renovales Ramos, César E | ADDRESS ON FILE | | | | | | |
| 432479 | RENOVALES RAMOS, CESAR ENRIQUE | ADDRESS ON FILE | | | | | | |
| 854377 | RENOVALES RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 432480 | RENOVALES RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 432481 | RENOVALES SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | |
| 432482 | RENOVALES ZAVALA, MAGALY A. | ADDRESS ON FILE | | | | | | |
| 432483 | RENOVALES ZAVALA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 744606 | RENOVAN 2 CORP | BOX 8804 | | | | BAYAMON | PR | 00960 |
| 1436236 | Rensner, Gary D | ADDRESS ON FILE | | | | | | |
| 1435930 | Rensner, Gary D | ADDRESS ON FILE | | | | | | |
| 432484 | RENT A CENTER #121 | YAUCO PLAZA II | 11 CARR. #28 | | | YAUCO | PR | 00698 |
| 432485 | RENT EXPRESS BY BERRIOS INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 41 | | | SAN JUAN | PR | 00926 |
| 432486 | RENTA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 432487 | RENTA CORTES, NIRMA Y. | ADDRESS ON FILE | | | | | | |
| 744607 | RENTA DE EQUIPO PESADO | LAS AMERICAS | 801 MANAGUA | | | SAN JUAN | PR | 00921 |
| 432488 | RENTA DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 744608 | RENTA ESTEVA HERMANOS INC | 1357 ASHFORD AVE PMB 429 | | | | SAN JUAN | PR | 00907 |
| 432489 | RENTA ESTRADA, JESSICA | ADDRESS ON FILE | | | | | | |
| 432490 | RENTA FIGUEROA, ANDREW | ADDRESS ON FILE | | | | | | |
| 432491 | RENTA GARCIA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 432492 | RENTA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 432493 | RENTA GARCIA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432494 | RENTA LUNA, TIRSHKA | ADDRESS ON FILE | | | | | | | |
| 432495 | RENTA MALDONADO, DANIA | ADDRESS ON FILE | | | | | | | |
| 1614431 | Renta Mateo, Miriam Yolanda | ADDRESS ON FILE | | | | | | | |
| 432496 | RENTA MEAUX, LAURIANN | ADDRESS ON FILE | | | | | | | |
| 432497 | RENTA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 432498 | RENTA MELENDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 432499 | RENTA MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 432500 | RENTA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1259226 | RENTA MENDOZA, ABISSEL | ADDRESS ON FILE | | | | | | | |
| 432501 | RENTA MENDOZA, IVAN | ADDRESS ON FILE | | | | | | | |
| 432502 | RENTA MENDOZA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 432503 | RENTA MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 432504 | RENTA MIRANDA, EDNA | ADDRESS ON FILE | | | | | | | |
| 1946753 | Renta Ortiz, Wilda E | ADDRESS ON FILE | | | | | | | |
| 2104013 | Renta Ortiz, Wilda Esther | ADDRESS ON FILE | | | | | | | |
| 432505 | RENTA OTERO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 432506 | RENTA PADILLA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 432507 | RENTA PARES, MOIRA | ADDRESS ON FILE | | | | | | | |
| 432508 | RENTA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 432509 | Renta Perez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 432509 | Renta Perez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 432510 | RENTA PEREZ, MAIRA I | ADDRESS ON FILE | | | | | | | |
| 432511 | RENTA QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 432512 | RENTA RAMIREZ, JULIE A | ADDRESS ON FILE | | | | | | | |
| 256453 | RENTA RAMIREZ, JULLIE A | ADDRESS ON FILE | | | | | | | |
| 432513 | RENTA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 813122 | RENTA RAMOS, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 432514 | RENTA RIOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 432515 | RENTA RIVERA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 1743023 | Renta Robles, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 432516 | RENTA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 432517 | RENTA RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | ADDRESS ON FILE | | | | | | | |
| 1913029 | Renta Rodriguez, Delia A. | ADDRESS ON FILE | | | | | | | |
| 1796217 | Renta Rodriguez, Delia A. | ADDRESS ON FILE | | | | | | | |
| 432518 | RENTA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 432519 | RENTA RODRIGUEZ, NELSON L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2068576 | Renta Rodriquez, Delia A | ADDRESS ON FILE | | | | | | |
| 1567820 | Renta Ruiz, Luis G. | ADDRESS ON FILE | | | | | | |
| 432520 | RENTA RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 432521 | RENTA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2044724 | RENTA SANTIAGO, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 432522 | RENTA SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1925126 | RENTA SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | |
| 1925126 | RENTA SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | |
| 432523 | RENTA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 432524 | RENTA SOTO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 432525 | RENTA SOTO, MARISABEL | ADDRESS ON FILE | | | | | | |
| 432526 | RENTA SOTO, MELISSA | ADDRESS ON FILE | | | | | | |
| 432527 | RENTA TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 432528 | RENTA VARGAS, MARTA | ADDRESS ON FILE | | | | | | |
| 1745020 | Renta Vargas, Marta | ADDRESS ON FILE | | | | | | |
| 1875284 | Renta Vargas, Marta | ADDRESS ON FILE | | | | | | |
| 432529 | RENTA VARGAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 432530 | Renta Vega, Jose R | ADDRESS ON FILE | | | | | | |
| 432531 | RENTA VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 432532 | RENTA VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 432533 | RENTA VILLAFANE, ISRAEL | ADDRESS ON FILE | | | | | | |
| 432534 | RENTA ZAVALA, KALEYMI | ADDRESS ON FILE | | | | | | |
| 432535 | RENTA ZAYAS, ETHERLINDA | ADDRESS ON FILE | | | | | | |
| 2218951 | Renta, Jose A. | ADDRESS ON FILE | | | | | | |
| 744609 | RENTAKI CORP | PO BOX 29687 | | | | SAN JUAN | PR | 00929 |
| 849665 | RENTAL & SALES CORP | PO BOX 29614 | ESQ INFANTERIA STATION | | | RIO PIEDRAS | PR | 00929 |
| 432536 | RENTALS MILLENIUM AUTO | PO BOX 10007 | STE 172 | | | GUAYAMA | PR | 00785 |
| 744610 | RENTALS MILLENIUM AUTO | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 |
| 432537 | RENTAS ACEVEDO MD, JUAN C | ADDRESS ON FILE | | | | | | |
| 432538 | RENTAS ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | |
| 432539 | RENTAS ALVARADO, AIDA F | ADDRESS ON FILE | | | | | | |
| 1883836 | Rentas Alvarado, Aida F. | ADDRESS ON FILE | | | | | | |
| 1894547 | Rentas Alvarado, Aida T. | ADDRESS ON FILE | | | | | | |
| 432540 | RENTAS BARRIERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 432541 | RENTAS BARRIOS, NESTOR L | ADDRESS ON FILE | | | | | | |
| 432542 | Rentas Barrios, Noel E. | ADDRESS ON FILE | | | | | | |
| 432543 | RENTAS BENITEZ, LUZ L | ADDRESS ON FILE | | | | | | |
| 432544 | RENTAS BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1877985 | Rentas Bermudez, Luis Aryel | ADDRESS ON FILE | | | | | | | |
| 1877985 | Rentas Bermudez, Luis Aryel | ADDRESS ON FILE | | | | | | | |
| 432545 | RENTAS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 432546 | RENTAS BONET, ALBERT | ADDRESS ON FILE | | | | | | | |
| 432547 | RENTAS BULA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432548 | RENTAS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 854378 | RENTAS BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 432549 | RENTAS BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 854379 | RENTAS BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 432550 | RENTAS BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 432551 | RENTAS CABAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 432552 | RENTAS CANDELARIO, MARIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 432553 | RENTAS CANTRES, HWASCAR | ADDRESS ON FILE | | | | | | | |
| 813124 | RENTAS CANTRES, HWASCAR | ADDRESS ON FILE | | | | | | | |
| 432554 | RENTAS CAPESTANY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 432555 | RENTAS CASIANO, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 432556 | RENTAS COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 432557 | RENTAS COLLAZO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 432558 | RENTAS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 432560 | RENTAS COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 432561 | RENTAS COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 432562 | RENTAS COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 432563 | Rentas Colon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 432564 | Rentas Colon, Edgar L | ADDRESS ON FILE | | | | | | | |
| 432565 | RENTAS COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1578858 | Rentas Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 1809450 | Rentas Colon, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 1878966 | Rentas Colon, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 432566 | RENTAS COLON, KARIN | ADDRESS ON FILE | | | | | | | |
| 432567 | RENTAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 432568 | RENTAS COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 432569 | RENTAS CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 432570 | RENTAS COSTAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1585173 | RENTAS COSTAS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1627117 | Rentas Costas, Sonia | ADDRESS ON FILE | | | | | | | |
| 432571 | RENTAS COSTAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 432572 | RENTAS COUVERTIER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2145591 | Rentas Criado, Alex Gabriel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1671424 | Rentas Cruz , Julia | ADDRESS ON FILE | | | | | | | |
| 1870192 | Rentas Cruz, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 432574 | RENTAS CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 432575 | RENTAS CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 1765231 | RENTAS CRUZ, BENIVETTE | ADDRESS ON FILE | | | | | | | |
| 432576 | RENTAS CRUZ, BENIVETTE | ADDRESS ON FILE | | | | | | | |
| 432577 | RENTAS CRUZ, JOSSIVAN | ADDRESS ON FILE | | | | | | | |
| 813125 | RENTAS CRUZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 432578 | RENTAS DE ALEMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 432579 | RENTAS DE JESUS, JEZEBEL | ADDRESS ON FILE | | | | | | | |
| 432580 | RENTAS DE JESUS, JULIANA | ADDRESS ON FILE | | | | | | | |
| 432581 | RENTAS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 813126 | RENTAS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 432582 | RENTAS DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 432583 | RENTAS DIAZ, LYNETTE S | ADDRESS ON FILE | | | | | | | |
| 432584 | RENTAS EMMANUELLI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 813127 | RENTAS ESPADA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 432585 | RENTAS ESPADA, DAISYRE | ADDRESS ON FILE | | | | | | | |
| 432586 | RENTAS FERNANDEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 1808167 | Rentas Fernandez, Adalis | ADDRESS ON FILE | | | | | | | |
| 432587 | RENTAS FIGUEROA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 432588 | RENTAS FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 432589 | Rentas Font, Julio | ADDRESS ON FILE | | | | | | | |
| 432590 | RENTAS FONTAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 432591 | RENTAS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432592 | RENTAS GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1977084 | Rentas Garcia, Ivette | ADDRESS ON FILE | | | | | | | |
| 1836347 | Rentas Garcia, Ivette | ADDRESS ON FILE | | | | | | | |
| 432593 | RENTAS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 813128 | RENTAS GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 432594 | RENTAS GIRONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 432595 | RENTAS GIUSTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 849666 | RENTAS GONZALEZ GISELA M | 408 BLVD MEDIA LUNA PAT 4602 | | | | CAROLINA | PR | 00987 | |
| 432596 | RENTAS GONZALEZ, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 432597 | RENTAS GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 432599 | RENTAS GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 432598 | RENTAS GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432600 | RENTAS GUTIERREZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1469526 | RENTAS GUTIERREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 813129 | RENTAS GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 432601 | RENTAS GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 432602 | RENTAS GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1955915 | Rentas Guzman, Nilsa D | ADDRESS ON FILE | | | | | | | |
| 432603 | RENTAS GUZMAN, NILSA D | ADDRESS ON FILE | | | | | | | |
| 432604 | RENTAS GUZMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1425739 | RENTAS HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 432606 | RENTAS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 432607 | RENTAS HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 432608 | RENTAS JIMENEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 1259227 | RENTAS LABOY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 432609 | RENTAS LABOY, KENNY | ADDRESS ON FILE | | | | | | | |
| 432610 | Rentas Leandry, Jorge | ADDRESS ON FILE | | | | | | | |
| 432611 | RENTAS LEANDRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 432612 | RENTAS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 432613 | RENTAS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432614 | RENTAS LEON, CESAR | ADDRESS ON FILE | | | | | | | |
| 432615 | RENTAS LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 1534294 | Rentas Lopez, Elvin | ADDRESS ON FILE | | | | | | | |
| 432616 | RENTAS LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 432617 | RENTAS LOPEZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 432618 | Rentas Lopez, Jazmin | ADDRESS ON FILE | | | | | | | |
| 432620 | RENTAS LOPEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 2100461 | RENTAS LOPEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 2100461 | RENTAS LOPEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 432621 | RENTAS LOPEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 432622 | RENTAS LOPEZ, RANIER | ADDRESS ON FILE | | | | | | | |
| 432623 | RENTAS LOPEZ, YINORIS | ADDRESS ON FILE | | | | | | | |
| 1594311 | Rentas Lopez, Yinoris | ADDRESS ON FILE | | | | | | | |
| 432624 | RENTAS LUGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 432625 | RENTAS MAGAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 432626 | RENTAS MALDONADO, LIBILIED | ADDRESS ON FILE | | | | | | | |
| 1894013 | RENTAS MALDONADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 432627 | RENTAS MALDONADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 432628 | RENTAS MARCANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 432629 | Rentas Marcano, Enrique | ADDRESS ON FILE | | | | | | | |
| 432631 | RENTAS MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432633 | RENTAS MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 432634 | RENTAS MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 432635 | Rentas Martinez, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | ADDRESS ON FILE | | | | | | | |
| 432636 | Rentas Mateo, Pedro L | ADDRESS ON FILE | | | | | | | |
| 432637 | RENTAS MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 432638 | RENTAS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 432639 | RENTAS MATOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 432640 | RENTAS MEJIAS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 432641 | RENTAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 432642 | Rentas Melendez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 432643 | RENTAS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 432644 | RENTAS MENDOZA, YASSET | ADDRESS ON FILE | | | | | | | |
| 432645 | RENTAS MERCADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 432646 | RENTAS MERCADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1977488 | RENTAS MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 432647 | RENTAS MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1977488 | RENTAS MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1901469 | Rentas Montalvo, Brenda | ADDRESS ON FILE | | | | | | | |
| 813132 | RENTAS MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 432648 | RENTAS MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 432649 | RENTAS MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 432650 | RENTAS MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 432651 | RENTAS MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 432652 | RENTAS NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 432653 | RENTAS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 432654 | RENTAS OCANA, WILMER M | ADDRESS ON FILE | | | | | | | |
| 432655 | RENTAS OCASIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 432656 | RENTAS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 432657 | RENTAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 432658 | RENTAS ORTIZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 1633740 | Rentas Ortiz, Waleska | ADDRESS ON FILE | | | | | | | |
| 1809284 | RENTAS OTRIZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 432659 | RENTAS PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 432660 | RENTAS PARIS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 813134 | RENTAS PASTRANA, ROSALY | ADDRESS ON FILE | | | | | | | |
| 432662 | RENTAS PEDROGO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 432663 | RENTAS PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432664 | RENTAS PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 432665 | RENTAS PEREZ, LEBNI | ADDRESS ON FILE | | | | | | |
| 432666 | RENTAS PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 432667 | RENTAS POMALES, MARIA | ADDRESS ON FILE | | | | | | |
| 432668 | RENTAS PONS, LUIS A | ADDRESS ON FILE | | | | | | |
| 432669 | RENTAS QUESTELL, KAREN | ADDRESS ON FILE | | | | | | |
| 432670 | Rentas Quinones, Wanda | ADDRESS ON FILE | | | | | | |
| 744611 | RENTAS REFRIGERATION | HC 02 BOX 28908 | | | | CABO ROJO | PR | 00623-9724 |
| 744612 | RENTAS REFRIGERATION | URB BUENA VISTA | NK 31 CALLE NARDO | | | MAYAGUEZ | PR | 00680 |
| 432671 | RENTAS REYAS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 432672 | RENTAS REYES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 813135 | RENTAS REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 432673 | RENTAS REYES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1909348 | Rentas Reyes, Jose R | ADDRESS ON FILE | | | | | | |
| 432674 | RENTAS REYES, JOSE R | ADDRESS ON FILE | | | | | | |
| 432675 | RENTAS REYES, JULIO | ADDRESS ON FILE | | | | | | |
| 432676 | RENTAS REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 432677 | RENTAS REYES, MARIA I | ADDRESS ON FILE | | | | | | |
| 1610918 | Rentas Rivera, Ashly C. | ADDRESS ON FILE | | | | | | |
| 432679 | RENTAS RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 432680 | RENTAS RIVERA, DENISSE | ADDRESS ON FILE | | | | | | |
| 432681 | RENTAS RIVERA, ELMY | ADDRESS ON FILE | | | | | | |
| 432682 | RENTAS RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 432683 | RENTAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 432684 | RENTAS RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 432685 | RENTAS RIVERA, LYMARI | ADDRESS ON FILE | | | | | | |
| 432686 | RENTAS RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 432687 | RENTAS RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |
| 432688 | RENTAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 432689 | RENTAS RIVERA, NORMA A | ADDRESS ON FILE | | | | | | |
| 432690 | RENTAS RIVERA, OLGA M | ADDRESS ON FILE | | | | | | |
| 2095338 | Rentas Rivera, Olga M. | ADDRESS ON FILE | | | | | | |
| 432691 | RENTAS RIVERA, OMARILIS | ADDRESS ON FILE | | | | | | |
| 432692 | RENTAS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 813136 | RENTAS RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 432693 | RENTAS RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 432694 | RENTAS ROBLEDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 432695 | RENTAS ROBLEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 432696 | RENTAS ROCHE, BRYAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432697 | RENTAS RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 432698 | RENTAS RODRIGUEZ, EVYNNETTE | ADDRESS ON FILE | | | | | | | |
| 432699 | RENTAS RODRIGUEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 432700 | RENTAS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 223611 | Rentas Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 432701 | RENTAS RODRIGUEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 1529449 | Rentas Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 432702 | RENTAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 432703 | RENTAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 432704 | RENTAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2103660 | RENTAS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2093447 | Rentas Rodriguez, Nelson L | ADDRESS ON FILE | | | | | | | |
| 2056475 | Rentas Rodriguez, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 432705 | RENTAS RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 432706 | RENTAS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 432707 | RENTAS RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 432708 | RENTAS RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 432709 | RENTAS ROJAS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 432710 | RENTAS ROJAS, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 813137 | RENTAS ROJAS, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 1821216 | Rentas Rojas, Evelyn Idalia | Urb Villa Padres, Calle Casimiro Duchesne 657 | | | | San Juan | PR | 00924 | |
| 1802316 | Rentas Rojas, Evelyn Idalia | Urb. Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 1808907 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 1871446 | Rentas Rojas, Evelyn Idalia | Villa Prades, Casimiro Duchesne 657 | | | | San Juan | PR | 00924 | |
| 432711 | RENTAS ROJAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1861607 | Rentas Rojas, Mildred Elisa | ADDRESS ON FILE | | | | | | | |
| 1901590 | RENTAS ROJAS, MILDRED ELISA | ADDRESS ON FILE | | | | | | | |
| 1901611 | RENTAS ROJAS, MILDRED ELISA | ADDRESS ON FILE | | | | | | | |
| 432712 | RENTAS ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 432713 | RENTAS ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 432714 | RENTAS RQBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 432715 | RENTAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432716 | RENTAS SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 813138 | RENTAS SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 432717 | RENTAS SANTIAGO, ARNALDO N. | ADDRESS ON FILE | | | | | | | |
| 432718 | RENTAS SANTIAGO, CARMEN C. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 432719 | RENTAS SANTIAGO, HECTOR R | ADDRESS ON FILE |
| 432720 | RENTAS SANTIAGO, JOAQUIN | ADDRESS ON FILE |
| 432721 | RENTAS SANTIAGO, JORGE L | ADDRESS ON FILE |
| 432722 | RENTAS SANTIAGO, MIRSA E | ADDRESS ON FILE |
| 1686228 | Rentas Santiago, MIrza E. | ADDRESS ON FILE |
| 432723 | RENTAS SANTIAGO, NELIDA | ADDRESS ON FILE |
| 432724 | RENTAS SANTIAGO, NELSON | ADDRESS ON FILE |
| 432725 | RENTAS SANTIAGO, RUTH E | ADDRESS ON FILE |
| 432726 | RENTAS SANTIAGO, VIVIAN | ADDRESS ON FILE |
| 432727 | RENTAS SANTIAGO, VIVIAN | ADDRESS ON FILE |
| 432728 | RENTAS SANTIAGO, YAXIOMARA | ADDRESS ON FILE |
| 432729 | RENTAS SEDA, JOSE | ADDRESS ON FILE |
| 432730 | RENTAS SERRANO, WALESKA | ADDRESS ON FILE |
| 432731 | RENTAS TABALES, HECTOR | ADDRESS ON FILE |
| 432732 | RENTAS TORO, WILLIAM | ADDRESS ON FILE |
| 432733 | RENTAS TORRES, ALBERTO | ADDRESS ON FILE |
| 432734 | RENTAS TORRES, ANTHONY | ADDRESS ON FILE |
| 432735 | RENTAS TORRES, ERNESTO | ADDRESS ON FILE |
| 432736 | RENTAS TORRES, JAILEEN | ADDRESS ON FILE |
| 432737 | RENTAS TORRES, JORGE | ADDRESS ON FILE |
| 813139 | RENTAS TORRES, LIZBETH | ADDRESS ON FILE |
| 432738 | RENTAS TORRES, LIZBETH | ADDRESS ON FILE |
| 432739 | RENTAS TORRES, LUIS | ADDRESS ON FILE |
| 432632 | RENTAS TORRES, LYNNETTE | ADDRESS ON FILE |
| 432740 | RENTAS TORRES, NORALYS | ADDRESS ON FILE |
| 432741 | RENTAS TORRES, YAIXA | ADDRESS ON FILE |
| 2203286 | Rentas Valentin, Gerardo Luis | ADDRESS ON FILE |
| 2110763 | Rentas Valentin, Mirnaly | ADDRESS ON FILE |
| 813140 | RENTAS VALENTIN, MIRNALY | ADDRESS ON FILE |
| 432742 | RENTAS VALENTIN, MIRNALY | ADDRESS ON FILE |
| 2040210 | Rentas Vargas, Edgardo | ADDRESS ON FILE |
| 432743 | RENTAS VARGAS, JORGE L. | ADDRESS ON FILE |
| 1916419 | RENTAS VARGAS, JORGE L. | ADDRESS ON FILE |
| 432744 | RENTAS VARGAS, ORLANDO | ADDRESS ON FILE |
| 1854379 | Rentas Vargas, Orlando | ADDRESS ON FILE |
| 432745 | RENTAS VAZQUEZ MD, HILARIO L | ADDRESS ON FILE |
| 432746 | RENTAS VAZQUEZ, EDWIN | ADDRESS ON FILE |
| 432747 | RENTAS VAZQUEZ, EDWIN | ADDRESS ON FILE |
| 432748 | RENTAS VELAZQUEZ, XIOMARA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 432749 | RENTAS VELEZ, LISSETTE | ADDRESS ON FILE | | | | | |
| 432750 | RENTAS VELEZ, NOEL | ADDRESS ON FILE | | | | | |
| 432751 | RENTAS, CARLOS L. | ADDRESS ON FILE | | | | | |
| 432752 | RENTAS, CLARISSA | ADDRESS ON FILE | | | | | |
| 2180232 | Rentas, Francisco Sosa | P.O. Box 34 | | | Mercedita | PR | 00715 |
| 432753 | RENTAS, JOSE A. | ADDRESS ON FILE | | | | | |
| 432754 | RENTAS, MARIA I | ADDRESS ON FILE | | | | | |
| 1617715 | Rentas, Mariely Colón | ADDRESS ON FILE | | | | | |
| 1617715 | Rentas, Mariely Colón | ADDRESS ON FILE | | | | | |
| 1752876 | RENTAS, RAFAEL | ADDRESS ON FILE | | | | | |
| 1808708 | Rentas, Rafael | ADDRESS ON FILE | | | | | |
| 1800721 | RENTAS, RAFAEL | ADDRESS ON FILE | | | | | |
| 2141773 | Rentas, Rafael | ADDRESS ON FILE | | | | | |
| 1753419 | RENTAS, RAFAEL | ADDRESS ON FILE | | | | | |
| 432755 | RENTASACOSTA, JOSE L | ADDRESS ON FILE | | | | | |
| 432756 | RENTAVARGAS, JOAQUIN | ADDRESS ON FILE | | | | | |
| 432757 | Renteno Antuna, Mario A | ADDRESS ON FILE | | | | | |
| 432758 | RENTERIA BORJAS, LUZ M. | ADDRESS ON FILE | | | | | |
| 813141 | RENTERO CRESPO, CARMENCITA | ADDRESS ON FILE | | | | | |
| 432759 | RENTERO CRESPO, VILMA | ADDRESS ON FILE | | | | | |
| 432760 | Rentero Rodriguez, Pedro | ADDRESS ON FILE | | | | | |
| 432761 | RENTERO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 2103082 | Rentes Santiago, Vivian | ADDRESS ON FILE | | | | | |
| 2176117 | RENTOKIL OF PUERTO RICO INC | P.O. BOX 363888 | | | SAN JUAN | PR | 00936-3888 |
| 432762 | RENTS GROUP LLC | URB.SAN JUAN GARDENS 1864 SAN ALVARO | | | SAN JUAN | PR | 00926-0000 |
| 432763 | RENTS GROUP, LLC | URB SAN JUAN GDNS | 1864 CALLE SAN ALVARO | | SAN JUAN | PR | 00926 |
| 744613 | RENUCCIO A. DOMINICCI | BO BARRERO | HC 1 BOX 10803 | | GUAYANILLA | PR | 00656 |
| 744614 | RENUCCIO DOMINICCI MALDONADO | HC 01 BOX 10803 | | | GUAYANILLA | PR | 00656 |
| 432764 | RENWICK DUWEST PR INC | PO BOX 630038 | | | CATANO | PR | 00963-0038 |
| 744615 | RENWICK INCORPARATED | PO BOX 630145 | | | CATA¨O | PR | 00963-0145 |
| 432765 | RENY J CAQUIAS FELICIANO | ADDRESS ON FILE | | | | | |
| 432766 | RENZI GERENA, DAPHNIE | ADDRESS ON FILE | | | | | |
| 432767 | RENZO TRINIDAD HERNANDEZ | ADDRESS ON FILE | | | | | |
| 432768 | REOYO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 432769 | REOYO ORTIZ MD, ZAYDA M | ADDRESS ON FILE | | | | | |
| 432770 | REP MEDICAL SERVICE CSP | ALT DEL MADRIGAL | G31 CALLE 5A | | PONCE | PR | 00730 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744616 | REPARACIONES EDSE | PO BOX 603 | | | AGUAS BUENAS | PR | 00703 | |
| 744617 | REPARTO INDURSTRIAL CARUJO INC | URB SANTA MARIA 39 | CALLE ORQUIDIA | | SAN JUAN | PR | 00927-6326 | |
| 2175330 | REPCO CONSTRUCTION CORP | CASTILLO DEL MAR PMB 1215 | 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979-5300 | |
| 1421271 | REPLAY, INC. | CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | LAS PIEDRAS | PR | 00771 | |
| 432771 | REPLAY, INC. | LCDO. CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | LAS PIEDRAS | PR | 00771 | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | ADDRESS ON FILE | | | | | | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | ADDRESS ON FILE | | | | | | |
| 1983624 | Repole Melendez, Sharon D. | ADDRESS ON FILE | | | | | | |
| 432772 | REPOLLET AVILES, NELSON | ADDRESS ON FILE | | | | | | |
| 432773 | REPOLLET DIAZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 432774 | REPOLLET DIAZ, MARTA | ADDRESS ON FILE | | | | | | |
| 432775 | REPOLLET DIAZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 432776 | Repollet Dosal, Alfredo | ADDRESS ON FILE | | | | | | |
| 813142 | REPOLLET DOSAL, JOSEFA | ADDRESS ON FILE | | | | | | |
| 432777 | REPOLLET DOSAL, JOSEFA | ADDRESS ON FILE | | | | | | |
| 432778 | REPOLLET MENDEZ, DIANOLIS | ADDRESS ON FILE | | | | | | |
| 432779 | REPOLLET ORTEGA, MARIA V | ADDRESS ON FILE | | | | | | |
| 432780 | REPOLLET OTERO, ELSA L | ADDRESS ON FILE | | | | | | |
| 432781 | Repollet Otero, Joaquin | ADDRESS ON FILE | | | | | | |
| 432782 | REPOLLET OTERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 432783 | REPOLLET OTERO, NELSON | ADDRESS ON FILE | | | | | | |
| 432784 | REPOLLET OTERO, RUTH E | ADDRESS ON FILE | | | | | | |
| 432785 | REPOLLET RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 813143 | REPOLLET RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 432786 | REPOLLET RIVERA, JUAN ENVER | ADDRESS ON FILE | | | | | | |
| 432787 | REPOLLET RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 432788 | REPOLLET RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 432789 | REPOLLET RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 432790 | REPOLLET ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | |
| 813144 | REPOLLET ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | |
| 432791 | REPOLLET SOLIVAN, JORGE | ADDRESS ON FILE | | | | | | |
| 432792 | REPOLLET SOLIVAN, RAMIRO | ADDRESS ON FILE | | | | | | |
| 432794 | REPOLLET, MARIA M | ADDRESS ON FILE | | | | | | |
| 1961829 | Repollet, Nora Reyes | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 485 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| 432795 | REPOSTERIA LA PANORAMICA | #101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| 849667 | REPOSTERIA LOS MUCHACHOS | JARD DE CAYEY | B9 CALLE 5 | | | CAYEY | PR | 00736-4010 | |
| 744618 | REPOSTERIA Y ALGO MAS | MONTEMAR | 201 FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| 432796 | REPR CORP | PO BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| 432797 | REPR CORP | URB INDUSTRIAL VICTOR FERNANDEZ | CALLE 1 175 | | | SAN JUAN | PR | 00926 | |
| 849668 | REPRESENTACIONES BORINQUEÑAS INC. | PO BOX 139 | | | | AGUAS BUENAS | PR | 00703 | |
| 432798 | REPROGRAFICA | APARTADO 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744619 | REPROGRAFICA INC | PO BOX 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744620 | REPUBLIC INSURANCE COMPANY | 2727 TURTLE CREEK BLVD | | | | DALLAS | TX | 75219 | |
| 432799 | Republic Services | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| 432800 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 432801 | REPULLO MORALES, AGNES L. | ADDRESS ON FILE | | | | | | | |
| 432802 | REQUEJO PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 432803 | REQUEJO TAMAYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 432805 | REQUENA CRUZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 432806 | REQUENA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 432807 | REQUENA FRATICELLI, PABLO | ADDRESS ON FILE | | | | | | | |
| 432808 | REQUENA GALLEGO, DYNORAH R | ADDRESS ON FILE | | | | | | | |
| 432809 | Requena Hernandez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 432811 | REQUENA MALDONADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 432812 | REQUENA MARTINEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 432813 | REQUENA MERCADO, JAVIER EDUARDO | ADDRESS ON FILE | | | | | | | |
| 432814 | Requena Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| 432815 | Requena Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| 432816 | REQUENA MERCADO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 432817 | REQUENA MERCADO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421272 | REQUENA MERCADO, JOSÉ M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1965807 | Requena Mercado, Sonia I | ADDRESS ON FILE | | | | | | | |
| 432818 | REQUENA MERCADO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 432819 | REQUENA MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 432820 | REQUENA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 432821 | REQUENA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 432822 | REQUENA RIVERA,JUAN M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422802 | REQUENA RODRÍGUEZ, ENID M. Y REQUENA ECHEVARRY, JORGE D. | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 PMB 202, | 201 AVE. ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1405 | |
| 432823 | REQUENA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 432824 | Requena Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 432825 | REQUENA TORRES, KEYLA L. | ADDRESS ON FILE | | | | | | | |
| 432826 | REQUENA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 432827 | REQUENA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 837408 | Requena Velez, Waleska | ADDRESS ON FILE | | | | | | | |
| 432828 | REQUENA VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2098385 | Requena, Enid M. | ADDRESS ON FILE | | | | | | | |
| 432829 | REQUIRE OF PUERTO RICO | 405 AVE ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969 | |
| 744621 | RER ENVIROMNENTAL ENGINEERING | COND TEIDE | 185 CALLE COSTA RICA APTO 804 | | | SAN JUAN | PR | 00917 | |
| 1945707 | Rercado Robles, Maria I | ADDRESS ON FILE | | | | | | | |
| 744623 | RES COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 744622 | RES COMPUTER INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937-0084 | |
| 432830 | RES LUIS MUNOZ RIVERA GUANICA | ADDRESS ON FILE | | | | | | | |
| 744624 | RES MANUEL F ROSSY | PO BOX 718 | | | | SAN GERMAN | PR | 00683 | |
| 432831 | RES NUESTRA SEÐORA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| 432832 | RES NUESTRA SENORA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| 744625 | RES PEDRO J ROSALY | 136 PEDRO J ROSALY | | | | PONCE | PR | 00717-0168 | |
| 744626 | RES PRO DES COMUNITARIO SJ INC | 201 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 744627 | RESARCH EVALUATION AND DEVELPMENT | 100 GRAN BOULEVARD PASEOS SUITE 112 | MSC 408 | | | SAN JUAN | PR | 00926-5955 | |
| 744628 | RESCATE CIVIL DE LAS PIEDRAS | PO BOX 166 | | | | LAS PIEDRAS | PR | 00771 | |
| 432833 | RESCUE AMBULANCE SERVICES , INC. | P. O. BOX 4985 , SUITE 233 | | | | CAGUAS | PR | 00726-4985 | |
| 432834 | RESCUE PHONE INC | 2146 PRIEST BRIEDGE COURT | SUITTE 3 | | | CROFTON | MD | 21114 | |
| 432835 | RESCUES AMBULANCE SERVICE INC | PO BOX 79640 | | | | CAROLINA | PR | 00984 | |
| 744629 | RESEARCH & DEVELOPMENT GROUP OF PR | PO BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 432836 | RESEARCH & EDUC. FOR PEOPLE AND BEYOND | ALTURAS PARQUE ESCORIAL APT.1104 | | | | CAROLINA | PR | 00987 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 744630 | RESEARCH & MARKERTS | GUINNESS ENTERPRICE CENTRE | TAYLORS LANE | | DUBLIN 8 | | 000000 | Ireland |
|---|---|---|---|---|---|---|---|---|
| 432837 | RESEARCH & STATISCAL CONSULTING INC | URB VILLA SONRIRE | 407 CALLE DALIAS | | MAYAGUEZ | PR | 00682-7861 | |
| 744631 | RESEARCH ENTERPRISES INC | 32 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 744632 | RESEARCH FOUNDATION OF SUNY | UNIVERSITY OF BUFFALO | 439 BALDY HALL | | BUFFALO | NY | 14260 | |
| 744633 | RESEARCH GRANTS GUIDES INC | PO BOX 1214 | | | LOXAHATCHEE | FL | 33470 | |
| 849669 | RESEARCH IN MOTION CORP | 12432 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 744635 | RESEARCH INSTITUTE OF AMERICA | 117 E STEVENS AVE | | | VALHALLA | NY | 10595 | |
| 744634 | RESEARCH INSTITUTE OF AMERICA | 31 SAINT JAMES AVE | | | BOSTON | MA | 02116 | |
| 744636 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4910 | | | CHICAGO | IL | 60680 | |
| 744637 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4966 | | | CHICAGO | IL | 60680 | |
| 849670 | RESEARCH INSTITUTE OF AMERICA | RIA GROUP | PO BOX 6159 | | CAROL STREAM | IL | 60197-6159 | |
| 432838 | RESEARCH INSTITUTE OF AMERICA GROUP | PO BOX 6159 | | | CAROL STEAM | IL | 60197-6159 | |
| 432839 | RESEARCH MEDICAL CENTER BROOKSIDE CAMPUS | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | |
| 849671 | RESEARCH SOLUTIONS GROUP | 1016 QUAIL GARDENS CT | | | ENCINITAS | CA | 92024-2782 | |
| 744638 | RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | PO BOX 12194 | | NORTH CAROLINA | NC | 27709 | |
| 432840 | RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | | | NORTH CAROLINA | NC | 27709 | |
| 432842 | Reserch Foundation For Mental Hygiene | RIVERVIEW CENTER 150 BROADWAY SUITE 301 | | | MENANDS | NY | 12204-0000 | |
| 432843 | RESERVA CENTRO COLON | 16 MARQUES DE LA ENSENADA | | | MADRID | | 28004 | SPAIN |
| 432844 | RESERVE ACCOUNT | PO BOX 856056 | | | LOUSIVILLE | KY | 40285-6056 | |
| 432845 | RESERVE ACCOUNT ACCT NO. 29867901 | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| 432846 | RESIDENCIA ENVEJECIENTES LA EDAD DE ORO | JARD DEL CARIBE | 101 CALLE 2 | | PONCE | PR | 00731 | |
| 432847 | RESIDENCIA NUESTRA SENORA DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | PONCE | PR | 00717-0777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 488 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744639 | RESIDENCIA NUESTRA SRA DEL CARMEN | 2250 AVE LAS AMERICAS STE 542 | | | | PONCE | PR | 00731-6382 | |
| 744640 | RESIDENCIAL PADRE NAZARIO | RES PADRE NAZARIO | EDIF 8 APT 59 | | | GUAYANILLA | PR | 00656 | |
| 744641 | RESIDENTE FERNANDO L GARCIA Y JARDINES | FERNADO L GARCIA | EDIF 8 APTO 104 | | | UTUADO | PR | 00641 | |
| 744642 | RESIDENTES DE VILLA MENA | 560 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 432848 | RESIDENTES PRO CALIDAD DE VIDA DE RAMEY | PO BOX 250400 | | | | AGUADILLA | PR | 00604 | |
| 744643 | RESIDENTES PRO DESARROLLO COM S J I | PO BOX 213665 | | | | SAN JUAN | PR | 00926 | |
| 744644 | RESIDENTES UNIDOS BARRIADA FIGUEROA | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 432849 | RESIDENTES UNIDOS TINTILLO INC | EXT VICTOR BRAEGGER | CALLE 8 G 60 | | | GUAYNABO | PR | 00966 | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432851 | RESILIENT CONSULTING INC | PO BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 744645 | RESILIENT FUTURES NETWORK | PO BOX 6319 | | | | LOUISVILLE | KY | 40206 | |
| 432852 | RESILIENT HEALTH CARE | 1216 FARMINGTON AVE | SUITE 303 | | | WEST HARTFORD | CT | 00610 | |
| 744646 | RESOLUTION LLC | 155 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 831612 | Resolution Video | 701 Kenmore Ave Ste 130 | | | | Fredericksbrg | VA | 22401-5791 | |
| 432853 | RESONANCIA PR/MEX | PO BOX 29034 | | | | SAN JUAN | PR | 00929-0034 | |
| 1259228 | RESONANCIA PR/MEX | PO BOX 29044 | | | | SAN JUAN | PR | 00929 | |
| 744648 | RESORT DEVELOPMEMT CONSULTANT | 330 W HEATHER DRIVE KEY BISCAYNE | | | | FLORIDA | FL | 33149 | |
| 744649 | RESORT HOME AT DORADO BEACH S E | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 432854 | RESORT TRANSPORTATION | P O BOX 37258 | | | | SAN JUAN | PR | 00937 | |
| 432855 | RESORT WEST | 4343N HWY 224 STE 203 | | | | PARK CITY | UT | 84098 | |
| 744651 | RESOURCE CONSULTANTS INC | PO BOX 293028 | | | | NASHVILLE | TN | 37229 | |
| 744650 | RESOURCE CONSULTANTS INC | PO BOX 305172 | | | | NASHVILLE | TN | 37230-5172 | |
| 432856 | RESOURCE LIFE INSURANCE COMPANY | 175 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 744652 | RESOURCE NETWORK INTERNACIONAL | 4834 1/2 16TH STREET N W | | | | WASHINGTON DC | WA | 20011-4333 | |
| 432857 | RESOURCE REAL ESTATE INNOV OFFICE REINT | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 432858 | RESOURCE REAL ESTATE OPPORTUNITY REIT IN | 4141 PARKLAKE AVE STE 300 | | | | RALEIGH | NC | 27612-2350 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744653 | RESOURCE TECHNOLOGY CORP | P O BOX 1346 | | | | LARAMIE | WY | 82073 | |
| 432859 | RESOURCES CORPORATION | ASSMCA PO BOX 707087 | | | | BAYAMON | PR | 00960-0000 | |
| 744654 | RESOURCES INC / IRENE GNEMI MELENDEZ | PO BOX 10115 | | | | SAN JUAN | PR | 00922-0115 | |
| 744656 | RESOURCES RECYCLING | APARTADO A | | | | AGUIRRE | PR | 00704 | |
| 744657 | RESOURCES RECYCLING | P O BOX 140 | | | | AGUIRRE | PR | 00704 | |
| 744655 | RESOURCES RECYCLING | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 744658 | RESP LOGIA DISCIPULOS DE HIRAM 104 | 159 CALLE JAMES BOND | | | | SAN JUAN | PR | 00928 | |
| 432860 | RESP LOGIA ESTRELLA DE RIO GRANDE #75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432861 | RESP LOGIA LUZ DEL GUAYANES #11057 INC | BO QUEBRADA CEIBA FRANTE | URB ALTURAS 1 | | | PENUELAS | PR | 00624 | |
| 744659 | RESP LOGIA SENDA DEL BIEN O JUAN FIGUER | HC 2 BOX 14166 | | | | CAROLINA | PR | 00985 | |
| 744660 | RESP. LOGIA ESTRELLA 75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432862 | RESPALDO PSICO-SOCIAL PUERTO RICO | # 6 CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 744661 | RESPETABLE LOGIA AMERICA 77 | BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 432863 | RESPETABLE LOGIA BENJAMIN FRANKLYN | P O BOX 452 | | | | GUANICA | PR | 00653-0452 | |
| 744662 | RESPETABLE LOGIA CABALLEROS DE CARIDAD | BOX 152 | | | | CAROLINA | PR | 00986 | |
| 432864 | RESPETO OLLARVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 432865 | RESPIRATORY LEASING CORP | ADDRESS ON FILE | | | | | | | |
| 432866 | RESPIRATORY THERAPY MANGEMENT TESTING | URB EL CEREZAL | 1676 CALLE INDO | | | SAN JUAN | PR | 00926-3032 | |
| 432867 | RESPIRO DE P R INC | PMB 165 P O BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 744663 | RESPONSE EQUIPMENT CO | 1308 CONTINENTAL DRIVE STE A | | | | ABINGDON | MD | 21009 | |
| 432868 | RESPOSTERIA HELECHAL / RAFAEL BERRIOS | P O BOX 722 | | | | BARRANQUITAS | PR | 00794 | |
| 744664 | RESS INC. | 1018 AVE ASHFORD STE 214 | | CONDADO | | SAN JUAN | PR | 00907 | |
| 432869 | RESSI BURGOS MICHAEL | ADDRESS ON FILE | | | | | | | |
| 432870 | RESSI BURGOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 849672 | REST & BAR LA SOMBRA | 129 AVE LAURO PIÑERO | | | | CEIBA | PR | 00735-3149 | |
| 849673 | REST & CATERING LYRACHEZ | A-4 GUAYAMA TOWN HOUSES | | | | GUAYAMA | PR | 00784 | |
| 744665 | REST & PIZZERIA LUIS & ROSA | 33 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 744666 | REST BALALAIKA 4 | HC 01 BOX 3297 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 744667 | REST BRISAS DEL MAR | URB VISTA MAR | 32 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 1536782 | REST BURGER KING | PO BOX 36999 | | | | SAN JUAN | PR | 00936-6999 | |
| 744669 | REST CASA MARIA PRONITA INC | MANSIONES REAL | 15 CASTILLA | | | COTO LAUREL | PR | 00780 | |
| 744670 | REST CHECKERS | MIRAMAR PLAZA OFIC 308 | | | | SAN JUAN | PR | 00907 | |
| 744671 | REST COCOTITOS PLACA | PLAYA DE GUAYANILLA | 33 CALLE SAN PEDRO DE MACORI | | | GUAYANILLA | PR | 00656 | |
| 744672 | REST E CATERING LYRACHEZ | GUAYAMA TOWN HOUSE APT A 4 | | | | GUAYAMA | PR | 00784 | |
| 744673 | REST EL BOHIO | HC 2 BOX 7126 | | | | CIALES | PR | 00638 | |
| 744674 | REST EL BUEN SABOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744675 | REST EL CANARIO | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 744676 | REST EL CONTRABANDO | APARTADO 532 | | | | SAN ANTONIO | PR | 00690 | |
| 744677 | REST EL CRIOLLO | EXPRESO MARTINEZ NADAL MARGINAL | URB MU¨OZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 744679 | REST EL FAROL | 411 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00090140 | |
| 744678 | REST EL FAROL | PO BOX 902-3040 | | | | SAN JUAN | PR | 00902-3040 | |
| 744680 | REST EL FOGON 2 | JARDINES DE VEGA BAJA | S 2 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 744681 | REST EL FOGON DE ABUELA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 849674 | REST EL FOGON DE VICTOR | DUFRESNE ESQ. MANSFERRER | BERRIOS 56 | | | HUMACAO | PR | 00791 | |
| 744682 | REST EL FRANCO & CIA INC. | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 744683 | REST EL GUAYACAN | PRADERA DEL SUR | 325 CALLE CAOBA | | | SANTA ISABEL | PR | 00757 | |
| 744684 | REST EL MARINO | BOX 85 A | | | | GUANICA | PR | 00653 | |
| 744685 | REST EL NATIVO | URB SANTA ELENA | F 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 744686 | REST EL PUERTO | CARRETERA 7710 FINAL | BO POZUELO | | | GUAYAMA | PR | 00784 | |
| 849675 | REST EL SIGLO XX INC | 355 FORTALEZA | | | | SAN JUAN | PR | 00904 | |
| 744687 | REST FAMILY PLACES | BO SANTANA | CARR 2 KM 68 0 | | | ARECIBO | PR | 00612 | |
| 744688 | REST HISTORICO PUENTE BLANCO | BOX 68 | | | | QUEBRADILLAS | PR | 00678 | |
| 744689 | REST JARAMA STEAK HOUSE | A 1 GUANAJIBO SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680-5462 | |
| 744690 | REST KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744691 | REST LA BODEGA | CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 744692 | REST LA CASEROLA CATERING | 1050 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 744693 | REST LA CASONA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 744694 | REST LA GUITARRA | 34 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 744695 | REST LA LINDA/DAVID CUEVAS VEGAS | 34 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 849676 | REST LA LOMITA DE BELEN | HC 02 BOX 7478 | | | | UTUADO | PR | 00641 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 432871 | REST LA NUEVA PACHANGA I & II | BO MONTELLANO | CARR 173 KM 1 7 | | CIDRA | PR | 00739 | |
| 432872 | REST LA NUEVA PACHANGA I & II | RR 2 BOX 7505 | | | CIDRA | PR | 00739 | |
| 744696 | REST LA OVEJA INC | BO ALGARROBO | CARR 2 KM 41 5 | | VEGA BAJA | PR | 00694 | |
| 744697 | REST LA TERRAZA DE CAMPO ALEGRE | 62 BO ROSA | | | MANATI | PR | 00674 | |
| 744698 | REST LOS CHORRITOS | HC 01 7672 | | | CANOVANAS | PR | 00729 | |
| 849677 | REST LOS DOS MANGOES | BOX 4213 | | | CIDRA | PR | 00739 | |
| 744699 | REST LOS NABORIOS | HC 83 BOX 8175 | | | VEGA ALTA | PR | 00692-9728 | |
| 744700 | REST MESON HOLLYWOOD INC | BMS 159 | P O BOX 607061 | | BAYAMON | PR | 00960-7061 | |
| 744701 | REST OLAN | HC 02 BOX 7010 | | | UTUADO | PR | 00641 | |
| 744702 | REST PAPOLIN | PO BOX 598 | | | ADJUNTAS | PR | 00601 | |
| 744703 | REST PUERTAS AL SOL | BO PLAYA | A 44 CALLE PRINCIPAL | | SALINAS | PR | 00751 | |
| 432873 | REST RICHARDS CAFE | PO BOX 1408 | | | VIEQUES | PR | 00765 | |
| 849678 | REST ROOM SERVICES | PO BOX 360546 | | | SAN JUAN | PR | 00936-0546 | |
| 849679 | REST. EL RINCON CRIOLLO | PO BOX 1156 | | | CAROLINA | PR | 00986 | |
| 432874 | RESTAURA CONTRACTORS | PO BOX 79335 | | | CAROLINA | PR | 00984 | |
| 432875 | RESTAURACION CULTURAL FOLCKLORICA INC | HYDE PARK | 272 CALLE PINTA | | SAN JUAN | PR | 00918 | |
| 849680 | RESTAURACION GARCIA Y/O JOSE RAMON GARCIA | URB FLORAL PARK | 55 CALLE GUAYAMA | | SAN JUAN | PR | 00917-4427 | |
| 432876 | RESTAURACIONES AUTOMOTRIZ | URB EL PARAISO | CALLE PARANA 62 | | SAN JUAN | PR | 00926-0000 | |
| 744704 | RESTAURACIONES AUTOMOTRIZ INC | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | SAN JUAN | PR | 00917-2201 | |
| 744705 | RESTAURACIONES AUTOMOTRIZ INC | PO BOX 3914 | | | GUAYNABO | PR | 00970-3914 | |
| 432877 | RESTAURACIONES BUILD MORE INC | 352 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 744706 | RESTAURACIONES LISTE | BOX 720 | | | TOA ALTA | PR | 00954 | |
| 770805 | RESTAURACIONES LISTE, INC. | 1250 SAN JOSE BLDG. SUITE 1010 PONCE DE LEON | | | SAN JUAN | PR | 00907-0000 | |
| 744707 | RESTAURAN Y CENTRO RECREATIVO INABON | HC 6 BOX 4330 | | | COTTO LAUREL | PR | 00780 | |
| 432878 | RESTAURANT ADMINISTRATORS INC | 35 CALLE JUAN C BORBON STE 67 PMB 326 | | | GUAYNABO | PR | 00969-5375 | |
| 744708 | RESTAURANT AJILI MOJILI | 1052 ASHFORD CONDADO | | | SAN JUAN | PR | 00919 | |
| 744709 | RESTAURANT ANGEL CLASS | HC 1 BOX 3362 | | | BARCELONETA | PR | 00617 | |
| 744710 | RESTAURANT BONAZA | 1 CRISTOBAL COLON | | | UTUADO | PR | 00641 | |
| 744711 | RESTAURANT BUEN PROVECHO | 65 INFANTERIA CALLE 90 SUR | | | LAJAS | PR | 00667 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744712 | RESTAURANT CARIBE | CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 744713 | RESTAURANT CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 744714 | RESTAURANT CASA MIA | COLEGIO DE ABOGADOS | 808 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 432879 | RESTAURANT CASA MIA | HC-01 BOX 6009 | | | | AGUAS BUENAS | PR | 00703 | |
| 432880 | RESTAURANT CASTELLANOS | 112 CALLE DOMENECH | | | | SAN JUAN | PR | 00921 | |
| 744715 | RESTAURANT COSTA BRAVA BAR & GRILL | CARR 7710 KM 3 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744716 | RESTAURANT DEL COLEGIO | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 744717 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 744718 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 744719 | RESTAURANT DON TELLO INC | 180 CALLE DOS HERMANOS PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 744720 | RESTAURANT DOREDMAR | BO JUAN MARTIN | BOX 394 | | | YABUCOA | PR | 00767 | |
| 744722 | RESTAURANT EL ANCLA | 805 AVE HOSTOS | | | | PONCE | PR | 00716-1108 | |
| 849682 | RESTAURANT EL ANCLA | 9 AVE HOSTOS FINAL | | | | PONCE | PR | 00731 | |
| 744723 | RESTAURANT EL CAOBO | BO CLARK CALLE LUIS MUNOZ MARIN | | | | CULEBRA | PR | 00775 | |
| 744724 | RESTAURANT EL COROZAL | SANTA ROSA | 11-22 CARRETERA 174 | | | BAYAMON | PR | 00959 | |
| 744721 | RESTAURANT EL ESTORIAL - JOSE CHARANA | BOX 100 | | | | MAYAGUEZ | PR | 00681 | |
| 744725 | RESTAURANT EL FARO | HC 2 BOX 6520 | | | | UTUADO | PR | 00641 | |
| 432881 | RESTAURANT EL FOGON | CARR 368 BUZON 519 LA PLAMITA | | | | YAUCO | PR | 00698 | |
| 744726 | RESTAURANT EL JUDICIAL | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 432882 | RESTAURANT EL LADRILLO | 334 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 432883 | RESTAURANT EL TENEDOR | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| 432884 | RESTAURANT ENVIROMENTAL TECHNOLOGIES INC | PO BOX 8296 | | | | SAN JUAN | PR | 00910-0296 | |
| 432885 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | P.O. BOX 801322 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 432886 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE, SUITE 401 | | PONCE | PR | 00716-0218 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 744727 | RESTAURANT FEDERS | PO BOX 470 | | | | VEGA BAJA | PR | 00693 | |
| 744728 | RESTAURANT GENESIS | URB SAN ANTONIO | J 2 CALLE 12 | | | PONCE | PR | 00731 | |
| 744729 | RESTAURANT JARAMBE | LAGUNA GARDEN | EDIF IV | | | CAROLINA | PR | 00979 | |
| 744730 | RESTAURANT KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744732 | RESTAURANT LA ESMERALDA | P O BOX 911 | | | | PATILLAS | PR | 00723 | |
| 744731 | RESTAURANT LA ESMERALDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744733 | RESTAURANT LA SOMBRILLA | EDIFICIO EL CENTRO 2 LOCAL 21 | | | | SAN JUAN | PR | 00918 | |
| 849683 | RESTAURANT LA TERRAZA | BO MATERNILLO | CALLE MONSERRATE | | | PUERTO REAL | PR | 00740 | |
| 744734 | RESTAURANT LA ZARAGOSA | URB LEVITOWN | 1431 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 744735 | RESTAURANT LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 744736 | RESTAURANT LOS JIMENEZ | HC 03 BOX 11045 | | | | CAMUY | PR | 00627-9717 | |
| 849684 | RESTAURANT METROPOL | LOIZA STREET STATION | PO BOX 6215 | | | SAN JUAN | PR | 00914 | |
| 432887 | RESTAURANT METROPOL | PO BOX 6215 | LOIZA STREET STATION | | | SANTURCE | PR | 00914-6215 | |
| 744737 | RESTAURANT MI CASA/PINOCHO MODA INFANTIL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744738 | RESTAURANT MONICA | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 744739 | RESTAURANT OLAN / WENDY OLAN | P O BOX 2278 | | | | UTUADO | PR | 00641 | |
| 744740 | RESTAURANT ONIX | VILLA CAROLINA | 27-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 744741 | RESTAURANT PAGAN | 12 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 744742 | RESTAURANT PARADISE | BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744743 | RESTAURANT PARADISE | PO BOX 2018 | | | | GUAYAMA | PR | 00785 | |
| 849681 | RESTAURANT RINCON FAMILIAR | PO BOX 8 | | | | AIBONITO | PR | 00705 | |
| 744744 | RESTAURANT SEVILLA | PO BOX 692 | | | | GURABO | PR | 00778 | |
| 744745 | RESTAURANT SOTO | HC 1 BOX 5070 | | | | GUAYANILLA | PR | 00656 | |
| 744746 | RESTAURANT SUBWAY/MAVANA CORP | TORRIMAR | M 26 RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 744747 | RESTAURANT TANAIRI | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 849685 | RESTAURANT TROPICAL | BORINQUEN TOWER I | LOCAL 17 | | | SAN JUAN | PR | 00920 | |
| 744748 | RESTAURANT TROPICAL CONDADO | ADDRESS ON FILE | | | | | | | |
| 744749 | RESTAURANT VINO Y CANDELA INC | PO BOX 142 | | | | GUAYNABO | PR | 00785 | |
| 744750 | RESTAURANT Y CAFETERIA EL POLVORIN | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 744751 | RESTAURANT Y PANADERIA DON ANTONIO | CARR 1 KM 59 8 | | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 744752 | RESTAURANT Y PESCADERIA PUERTO ANDIN | HC 1 BOX 70166 | | | | SAN JUAN | PR | 00772 | |
|--------|--------|--------|--------|--------|--------|--------|----|--------|--|
| 744753 | RESTAURANT ZAMARAS | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 744754 | RESTAURANTE AJILI MOJILI | 1052 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 849686 | RESTAURANTE ANTONIO | 1406 AVE. MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 432888 | RESTAURANTE AQUARIUM SEAFOOD INC | 15 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 744756 | RESTAURANTE AURORITAS | PUERTO NUEVO | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 744757 | RESTAURANTE BARRACHINA INC | P O BOX 9021492 | | | | SAN JUAN | PR | 00902-7650 | |
| 432889 | RESTAURANTE BARRILITOS INC | P O BOX 576 | | | | AGUADA | PR | 00602 | |
| 744758 | RESTAURANTE CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 432890 | RESTAURANTE CASA DE ESPANA | PO BOX 9021066 | | | | SAN JUAN | PR | 00902 | |
| 744759 | RESTAURANTE CASA MIA | PO BOX 9023660 | | | | SAN JUAN | PR | 00907 | |
| 744760 | RESTAURANTE COME CALIENTE | MC 01 BOX 5109 | | | | AROYO | PR | 00714 | |
| 849687 | RESTAURANTE DELICIAS CRIOLLAS | HC 12 BOX 5622 | | | | HUMACAO | PR | 00791-9802 | |
| 744761 | RESTAURANTE DO&A FELA | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| 744762 | RESTAURANTE DON JOSE | HC 2 BOX 15746 | | | | AGUAS BUENAS | PR | 00703 | |
| 744763 | RESTAURANTE DON JOSE | PO BOX 1482 | | | | CIDRA | PR | 00739 | |
| 744764 | RESTAURANTE DON JUAN | 1005 AVE PONCE DE LEON PDA 15 | | | | SAN JUAN | PR | 00906 | |
| 744765 | RESTAURANTE DON JUAN | 1005 PONCE DE LEON PDA15 | | | | SAN JUAN | PR | 00907 | |
| 744766 | RESTAURANTE EL BATEY | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| 744767 | RESTAURANTE EL BATEY DE AGUIRRE | PO BOX 467 | | | | SALINAS | PR | 00751 | |
| 849688 | RESTAURANTE EL BOHIO | BO CORDILLERA | HC 2 BOX 7126 | | | CIALES | PR | 00638-9707 | |
| 744768 | RESTAURANTE EL CARIBE | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 744769 | RESTAURANTE EL JIBARITO | P O BOX 608 | | | | CIDRA | PR | 00739 | |
| 744770 | RESTAURANTE EL MESON DE JORGE | PMB 29 | BOX 6400 | | | CAYEY | PR | 0073729 | |
| 432891 | RESTAURANTE EL METROPOL | LOIZA STREET STATION | PO BOX 6215 | | | SAN JUAN | PR | 00914-6215 | |
| 744771 | RESTAURANTE EL ORIGINAL | EL COMANDANTE | 1200 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00929 | |
| 744772 | RESTAURANTE EL PARAISO | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| 432892 | RESTAURANTE EL PATIO | 340-1 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 432893 | RESTAURANTE EL TIGRE | HC 3 BOX 12246 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849689 | RESTAURANTE ELMO | 22 CALLE RETIRO ESQ PALMA | | | | GUAYAMA | PR | 00784 | |
| 744773 | RESTAURANTE FELIX | PBM 351 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 432894 | RESTAURANTE HACIENDA EL BOSQUE | COLLEGE HGTS | B 4 CALLE 2 | | | GURABO | PR | 00777 | |
| 744774 | RESTAURANTE ITALIANO VIGNETO | 26 CARR 833 | APTO 923 | | | GUAYNABO | PR | 00791-2012 | |
| 744775 | RESTAURANTE LA BARCA | A 57 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 744776 | RESTAURANTE LA BORINCANA | 1401 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 744755 | RESTAURANTE LA CONCHA | ENSENADA | BOX 313 | | | GUANICA | PR | 00647 | |
| 744777 | RESTAURANTE LA LLAVE DEL MAR | PO BOX 211 | | | | GUAYAMA | PR | 00714 | |
| 771230 | RESTAURANTE LA NUEVA PACHANGA | BO CANABONCITO | CARR 172 KM 6 8 | | | CAGUAS | PR | 00726 | |
| 432896 | RESTAURANTE LA NUEVA PACHANGA | RR 02 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 744778 | RESTAURANTE LAS CUCHARAS SEA FOOD | PO BOX 8306 | | | | PONCE | PR | 00732-8306 | |
| 744779 | RESTAURANTE LOS BALCONES SEA FOOD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744780 | RESTAURANTE LUCY | ALT DE VILLA FONTANA | LM6 PARQUE DE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 744781 | RESTAURANTE MARTINS BBQ | PMB 1022135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 849690 | RESTAURANTE MEDITERRANEO | HC 02 BOX 115114 | | | | HUMACAO | PR | 00791 | |
| 744782 | RESTAURANTE NUESTRA COCINA | URB SAN SALVADOR | B 5 MARGINAL | | | MANATI | PR | 00654 | |
| 744783 | RESTAURANTE OLAIAS | P O BOX 266 | | | | SANTA ISABEL | PR | 00757 | |
| 744784 | RESTAURANTE OLAN | HC 2 BOX 7010 | | | | UTUADO | PR | 00641 | |
| 849691 | RESTAURANTE OLAN | PO BOX 2278 | | | | UTUADO | PR | 00641 | |
| 849692 | RESTAURANTE ONIX | 27-7 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00985 | |
| 744785 | RESTAURANTE PUERTA AL SOL | P O BOX 937 | | | | SALINAS | PR | 00751 | |
| 744786 | RESTAURANTE SABOREO | HC 01 BOX 8596 | | | | AGUAS BUENAS | PR | 00703 | |
| 744787 | RESTAURANTE SANGRIA & FONDUE | HC 20 BOX 26015 | | | | SAN LORENZO | PR | 00754 | |
| 744788 | RESTAURANTE SEVILLA | BOX 692 | | | | GURABO | PR | 00778 | |
| 744789 | RESTAURANTE SUARITO | P O BOX 604 | | | | GUAYAMA | PR | 00785 | |
| 744790 | RESTAURANTE TIO DANNY | VIEJO SAN JUAN | 313 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 432897 | RESTAURANTE TOPACIO | BO PUEBLO NUEVO | | | | VIEQUEZ | PR | 00765 | |
| 744791 | RESTAURANTE UNO INC | 56 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 744792 | RESTAURANTE VILLA DEL CARMEN | HC 2 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 849693 | RESTAURANTE VINO Y CANDELA | PO BOX 142 | | | | GUAYAMA | PR | 00785 | |
| 432898 | RESTAURANTE Y TERRAZA VISTA VERDE | PO BOX 530 | | | | MOCA | PR | 00676 | |
| 432899 | RESTAURANTS BY CHEF ALEX | PMB 213 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 744793 | RESTAURANTS CRIOLLOS | P O BOX 774 | | | | LARES | PR | 00669 | |
| 432900 | RESTITUTO CRESPO CRESPO | CONDOMINIO LOS ROBLES APT. 507-B | | | | SAN JUAN | PR | 00927 | |
| 744794 | RESTITUTO FDZ.PLA ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 744795 | RESTITUTO HERNANDEZ BOSQUES | BOX 1463 | | | | MOCA | PR | 00676 | |
| 432902 | RESTITUTO MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 432903 | RESTITUTO MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 744796 | RESTITUTO ROSARIO MALDONADO | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 813145 | RESTITUYO GIL, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 432904 | RESTITUYO ROSARIO, ALEIKA | ADDRESS ON FILE | | | | | | | |
| 432906 | RESTO ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 432907 | RESTO ACEVEDO, EVINELLY | ADDRESS ON FILE | | | | | | | |
| 432908 | RESTO ACEVEDO, SARID | ADDRESS ON FILE | | | | | | | |
| 432909 | Resto Adorno, Angel G | ADDRESS ON FILE | | | | | | | |
| 432910 | RESTO ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 432911 | RESTO ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 432912 | RESTO ADORNO, DELIA | ADDRESS ON FILE | | | | | | | |
| 432914 | RESTO ADORNO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 432915 | RESTO ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |
| 813146 | RESTO ADORNO, EYMY | ADDRESS ON FILE | | | | | | | |
| 432916 | RESTO ADORNO, EYMY L | ADDRESS ON FILE | | | | | | | |
| 432917 | RESTO ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 432918 | RESTO ADORNO, RAMON | ADDRESS ON FILE | | | | | | | |
| 432919 | RESTO AGOSTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 432920 | RESTO AGOSTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 432921 | RESTO ALLENDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1800673 | Resto Alturet, Brayan | ADDRESS ON FILE | | | | | | | |
| 432922 | RESTO ALVAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 432923 | RESTO ALVAREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 432924 | RESTO APONTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 432925 | RESTO APONTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 432926 | RESTO ARANDA, JOANDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432927 | RESTO AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 432928 | RESTO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 813147 | RESTO ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 432929 | RESTO ARROYO, MARLIENE | ADDRESS ON FILE | | | | | | | |
| 813148 | RESTO AYALA, LAUARA E | ADDRESS ON FILE | | | | | | | |
| 432930 | Resto Baez, Mildred | ADDRESS ON FILE | | | | | | | |
| 432931 | RESTO BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 432932 | RESTO BAEZ, YOSABETH | ADDRESS ON FILE | | | | | | | |
| 432933 | RESTO BAEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 432934 | RESTO BALINAS, PAOLA | ADDRESS ON FILE | | | | | | | |
| 432935 | RESTO BARBOSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 432936 | RESTO BATALLA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 2044024 | Resto Bermudez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 432937 | RESTO BETANCOURT, ZOELLY | ADDRESS ON FILE | | | | | | | |
| 432938 | RESTO BONILLA, TASHIANY | ADDRESS ON FILE | | | | | | | |
| 432939 | RESTO BURGOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 432940 | RESTO CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 432941 | RESTO CABRERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 432942 | RESTO CACERES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 813149 | RESTO CACERES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 432943 | RESTO CACERES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 432944 | RESTO CALDERON, LUIS O | ADDRESS ON FILE | | | | | | | |
| 432945 | RESTO CAMACHO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 813150 | RESTO CAMACHO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 432946 | RESTO CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2157967 | Resto Camacho, Carmen Rosa | ADDRESS ON FILE | | | | | | | |
| 432947 | RESTO CAMACHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 432948 | RESTO CARRASQUILLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 432949 | RESTO CARRERO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 432950 | RESTO CARRILLO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 432951 | RESTO CARRILLO, JANIL | ADDRESS ON FILE | | | | | | | |
| 813151 | RESTO CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 432952 | RESTO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 432953 | RESTO CASTRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 432954 | RESTO CELIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 813152 | RESTO CINTRON, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 432955 | RESTO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 432956 | RESTO CLEANING SERVICES CORP | 16 SAN VICENTE MALL | | | | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 432957 | RESTO COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 432958 | RESTO COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 432959 | RESTO COLON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 432961 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432962 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432960 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432963 | RESTO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 432964 | Resto Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 432965 | RESTO COLON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 813153 | RESTO COLON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 432966 | RESTO COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 432967 | RESTO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 432968 | RESTO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 813154 | RESTO CORREA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 432969 | RESTO CORTES, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 1578351 | Resto Cortijo, Victoria | ADDRESS ON FILE | | | | | | | |
| 432970 | RESTO COSME, ISA D | ADDRESS ON FILE | | | | | | | |
| 1954957 | Resto Cosme, Isa D. | ADDRESS ON FILE | | | | | | | |
| 432971 | RESTO COSME, NILDA | ADDRESS ON FILE | | | | | | | |
| 432972 | RESTO COSME, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 432973 | RESTO COTTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 432974 | RESTO COTTO, JAILYN | ADDRESS ON FILE | | | | | | | |
| 432975 | RESTO CRESPO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 2042387 | Resto Cruz , Evelyn | ADDRESS ON FILE | | | | | | | |
| 432976 | Resto Cruz, David | ADDRESS ON FILE | | | | | | | |
| 432977 | Resto Cruz, DIEGO | ADDRESS ON FILE | | | | | | | |
| 432978 | RESTO CRUZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 432979 | RESTO CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432980 | RESTO CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 432981 | RESTO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 432982 | RESTO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 813156 | RESTO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 432983 | RESTO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 432984 | RESTO CRUZ, MARTIN T. | ADDRESS ON FILE | | | | | | | |
| 432985 | RESTO CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 432986 | RESTO CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 432987 | RESTO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 432988 | RESTO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 432989 | RESTO CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432990 | RESTO CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2099058 | Resto Cruz, Wanda I | ADDRESS ON FILE | | | | | | |
| 432991 | RESTO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 432992 | RESTO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 432993 | RESTO CUADRADO, GLADYS O. | ADDRESS ON FILE | | | | | | |
| 432994 | RESTO CUADRADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 432995 | RESTO CUEBAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 432996 | RESTO DAVILA, CARELIS | ADDRESS ON FILE | | | | | | |
| 432997 | RESTO DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 432998 | RESTO DAVILA, DIONISIO | ADDRESS ON FILE | | | | | | |
| 432999 | RESTO DAVILA, JESUS | ADDRESS ON FILE | | | | | | |
| 1630295 | Resto de Jesus, Brunilda | ADDRESS ON FILE | | | | | | |
| 1904790 | Resto de Jesus, Brunilda | ADDRESS ON FILE | | | | | | |
| 433000 | RESTO DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1904790 | Resto de Jesus, Brunilda | ADDRESS ON FILE | | | | | | |
| 433001 | RESTO DE JESUS, DORIS | ADDRESS ON FILE | | | | | | |
| 433002 | RESTO DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 433003 | RESTO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 433004 | RESTO DE JESUS, LUZ A | ADDRESS ON FILE | | | | | | |
| 1851512 | Resto De Jesus, Luz Arda | ADDRESS ON FILE | | | | | | |
| 813158 | RESTO DE JESUS, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 433005 | RESTO DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 433006 | RESTO DE JESUS, TERESITA | ADDRESS ON FILE | | | | | | |
| 433007 | RESTO DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | |
| 433008 | RESTO DE LA PAZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 433009 | Resto De Leon, Abraham J. | ADDRESS ON FILE | | | | | | |
| 433010 | RESTO DE LEON, JESUSA | ADDRESS ON FILE | | | | | | |
| 813159 | RESTO DE LEON, MARIA C | ADDRESS ON FILE | | | | | | |
| 433011 | RESTO DECLET, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 433012 | RESTO DELGADO, BARBARA | ADDRESS ON FILE | | | | | | |
| 433013 | RESTO DELGADO, KARLA | ADDRESS ON FILE | | | | | | |
| 433014 | RESTO DELGADO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 433015 | RESTO DIAZ, BETZY | ADDRESS ON FILE | | | | | | |
| 813160 | RESTO DIAZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 433016 | RESTO DIAZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 433017 | RESTO DIAZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 813161 | RESTO DIAZ, HEIDY W | ADDRESS ON FILE | | | | | | |
| 1855898 | Resto Diaz, Ignacio | ADDRESS ON FILE | | | | | | |
| 433018 | RESTO DIAZ, IGNACIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 433019 | RESTO DIAZ, JULIO | ADDRESS ON FILE |
| 433020 | RESTO DIAZ, RYAN | ADDRESS ON FILE |
| 433021 | RESTO DIAZ, YESENIA | ADDRESS ON FILE |
| 433022 | RESTO ESCRIBANO, EFRAIN | ADDRESS ON FILE |
| 813162 | RESTO ESCRIBANO, KEILA M | ADDRESS ON FILE |
| 433023 | RESTO FALU, CLAUDIA | ADDRESS ON FILE |
| 432913 | RESTO FARRAIT, NICOLE | ADDRESS ON FILE |
| 433024 | RESTO FELICIANO, MAYRA I. | ADDRESS ON FILE |
| 433026 | RESTO FELICIANO, MINERVA | ADDRESS ON FILE |
| 433025 | RESTO FELICIANO, MINERVA | ADDRESS ON FILE |
| 433027 | RESTO FELICIANO, SOLIMAR | ADDRESS ON FILE |
| 433028 | RESTO FELICIANO, VANESSA | ADDRESS ON FILE |
| 433029 | Resto Felix, Ruben A | ADDRESS ON FILE |
| 433030 | RESTO FIGUEROA, CARMEN L | ADDRESS ON FILE |
| 433031 | RESTO FIGUEROA, MARIA I. | ADDRESS ON FILE |
| 433032 | RESTO FIGUEROA, RAFAEL | ADDRESS ON FILE |
| 433033 | RESTO FIGUEROA, RAMON A | ADDRESS ON FILE |
| 433034 | RESTO FIGUEROA, RAYMOND | ADDRESS ON FILE |
| 433035 | RESTO FLORES, KEILA G | ADDRESS ON FILE |
| 2086554 | Resto Flores, Luis O | ADDRESS ON FILE |
| 433036 | RESTO FONSECA, LUZ | ADDRESS ON FILE |
| 433037 | RESTO FONSECA, LUZ S | ADDRESS ON FILE |
| 433038 | RESTO FUENTES, EFRAIN | ADDRESS ON FILE |
| 433039 | RESTO FUENTES, MELANY | ADDRESS ON FILE |
| 433040 | RESTO GALLARDO, ANGEL DAVID | ADDRESS ON FILE |
| 433042 | RESTO GALLARDO, CARLOS D | ADDRESS ON FILE |
| 433043 | Resto Garcia, Ana M. | ADDRESS ON FILE |
| 433044 | RESTO GARCIA, HECMAR | ADDRESS ON FILE |
| 433045 | Resto Garcia, Jose R | ADDRESS ON FILE |
| 433046 | RESTO GARCIA, JOSE R. | ADDRESS ON FILE |
| 433047 | RESTO GARCIA, MARIA DE LOS | ADDRESS ON FILE |
| 813164 | RESTO GARCIA, MARIA DE LOS A | ADDRESS ON FILE |
| 433048 | RESTO GARCIA, RAMON | ADDRESS ON FILE |
| 433049 | RESTO GARCIA, SANDRA M | ADDRESS ON FILE |
| 813165 | RESTO GARCIA, SANDRA M. | ADDRESS ON FILE |
| 433050 | RESTO GARCIA, WILFREDO | ADDRESS ON FILE |
| 433051 | RESTO GAZMEY, CARMEN | ADDRESS ON FILE |
| 433052 | RESTO GIBOYEAUX, LETICIA | ADDRESS ON FILE |
| 433053 | RESTO GOMEZ, MARTHA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 433054 | RESTO GOMEZ, QUINTIN | ADDRESS ON FILE | | | | | |
| 433055 | RESTO GONZALEZ, ANA | ADDRESS ON FILE | | | | | |
| 433056 | RESTO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 433057 | RESTO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 433058 | RESTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | |
| 433060 | RESTO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 813166 | RESTO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 433059 | RESTO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 433061 | RESTO GONZALEZ, MERCINES | ADDRESS ON FILE | | | | | |
| 433062 | RESTO GRACIA, ORLANDO | ADDRESS ON FILE | | | | | |
| 433063 | RESTO GUAL, MARITZA | ADDRESS ON FILE | | | | | |
| 813167 | RESTO GUAL, MARITZA | ADDRESS ON FILE | | | | | |
| 433064 | RESTO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | |
| 433065 | RESTO GUZMAN, LUZ J | ADDRESS ON FILE | | | | | |
| 433066 | RESTO HADDOCK, FRANKIE | ADDRESS ON FILE | | | | | |
| 433067 | RESTO HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | |
| 1779057 | Resto Hernandez, Abigail | ADDRESS ON FILE | | | | | |
| 433068 | RESTO HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | |
| 433069 | RESTO HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | |
| 433070 | RESTO HERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | |
| 433071 | RESTO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | |
| 433072 | RESTO HERNANDEZ, MILAGROS DE L | ADDRESS ON FILE | | | | | |
| 433073 | RESTO HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | |
| 433074 | RESTO HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 813168 | RESTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | |
| 813168 | RESTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | |
| 433075 | RESTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | |
| 433076 | RESTO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 849694 | RESTO HUERTAS ANGEL | URB VILLA NUEVA | K-15 CALLE 9 | | CAGUAS | PR | 00725 |
| 433077 | RESTO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | |
| 433078 | RESTO HUERTAS, ISABEL | ADDRESS ON FILE | | | | | |
| 433079 | RESTO IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | |
| 433080 | Resto Irizarry, Wanda I | ADDRESS ON FILE | | | | | |
| 744797 | RESTO JANITOR SERV,ANGEL RESTO RODRIGUEZ | URB VILLAS DEL COQUI | 3126 ARISTIDES CHAVIER | | AGUIRRE | PR | 00704 |
| 433081 | RESTO JIMENEZ, CHRISTOPHER J. | ADDRESS ON FILE | | | | | |
| 433082 | RESTO JIMENEZ, ELIMAR | ADDRESS ON FILE | | | | | |
| 433083 | RESTO JIMENEZ, IGNACIO | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 433084 | RESTO JONES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 433085 | RESTO LANDRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 813169 | RESTO LAUREANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 433086 | RESTO LAUREANO, KAREN Y | ADDRESS ON FILE | | | | | | | |
| 433087 | RESTO LOPEZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 433088 | RESTO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 433089 | RESTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 433090 | RESTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 813170 | RESTO LOPEZ, MIHEREVMI | ADDRESS ON FILE | | | | | | | |
| 813171 | RESTO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 433091 | RESTO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 433092 | RESTO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 433093 | RESTO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 433094 | Resto Luciano, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 433095 | Resto Luciano, Jose J. | ADDRESS ON FILE | | | | | | | |
| 433096 | RESTO LUGO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 433097 | RESTO LUGO, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 433098 | RESTO LUGO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 433099 | Resto Malave, Gerardo J | ADDRESS ON FILE | | | | | | | |
| 433100 | RESTO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 433101 | Resto Marquez, Cristobal | ADDRESS ON FILE | | | | | | | |
| 433102 | RESTO MARTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 433103 | RESTO MARTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 433104 | RESTO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1982684 | Resto Martinez, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 433105 | RESTO MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 433106 | RESTO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 433107 | RESTO MEDERO, CELIBEL | ADDRESS ON FILE | | | | | | | |
| 433108 | RESTO MEDERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 433109 | RESTO MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 433110 | RESTO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 433111 | RESTO MEDINA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 433112 | RESTO MEJIAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2003269 | Resto Melecio, Jossiana | ADDRESS ON FILE | | | | | | | |
| 2003269 | Resto Melecio, Jossiana | ADDRESS ON FILE | | | | | | | |
| 433113 | RESTO MELECIO, JOSSIANA | ADDRESS ON FILE | | | | | | | |
| 433114 | RESTO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2128490 | Resto Melendez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 433115 | RESTO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 433116 | RESTO MELENDEZ, LISABEL | ADDRESS ON FILE | | | | | | | | |
| 433117 | RESTO MERCADO, ANA R | ADDRESS ON FILE | | | | | | | | |
| 433118 | RESTO MERCED, GENESIS | ADDRESS ON FILE | | | | | | | | |
| 433119 | RESTO MERCED, KEISHLA | ADDRESS ON FILE | | | | | | | | |
| 433120 | RESTO MERCED, KEISHLA E | ADDRESS ON FILE | | | | | | | | |
| 433121 | RESTO MOJICA, ELIZA | ADDRESS ON FILE | | | | | | | | |
| 433122 | RESTO MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 2041951 | Resto Mojica, Maria Esther | ADDRESS ON FILE | | | | | | | | |
| 433123 | RESTO MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 433124 | RESTO MONTANEZ, ENID M. | ADDRESS ON FILE | | | | | | | | |
| 433125 | RESTO MONTANEZ, MARIA Y | ADDRESS ON FILE | | | | | | | | |
| 433126 | RESTO MONTANEZ, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 1259229 | RESTO MORALES, ANGELO | ADDRESS ON FILE | | | | | | | | |
| 433127 | RESTO MORALES, CHRISTIAN Y | ADDRESS ON FILE | | | | | | | | |
| 433128 | RESTO MORALES, DAVID | ADDRESS ON FILE | | | | | | | | |
| 2057365 | RESTO MORALES, DEBBIE | ADDRESS ON FILE | | | | | | | | |
| 813172 | RESTO MORALES, DEBBIE | ADDRESS ON FILE | | | | | | | | |
| 433130 | RESTO MORALES, ERIC | ADDRESS ON FILE | | | | | | | | |
| 433131 | RESTO MORAN, JORGE | ADDRESS ON FILE | | | | | | | | |
| 433132 | RESTO MORGADO, AXEL | ADDRESS ON FILE | | | | | | | | |
| 433133 | RESTO MORGADO, GREISEL | ADDRESS ON FILE | | | | | | | | |
| 433134 | RESTO MULERO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 433135 | RESTO NARVAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | | |
| 433136 | RESTO NARVAEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 433137 | Resto Navedo, Juan | ADDRESS ON FILE | | | | | | | | |
| 1259230 | RESTO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | | |
| 813173 | RESTO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | | |
| 433138 | RESTO NEGRON, NANCY I | ADDRESS ON FILE | | | | | | | | |
| 433140 | RESTO NUNEZ, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 433141 | RESTO OCASIO, IVYLITZA | ADDRESS ON FILE | | | | | | | | |
| 433142 | RESTO OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 813174 | RESTO OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 1259231 | RESTO OLIVERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 433143 | RESTO OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 433144 | RESTO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | | |
| 813175 | RESTO ORTIZ, BETSY Y | ADDRESS ON FILE | | | | | | | | |
| 433145 | RESTO ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | | |
| 433146 | RESTO ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 433147 | RESTO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 433148 | Resto Ortiz, Gilbert A | ADDRESS ON FILE |
| 433149 | RESTO ORTIZ, GIOVANNI | ADDRESS ON FILE |
| 433150 | RESTO ORTIZ, JUAN | ADDRESS ON FILE |
| 2055058 | Resto Ortiz, Lillian I. | ADDRESS ON FILE |
| 433151 | RESTO ORTIZ, NICOLE | ADDRESS ON FILE |
| 433152 | RESTO ORTIZ, RAQUEL | ADDRESS ON FILE |
| 433153 | RESTO ORTIZ, ROLANDO | ADDRESS ON FILE |
| 433154 | RESTO OSORIO, MARIA DEL C | ADDRESS ON FILE |
| 433155 | RESTO OSTALAZA, GILBERTO | ADDRESS ON FILE |
| 433156 | RESTO OTERO, MARITZA | ADDRESS ON FILE |
| 433157 | RESTO PABON, MARIA | ADDRESS ON FILE |
| 433158 | RESTO PADILLA, LUIS A. | ADDRESS ON FILE |
| 433159 | RESTO PAGAN, CARLOS J | ADDRESS ON FILE |
| 433160 | RESTO PAGAN, CARMELO | ADDRESS ON FILE |
| 433161 | RESTO PAGAN, JOSE | ADDRESS ON FILE |
| 433162 | RESTO PEDRAZA, BETSY | ADDRESS ON FILE |
| 433163 | RESTO PEDRAZA, NORIS | ADDRESS ON FILE |
| 433164 | RESTO PEDROZA, ROSA I | ADDRESS ON FILE |
| 433165 | RESTO PENA, JAIME | ADDRESS ON FILE |
| 433166 | RESTO PERELES, JOCELYN | ADDRESS ON FILE |
| 433167 | RESTO PEREZ, ANA M | ADDRESS ON FILE |
| 813176 | RESTO PEREZ, GILBERTO | ADDRESS ON FILE |
| 433168 | RESTO PEREZ, LUIS A. | ADDRESS ON FILE |
| 433169 | Resto Perez, Marcos E. | ADDRESS ON FILE |
| 2052246 | RESTO PEREZ, MARCOS E. | ADDRESS ON FILE |
| 1752732 | Resto Perez, Nicolas | ADDRESS ON FILE |
| 1752732 | Resto Perez, Nicolas | ADDRESS ON FILE |
| 433170 | RESTO PEREZ, YANILKA M | ADDRESS ON FILE |
| 433171 | RESTO PIZARRO, CARLOS | ADDRESS ON FILE |
| 433172 | RESTO PIZARRO, MARIAN | ADDRESS ON FILE |
| 433173 | RESTO PLACERES, RUBEN | ADDRESS ON FILE |
| 433174 | RESTO PRINCIPE, IVONNE | ADDRESS ON FILE |
| 433175 | RESTO QUIÑONES MD, LUIS | ADDRESS ON FILE |
| 433177 | RESTO QUINONES, MARIA DEL CA | ADDRESS ON FILE |
| 433178 | RESTO QUINONES, YAQUIRA | ADDRESS ON FILE |
| 433179 | RESTO QUINONEZ, BETZAIDA | ADDRESS ON FILE |
| 433180 | RESTO QUINONEZ, MARIA A | ADDRESS ON FILE |
| 433181 | RESTO QUINONEZ, YAQUIRA | ADDRESS ON FILE |
| 813177 | RESTO RAMIREZ, KEYLA T | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433182 | RESTO RAMOS, AIDA L | ADDRESS ON FILE | | | | | | |
| 433183 | RESTO RAMOS, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 433184 | RESTO RAMOS, ERICK | ADDRESS ON FILE | | | | | | |
| 433185 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 813178 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 433186 | RESTO RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1463157 | RESTO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 433187 | RESTO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 433188 | RESTO RESTO, YAHIRA S | ADDRESS ON FILE | | | | | | |
| 433189 | RESTO REYES, AXEL | ADDRESS ON FILE | | | | | | |
| 433190 | RESTO REYES, GLORIA T. | ADDRESS ON FILE | | | | | | |
| 854380 | RESTO REYES, GLORIA TERESA | ADDRESS ON FILE | | | | | | |
| 433191 | RESTO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 813179 | RESTO REYES, TAMIA D | ADDRESS ON FILE | | | | | | |
| 433192 | RESTO REYES, TAMIA D | ADDRESS ON FILE | | | | | | |
| 433193 | RESTO RIVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 433194 | RESTO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 433195 | RESTO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 1425740 | RESTO RIVERA, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 1423527 | RESTO RIVERA, ANGÉLICA M. | Carr.173km 8.7 Interior Bo.Sumidero Sector Quilo Aponte | | | | Aguas Buenas | PR | 00703 | |
| 433196 | RESTO RIVERA, DELIA | ADDRESS ON FILE | | | | | | |
| 813180 | RESTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 433197 | RESTO RIVERA, EMILIO | ADDRESS ON FILE | | | | | | |
| 433198 | RESTO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 433199 | RESTO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 433200 | RESTO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 433201 | RESTO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 2016948 | Resto Rivera, Ketty | ADDRESS ON FILE | | | | | | |
| 433202 | RESTO RIVERA, KETTY E | ADDRESS ON FILE | | | | | | |
| 433203 | RESTO RIVERA, LINDA | ADDRESS ON FILE | | | | | | |
| 433204 | RESTO RIVERA, LYZETTE | ADDRESS ON FILE | | | | | | |
| 433205 | RESTO RIVERA, MARIO L. | ADDRESS ON FILE | | | | | | |
| 433206 | RESTO RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 433207 | RESTO RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 433208 | RESTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 433209 | Resto Rivera, Ramon L. | ADDRESS ON FILE | | | | | | |
| 433210 | RESTO ROBLES, HECTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433211 | RESTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 433213 | RESTO RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 433212 | RESTO RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 433214 | RESTO RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 433215 | Resto Rodriguez, Eric | ADDRESS ON FILE | | | | | | |
| 433216 | RESTO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 433217 | Resto Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 2125501 | Resto Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 433218 | RESTO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1354066 | RESTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1354066 | RESTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 433219 | RESTO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 433220 | RESTO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 433221 | RESTO RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 813181 | RESTO RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 433222 | RESTO RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 433223 | RESTO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 813182 | RESTO RODRIGUEZ, VICMARY | ADDRESS ON FILE | | | | | | |
| 433224 | RESTO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1792254 | RESTO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 433041 | RESTO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 433225 | RESTO RODRIGUEZ, YOSANIA | ADDRESS ON FILE | | | | | | |
| 433226 | RESTO ROLDAN, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 433227 | RESTO ROMAN, JAMYR | ADDRESS ON FILE | | | | | | |
| 433228 | RESTO ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2207093 | Resto Roman, Zulma I. | ADDRESS ON FILE | | | | | | |
| 1492998 | Resto Romero, Alerik Omar | ADDRESS ON FILE | | | | | | |
| 433229 | RESTO ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1936135 | Resto Rosa, Carmen | ADDRESS ON FILE | | | | | | |
| 433231 | RESTO ROSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 433232 | RESTO ROSA, JEAN CARLO | ADDRESS ON FILE | | | | | | |
| 433234 | RESTO ROSA, JOSUE R. | ADDRESS ON FILE | | | | | | |
| 433233 | RESTO ROSA, JOSUE R. | ADDRESS ON FILE | | | | | | |
| 433235 | RESTO ROSA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 433236 | RESTO ROSA, YAMILA | ADDRESS ON FILE | | | | | | |
| 433237 | RESTO ROSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 433238 | RESTO ROSADO, EDNA | ADDRESS ON FILE | | | | | | |
| 433239 | RESTO ROSADO, JORGE | ADDRESS ON FILE | | | | | | |
| 813184 | RESTO ROSADO, NERY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433240 | RESTO ROSADO, NERY | ADDRESS ON FILE | | | | | | |
| 433241 | RESTO ROSARIO, IRMA | ADDRESS ON FILE | | | | | | |
| 433242 | RESTO SALDANA, MARILIN | ADDRESS ON FILE | | | | | | |
| 1259232 | RESTO SALDANA, MARILYN | ADDRESS ON FILE | | | | | | |
| 433243 | RESTO SALGADO, GIL | ADDRESS ON FILE | | | | | | |
| 2023006 | Resto Salgado, Gil Luis | ADDRESS ON FILE | | | | | | |
| 433244 | RESTO SALGADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 433245 | RESTO SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 433246 | RESTO SANCHEZ, ERIC LIONEL | ADDRESS ON FILE | | | | | | |
| 433247 | RESTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2141945 | Resto Sanchez, Miguel A | ADDRESS ON FILE | | | | | | |
| 433248 | RESTO SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 433249 | RESTO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 433250 | RESTO SANTIAGO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 433251 | RESTO SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | |
| 1995380 | Resto Santiago, Yaritza | ADDRESS ON FILE | | | | | | |
| 433252 | RESTO SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | |
| 433253 | RESTO SANTOS, VIRNA E | ADDRESS ON FILE | | | | | | |
| 813185 | RESTO SERRANO, MARY C. | ADDRESS ON FILE | | | | | | |
| 433254 | RESTO SERRANO, PETER | ADDRESS ON FILE | | | | | | |
| 433255 | RESTO SERRANO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 433256 | RESTO SOLIS, IRMA | ADDRESS ON FILE | | | | | | |
| 813186 | RESTO SOLIS, IRMA | ADDRESS ON FILE | | | | | | |
| 433257 | RESTO SOLIS, MARIA S | ADDRESS ON FILE | | | | | | |
| 849695 | RESTO SOTO MARIA | REPARTO VALENCIA | AX3 CALLE 12 | | | BAYAMON | PR | 00959 |
| 433258 | RESTO SOTO, MARIA V. | ADDRESS ON FILE | | | | | | |
| 433259 | RESTO SUAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 433260 | RESTO SUAREZ, EVALIX | ADDRESS ON FILE | | | | | | |
| 433261 | RESTO SUAREZ, EVALIX | ADDRESS ON FILE | | | | | | |
| 433262 | RESTO TIRADO, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 433263 | RESTO TORRES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 433264 | RESTO TORRES, BILL | ADDRESS ON FILE | | | | | | |
| 433265 | RESTO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 433266 | RESTO TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 433267 | RESTO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 433268 | RESTO TORRES, JOHNY | ADDRESS ON FILE | | | | | | |
| 433269 | RESTO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 433270 | RESTO TORRES, KARLA M | ADDRESS ON FILE | | | | | | |
| 433271 | RESTO TORRES, LEYLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 433272 | RESTO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 433273 | RESTO TORRES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 433274 | RESTO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2203090 | Resto Torres, Teresita | ADDRESS ON FILE | | | | | | | |
| 545447 | RESTO TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 433275 | RESTO TORRES, VENUS | ADDRESS ON FILE | | | | | | | |
| 433276 | RESTO TROCHE, RAMON | ADDRESS ON FILE | | | | | | | |
| 744798 | RESTO TRUCKING | PARCELA AMADEO CALLE E-7 | | | | VEGA BAJA | PR | 00693 | |
| 433277 | RESTO UBINAS, RONNY | ADDRESS ON FILE | | | | | | | |
| 433278 | RESTO VALENTIN, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 433279 | RESTO VALENTIN, SEAN C | ADDRESS ON FILE | | | | | | | |
| 432905 | RESTO VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 433280 | RESTO VAZQUEZ, EDDIEN | ADDRESS ON FILE | | | | | | | |
| 433281 | RESTO VAZQUEZ, EDDIEN R. | ADDRESS ON FILE | | | | | | | |
| 433282 | RESTO VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 433283 | RESTO VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 433284 | Resto Vega, Xiomara | ADDRESS ON FILE | | | | | | | |
| 433285 | RESTO VELEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 433286 | RESTO VELEZ, MARA D | ADDRESS ON FILE | | | | | | | |
| 433287 | RESTO VIERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 854381 | RESTO VILLANUEVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 433288 | RESTO VILLANUEVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 433289 | RESTO VILLEGAS, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 433290 | RESTO VILLEGAS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 813188 | RESTO VILLEGAS, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 433292 | RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 433293 | RESTO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 433294 | RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 433295 | RESTOLOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 744799 | RESTORE COPY OF CARIBAIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937 | |
| 433296 | RESTORERS & DESIGNERS INC | 135 AVE SAN CLAUDIO SUITE 893 | | | | SAN JUAN | PR | 00926-6023 | |
| 433298 | RESTREPO GAMBOA, MARIA | ADDRESS ON FILE | | | | | | | |
| 433300 | RESTREPO HERNANDEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| 433299 | Restrepo Hernandez, Nubia | ADDRESS ON FILE | | | | | | | |
| 433301 | RESTREPO JARAMILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 433302 | RESTREPO LOPEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 433303 | RESTREPO POSADA, DARIO | ADDRESS ON FILE | | | | | | | |
| 433304 | RESTREPO RIVERA, DAVID A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 433305 | RESTREPO SOTO, ALVARO | ADDRESS ON FILE | | | | | | |
|--------|----------------------|-----------------|---|---|---|---|---|---|
| 2218721 | ReSun (Farjado), LLC | Attn: Mr. Roberto Martinez | Post Office Box 192355 | | | San Juan | PR | 00919-2355 |
| 2218720 | ReSun (Farjado), LLC | Attn: William Rubi | 207 Calle del Parque, Piso 5 | | | San Juan | PR | 00912 |
| 744800 | RESURGENS INC. | PO BOX 2166 | | | | SAN JUAN | PR | 00922 |
| 433306 | RESURGENS ORTHOPAEDICS LAWRENCEVILLE | 758 OLD NORCROSS RD | SUITE 100 | | | LAWRENCEVILLE | GA | 30045-3386 |
| 433307 | RESURRECTION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 433308 | RET ENVIROMENTAL TECH INC | PO BOX 8296 | | | | SAN JUAN | PR | 00910 |
| 433309 | RETAIL BRAND ALLIANCE OF PR INC | 100 PHOENIX AVE | | | | ENFIELD | CT | 06082 |
| 433310 | RETAIL CREDIT PROPERTY TRUST INC | 405 PARK AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10022 |
| 744801 | RETAIL MARKETING DISTRIBUTORS CORP | P O BOX 1605 | | | | CANOVANAS | PR | 00729 |
| 433311 | RETAIL SERVICES LLC | PMB 240 | 425 CARR 693 | | | DORADO | PR | 00646-4802 |
| 2082213 | Retamal Santiago, Betsy | 33 El Vigia | | | | Ponce | PR | 00730 |
| 433312 | RETAMALES TORRES, MARINA G | ADDRESS ON FILE | | | | | | |
| 433313 | RETAMAR ADORNO, MARTIN | ADDRESS ON FILE | | | | | | |
| 433314 | RETAMAR HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1671726 | Retamar Perez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 433315 | RETAMAR PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 433316 | RETAMAR PEREZ, JANNETT | ADDRESS ON FILE | | | | | | |
| 433317 | Retamar Pizarro, Luis A. | ADDRESS ON FILE | | | | | | |
| 433318 | Retamar Rentas, Pedro J | ADDRESS ON FILE | | | | | | |
| 813189 | RETAMAR RIVERA, NILDA | ADDRESS ON FILE | | | | | | |
| 813190 | RETAMAR ROBLEDO, YAMILKA | ADDRESS ON FILE | | | | | | |
| 433319 | RETAMAR RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 433320 | RETAMAR SANTANA, LUZ | ADDRESS ON FILE | | | | | | |
| 2143098 | Retamar Stgo, Jorge A. | ADDRESS ON FILE | | | | | | |
| 433321 | RETAMAR TOLOSA, MARY E. | ADDRESS ON FILE | | | | | | |
| 433322 | RETAMAR TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 433323 | Retamar Torres, Juan C. | ADDRESS ON FILE | | | | | | |
| 2045647 | Retamar Torres, Juan C. | ADDRESS ON FILE | | | | | | |
| 813191 | RETEGUIS GARCIA, ERICK J | ADDRESS ON FILE | | | | | | |
| 433324 | RETEGUIS GARNIER, ROXANA | ADDRESS ON FILE | | | | | | |
| 433325 | RETEGUIS ORTIZ, NAYDA S | ADDRESS ON FILE | | | | | | |
| 433326 | RETEGUIS RODRIGUEZ, MARTHA J | ADDRESS ON FILE | | | | | | |
| 433327 | Reteguis Velez, Sylvia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 433328 | RETEGUIS,LUIS | ADDRESS ON FILE | | | | | | | |
| 433329 | RETEGUIZ DAVILA, MIALYNN | ADDRESS ON FILE | | | | | | | |
| 433330 | RETENTION STRATEGIES INS. AGENCY CORP. | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 433331 | RETENTION STRATEGIES INSURANCE AGENCY CORP | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912-3313 | |
| 433332 | Retequis Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 849696 | RETESER REFRIGERATION SERV. INC. | CAPARRA HEIGHTS STATION | PO BOX 11339 | | | SAN JUAN | PR | 00922 | |
| 744802 | RETESER REFRIGERATION SERVICE INC | PO BOX 11339 | | | | SAN JUAN | PR | 00922-1339 | |
| 744803 | RETINA AND VITREOUS OF TX | 6500 FANNIN SUITE 1100 | | | | HOUSTON | TX | 77030 | |
| 433333 | RETINA ASSOCIATTES | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 990 | | | GUAYNABO | PR | 00968 | |
| 744804 | RETINA DIAGNOSTIC & TREATMENT | P O BOX 9500-1420 | | | | PHILADELPHIA | PA | 19195-1420 | |
| 744805 | RETINOVITREOUS ASSOC | PO BOX 7780-1600 | | | | PHILADELPHIA | PA | 19182-1803 | |
| 744806 | RETIRED HEALTH CARE SYSTEMS INC | PO BOX 191643 | | | | SAN JUAN | PR | 00919-1643 | |
| 1664976 | RETIRO DE GOBIERNO DE PR | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 744807 | RETIRO EMPLEADOS DE AEE | P O BOX 13978 | | | | SAN JUAN | PR | 00908-3978 | |
| 433334 | RETO JUVENIL DE P.R | CARR 681 KM10.7 BO.ISLOTE | | | | ARECIBO | PR | 00612-0000 | |
| 744808 | RETO JUVENIL DE PR INC | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 433335 | RETO URBANO 5K CORPORATION | 195 AVENIDA ARTERIAL HOSTOS | APTO 2015 | | | SAN JUAN | PR | 00918 2934 | |
| 433336 | RETORNO A LA ESPERANZA | HC 1 BOX 5701 | | | | OROCOVIS | PR | 00720-9243 | |
| 744809 | RETORNO A LA ESPERANZA/MILDRED BERLINGER | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 433337 | RETZAIDA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744810 | RETZE RODRIGUEZ SEDA | URB SAN MIGUEL | CF9 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 744811 | REUBEN APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 849697 | REUBEN DEBRA L. | A 27 CALLE HARDING | | | | GUAYNABO | PR | 00969 | |
| 744812 | REUEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 433338 | REULET L MALDONADO BONET | ADDRESS ON FILE | | | | | | | |
| 433339 | REUS FIGUEROA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 433340 | REUS VELAZQUEZ, LOURDES DEL | ADDRESS ON FILE | | | | | | | |
| 433341 | REUS VELAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1905785 | REUS VELAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 511 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 433342 | REV JURIDICA INTERAMERICANA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 433343 | REVA , INC | 1745 NW 51 PLACE , HANGAR 73 | | | | FORT LAUDERDALE | FL | 33309 | |
| 433344 | REVA CONSTRUCTION INC | PO BOX 1338 | | | | JAYUYA | PR | 00664 | |
| 433345 | REVEILLAC, ANIKKA | ADDRESS ON FILE | | | | | | | |
| 433346 | REVELLES DE LA PENA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 433347 | REVELLES PARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 433348 | REVELLES PONCE, ROCIO | ADDRESS ON FILE | | | | | | | |
| 433349 | REVENTUN IRALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 433350 | REVERE FAMILY HEALTH | 454 BROADWAY | | | | REVERE | MA | 02151 | |
| 813192 | REVERE HALL, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 433351 | REVERO NARBELO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 433352 | REVEROL LOPEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 433354 | Reverol Saavedra, Juan A | ADDRESS ON FILE | | | | | | | |
| 433356 | REVERON ARIAS, CAROLINA E | ADDRESS ON FILE | | | | | | | |
| 433357 | REVERON BERMUDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 433358 | REVERON CARRASQUILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 433359 | REVERON CHAVES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 433360 | REVERON CORTES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 433361 | REVERON CRUZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 433362 | REVERON DE JESUS, YARA M | ADDRESS ON FILE | | | | | | | |
| 813193 | REVERON FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 433363 | REVERON FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 433364 | REVERON FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 433365 | REVERON FUENTES, PURA | ADDRESS ON FILE | | | | | | | |
| 433366 | REVERON GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 433367 | REVERON GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 813194 | REVERON GUZMAN, GLARIELYS | ADDRESS ON FILE | | | | | | | |
| 2210109 | Reveron Jimenez, Catherine | ADDRESS ON FILE | | | | | | | |
| 813195 | REVERON LEBRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 433368 | REVERON LEBRON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 813196 | REVERON LEBRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 433369 | REVERON LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1846852 | Reveron Lebron, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 433370 | REVERON MANTILLA, YASMINE | ADDRESS ON FILE | | | | | | | |
| 813197 | REVERON MANTILLA, YASMINE | ADDRESS ON FILE | | | | | | | |
| 433371 | REVERON MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 849698 | REVERON MARTINEZ MILAGROS | URB CIUDAD UNIVERSITARIA | L13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 433372 | REVERON MARTINEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 433373 | Reveron Mercado, Melvin A | ADDRESS ON FILE | | | | | | | |
| 1988986 | Reveron Mercado, Melvin A. | ADDRESS ON FILE | | | | | | | |
| 433374 | REVERON MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1421273 | REVERÓN MERCADO, RAFAEL | ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS SUITE 1 | | | ARECIBO | PR | 00612-3929 | |
| 433375 | Reveron Nieves, Jose M | ADDRESS ON FILE | | | | | | | |
| 433376 | REVERON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 813199 | REVERON PADIN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 433377 | REVERON PADIN, GLORIMAR DEL | ADDRESS ON FILE | | | | | | | |
| 433378 | REVERON PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 433379 | REVERON PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 433380 | REVERON PEREZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 433381 | REVERON QUESTELL, WILMA | ADDRESS ON FILE | | | | | | | |
| 433382 | REVERON REVERON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 433383 | REVERON RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 433384 | REVERON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 433385 | REVERON RODRIGUEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 433386 | REVERON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 433387 | REVERON SANTIAGO, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| 433389 | REVERON SANTOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 433388 | REVERON SANTOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 2094614 | Reveron Santos, Humberto | ADDRESS ON FILE | | | | | | | |
| 433390 | REVERON SANTOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 813200 | REVERON SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433391 | REVERON SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433392 | REVERON SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 433393 | REVERON SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 433394 | REVERON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 813201 | REVERON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 813202 | REVERON VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1421274 | REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARRERO ROBERTSON | 6409 CONGRESS AVENUE SUITE 100 | | | BOCA RATON | FL | 33487 | |
| 433395 | REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARREROROBERTSON, ANSCHUTZ & SCHNEID, P.L. | 6409 CONGRESS AVENUE | SUITE 100 | | BOCA RATON | FL | 33487 | |
| 433396 | REVILLA CALZADA, IGOR | ADDRESS ON FILE | | | | | | | |
| 433397 | REVILLA FIGUEROA, ISSEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 433398 | REVILLA RIVERA, ALDO | ADDRESS ON FILE | | | | | | | |
| 433399 | REVILLA SANTIAGO, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 854382 | REVILLA VIERA,FELIX A. | ADDRESS ON FILE | | | | | | | |
| 744813 | REVISTA A PROPOSITO | L 5 CALLE 2 | VILLA DEL CARMEN | | | PONCE | PR | 00731 | |
| 744815 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | | | | SAN JUAN | PR | 00910 | |
| 744814 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8741 | |
| 433401 | REVISTA ASOMANTE | BARRIADA BLONDET | 53 MARIANA BRACETTI | | | SAN JUAN | PR | 00925-2210 | |
| 433402 | REVISTA CIENCIA FORENSE Y CRIMINOLOGIA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 433403 | REVISTA DE DERECHO PUERTORRIQU | LAW SCHOOL CATHOLIC UNIVERSITY OF P.R. | 2250 Avenida Las Americas | | | PONCE | PR | 00732 | |
| 849699 | REVISTA DE DERECHO PUERTORRIQUEÑO | 2250 AVENIDA LAS AMÉRICAS | SUITE 613 | | | PONCE | PR | 00717-0777 | |
| 744817 | REVISTA EVENTO | URB LOS ANGELES | WP 19 CALLE GENARIO | | | CAROLINA | PR | 00909-1161 | |
| 849700 | REVISTA GENERAL DE DERECHO | C/. COLON, 48 | 46004 | | | VALENCIA | | 46004 | SPAIN |
| 849701 | Revista Jurídica | Universidad Interamericana | PO BOX 70351 | | | San Juan | PR | 00936-8351 | |
| 433404 | REVISTA JURIDICA UNIV. DE P.R. | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 433405 | REVISTA REPORTE MEDICO | CALLE #6, B-18, URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 849702 | Revista Subastas de Puerto Rico | HOME MORTAGE PLAZA STE 508 | | | | SAN JUAN | PR | 00918 | |
| 849703 | REVIVE AUTO | 1591 CALLE ALDA | | | | SAN JUAN | PR | 00927 | |
| 744818 | REVIVE AUTOMOTIVE INC | SECTOR EL CINCO | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 433406 | REVKIN MD , JAMES H | ADDRESS ON FILE | | | | | | | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | ADDRESS ON FILE | | | | | | | |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1453999 | Revocable Trust of Irene G. Brown 10/20/2006. Irene G, Brown, Trustee | ADDRESS ON FILE | | | | | | | |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | ADDRESS ON FILE | | | | | | | |
| 813203 | REVOLLEDO ZEVALLOS, DAVID | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 433355 | REVOLT FILMS | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 401 | | | SAN JUAN | PR | 00911 | |
| 433407 | REVOLUTION SPEED / EXEL MUNOZ | P O BOX 1668 | | | | YAUCO | PR | 00698 | |
| 744819 | REX CREAM | 13 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 849704 | REX CRUZ SOTOMAYOR | PO BOX 56 | | | | JUANA DIAZ | PR | 00795 | |
| 744820 | REX HOSPITAL INC | PO BOX 60655 | | | | CHARLOTTE | NC | 28260 | |
| 744821 | REX ROMAN RIVERA | PMB 507 | P O BOX 7886 | | | GUAYNABO | PR | 00970 | |
| 433408 | REXACH & PICO | 802 FERNANDEZ JUNCOS | | | | MARIMAR | PR | 00907 | |
| 433409 | REXACH ARENAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 433410 | REXACH BENITEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 433411 | REXACH BONNET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 433412 | REXACH BUILDERS CORP | PO BOX 362528 | | | | SAN JUAN | PR | 00936-2528 | |
| 433413 | REXACH CALO, ANA M | ADDRESS ON FILE | | | | | | | |
| 813204 | REXACH CALO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 433414 | REXACH CARMONA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 744822 | REXACH CONSTRUCTION | PO BOX 362528 | | | | SAN JUAN | PR | 00936 | |
| 2176294 | REXACH CONSTRUCTION CO INC | P.O. BOX 2528 | | | | SAN JUAN | PR | 00936 | |
| 433415 | REXACH CORREA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 433417 | Rexach Cruz, Erasmo | ADDRESS ON FILE | | | | | | | |
| 1464211 | REXACH DE MORELL, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 813205 | REXACH DIAZ, LETHZEN M | ADDRESS ON FILE | | | | | | | |
| 433418 | REXACH FACUNDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1957945 | Rexach Feliciano, Lizette | ADDRESS ON FILE | | | | | | | |
| 433419 | REXACH GONZALEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 433420 | REXACH HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 433421 | REXACH HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 433422 | REXACH LEBRON, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1690673 | Rexach Lopez, Henry | ADDRESS ON FILE | | | | | | | |
| 433423 | REXACH MATTA, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 433424 | REXACH MONROIG, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 433425 | REXACH OSORIO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 433426 | REXACH REXACH, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 433427 | REXACH REXACH, MARIA | ADDRESS ON FILE | | | | | | | |
| 433428 | REXACH RIVERA, ROSLYN | ADDRESS ON FILE | | | | | | | |
| 433429 | REXACH RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 849705 | REXACH RODRIGUEZ JENNIFER | SAGRADO CORAZON | 403 SAN JACOBO | | | SAN JUAN | PR | 00926 | |
| 433430 | REXACH RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433431 | REXACH RODRIGUEZ, JENNIFER MARIE | ADDRESS ON FILE | | | | | | |
| 433433 | Rexach Rodriguez, Juan E | ADDRESS ON FILE | | | | | | |
| 433432 | REXACH RODRIGUEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 433434 | REXACH SALGADO, MARTA | ADDRESS ON FILE | | | | | | |
| 433435 | REXACH SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | |
| 433436 | REXACH SERRANO, MARIA R. | ADDRESS ON FILE | | | | | | |
| 433437 | REXACH TORRES, JUAN C | ADDRESS ON FILE | | | | | | |
| 433438 | REXACH TORRES, TAMARA | ADDRESS ON FILE | | | | | | |
| 1406504 | Rexach Vazquez, Carmen I | ADDRESS ON FILE | | | | | | |
| 433439 | REXACH VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 433440 | REXACH VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 813206 | REXACH VELAZQUEZ, DIXIE | ADDRESS ON FILE | | | | | | |
| 813207 | REXACH VELAZQUEZ, DIXIE | ADDRESS ON FILE | | | | | | |
| 433441 | REXACH VELAZQUEZ, DIXIE M | ADDRESS ON FILE | | | | | | |
| 2169824 | REXACH, HENRY H. | ADDRESS ON FILE | | | | | | |
| 433442 | REXART ENTERPRISES INC | PO BOX 193235 | | | | SAN JUAN | PR | 00919-3235 |
| 744823 | REXIE NAVARRO GONZALEZ | PO BOX 10007 SUITE 308 | | | | GUAYAMA | PR | 00785 |
| 744824 | REXNORD PR INC | PO BOX 2990 | | | | COAMO | PR | 00764 |
| 744825 | REXVILLE SUPER SERVICE STATION | BAYAMON GARDENS STATION | BOX 4078 | | | BAYAMON | PR | 00958 |
| 744827 | REXVILLE TRAVEL AGENCY | BAYAMON GARDENS STATION | PO BOX 4221 | | | BAYAMON | PR | 00958 |
| 744830 | REY A AVILES BORIA | PO BOX 387 | | | | VEGA BAJA | PR | 00694 |
| 744829 | REY A CALDERON LOPEZ | PO BOX 288 | | | | PALMER | PR | 00721 |
| 744831 | REY A CARRION REYES | PO BOX 1070 | | | | MOROVIS | PR | 00687 |
| 744832 | REY A CEBALLOS CEPEDA | BO CIENAGA ALTA | 15296 SECTOR CASCAJO CEPEDA | | | RIO GRANDE | PR | 00745 |
| 744833 | REY A CLAUDIO FUENTES | 708 QUINTA BALDIVIA | | | | BAYAMON | PR | 00959 |
| 433443 | REY A LEBRON ALLENDE | ADDRESS ON FILE | | | | | | |
| 433444 | REY A MOREINA | ADDRESS ON FILE | | | | | | |
| 744834 | REY A POMALES | URB COUNTRY CLUB | QD3 CALLE 521 | | | CAROLINA | PR | 00982 |
| 744835 | REY A REYES ALICEA | PO BOX 193481 | | | | SAN JUAN | PR | 00919-3481 |
| 744836 | REY A URRUTIA CORDERO | P O BOX 959 | | | | RINCON | PR | 00667-0959 |
| 744837 | REY A VAZQUEZ PIZARRO | VILLA CAROLINA | 105 21 CALLE 102 | | | CAROLINA | PR | 00979 |
| 433445 | REY A. RIVERA PEREZ Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 |
| 744838 | REY ADORNO CATERING SERVICE | HC 02 BOX 5393 | | | | MOROVIS | PR | 00687 |
| 744839 | REY ALBINO | ADDRESS ON FILE | | | | | | |
| 744840 | REY ALEXANDER RODRIGUEZ UGARTE | PO BOX 705 VICTORIA STA | | | | AGUADILLA | PR | 00605 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 744828 | REY ALICEA SANABRIA | VILLA CAROLINA 189 17 | CALLE 521 | | | CAROLINA | PR | 00985 | |
| 433446 | REY ASENCIO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 744841 | REY AUTO PART | P.O.BOX 228 | | | | JUANA DIAZ | PR | 00795 | |
| 433447 | Rey Ayala, Victor M | ADDRESS ON FILE | | | | | | | |
| 744842 | REY B BERMUDEZ VIVES | APT 6001 SUITE 305 | | | | SALINAS | PR | 00751 | |
| 91784 | REY BERRIOS, CINTYA | ADDRESS ON FILE | | | | | | | |
| 433448 | REY BERRIOS, ROSSYVETH | ADDRESS ON FILE | | | | | | | |
| 2209466 | Rey Berrios, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 744843 | REY BORRES ALICEA | BDA ARIZONA BOX 8 | | | | LARES | PR | 00669 | |
| 433450 | REY CHEVERE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 433451 | REY COLLADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744844 | REY CONTRACTORS INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| 433452 | Rey Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| 433453 | REY COTTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 433454 | REY COTTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 433455 | REY D GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 744845 | REY D SANTIAGO CARABALLO | URB LAS AMERICAS | CALLE 5 KK 12 | | | BAYAMON | PR | 00959 | |
| 433456 | REY DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 433457 | REY DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 433458 | Rey De La Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| 433459 | REY DE LEON, IRIS D | ADDRESS ON FILE | | | | | | | |
| 433460 | REY DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1259233 | REY DELGADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 433461 | REY DELGADO, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 433463 | REY DELGADO, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 433464 | REY E IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 744846 | REY E REYES MERCED | PO BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 433465 | REY E TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 744847 | REY E VARGAS RODRIGUEZ | ALTURAS DE FLAMBOYAN | NN 1 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 433466 | REY F FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 849706 | REY F GONZALEZ RIVAS | 8815 CALLE 27 | | | | RIO GRANDE | PR | 00745-9070 | |
| 744848 | REY F MARRERO MERCADO | URB LA MARINA | J 2 CALLE E | | | CAROLINA | PR | 00979 | |
| 744849 | REY F MONTALVO MONTALVO | BO CAGUANA | HC 3 BOX 14553 | | | UTUADO | PR | 00641 | |
| 433467 | REY F OYOLA SEDA | ADDRESS ON FILE | | | | | | | |
| 433468 | REY F RAMIREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| 433469 | REY F RAMIREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| 744850 | REY F RAMOS MORAN | ADDRESS ON FILE | | | | | | | |
| 433470 | REY F RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 433471 | REY F RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 849707 | REY F ROSA ROSARIO | PO BOX 863 | | | AIBONITO | PR | 00705-0863 | |
| 433472 | REY F ROSADO ROSARIO Y NYDIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 433473 | REY F SANCHEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 433474 | REY FEBRES ARZOLA | ADDRESS ON FILE | | | | | | |
| 433475 | Rey Febus, Carmen M | ADDRESS ON FILE | | | | | | |
| 433476 | REY FEBUS, JOSE F | ADDRESS ON FILE | | | | | | |
| 2204988 | Rey Figueroa , Laura | ADDRESS ON FILE | | | | | | |
| 2204988 | Rey Figueroa , Laura | ADDRESS ON FILE | | | | | | |
| 433477 | REY FIGUEROA PRADO | ADDRESS ON FILE | | | | | | |
| 433478 | Rey Figueroa, Juan E | ADDRESS ON FILE | | | | | | |
| 849708 | REY FLAT BED SERVICES | HC 3 BOX 7213 | | | GUAYNABO | PR | 00971 | |
| 744851 | REY FRANCISCO COLON PEDROZA | VISTA DEL MAR APARTMENTS | EDIF 01 APT 2 | | FAJARDO | PR | 00738 | |
| 744852 | REY FRANCISCO LUGO | EXT MARIANI | 7908 DR JOSE HENNA | | PONCE | PR | 00717-0217 | |
| 744853 | REY FUENTES FUENTES | HC 01 BOX 6712 | | | LOIZA | PR | 00772 | |
| 433479 | REY FUENTES FUENTES | HC 01 BOX 6716 | | | LOIZA | PR | 00772 | |
| 744854 | REY G GONZALEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 433480 | REY G OQUENDO GUEVARES | ADDRESS ON FILE | | | | | | |
| 433481 | REY GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 1863056 | Rey Gonzalez, Maria Del R. | ADDRESS ON FILE | | | | | | |
| 433482 | REY GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 744855 | REY GULF SERVICE | G.P.O.BOX 228 | | | JUANA DIAZ | PR | 00775 | |
| 433483 | REY HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 433484 | REY HERNANDEZ, CESAR A. | ADDRESS ON FILE | | | | | | |
| 433485 | Rey Hernandez, Cybelle | ADDRESS ON FILE | | | | | | |
| 433486 | REY I MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 433487 | REY INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | | | SAN JUAN | PR | 00910 | |
| 433488 | REY J DE LEON COLON | ADDRESS ON FILE | | | | | | |
| 744856 | REY J JIMENEZ MONTES | RR 1 BOX 3470 | | | MARICAO | PR | 00606 | |
| 433489 | REY J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 433490 | REY J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 744857 | REY J VAZQUEZ PEREZ | HC 02 BOX 34061 | | | CAGUAS | PR | 00725 | |
| 433491 | REY JAVIER RIOS ALMESTICA | ADDRESS ON FILE | | | | | | |
| 433492 | REY L MOJICA MUNIZ | ADDRESS ON FILE | | | | | | |
| 744858 | REY L SANTIAGO CONDE | ADDRESS ON FILE | | | | | | |
| 433493 | REY L SANTIAGO CONDE | ADDRESS ON FILE | | | | | | |
| 433494 | REY LABORDE, ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433495 | REY LEON, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 433496 | REY LUGO LUGO | ADDRESS ON FILE | | | | | | |
| 433497 | REY M GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 744859 | REY M RODRIGUEZ ESPERON | RES NEMESIO CANALES | EDIF 46 APT 59 | | SAN JUAN | PR | 00918 | |
| 744860 | REY M ROSARIO GARCIA | 150 LIVINGSTON AVE BSMT SOUTH | | | JONKERS | NY | 10705 | |
| 744861 | REY MAINTENANCE SERVICE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 744862 | REY MAR OFFICE SUPPLIES | P O BOX 396 | | | VEGA BAJA | PR | 00694 | |
| 433498 | REY MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 433499 | REY MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 433500 | REY MEDINA, JOSEA | ADDRESS ON FILE | | | | | | |
| 433501 | REY MEJIAS, LUIS | ADDRESS ON FILE | | | | | | |
| 744863 | REY MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 433502 | REY MORALES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 433504 | REY MORALES, MARIANELA | ADDRESS ON FILE | | | | | | |
| 744864 | REY N SANTIAGO APPENHEIMER | HC 01 BOX 6562 | | | SANTA ISABEL | PR | 00757 | |
| 744865 | REY O CINTRON RODRIGUEZ | VERDE MAR PUNTA SANTIAGO | 930 CALLE 39 | | HUMACAO | PR | 00741 | |
| 433505 | REY O LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 744866 | REY O RIOS PEREZ | HC 33 BOX 5486 | | | DORADO | PR | 00646 | |
| 433506 | REY O RIOS PEREZ | HC 46 BOX 5486 | | | DORADO | PR | 00646 | |
| 433507 | REY O ROBLES MORALES | ADDRESS ON FILE | | | | | | |
| 433508 | REY O RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 433509 | REY O. MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744867 | REY OCASIO OJEDA | BO TIBURON | 3 CALLE 25 BZN 406 | | BARCELONETA | PR | 00617 | |
| 433511 | REY OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 433510 | REY OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 433512 | REY OCASIO, FRANCES | ADDRESS ON FILE | | | | | | |
| 433513 | REY OCASIO, MARISEL | ADDRESS ON FILE | | | | | | |
| 433514 | REY OLIVO, KEYMA M | ADDRESS ON FILE | | | | | | |
| 433515 | REY ONEILL QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 433516 | REY OTERO, ARMANDO JESUS | ADDRESS ON FILE | | | | | | |
| 433517 | REY OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 433518 | REY OTERO, JOSE EDUARDO | ADDRESS ON FILE | | | | | | |
| 433519 | REY PEREZ, ESTERVINO | ADDRESS ON FILE | | | | | | |
| 744868 | REY PORFIRIO CASTEYANO CALDERON | VISTAS DE LUQUILLO | A 4 CALLE ACCESO | | LUQUILLO | PR | 00773 | |
| 433520 | REY RAICES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 433521 | REY RAICES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 854383 | REY RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433522 | REY RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 433523 | REY REYES | ADDRESS ON FILE | | | | | | |
| 433524 | REY REYES, ERIKA | ADDRESS ON FILE | | | | | | |
| 433525 | REY ROBLES, SUSAN | ADDRESS ON FILE | | | | | | |
| 849709 | REY RODRIGUEZ LUCILA | 2 COND LAGUNA GARDENS APT 2H | | | | CAROLINA | PR | 00979 |
| 744869 | REY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 744870 | REY RODRIGUEZ ROSARIO | 13 CALLE PRINCIPAL | | | | SAN GERMAN | PR | 00683 |
| 433526 | REY RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 433527 | REY RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 433528 | REY ROLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 1259235 | REY ROMERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 433529 | REY ROMERO, NAYDA | ADDRESS ON FILE | | | | | | |
| 433530 | REY ROMERO, NAYDA | ADDRESS ON FILE | | | | | | |
| 433531 | REY ROSADO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 744871 | REY S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 744872 | REY S RIVERA RIVERA | P O BOX 1528 | | | | MANATI | PR | 00674 |
| 433532 | REY S RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 744873 | REY SANJURJO SANTIAGO | AVE PONCE DE LEON | COND STOP 22 1507 APT 1304 | | | SAN JUAN | PR | 00909 |
| 744874 | REY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 433533 | REY SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | |
| 433534 | REY SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 433535 | REY SANTOS, LEONEL | ADDRESS ON FILE | | | | | | |
| 433536 | REY SANTOS, LEONELI | ADDRESS ON FILE | | | | | | |
| 433537 | REY SANTOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 744875 | REY T FONTANEZ NIEVES | HC 02 BOX 12094 | | | | AGUAS BUENAS | PR | 00703 |
| 433539 | REY TORRES, MELINELBA | ADDRESS ON FILE | | | | | | |
| 433540 | REY VALLES, IGNACIO E | ADDRESS ON FILE | | | | | | |
| 433541 | REY VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 433542 | REY VEGA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 433543 | REY W.DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 744876 | REY XAVIER REYES | PROYECTO 214 EDIF 5 APT 53 | | | | SAN JUAN | PR | 00915 |
| 433544 | REY Y RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 433545 | REY YAMIL PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 433546 | REY YAMIL PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 1561315 | Rey, Jose Angel | ADDRESS ON FILE | | | | | | |
| 1512241 | Rey, Marisel | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 433547 | REY, VICTOR M | ADDRESS ON FILE | | | | | | |
| 744877 | REYANN COMPUTER INC | PO BOX 1322 | | | | CIDRA | PR | 00739 |
| 433548 | REYANN COMPUTER SALES & SERV INC | PO BOX 1322 | | | | CIDRA | PR | 00739-1322 |
| 744878 | REYCHAN ELECTRICAL CONTRACTOR | PO BOX 5778 | | | | CAGUAS | PR | 00726 |
| 744879 | REYCHEL M ROLON TORRES/ANA TORRES | COM INGENIO | 303 CALLE CANARIO | | | TOA BAJA | PR | 00949 |
| 433549 | REYDI J. MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 433550 | REYDI JANNETTE MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 433551 | REYERO CAINZOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 1257388 | REYES ABOLAFIA, ZULMA G. | ADDRESS ON FILE | | | | | | |
| 433553 | REYES ABOLAFIA, ZULMA G. | ADDRESS ON FILE | | | | | | |
| 813208 | REYES ABREU, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 813209 | REYES ABREU, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 433554 | REYES ACEVEDO, ANA G | ADDRESS ON FILE | | | | | | |
| 433555 | REYES ACEVEDO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 433556 | REYES ACEVEDO, COLON | ADDRESS ON FILE | | | | | | |
| 433557 | REYES ACEVEDO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 433558 | Reyes Acevedo, Daniel | ADDRESS ON FILE | | | | | | |
| 433559 | REYES ACEVEDO, EDGAR | ADDRESS ON FILE | | | | | | |
| 433560 | REYES ACEVEDO, HARRY | ADDRESS ON FILE | | | | | | |
| 433561 | REYES ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1724238 | REYES ACEVEDO, HILDA | ADDRESS ON FILE | | | | | | |
| 433562 | REYES ACEVEDO, HILDA | ADDRESS ON FILE | | | | | | |
| 813210 | REYES ACEVEDO, ISABEL | ADDRESS ON FILE | | | | | | |
| 433564 | REYES ACEVEDO, JANIRIS | ADDRESS ON FILE | | | | | | |
| 433565 | REYES ACEVEDO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 433566 | REYES ACEVEDO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 433567 | REYES ACEVEDO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 433568 | REYES ACEVEDO, KEISHLA C. | ADDRESS ON FILE | | | | | | |
| 433569 | REYES ACEVEDO, LUISA E | ADDRESS ON FILE | | | | | | |
| 433570 | REYES ACEVEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 433571 | REYES ACEVEDO, MARIELA | ADDRESS ON FILE | | | | | | |
| 433572 | REYES ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | |
| 433573 | REYES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 433574 | REYES ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1589449 | Reyes Acosta, Ursula | HC-02 Box 8106 | | | | Salinas | PR | 00751 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425741 | REYES ADORNO, EMILIO | ADDRESS ON FILE | | | | | | |
| 433575 | Reyes Adorno, Emilio | ADDRESS ON FILE | | | | | | |
| 433576 | Reyes Adorno, Hector L | ADDRESS ON FILE | | | | | | |
| 433577 | REYES ADORNO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 813211 | REYES ADORNO, MARIA | ADDRESS ON FILE | | | | | | |
| 1967031 | Reyes Adorno, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 433579 | REYES ADORNO, MARIA E | ADDRESS ON FILE | | | | | | |
| 433580 | REYES ADORNO,EMILIO | ADDRESS ON FILE | | | | | | |
| 433581 | REYES AFANADOR, MARTA L | ADDRESS ON FILE | | | | | | |
| 1690821 | Reyes Agosto, Angel A. | ADDRESS ON FILE | | | | | | |
| 433582 | Reyes Agosto, Angel A. | ADDRESS ON FILE | | | | | | |
| 433583 | REYES AGOSTO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 433584 | REYES AGOSTO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 1835477 | Reyes Agosto, Carmen Gladys | ADDRESS ON FILE | | | | | | |
| 433586 | REYES AGOSTO, EVA N | ADDRESS ON FILE | | | | | | |
| 1836594 | Reyes Agosto, Eva N. | ADDRESS ON FILE | | | | | | |
| 433587 | Reyes Agosto, Jose M. | ADDRESS ON FILE | | | | | | |
| 433588 | REYES AGOSTO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 433589 | REYES AGRINZONI, ISRAEL | ADDRESS ON FILE | | | | | | |
| 433590 | REYES AGRON, DALILA | ADDRESS ON FILE | | | | | | |
| 433591 | REYES AGRON, LILLIAM Z | ADDRESS ON FILE | | | | | | |
| 433592 | REYES AGUAYO, LUIS | ADDRESS ON FILE | | | | | | |
| 813212 | REYES AGUAYO, MARISOL | ADDRESS ON FILE | | | | | | |
| 433594 | REYES AGUAYO, MARTA D | ADDRESS ON FILE | | | | | | |
| 433595 | REYES AGUAYO, SARA NOEMI | ADDRESS ON FILE | | | | | | |
| 433595 | REYES AGUAYO, SARA NOEMI | ADDRESS ON FILE | | | | | | |
| 433596 | REYES AGUDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1935728 | Reyes Aguila, Alida | ADDRESS ON FILE | | | | | | |
| 433597 | REYES AGUILERA, DEBORA | ADDRESS ON FILE | | | | | | |
| 433598 | REYES ALABARCES, JOSE | ADDRESS ON FILE | | | | | | |
| 433600 | REYES ALAMO, IRIS E | ADDRESS ON FILE | | | | | | |
| 433601 | REYES ALAMO, ZAIMA M | ADDRESS ON FILE | | | | | | |
| 433602 | Reyes Albelo, Angel L. | ADDRESS ON FILE | | | | | | |
| 433603 | REYES ALBINO, SONYA | ADDRESS ON FILE | | | | | | |
| 433604 | Reyes ALBITE, ISABEL | ADDRESS ON FILE | | | | | | |
| 433605 | Reyes Alejandro, Denis X. | ADDRESS ON FILE | | | | | | |
| 433606 | REYES ALEJANDRO, LORNA I. | ADDRESS ON FILE | | | | | | |
| 433607 | REYES ALEJANDRO, LORNA I. | ADDRESS ON FILE | | | | | | |
| 433608 | REYES ALFONSO, INES B | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 433609 | REYES ALFONSO, MARA E. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 433610 | REYES ALFONZO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 433611 | REYES ALGARIN, LYMARYS | ADDRESS ON FILE | | | | | | | |
| 744883 | REYES ALICEA | 1396 CALLE SAN RAFAEL OFIC 16 | | | | SAN JUAN | PR | 00909 | |
| 433612 | REYES ALICEA MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 433613 | REYES ALICEA, ANA G | ADDRESS ON FILE | | | | | | | |
| 813213 | REYES ALICEA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 613581 | REYES ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 813214 | REYES ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 433614 | REYES ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1823405 | Reyes Alicea, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 433616 | REYES ALICEA, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 2144634 | Reyes Alicea, Eleida I. | ADDRESS ON FILE | | | | | | | |
| 433617 | REYES ALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 433618 | REYES ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433619 | REYES ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 433620 | REYES ALICEA, HUSSAFF | ADDRESS ON FILE | | | | | | | |
| 433621 | Reyes Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 1508430 | Reyes Alicea, Lizette | ADDRESS ON FILE | | | | | | | |
| 1542857 | Reyes Alicea, Lizette | ADDRESS ON FILE | | | | | | | |
| 433622 | REYES ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 813215 | REYES ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 433623 | REYES ALICEA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 433624 | REYES ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 433625 | REYES ALICEA, REY | ADDRESS ON FILE | | | | | | | |
| 433626 | REYES ALICEA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 433627 | REYES ALMEIDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433628 | REYES ALMONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 433462 | REYES ALOMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 813216 | REYES ALONSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 433629 | REYES ALONSO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1910149 | Reyes Alonso, Rebecca | ADDRESS ON FILE | | | | | | | |
| 433630 | REYES ALONSO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 433631 | REYES ALTAGRACIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 433633 | REYES ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 813217 | REYES ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 813218 | REYES ALVARADO, ESILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433634 | REYES ALVARADO, ESILDA M | ADDRESS ON FILE | | | | | | |
| 433635 | Reyes Alvarado, Jimmy J | ADDRESS ON FILE | | | | | | |
| 433636 | REYES ALVARADO, OLGA M | ADDRESS ON FILE | | | | | | |
| 813220 | REYES ALVAREZ, ADA | ADDRESS ON FILE | | | | | | |
| 433637 | REYES ALVAREZ, ADA R | ADDRESS ON FILE | | | | | | |
| 433638 | REYES ALVAREZ, DENISE | ADDRESS ON FILE | | | | | | |
| 433639 | REYES ALVAREZ, ESTHER M. | ADDRESS ON FILE | | | | | | |
| 433640 | Reyes Alvarez, Gerardo J | ADDRESS ON FILE | | | | | | |
| 433641 | REYES ALVAREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 433642 | REYES ALVAREZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 433643 | REYES ALVAREZ, JANET | ADDRESS ON FILE | | | | | | |
| 433644 | REYES ALVAREZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 433645 | Reyes Alvarez, Julio | ADDRESS ON FILE | | | | | | |
| 433646 | REYES ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 433647 | REYES ALVAREZ, LILINET | ADDRESS ON FILE | | | | | | |
| 433648 | REYES ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 433649 | REYES ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 433650 | REYES ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | |
| 433651 | REYES ALVAREZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 813222 | REYES ALVAREZ, SARA I | ADDRESS ON FILE | | | | | | |
| 433652 | REYES ALVAREZ, SARA I | ADDRESS ON FILE | | | | | | |
| 433653 | REYES ALVAREZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 1593945 | REYES ALVAREZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 433654 | Reyes Alvarez, Yajaira | ADDRESS ON FILE | | | | | | |
| 813223 | REYES ALVERIO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 433655 | REYES ALVERIO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 433656 | Reyes Amadeo, Ramon | ADDRESS ON FILE | | | | | | |
| 744884 | REYES AMADOR AMADOR | PO BOX 181 | | | | CAMUY | PR | 00627 |
| 433657 | Reyes Amador, Julio | ADDRESS ON FILE | | | | | | |
| 433658 | REYES AMARO, IVETTE | ADDRESS ON FILE | | | | | | |
| 854385 | REYES AMARO, IVETTE | ADDRESS ON FILE | | | | | | |
| 433659 | REYES AMILL, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 813224 | REYES ANDALUZ, TANIA | ADDRESS ON FILE | | | | | | |
| 2209631 | Reyes Andino, Nelson | ADDRESS ON FILE | | | | | | |
| 2203739 | Reyes Andino, Nelson | ADDRESS ON FILE | | | | | | |
| 2206082 | Reyes Andino, Nelson | ADDRESS ON FILE | | | | | | |
| 433660 | Reyes Andino, Pedro M | ADDRESS ON FILE | | | | | | |
| 433661 | REYES ANDUJAR, ELSA M. | ADDRESS ON FILE | | | | | | |
| 433662 | Reyes Andujar, Eric | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433663 | REYES ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 433664 | REYES ANDUJAR, IRMA | ADDRESS ON FILE | | | | | | |
| 433665 | REYES ANDUJAR, ROSA J | ADDRESS ON FILE | | | | | | |
| 433666 | REYES ANDUJAR, WILMA A | ADDRESS ON FILE | | | | | | |
| 433667 | REYES ANGLERO, ROSA M | ADDRESS ON FILE | | | | | | |
| 813225 | REYES APONTE, ALIMARIE | ADDRESS ON FILE | | | | | | |
| 433668 | REYES APONTE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 433669 | REYES APONTE, DIANA | ADDRESS ON FILE | | | | | | |
| 813226 | REYES APONTE, DIANA I | ADDRESS ON FILE | | | | | | |
| 1602867 | Reyes Aponte, Diana I. | ADDRESS ON FILE | | | | | | |
| 433670 | REYES APONTE, EDGAR | ADDRESS ON FILE | | | | | | |
| 433671 | REYES APONTE, EDLYN | ADDRESS ON FILE | | | | | | |
| 433672 | REYES APONTE, EDLYN | ADDRESS ON FILE | | | | | | |
| 433673 | REYES APONTE, EDMEE L | ADDRESS ON FILE | | | | | | |
| 433674 | REYES APONTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 433675 | REYES APONTE, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | |
| 433676 | REYES APONTE, JAIRO | ADDRESS ON FILE | | | | | | |
| 433677 | REYES APONTE, JENIFFER | ADDRESS ON FILE | | | | | | |
| 433678 | REYES APONTE, MANUEL | ADDRESS ON FILE | | | | | | |
| 813227 | REYES APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 433679 | REYES APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 433680 | REYES APONTE, MARIA E | ADDRESS ON FILE | | | | | | |
| 1806620 | Reyes Aponte, Maria T. | ADDRESS ON FILE | | | | | | |
| 433682 | REYES APONTE, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 433684 | REYES APONTE, OTILIO | ADDRESS ON FILE | | | | | | |
| 433685 | REYES APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 433686 | REYES APONTE, PEDRO A | ADDRESS ON FILE | | | | | | |
| 433687 | REYES APONTE, PERY | ADDRESS ON FILE | | | | | | |
| 433688 | REYES APONTE, YANEIRA | ADDRESS ON FILE | | | | | | |
| 433689 | REYES AQUINO, LUIS A | ADDRESS ON FILE | | | | | | |
| 433690 | Reyes Arache, Julio C | ADDRESS ON FILE | | | | | | |
| 433691 | REYES ARAMBOLES, ARIDIA | ADDRESS ON FILE | | | | | | |
| 433692 | REYES ARAMBOLES, LORAINE | ADDRESS ON FILE | | | | | | |
| 433693 | REYES ARCE, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 433694 | REYES ARCE, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 854386 | REYES ARCE, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 433697 | REYES ARCE, GEORGINA | BAYAMON GARDENS | C/28 D-22 | | | BAYAMON | PR | 00957 | |
| 1421275 | REYES ARCE, GEORGINA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433696 | REYES ARCE, GEORGINA | JOANNE DE JESUS | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 433698 | REYES ARCE, MARCOS | ADDRESS ON FILE | | | | | | |
| 433699 | REYES ARCE, SAYDEE | ADDRESS ON FILE | | | | | | |
| 1469495 | REYES ARENA, OLGA M. | ADDRESS ON FILE | | | | | | |
| 433700 | REYES ARES, JAVIER | ADDRESS ON FILE | | | | | | |
| 433702 | REYES ARES, MADELINE | ADDRESS ON FILE | | | | | | |
| 433703 | REYES ARIAS, RAUL E | ADDRESS ON FILE | | | | | | |
| 433704 | REYES ARIMONT, EVELYN | ADDRESS ON FILE | | | | | | |
| 813228 | REYES ARIMONT, EVELYN | ADDRESS ON FILE | | | | | | |
| 433705 | REYES ARMINA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 433706 | REYES ARMINA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 813229 | REYES ARMINA, LUIS | ADDRESS ON FILE | | | | | | |
| 433707 | REYES AROCHO, MARITZA | ADDRESS ON FILE | | | | | | |
| 433708 | REYES AROCHO, NELIDA | ADDRESS ON FILE | | | | | | |
| 433709 | REYES AROCHO, NELSON | ADDRESS ON FILE | | | | | | |
| 813230 | REYES ARRIAGA, BLANCA | ADDRESS ON FILE | | | | | | |
| 433710 | REYES ARRIAGA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 433711 | REYES ARROYO, ANETTE J | ADDRESS ON FILE | | | | | | |
| 854387 | REYES ARROYO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 433712 | REYES ARROYO, GRISEL | ADDRESS ON FILE | | | | | | |
| 433713 | REYES ARROYO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 433714 | Reyes Arroyo, Isaias | ADDRESS ON FILE | | | | | | |
| 813231 | REYES ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 433716 | REYES ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 433717 | REYES ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 433718 | REYES ARROYO, NELIDA F | ADDRESS ON FILE | | | | | | |
| 433719 | Reyes Arroyo, Ramon | ADDRESS ON FILE | | | | | | |
| 433720 | REYES ARROYO, RAUL A | ADDRESS ON FILE | | | | | | |
| 433721 | REYES ARTACHE, MANUELITA | ADDRESS ON FILE | | | | | | |
| 433722 | REYES ARTACHE, MARIA | ADDRESS ON FILE | | | | | | |
| 433723 | REYES ARTURET, IVAN ENRIQUE | ADDRESS ON FILE | | | | | | |
| 433724 | REYES ARTURET, LEXA MARIA | ADDRESS ON FILE | | | | | | |
| 433725 | REYES ATANACIO, MARCO | ADDRESS ON FILE | | | | | | |
| 744885 | REYES AUTO AIR INC. | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 |
| 744886 | REYES AUTO SERVICE | SANTA ROSA | BLQ 57 4 CALLE 32 | | | BAYAMON | PR | 00959 |
| 744887 | REYES AVILES RUIZ | HC 3 BOX 36-300 | | | | AGUADA | PR | 00602 |
| 744888 | REYES AVILES RUIZ | PO BOX 742 | | | | AGUADA | PR | 00602 |
| 433726 | REYES AVILES, ANA M | ADDRESS ON FILE | | | | | | |
| 2056710 | Reyes Aviles, Ana Milagros | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433727 | REYES AVILES, HUARALI | ADDRESS ON FILE | | | | | | |
| 433728 | REYES AVILES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 813232 | REYES AVILES, JOYCE | ADDRESS ON FILE | | | | | | |
| 433729 | REYES AVILES, NELSON | ADDRESS ON FILE | | | | | | |
| 433730 | REYES AVILES, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 433731 | REYES AYALA, BENIGNA | ADDRESS ON FILE | | | | | | |
| 1511672 | Reyes Ayala, Cruz | ADDRESS ON FILE | | | | | | |
| 433732 | REYES AYALA, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 433733 | REYES AYALA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 433734 | REYES AYALA, GIOBANY | ADDRESS ON FILE | | | | | | |
| 433735 | REYES AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 433736 | REYES AYALA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 433737 | REYES AYALA, JAVIER | ADDRESS ON FILE | | | | | | |
| 433738 | REYES AYALA, JORGE | ADDRESS ON FILE | | | | | | |
| 433739 | REYES AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 433740 | REYES AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 433741 | REYES AYALA, JUANITA | ADDRESS ON FILE | | | | | | |
| 433742 | REYES AYALA, LUZ E | ADDRESS ON FILE | | | | | | |
| 433743 | REYES AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2033238 | Reyes Ayala, Margarita | ADDRESS ON FILE | | | | | | |
| 1651125 | Reyes Ayala, Mariangely | ADDRESS ON FILE | | | | | | |
| 1627674 | Reyes Ayala, Mariangely | ADDRESS ON FILE | | | | | | |
| 433745 | REYES AYALA, MARILYN | ADDRESS ON FILE | | | | | | |
| 2082314 | Reyes Ayala, Migdalia | ADDRESS ON FILE | | | | | | |
| 433747 | REYES AYALA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 813234 | REYES AYALA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 433748 | REYES AYALA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 433750 | REYES AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 813235 | REYES AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 1521944 | Reyes Ayala, Rosa M | ADDRESS ON FILE | | | | | | |
| 433751 | REYES AYALA, ROSA M | ADDRESS ON FILE | | | | | | |
| 433752 | REYES AYALA, WILMA | ADDRESS ON FILE | | | | | | |
| 854388 | REYES AYALA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 433753 | REYES AYALA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 433754 | REYES AYALA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 744889 | REYES B RODRIGUEZ ANAYA | 15 CALLE ARIZONA 2 | | | | ARROYO | PR | 00714 |
| 433755 | REYES BAERGA, DAVID | ADDRESS ON FILE | | | | | | |
| 433756 | REYES BAERGA, DAVID | ADDRESS ON FILE | | | | | | |
| 433757 | REYES BAEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1259236 | REYES BAEZ, ANGELICA | ADDRESS ON FILE |
| 433758 | REYES BAEZ, DANELIS | ADDRESS ON FILE |
| 433759 | REYES BAEZ, ELIA | ADDRESS ON FILE |
| 433760 | REYES BAEZ, JOSE | ADDRESS ON FILE |
| 433761 | REYES BAEZ, LIZ | ADDRESS ON FILE |
| 433762 | REYES BAEZ, LUIS | ADDRESS ON FILE |
| 433763 | REYES BAEZ, MARIA DE LOS A | ADDRESS ON FILE |
| 433764 | REYES BAEZ, MILAGROS | ADDRESS ON FILE |
| 433765 | REYES BAEZ, STEPHANIE | ADDRESS ON FILE |
| 433766 | REYES BAEZ, YARA | ADDRESS ON FILE |
| 433767 | REYES BARCELO, CARISSE S | ADDRESS ON FILE |
| 1790241 | Reyes Barreto, Jenny | ADDRESS ON FILE |
| 1790241 | Reyes Barreto, Jenny | ADDRESS ON FILE |
| 433768 | REYES BARRETO, JENNY | ADDRESS ON FILE |
| 433769 | REYES BARRETO, JOSE A. | ADDRESS ON FILE |
| 433770 | Reyes Barreto, Juan M. | ADDRESS ON FILE |
| 813236 | REYES BARRETO, YAZMIN | ADDRESS ON FILE |
| 433771 | REYES BATISTA, CRISTINA | ADDRESS ON FILE |
| 433773 | REYES BATISTA, CRUZ M | ADDRESS ON FILE |
| 433774 | REYES BATISTA, JONATHAN | ADDRESS ON FILE |
| 433775 | Reyes Batista, Joselito | ADDRESS ON FILE |
| 433776 | REYES BATISTA, JOSIAS | ADDRESS ON FILE |
| 433777 | REYES BATISTA, JUAN | ADDRESS ON FILE |
| 433778 | REYES BATISTA, MARCIAL | ADDRESS ON FILE |
| 433779 | REYES BATISTA, MIRIAM | ADDRESS ON FILE |
| 2119591 | Reyes Batista, Miriam | ADDRESS ON FILE |
| 813237 | REYES BATISTA, MYRIAM | ADDRESS ON FILE |
| 433780 | REYES BAUTISTA, JORGE | ADDRESS ON FILE |
| 433781 | REYES BELEN, MIRIAM L | ADDRESS ON FILE |
| 2094901 | Reyes Belen, Miriam L. | ADDRESS ON FILE |
| 433782 | REYES BELEN, YARITZA | ADDRESS ON FILE |
| 433783 | REYES BELTRAN, ALEXANDRA I | ADDRESS ON FILE |
| 433784 | REYES BELTRAN, YAZMIN | ADDRESS ON FILE |
| 813238 | REYES BENEZARIO, CARMEN | ADDRESS ON FILE |
| 433785 | REYES BENEZARIO, CARMEN E | ADDRESS ON FILE |
| 433786 | REYES BENITEZ, DIANA I | ADDRESS ON FILE |
| 1786589 | Reyes Benitez, Diana Ibis | ADDRESS ON FILE |
| 433787 | REYES BENITEZ, EDGRALY | ADDRESS ON FILE |
| 813239 | REYES BENITEZ, EDGRALY | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1738074 | Reyes Benitez, Edgraly | ADDRESS ON FILE | | | | | | |
| 433788 | REYES BENITEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 433789 | Reyes Benitez, Francisco J | ADDRESS ON FILE | | | | | | |
| 433790 | REYES BERBERENA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 433701 | REYES BERBERENA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 433791 | REYES BERBERENA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 433792 | REYES BERMUDEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 433793 | REYES BERMUDEZ, HOHAIRA | ADDRESS ON FILE | | | | | | |
| 433794 | REYES BERMUDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 1956892 | Reyes Bermudez, Irma | ADDRESS ON FILE | | | | | | |
| 433796 | REYES BERNANRD, JERRY | ADDRESS ON FILE | | | | | | |
| 433797 | REYES BERRIOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 433798 | REYES BERRIOS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 813240 | REYES BERRIOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 433799 | REYES BERRIOS, EDGAR N | ADDRESS ON FILE | | | | | | |
| 433800 | REYES BERRIOS, IDA | ADDRESS ON FILE | | | | | | |
| 433801 | Reyes Berrios, Ida Lius | ADDRESS ON FILE | | | | | | |
| 433802 | REYES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 1423372 | REYES BERRIOS, LYZETTE | Bo. Collares | Carr. 926 | | | Humacao | PR | 00791 |
| 433803 | REYES BERRIOS, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 433804 | REYES BERRIOS, MYRTA | ADDRESS ON FILE | | | | | | |
| 433805 | REYES BERRIOS, NOHELIZ | ADDRESS ON FILE | | | | | | |
| 854389 | REYES BERRÍOS, NOHELIZ | ADDRESS ON FILE | | | | | | |
| 433806 | REYES BERRIOS, NYDIA I | ADDRESS ON FILE | | | | | | |
| 433807 | REYES BERRIOS, RAUL | ADDRESS ON FILE | | | | | | |
| 813241 | REYES BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 433808 | REYES BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 433809 | REYES BERRIOS, VICTOR SAUL | ADDRESS ON FILE | | | | | | |
| 433810 | REYES BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 813243 | REYES BERRIOS, WILMER E | ADDRESS ON FILE | | | | | | |
| 433811 | REYES BETANCOURT, ALBERTO | ADDRESS ON FILE | | | | | | |
| 433812 | REYES BETANCOURT, ANSON | ADDRESS ON FILE | | | | | | |
| 433813 | REYES BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | |
| 813244 | REYES BETANCOURT, MARGARITA | ADDRESS ON FILE | | | | | | |
| 433814 | REYES BETANCOURT, NILSA | ADDRESS ON FILE | | | | | | |
| 433815 | REYES BETANCOURT, RAUL | ADDRESS ON FILE | | | | | | |
| 433816 | REYES BETANCOURT, RAUL M. | ADDRESS ON FILE | | | | | | |
| 433817 | REYES BIRRIEL, ALBA N. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433818 | REYES BLANCO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 433819 | REYES BLANCO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 433820 | REYES BOBE, ALFONSO | ADDRESS ON FILE | | | | | | |
| 433821 | REYES BONEFONT, RICARDO | ADDRESS ON FILE | | | | | | |
| 433822 | REYES BONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 433823 | REYES BONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1259237 | REYES BONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 433824 | REYES BONES, NORMA | ADDRESS ON FILE | | | | | | |
| 433825 | REYES BONES, WANDA | ADDRESS ON FILE | | | | | | |
| 1769709 | Reyes Bones, Wanda | ADDRESS ON FILE | | | | | | |
| 433826 | REYES BONES, ZULMA | ADDRESS ON FILE | | | | | | |
| 433827 | REYES BONET, ARAMIS | ADDRESS ON FILE | | | | | | |
| 433828 | REYES BONILLA, CARLOS YAMIL | ADDRESS ON FILE | | | | | | |
| 433829 | REYES BONILLA, ENYELIS | ADDRESS ON FILE | | | | | | |
| 433830 | REYES BONILLA, IAN | ADDRESS ON FILE | | | | | | |
| 433831 | REYES BONILLA, IODELIS | ADDRESS ON FILE | | | | | | |
| 1554800 | Reyes Bonilla, Iodelis | ADDRESS ON FILE | | | | | | |
| 433832 | REYES BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 433833 | REYES BONILLA, JOSE R | ADDRESS ON FILE | | | | | | |
| 433834 | REYES BONILLA, JULISSA | ADDRESS ON FILE | | | | | | |
| 433835 | REYES BONILLA, LISSA | ADDRESS ON FILE | | | | | | |
| 433836 | REYES BONILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 433837 | REYES BONILLA, MARIA A | ADDRESS ON FILE | | | | | | |
| 723066 | REYES BONILLA, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 433839 | REYES BONILLA, OLGA I. | ADDRESS ON FILE | | | | | | |
| 433840 | REYES BONILLA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 433841 | REYES BORRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 813245 | REYES BORRERO, YADELINE | ADDRESS ON FILE | | | | | | |
| 433842 | REYES BORRERO, YADELINE | ADDRESS ON FILE | | | | | | |
| 813246 | REYES BORRERO, YADELINE | ADDRESS ON FILE | | | | | | |
| 433503 | REYES BOSQUE, ULISES | ADDRESS ON FILE | | | | | | |
| 433843 | REYES BRAVO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 813247 | REYES BRITO, JAENNETZI | ADDRESS ON FILE | | | | | | |
| 433844 | REYES BRITO, JAENNETZI | ADDRESS ON FILE | | | | | | |
| 433845 | REYES BRUSCELAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 433846 | REYES BRUSELA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 433847 | REYES BRUSELAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 433848 | REYES BURGADO, SONIA E. | ADDRESS ON FILE | | | | | | |
| 433849 | REYES BURGOS, BETTY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813248 | REYES BURGOS, EDWIN I | ADDRESS ON FILE | | | | | | |
| 433850 | REYES BURGOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 813249 | REYES BURGOS, JENNY | ADDRESS ON FILE | | | | | | |
| 2074001 | Reyes Burgos, Jenny | ADDRESS ON FILE | | | | | | |
| 433852 | REYES BURGOS, JOSE E | ADDRESS ON FILE | | | | | | |
| 813250 | REYES BURGOS, LYMARI | ADDRESS ON FILE | | | | | | |
| 433853 | REYES BURGOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 433854 | REYES BURGOS, NILSA | ADDRESS ON FILE | | | | | | |
| 433855 | REYES BURGOS, NILSA | ADDRESS ON FILE | | | | | | |
| 813252 | REYES BURGOS, SHEILA S | ADDRESS ON FILE | | | | | | |
| 433856 | REYES BURGOS, SHEILA S | ADDRESS ON FILE | | | | | | |
| 433857 | REYES BURGOS, SYLVIA J. | ADDRESS ON FILE | | | | | | |
| 433858 | REYES BUTLER, ANA | ADDRESS ON FILE | | | | | | |
| 433859 | REYES CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 433860 | REYES CABALLERO, JULIAN | ADDRESS ON FILE | | | | | | |
| 433861 | REYES CABALLERO, KEVIN E. | ADDRESS ON FILE | | | | | | |
| 433862 | REYES CABALLERO, WILBERT | ADDRESS ON FILE | | | | | | |
| 433863 | REYES CABAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 433864 | REYES CABELLO, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 433865 | REYES CABEZA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1421276 | REYES CABRERA, HILDA | MONTESORIA II 101 CALLE CORAL | | | | AGUIRRE | PR | 00704 |
| 433866 | REYES CABRERA, HILDA | POR DERECHO PROPIO | MONTESORIA II | 101 CALLE CORAL | | AGUIRRE | PR | 00704 |
| 433868 | REYES CABRERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 433869 | REYES CABRERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 433870 | Reyes Cabrera, Mauro | Calle Laguna 78 | | | | Bo Aguirre | PR | 00704 |
| 1421277 | REYES CABRERA, MAURO | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 |
| 433871 | REYES CABRERA, ROSA | ADDRESS ON FILE | | | | | | |
| 433872 | REYES CAJIGAS, LAURA | ADDRESS ON FILE | | | | | | |
| 433873 | REYES CALDERO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 433875 | REYES CALDERO, DAGMALIZ | ADDRESS ON FILE | | | | | | |
| 813254 | REYES CALDERO, DAGMALIZ | ADDRESS ON FILE | | | | | | |
| 744890 | REYES CALDERON RIVERA | RR 3 BO GALATEO | | | | TOA ALTA | PR | 00953 |
| 433876 | REYES CALDERON, CAMILO | ADDRESS ON FILE | | | | | | |
| 433877 | REYES CALDERON, DESIREE | ADDRESS ON FILE | | | | | | |
| 433878 | REYES CALDERON, DESIREE | ADDRESS ON FILE | | | | | | |
| 433879 | REYES CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 813255 | REYES CALDERON, LIZBELL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433880 | REYES CALDERON, MARIA E | ADDRESS ON FILE | | | | | | |
| 433881 | REYES CALDERON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 433882 | REYES CALDERON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 433883 | REYES CALERO, RICHARD | ADDRESS ON FILE | | | | | | |
| 433884 | REYES CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 433885 | REYES CAMACHO, ESTHER | ADDRESS ON FILE | | | | | | |
| 433886 | REYES CAMARENO, MARITZA | ADDRESS ON FILE | | | | | | |
| 433887 | REYES CAMARENO, VANESSA | ADDRESS ON FILE | | | | | | |
| 433888 | REYES CAMPO, LIZBET | ADDRESS ON FILE | | | | | | |
| 744891 | REYES CAMPOS | SKY TOWER I | APT 11 D | | | SAN JUAN | PR | 00926 |
| 433889 | REYES CAMPOS ALMARANTE | ADDRESS ON FILE | | | | | | |
| 813256 | REYES CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 433890 | REYES CAMPOS, CARMEN F | ADDRESS ON FILE | | | | | | |
| 433891 | REYES CAMPOS, JOSEFA I | ADDRESS ON FILE | | | | | | |
| 433892 | REYES CAMPOS, MYRNA E | ADDRESS ON FILE | | | | | | |
| 433893 | REYES CAMPOS, RAUL | ADDRESS ON FILE | | | | | | |
| 433894 | REYES CANADA, JOSE A | ADDRESS ON FILE | | | | | | |
| 433895 | REYES CANCEL, MICHELLE E | ADDRESS ON FILE | | | | | | |
| 744892 | REYES CANDELARIA REYES | ADDRESS ON FILE | | | | | | |
| 433896 | REYES CANDELARIO, DAVID | ADDRESS ON FILE | | | | | | |
| 433897 | REYES CAPARROS, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 433898 | REYES CAPPOBIANCO, ANA E. | ADDRESS ON FILE | | | | | | |
| 1641167 | Reyes Cappobianco, Ana Esther | ADDRESS ON FILE | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | ADDRESS ON FILE | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | ADDRESS ON FILE | | | | | | |
| 849710 | REYES CARABALLO JUAN | EDIF DANZEMG | 113 CALLE UNION APT 2 | | | ARECIBO | PR | 00612 |
| 433899 | REYES CARABALLO, ANA G | ADDRESS ON FILE | | | | | | |
| 433900 | REYES CARABALLO, ISMARIS | ADDRESS ON FILE | | | | | | |
| 433901 | REYES CARABALLO, JUAN | ADDRESS ON FILE | | | | | | |
| 433902 | REYES CARABALLO, JULIA | ADDRESS ON FILE | | | | | | |
| 433903 | REYES CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 813257 | REYES CARDALDA, EILEEN G | ADDRESS ON FILE | | | | | | |
| 433904 | REYES CARDALDA, EILLEN G | ADDRESS ON FILE | | | | | | |
| 813258 | REYES CARDALDA, FRANCHESKA M. | ADDRESS ON FILE | | | | | | |
| 433905 | REYES CARDE, ERIC M | ADDRESS ON FILE | | | | | | |
| 433906 | REYES CARDONA, ARIANA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421278 | REYES CARDONA, ARNALDO | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO D-1 CALLE B | | | CAYEY | PR | 00736 |
| 433907 | REYES CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 433908 | REYES CARDONA, JOSE A | ADDRESS ON FILE | | | | | | |
| 433909 | REYES CARDONA, NOEMI | ADDRESS ON FILE | | | | | | |
| 433910 | REYES CARLO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 433911 | REYES CARMONA, ANA I | ADDRESS ON FILE | | | | | | |
| 2070401 | Reyes Carmona, Ana I. | ADDRESS ON FILE | | | | | | |
| 433912 | REYES CARRASQUILLO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 433913 | REYES CARRASQUILLO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 813260 | REYES CARRASQUILLO, BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 433914 | REYES CARRASQUILLO, CESAR | ADDRESS ON FILE | | | | | | |
| 433915 | REYES CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 433916 | REYES CARRASQUILLO, ELADIO | ADDRESS ON FILE | | | | | | |
| 433917 | REYES CARRASQUILLO, EMILIO | ADDRESS ON FILE | | | | | | |
| 813261 | REYES CARRASQUILLO, ISIS | ADDRESS ON FILE | | | | | | |
| 813262 | REYES CARRASQUILLO, ISIS M | ADDRESS ON FILE | | | | | | |
| 433918 | REYES CARRASQUILLO, ISIS M | ADDRESS ON FILE | | | | | | |
| 433919 | REYES CARRASQUILLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 433920 | Reyes Carrasquillo, Jocelyn | ADDRESS ON FILE | | | | | | |
| 433921 | REYES CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 433922 | REYES CARRASQUILLO, MARIBETH | ADDRESS ON FILE | | | | | | |
| 813263 | REYES CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | |
| 433923 | REYES CARRASQUILLO, MARYLIN | ADDRESS ON FILE | | | | | | |
| 433924 | REYES CARRASQUILLO, MYRIAM L. | ADDRESS ON FILE | | | | | | |
| 433925 | REYES CARRILLO, DARLENE | ADDRESS ON FILE | | | | | | |
| 433926 | REYES CARRILLO, LUZ M | ADDRESS ON FILE | | | | | | |
| 433927 | REYES CARRION, GONZALO | ADDRESS ON FILE | | | | | | |
| 433928 | REYES CARRION, JUANITA | ADDRESS ON FILE | | | | | | |
| 433929 | REYES CARRION, LUIS | ADDRESS ON FILE | | | | | | |
| 1735624 | Reyes Carrion, Migdalia | ADDRESS ON FILE | | | | | | |
| 813264 | REYES CARRION, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 433931 | REYES CARRION, SAMUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 433932 | REYES CARTAGENA, CARMEN GLORI | ADDRESS ON FILE | | | | | | | |
| 433933 | REYES CARTAGENA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 433934 | REYES CARTAGENA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 433935 | REYES CARTAGENA, EDGARD K | ADDRESS ON FILE | | | | | | | |
| 433936 | REYES CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 433937 | REYES CARTAGENA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 433938 | REYES CASANAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 433939 | REYES CASANOVA, OTTO | ADDRESS ON FILE | | | | | | | |
| 813265 | REYES CASANOVA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 433940 | REYES CASANOVA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 813266 | REYES CASANOVA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 433941 | Reyes Casellas, Aida M | ADDRESS ON FILE | | | | | | | |
| 433942 | REYES CASELLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 433943 | REYES CASELLAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 433944 | REYES CASELLAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 433945 | REYES CASIANO, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 433946 | REYES CASIANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 813267 | REYES CASILLAS, GETHSEMANI | ADDRESS ON FILE | | | | | | | |
| 433947 | REYES CASILLAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 433948 | REYES CASTELLANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 433949 | REYES CASTELLANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 433950 | REYES CASTILLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 813268 | REYES CASTRO, ALMA | ADDRESS ON FILE | | | | | | | |
| 433951 | REYES CASTRO, ALMA V | ADDRESS ON FILE | | | | | | | |
| 433952 | REYES CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 433953 | REYES CASTRO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 433954 | REYES CASTRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 433955 | REYES CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 433956 | REYES CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 433957 | REYES CASTRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 433958 | REYES CASTRO, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| 433959 | REYES CASTRO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 433960 | REYES CASTRO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 433961 | REYES CASTRODAD, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 433962 | REYES CASTRODAD, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 813269 | REYES CATALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 433964 | REYES CATALA, WILMARI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 433965 | REYES CATERING | SABANA HOYOS | PMB 8060 P O BOX 30000 | | ARECIBO | PR | 00688 |
| 433966 | REYES CEBALLOS, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 433967 | REYES CEDANO, GLENDA M | ADDRESS ON FILE | | | | | |
| 433968 | REYES CEDENO, ISABEL | ADDRESS ON FILE | | | | | |
| 433772 | REYES CEDRES, CARLOS | ADDRESS ON FILE | | | | | |
| 433969 | REYES CENTENO, CAROLYN | ADDRESS ON FILE | | | | | |
| 433970 | REYES CENTENO, KAREN | ADDRESS ON FILE | | | | | |
| 433971 | REYES CENTENO, MARIA S. | ADDRESS ON FILE | | | | | |
| 433972 | REYES CENTENO, MINERVA | ADDRESS ON FILE | | | | | |
| 813270 | REYES CENTENO, QUEEN E | ADDRESS ON FILE | | | | | |
| 433973 | REYES CHEVALIER, LUIS A | ADDRESS ON FILE | | | | | |
| 433974 | REYES CHEVALIER, MARIA L | ADDRESS ON FILE | | | | | |
| 433975 | REYES CHEVERE, GERALDO | ADDRESS ON FILE | | | | | |
| 433976 | REYES CHEVERE, MIGDALIA | ADDRESS ON FILE | | | | | |
| 1585567 | Reyes Chico, Efrain | ADDRESS ON FILE | | | | | |
| 433977 | Reyes Chico, Efrain | ADDRESS ON FILE | | | | | |
| 433978 | REYES CHICO, JUAN | ADDRESS ON FILE | | | | | |
| 433979 | REYES CHICO, NICANOR | ADDRESS ON FILE | | | | | |
| 433980 | Reyes Cintron, Carlos I | ADDRESS ON FILE | | | | | |
| 433981 | REYES CINTRON, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 433982 | REYES CINTRON, ILZA O | ADDRESS ON FILE | | | | | |
| 433983 | REYES CINTRON, NELSON | ADDRESS ON FILE | | | | | |
| 433984 | REYES CINTRON, WANDA E | ADDRESS ON FILE | | | | | |
| 433985 | REYES CIRILO, FRANCES | ADDRESS ON FILE | | | | | |
| 1971619 | Reyes Cirilo, Frances | ADDRESS ON FILE | | | | | |
| 433986 | REYES CLAUDIO, ELBA | ADDRESS ON FILE | | | | | |
| 433987 | Reyes Claudio, Juan M | ADDRESS ON FILE | | | | | |
| 433989 | REYES CLAUDIO, SAMUEL | ADDRESS ON FILE | | | | | |
| 433990 | REYES CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | |
| 2202387 | Reyes Clausel de Ortiz, Katherine | ADDRESS ON FILE | | | | | |
| 2204107 | Reyes Clausell, Katherine | ADDRESS ON FILE | | | | | |
| 433991 | REYES COBIAN, CARMEN | ADDRESS ON FILE | | | | | |
| 433992 | REYES COBIAN, CARMEN ESTHER | ADDRESS ON FILE | | | | | |
| 813271 | REYES COBIAN, JOSE | ADDRESS ON FILE | | | | | |
| 433993 | REYES COBIAN, JOSE A. | ADDRESS ON FILE | | | | | |
| 849712 | REYES COLLAZO NAZARIO | PO BOX 806 | | | VEGA BAJA | PR | 00694-0806 |
| 433994 | REYES COLLAZO, AMALIA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433995 | REYES COLLAZO, AMERICA | ADDRESS ON FILE | | | | | | |
| 813272 | REYES COLLAZO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 433996 | REYES COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 433997 | REYES COLLAZO, GIL | ADDRESS ON FILE | | | | | | |
| 433998 | REYES COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | |
| 433999 | REYES COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | |
| 434000 | REYES COLLAZO, MARISELA | ADDRESS ON FILE | | | | | | |
| 434001 | REYES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 434002 | REYES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 434003 | Reyes Collazo, Wigberto | ADDRESS ON FILE | | | | | | |
| 1436598 | Reyes Collazo, Yolanda | ADDRESS ON FILE | | | | | | |
| 434005 | REYES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 434004 | REYES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1573344 | REYES COLON , HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 744893 | REYES COLON PEREZ | VILLA JUSTICIA C | D 45 CALLE RIVERA | | | CAROLINA | PR | 00985 |
| 2067825 | Reyes Colon, Alejandrino | ADDRESS ON FILE | | | | | | |
| 2081354 | Reyes Colon, Alejandrino | ADDRESS ON FILE | | | | | | |
| 434007 | REYES COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 434009 | REYES COLON, AMAURI | ADDRESS ON FILE | | | | | | |
| 434010 | Reyes Colon, Angel G | ADDRESS ON FILE | | | | | | |
| 1874898 | Reyes Colon, Angel G. | ADDRESS ON FILE | | | | | | |
| 1874898 | Reyes Colon, Angel G. | ADDRESS ON FILE | | | | | | |
| 434011 | REYES COLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 434012 | REYES COLON, AXEL | ADDRESS ON FILE | | | | | | |
| 434013 | REYES COLON, BRENDA | ADDRESS ON FILE | | | | | | |
| 434014 | REYES COLON, CARMELO | ADDRESS ON FILE | | | | | | |
| 434015 | REYES COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 813273 | REYES COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 434016 | REYES COLON, CARMEN D | ADDRESS ON FILE | | | | | | |
| 434017 | REYES COLON, DIANA | ADDRESS ON FILE | | | | | | |
| 434018 | REYES COLON, DIANA E | ADDRESS ON FILE | | | | | | |
| 434019 | REYES COLON, EDDIE | ADDRESS ON FILE | | | | | | |
| 2116297 | Reyes Colon, Edwin | ADDRESS ON FILE | | | | | | |
| 434021 | REYES COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 434020 | REYES COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 1873513 | Reyes Colon, Edwin | ADDRESS ON FILE | | | | | | |
| 434022 | REYES COLON, ELVIN | ADDRESS ON FILE | | | | | | |
| 434023 | REYES COLON, FIDEL | ADDRESS ON FILE | | | | | | |
| 854390 | REYES COLON, FIDEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1528225 | Reyes Colon, Francisco | ADDRESS ON FILE |
| 434024 | Reyes Colon, Francisco | ADDRESS ON FILE |
| 434025 | REYES COLON, HECTOR | ADDRESS ON FILE |
| 434026 | REYES COLON, HECTOR | ADDRESS ON FILE |
| 434027 | REYES COLON, HILDA I | ADDRESS ON FILE |
| 434028 | REYES COLON, IBIS A | ADDRESS ON FILE |
| 2143530 | Reyes Colon, Israel | ADDRESS ON FILE |
| 434029 | REYES COLON, JAIME | ADDRESS ON FILE |
| 434030 | REYES COLON, JAIME | ADDRESS ON FILE |
| 434031 | REYES COLON, JAVIER | ADDRESS ON FILE |
| 434032 | REYES COLON, JUAN | ADDRESS ON FILE |
| 434033 | REYES COLON, LUIS M. | ADDRESS ON FILE |
| 434035 | REYES COLON, MARIA DEL C. | ADDRESS ON FILE |
| 434036 | REYES COLON, MARIANO | ADDRESS ON FILE |
| 434037 | REYES COLON, MARIANO A | ADDRESS ON FILE |
| 434038 | REYES COLON, MAYRA | ADDRESS ON FILE |
| 434040 | REYES COLON, MERQUIADES | ADDRESS ON FILE |
| 2164810 | Reyes Colon, Merquiades | ADDRESS ON FILE |
| 813274 | REYES COLON, MONICA | ADDRESS ON FILE |
| 434042 | REYES COLON, NESTOR | ADDRESS ON FILE |
| 434006 | REYES COLON, NITZA | ADDRESS ON FILE |
| 2162475 | Reyes Colon, Ramon | ADDRESS ON FILE |
| 434044 | REYES COLON, REBECA | ADDRESS ON FILE |
| 1815626 | Reyes Colon, Rolando | ADDRESS ON FILE |
| 434045 | REYES COLON, ROLANDO | ADDRESS ON FILE |
| 813275 | REYES COLON, ROSA D | ADDRESS ON FILE |
| 434046 | REYES COLON, ROSA D | ADDRESS ON FILE |
| 434048 | REYES COLON, SAMUEL | ADDRESS ON FILE |
| 434047 | REYES COLON, SAMUEL | ADDRESS ON FILE |
| 434049 | REYES COLON, SIGMA V | ADDRESS ON FILE |
| 434050 | Reyes Colon, Sonia M | ADDRESS ON FILE |
| 434051 | REYES COLON, TEOFILO | ADDRESS ON FILE |
| 434052 | REYES COLON, VIVIAN | ADDRESS ON FILE |
| 434053 | REYES COLON, WILLIAM | ADDRESS ON FILE |
| 813276 | REYES COLON, ZANDRA | ADDRESS ON FILE |
| 434054 | REYES COLON, ZANDRA E | ADDRESS ON FILE |
| 434055 | REYES COLON, ZORAIDA | ADDRESS ON FILE |
| 1771851 | Reyes Colon, Zulma | ADDRESS ON FILE |
| 434057 | REYES COLON, ZULMA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434056 | REYES COLON, ZULMA | ADDRESS ON FILE | | | | | | |
| 434058 | Reyes Concepcion, Angel L | ADDRESS ON FILE | | | | | | |
| 434059 | REYES CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | |
| 434060 | REYES CONCEPCION, LENNY | ADDRESS ON FILE | | | | | | |
| 434061 | REYES CONCEPCION, LIZ L | ADDRESS ON FILE | | | | | | |
| 434062 | REYES CONCEPCION, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 434063 | REYES CONDE, ADRIANA | ADDRESS ON FILE | | | | | | |
| 434064 | REYES CONDE, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 434065 | REYES CONTE, ELFRIDA | ADDRESS ON FILE | | | | | | |
| 434066 | REYES CONTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 434067 | REYES CONTRACTOR GROUP | CERRO GORDO HILLS | #22 RAUL JULIA | | | VEGA ALTA | PR | 00692 |
| 434068 | REYES CONTRACTOR GROUP | URB CERRO GORDO HILLS | 22 RAUL JULIA | | | VEGA ALTA | PR | 00692 |
| 434069 | REYES CONTRACTOR GROUP, INC. | #22 RAUL JULIA URB. CERRO GORDO HILLS | | | | VEGA ALTA | PR | 00692-0000 |
| 2150711 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | HC-06 BOX 13239 | | | COROZAL | PR | 00783 |
| 2150712 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | CERRO GORDO HILLS | #22 RAUL JULIA | | VEGA ALTA | PR | 00692 |
| 813277 | REYES CORA, NORMA I | ADDRESS ON FILE | | | | | | |
| 434070 | REYES CORCINO, SONIA I | ADDRESS ON FILE | | | | | | |
| 854391 | REYES CORDERO, ADAMIR | ADDRESS ON FILE | | | | | | |
| 434072 | REYES CORDERO, CESAR | ADDRESS ON FILE | | | | | | |
| 434073 | REYES CORDERO, DIANETTE | ADDRESS ON FILE | | | | | | |
| 434074 | REYES CORDERO, EDGAR | ADDRESS ON FILE | | | | | | |
| 434075 | REYES CORDERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 434076 | REYES CORDERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 434077 | REYES CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 434078 | REYES CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 434079 | REYES CORDERO, NOELIA | ADDRESS ON FILE | | | | | | |
| 434080 | REYES CORDERO, RAMON | ADDRESS ON FILE | | | | | | |
| 434081 | REYES CORDERO, RUBEN | ADDRESS ON FILE | | | | | | |
| 434082 | REYES CORDOVA, LITZA | ADDRESS ON FILE | | | | | | |
| 434083 | REYES CORIANO, DORIS | ADDRESS ON FILE | | | | | | |
| 854392 | REYES CORIANO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 434085 | REYES CORREA, ADOLFO | ADDRESS ON FILE | | | | | | |
| 434086 | REYES CORREA, ENID | ADDRESS ON FILE | | | | | | |
| 434087 | REYES CORREA, FERNANDO M | ADDRESS ON FILE | | | | | | |
| 434088 | REYES CORREA, MARI T | ADDRESS ON FILE | | | | | | |
| 1788557 | REYES CORREA, MARI T. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 434089 | REYES CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 434090 | REYES CORTES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 434091 | REYES CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 434092 | REYES CORTES, LARRY | ADDRESS ON FILE | | | | | | | |
| 434093 | REYES CORTES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 434094 | REYES COSME, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 434095 | Reyes Cosme, Israel Jose | ADDRESS ON FILE | | | | | | | |
| 2156947 | Reyes Cosme, Neneida | ADDRESS ON FILE | | | | | | | |
| 434096 | REYES COSME, RAMON O. | ADDRESS ON FILE | | | | | | | |
| 2070287 | Reyes Cosme, Ramon Oscar | ADDRESS ON FILE | | | | | | | |
| 434097 | REYES COTTO, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 434098 | REYES COTTO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 434099 | REYES COTTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 434100 | REYES COTTO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 434101 | REYES COTTO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 434102 | REYES COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 434103 | Reyes Cotto, Yamil | ADDRESS ON FILE | | | | | | | |
| 434104 | REYES COTTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 2027436 | Reyes Couvertier, Amalia | ADDRESS ON FILE | | | | | | | |
| 434105 | REYES COUVERTIER, AMALIA | ADDRESS ON FILE | | | | | | | |
| 813279 | REYES COUVERTIER, JOSYNIL R | ADDRESS ON FILE | | | | | | | |
| 434106 | REYES COVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1611278 | Reyes Covas, Mario | ADDRESS ON FILE | | | | | | | |
| 434107 | REYES COVAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 434108 | REYES CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434109 | REYES CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 434110 | REYES CRESPO, KARIM | ADDRESS ON FILE | | | | | | | |
| 434111 | REYES CRESPO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 434112 | REYES CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 434113 | REYES CRESPO, YESENIA A | ADDRESS ON FILE | | | | | | | |
| 434114 | REYES CRUZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 434115 | REYES CRUZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 2145188 | Reyes Cruz, Adrian | ADDRESS ON FILE | | | | | | | |
| 434116 | REYES CRUZ, ALBA L. | ADDRESS ON FILE | | | | | | | |
| 434117 | REYES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434118 | REYES CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 434119 | REYES CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 434120 | REYES CRUZ, ARLENE R | ADDRESS ON FILE | | | | | | | |
| 434121 | REYES CRUZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2143232 | Reyes Cruz, Bernardo | ADDRESS ON FILE | | | | | | | |
| 434122 | REYES CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 434123 | REYES CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434124 | REYES CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 434125 | REYES CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 434126 | REYES CRUZ, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 434127 | REYES CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 434128 | REYES CRUZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 434129 | REYES CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 813280 | REYES CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 434130 | REYES CRUZ, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 434131 | Reyes Cruz, Franklin | ADDRESS ON FILE | | | | | | | |
| 434132 | REYES CRUZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 813281 | REYES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 434133 | REYES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 434134 | Reyes Cruz, Gloria E | ADDRESS ON FILE | | | | | | | |
| 434135 | REYES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434136 | REYES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434137 | REYES CRUZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 434138 | REYES CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 434139 | REYES CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 434140 | REYES CRUZ, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 434141 | REYES CRUZ, JONEL G. | ADDRESS ON FILE | | | | | | | |
| 434142 | REYES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434143 | REYES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434144 | REYES CRUZ, LARA | ADDRESS ON FILE | | | | | | | |
| 434145 | REYES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 434146 | REYES CRUZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 434147 | REYES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2000255 | Reyes Cruz, Marganta | ADDRESS ON FILE | | | | | | | |
| 434148 | REYES CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 434149 | REYES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 434150 | REYES CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1974946 | Reyes Cruz, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 434151 | REYES CRUZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 434152 | REYES CRUZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 434153 | REYES CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 434154 | REYES CRUZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 434155 | REYES CRUZ, NAYDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434156 | REYES CRUZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 434157 | REYES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 434158 | REYES CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 434159 | Reyes Cruz, Pedro I | ADDRESS ON FILE | | | | | | |
| 2143109 | Reyes Cruz, Romualdo | ADDRESS ON FILE | | | | | | |
| 434160 | REYES CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 434161 | REYES CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 434162 | REYES CRUZ, SAUL | ADDRESS ON FILE | | | | | | |
| 434163 | REYES CRUZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 813282 | REYES CRUZ, VANESSA J | ADDRESS ON FILE | | | | | | |
| 434164 | REYES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 813283 | REYES CRUZ, XIOMARA N | ADDRESS ON FILE | | | | | | |
| 434165 | REYES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 813284 | REYES CRUZ, YOSHUA | ADDRESS ON FILE | | | | | | |
| 434166 | REYES CRUZ, YOSHUA | ADDRESS ON FILE | | | | | | |
| 1421279 | REYES CRUZADO, REYNALDO | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 744894 | REYES D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 813285 | REYES DANELIS, BERRIOS | ADDRESS ON FILE | | | | | | |
| 434168 | REYES DAVID, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 434169 | REYES DAVILA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 434170 | REYES DAVILA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 434171 | REYES DAVILA, EDDIE | ADDRESS ON FILE | | | | | | |
| 434172 | REYES DAVILA, EDNA J | ADDRESS ON FILE | | | | | | |
| 434173 | Reyes Davila, Gilberto | ADDRESS ON FILE | | | | | | |
| 434174 | REYES DAVILA, HERMELINDA | ADDRESS ON FILE | | | | | | |
| 434175 | REYES DAVILA, JANAYRA | ADDRESS ON FILE | | | | | | |
| 434176 | REYES DAVILA, JESSENIA | ADDRESS ON FILE | | | | | | |
| 434177 | REYES DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 434178 | REYES DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 434179 | REYES DAVILA, OMAR | ADDRESS ON FILE | | | | | | |
| 434180 | REYES DAVILA, RAUL | ADDRESS ON FILE | | | | | | |
| 434181 | REYES DAVILA, SARAH E | ADDRESS ON FILE | | | | | | |
| 1703354 | Reyes Davila, Sarah E | ADDRESS ON FILE | | | | | | |
| 813286 | REYES DAVILA, SARAH E | ADDRESS ON FILE | | | | | | |
| 434182 | REYES DAVILA, WALLESKA | ADDRESS ON FILE | | | | | | |
| 434183 | REYES DE ADORNO, CLARA | ADDRESS ON FILE | | | | | | |
| 434184 | REYES DE FERREIRA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1257389 | REYES DE FERREIRA, MILDRED | ADDRESS ON FILE | | | | | | |
| 434185 | REYES DE GOLDEROS, ROSANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 744895 | REYES DE JESUS GONZALEZ | URB VILLA CAROLINA | 113-18 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 434186 | REYES DE JESUS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 2144368 | Reyes De Jesus, Alba I. | ADDRESS ON FILE | | | | | | | |
| 434187 | REYES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 434189 | REYES DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434190 | REYES DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 813287 | REYES DE JESUS, CINDY J | ADDRESS ON FILE | | | | | | | |
| 434191 | REYES DE JESUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 434192 | REYES DE JESUS, EMMA | ADDRESS ON FILE | | | | | | | |
| 434193 | REYES DE JESUS, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 434194 | REYES DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 434195 | Reyes De Jesus, Hector | ADDRESS ON FILE | | | | | | | |
| 1660299 | Reyes de Jesus, Hector M. | ADDRESS ON FILE | | | | | | | |
| 434196 | REYES DE JESUS, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 434197 | REYES DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 434198 | REYES DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 434199 | REYES DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 813288 | REYES DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 434200 | REYES DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| 434202 | REYES DE JESUS, PAULINO | ADDRESS ON FILE | | | | | | | |
| 434201 | REYES DE JESUS, PAULINO | ADDRESS ON FILE | | | | | | | |
| 434204 | REYES DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 434203 | REYES DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 434205 | REYES DE JESUS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 434206 | REYES DE JESUS, YEZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 434207 | REYES DE JESUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 813289 | REYES DE JESUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 813290 | REYES DE LA CRUZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 434208 | REYES DE LA CRUZ, IBEL | ADDRESS ON FILE | | | | | | | |
| 434209 | REYES DE LA CRUZ, JULI M | ADDRESS ON FILE | | | | | | | |
| 813291 | REYES DE LA CRUZ, JULI M | ADDRESS ON FILE | | | | | | | |
| 434210 | REYES DE LA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 813292 | REYES DE LA CRUZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 434211 | REYES DE LA PAZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 434212 | REYES DE LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 434213 | REYES DE LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 813293 | REYES DE LEON, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 854393 | REYES DE LEON, DALISSA | ADDRESS ON FILE | | | | | | | |
| 434214 | REYES DE LEON, DALISSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434215 | REYES DE LEON, MARY L | ADDRESS ON FILE | | | | | | |
| 434216 | REYES DE LEON, NELSON M | ADDRESS ON FILE | | | | | | |
| 854394 | REYES DE LEON, NORMA | ADDRESS ON FILE | | | | | | |
| 813294 | REYES DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 813295 | REYES DE LOS SANTOS, EMILIO | ADDRESS ON FILE | | | | | | |
| 434218 | REYES DE PIETRI, ELSA | ADDRESS ON FILE | | | | | | |
| 434219 | REYES DE RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 434220 | REYES DE RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 744896 | REYES DECLET PADILLA | REPTO VALENCIA | G 4 CALLE VIOLETA | | | BAYAMON | PR | 00959 |
| 434221 | REYES DEIDA, JUAN E | ADDRESS ON FILE | | | | | | |
| 1958891 | Reyes DeJesus, Alba I | ADDRESS ON FILE | | | | | | |
| 434222 | REYES DEJESUS, MARIA L | ADDRESS ON FILE | | | | | | |
| 744897 | REYES DEL BO NARANJO INC | P O BOX 1578 | | | | MOCA | PR | 00676 |
| 434224 | REYES DEL ORBE, JENNIFER | ADDRESS ON FILE | | | | | | |
| 434223 | REYES DEL ORBE, JENNIFER | ADDRESS ON FILE | | | | | | |
| 434225 | REYES DEL ORBE, MILDRED | ADDRESS ON FILE | | | | | | |
| 434226 | REYES DEL RIO, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 434227 | REYES DEL RIO, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 434228 | REYES DEL RIVERO, NICOLLE | ADDRESS ON FILE | | | | | | |
| 2102373 | Reyes Del Valle, Beatriz | ADDRESS ON FILE | | | | | | |
| 434229 | Reyes Del Valle, Beatriz | ADDRESS ON FILE | | | | | | |
| 434230 | REYES DEL VALLE, JENNY | ADDRESS ON FILE | | | | | | |
| 434231 | REYES DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | |
| 813296 | REYES DEL VALLE, LINDA | ADDRESS ON FILE | | | | | | |
| 434232 | REYES DEL VALLE, LINDA | ADDRESS ON FILE | | | | | | |
| 434233 | REYES DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 434234 | REYES DEL VALLE, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 813297 | REYES DEL VALLE, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 434235 | REYES DEL VALLE, NELSON | ADDRESS ON FILE | | | | | | |
| 433552 | Reyes Del Valle, Ricardo | ADDRESS ON FILE | | | | | | |
| 434236 | REYES DEL VALLE, WANDA E. | ADDRESS ON FILE | | | | | | |
| 434237 | REYES DEL VALLE, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 813298 | REYES DEL VALLE, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 434238 | REYES DELBREY, GLORIMYR | ADDRESS ON FILE | | | | | | |
| 434239 | REYES DELFAUS MD, REINALDO | ADDRESS ON FILE | | | | | | |
| 434240 | REYES DELFAUS, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 434241 | REYES DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 813300 | REYES DELGADO, IRIS | ADDRESS ON FILE | | | | | | |
| 434242 | REYES DELGADO, IRIS N | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434243 | REYES DELGADO, IRMA | ADDRESS ON FILE | | | | | | |
| 434244 | Reyes Delgado, Isaac | ADDRESS ON FILE | | | | | | |
| 1576012 | Reyes Delgado, Joanny | ADDRESS ON FILE | | | | | | |
| 434245 | REYES DELGADO, JOANNY | ADDRESS ON FILE | | | | | | |
| 434246 | REYES DELGADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 434247 | REYES DELGADO, OLGA INES | ADDRESS ON FILE | | | | | | |
| 434248 | REYES DELGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 434249 | REYES DELGADO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 434250 | REYES DELGADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 813301 | REYES DELGADO, YADIRA | ADDRESS ON FILE | | | | | | |
| 434251 | REYES DELGADO, YADIRA I | ADDRESS ON FILE | | | | | | |
| 434252 | REYES DENIZARD, NELYMAR | ADDRESS ON FILE | | | | | | |
| 434253 | REYES DIADONE, LUIS | ADDRESS ON FILE | | | | | | |
| 434254 | REYES DIADONE, YANIRA | ADDRESS ON FILE | | | | | | |
| 434255 | REYES DIANA, MARICELA | ADDRESS ON FILE | | | | | | |
| 1932111 | Reyes Diaz , Sally | ADDRESS ON FILE | | | | | | |
| 434256 | REYES DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 434257 | REYES DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 434258 | REYES DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 434259 | REYES DIAZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 434260 | REYES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 434261 | REYES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 434262 | REYES DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 2116383 | Reyes Diaz, Carmen Naida | ADDRESS ON FILE | | | | | | |
| 2116383 | Reyes Diaz, Carmen Naida | ADDRESS ON FILE | | | | | | |
| 434263 | Reyes Diaz, Celly A | ADDRESS ON FILE | | | | | | |
| 434264 | REYES DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 434265 | REYES DIAZ, DAPHNE | ADDRESS ON FILE | | | | | | |
| 434266 | REYES DIAZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 434267 | REYES DIAZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 1259238 | REYES DIAZ, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 434268 | REYES DIAZ, EDNA | ADDRESS ON FILE | | | | | | |
| 434269 | REYES DIAZ, EDNA J | ADDRESS ON FILE | | | | | | |
| 434270 | REYES DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 434271 | REYES DIAZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 434272 | REYES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1749421 | REYES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 434273 | REYES DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 434274 | Reyes Diaz, Israel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434275 | REYES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 434276 | REYES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 434277 | REYES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 434278 | REYES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 434279 | REYES DIAZ, JORGE | URB EL CORTIJO | AE-44 CALLE 23 | | BAYAMON | PR | 00956 | |
| 434280 | REYES DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 434281 | REYES DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 434282 | REYES DIAZ, JOSELINO | ADDRESS ON FILE | | | | | | |
| 434283 | REYES DIAZ, JOSELYNE M. | ADDRESS ON FILE | | | | | | |
| 434284 | REYES DIAZ, KAREN | ADDRESS ON FILE | | | | | | |
| 434285 | REYES DIAZ, KENNIE | ADDRESS ON FILE | | | | | | |
| 434286 | REYES DIAZ, LUCRESIA | ADDRESS ON FILE | | | | | | |
| 434287 | REYES DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 813302 | REYES DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 813303 | REYES DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 434288 | Reyes Diaz, Margarita | ADDRESS ON FILE | | | | | | |
| 434289 | REYES DIAZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 813304 | REYES DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 434290 | REYES DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 813305 | REYES DIAZ, MILAGROS I. | ADDRESS ON FILE | | | | | | |
| 434291 | REYES DIAZ, MIRELLA | ADDRESS ON FILE | | | | | | |
| 434292 | REYES DIAZ, NANCY | ADDRESS ON FILE | | | | | | |
| 434293 | REYES DIAZ, NATASHA H. | ADDRESS ON FILE | | | | | | |
| 434294 | REYES DIAZ, NILSA | ADDRESS ON FILE | | | | | | |
| 813306 | REYES DIAZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 434295 | REYES DIAZ, NYDIA DEL C | ADDRESS ON FILE | | | | | | |
| 434296 | REYES DIAZ, RAMON | ADDRESS ON FILE | | | | | | |
| 434297 | REYES DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 434298 | REYES DIAZ, TANIA M. | ADDRESS ON FILE | | | | | | |
| 434299 | REYES DIAZ, THAIMY | ADDRESS ON FILE | | | | | | |
| 813308 | REYES DIAZ, THAIMY | ADDRESS ON FILE | | | | | | |
| 434300 | REYES DIAZ, THAIMY | ADDRESS ON FILE | | | | | | |
| 813309 | REYES DIAZ, THAYRA | ADDRESS ON FILE | | | | | | |
| 434301 | REYES DIAZ, THAYRA | ADDRESS ON FILE | | | | | | |
| 434302 | REYES DIAZ, THAYRA M | ADDRESS ON FILE | | | | | | |
| 434303 | REYES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 434304 | REYES DIAZ, WOODROW | ADDRESS ON FILE | | | | | | |
| 434305 | REYES DIAZ, YARELIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 434306 | REYES DIAZ, YOMARY | ADDRESS ON FILE | | | | | | |
| 434307 | REYES DIAZ, YOMARYS | ADDRESS ON FILE | | | | | | |
| 1735504 | REYES DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 813310 | REYES DOMINGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 434308 | Reyes Dominguez, Miguel A | ADDRESS ON FILE | | | | | | |
| 434309 | REYES DOMINGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 813311 | REYES DONATIU, SHEILA M | ADDRESS ON FILE | | | | | | |
| 434310 | REYES DONES, YDSIA | ADDRESS ON FILE | | | | | | |
| 434311 | REYES DONIS, YESENIA | ADDRESS ON FILE | | | | | | |
| 813312 | REYES DONIS, YESENIA | ADDRESS ON FILE | | | | | | |
| 744898 | REYES E ALTAMAR MANGAS | PO BOX 37930 | AIRPORT STATION | | | SAN JUAN | PR | 00937 |
| 434312 | REYES E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 434313 | REYES E SOLER ROSA | ADDRESS ON FILE | | | | | | |
| 434314 | REYES ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 434315 | REYES ECHEVARRIA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1732122 | Reyes Echevarria, Maria de L. | ADDRESS ON FILE | | | | | | |
| 1732122 | Reyes Echevarria, Maria de L. | ADDRESS ON FILE | | | | | | |
| 813313 | REYES ECHEVARRIA, NELSON | ADDRESS ON FILE | | | | | | |
| 434316 | REYES ECHEVARRIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 744899 | REYES ELECTRIC | PO BOX 685 | | | | MAUNABO | PR | 00707 |
| 744900 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB CANA | AA 18 CALLE 20 | | | BAYAMON | PR | 00757 |
| 434317 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB. CANA CALLE 20 AA 18 | | | | BAYAMON | PR | 00757 |
| 434318 | REYES ELIAS, NINA A. | ADDRESS ON FILE | | | | | | |
| 434319 | REYES ENCARNACION, GILBERTO | ADDRESS ON FILE | | | | | | |
| 434320 | REYES ENCARNACION, JERIN | ADDRESS ON FILE | | | | | | |
| 1562016 | Reyes Encarnacion, Jose A. | ADDRESS ON FILE | | | | | | |
| 813315 | REYES ENCARNACION, LEIZA M | ADDRESS ON FILE | | | | | | |
| 434321 | REYES ENCARNACION, WILFRED | ADDRESS ON FILE | | | | | | |
| 434322 | REYES ESPADA, JULIO | ADDRESS ON FILE | | | | | | |
| 434323 | REYES ESPINO, SAMALIS | ADDRESS ON FILE | | | | | | |
| 434324 | REYES ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 434325 | REYES ESPINOSA, JOSE J | ADDRESS ON FILE | | | | | | |
| 434327 | REYES ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 434326 | REYES ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 434328 | REYES ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | |
| 434329 | REYES ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 434330 | REYES ESTADA, JAIME L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434332 | REYES ESTRADA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 434333 | REYES ESTRELLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 434334 | REYES FABIAN, ISIS | ADDRESS ON FILE | | | | | | |
| 434335 | REYES FABIAN, ISIS | ADDRESS ON FILE | | | | | | |
| 434336 | REYES FAJARDO, PABLO A. | ADDRESS ON FILE | | | | | | |
| 434337 | REYES FALCON, MARIA I | ADDRESS ON FILE | | | | | | |
| 1465922 | Reyes Falcon, Marisol | ADDRESS ON FILE | | | | | | |
| 1421280 | REYES FALCÓN, MARISOL Y OTRA | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 |
| 434338 | REYES FALCÓN, MARISOL Y OTRA | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 |
| 434339 | REYES FALCÓN, MARISOL Y OTRA | LCDO. RAMÓN E. SEGARRA BERRÍOS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | SAN JUAN | PR | 00909-3853 |
| 434340 | REYES FALCON, OMAR | ADDRESS ON FILE | | | | | | |
| 434341 | REYES FALERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1259239 | REYES FARIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 434342 | REYES FARIA, NELSON | ADDRESS ON FILE | | | | | | |
| 434343 | REYES FEBUS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 434344 | REYES FEBUS, BLANCA | ADDRESS ON FILE | | | | | | |
| 1421281 | REYES FEIKERT, JOHN LUIS | CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 |
| 834135 | Reyes Feikert, Luis | ADDRESS ON FILE | | | | | | |
| 434345 | Reyes Feliciano, Angel O | ADDRESS ON FILE | | | | | | |
| 1599936 | Reyes Feliciano, Angel O. | ADDRESS ON FILE | | | | | | |
| 434346 | REYES FELICIANO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 434347 | REYES FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | |
| 813317 | REYES FELICIANO, IVELISE | ADDRESS ON FILE | | | | | | |
| 813318 | REYES FELICIANO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 434349 | REYES FELICIANO, MAGALIS | ADDRESS ON FILE | | | | | | |
| 434348 | REYES FELICIANO, MAGALIS | ADDRESS ON FILE | | | | | | |
| 434350 | REYES FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 813319 | REYES FELICIANO, MERARI | ADDRESS ON FILE | | | | | | |
| 434351 | REYES FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 434352 | REYES FELICIANO, YAIDELIZ | ADDRESS ON FILE | | | | | | |
| 434353 | REYES FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | |
| 434354 | REYES FELICIANO, ZAYRA | ADDRESS ON FILE | | | | | | |
| 1957091 | Reyes Feliciano, Zoilo | ADDRESS ON FILE | | | | | | |
| 434355 | REYES FELICIANO, ZOILO | ADDRESS ON FILE | | | | | | |
| 1890703 | Reyes Feliciano, Zoilo | ADDRESS ON FILE | | | | | | |
| 434355 | REYES FELICIANO, ZOILO | ADDRESS ON FILE | | | | | | |
| 1808915 | Reyes Feliciano, Zoilo | ADDRESS ON FILE | | | | | | |
| 1890703 | Reyes Feliciano, Zoilo | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 434356 | REYES FELIU, CARLOS A | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 434357 | REYES FELIX, ANA | ADDRESS ON FILE | | | | | | | |
| 434358 | REYES FELIX, ANDREA | ADDRESS ON FILE | | | | | | | |
| 434359 | REYES FELIX, DALIA | ADDRESS ON FILE | | | | | | | |
| 434360 | REYES FELIX, JANINE | ADDRESS ON FILE | | | | | | | |
| 434361 | REYES FELIX, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 840068 | REYES FÉLIX, VIRGINIA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 434362 | REYES FELIZ, AGUSTINA NOELIA | ADDRESS ON FILE | | | | | | | |
| 434363 | REYES FERNANDEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 434364 | REYES FERNANDEZ, ASTRID R. | ADDRESS ON FILE | | | | | | | |
| 434365 | REYES FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 813320 | REYES FERNANDEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 434366 | REYES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 434367 | REYES FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 434368 | REYES FERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1672536 | Reyes Fernandez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 813321 | REYES FERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 434369 | REYES FERNANDEZ, KARINA O | ADDRESS ON FILE | | | | | | | |
| 2060676 | Reyes Fernandez, Karina O. | ADDRESS ON FILE | | | | | | | |
| 434370 | REYES FERNANDEZ, MARELIS | ADDRESS ON FILE | | | | | | | |
| 434371 | REYES FERNANDEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 434372 | REYES FERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 434373 | REYES FERREIRA, REY | ADDRESS ON FILE | | | | | | | |
| 434374 | REYES FERRER, CHRISTIAN YIHAN | ADDRESS ON FILE | | | | | | | |
| 434375 | REYES FERRER, DELBERT A. | ADDRESS ON FILE | | | | | | | |
| 434376 | REYES FERRER, FELIX | ADDRESS ON FILE | | | | | | | |
| 434377 | REYES FERRER, LOYDA | ADDRESS ON FILE | | | | | | | |
| 434378 | REYES FERRER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 434379 | REYES FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 434380 | REYES FERRERAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 744901 | REYES FIGUEROA RODRIGUEZ | EDUARDO SALDANA | C 21 CALLE RODRIGUEZ EMMA | | | CAROLINA | PR | 00983 | |
| 434381 | REYES FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 434382 | REYES FIGUEROA, ANELLY | ADDRESS ON FILE | | | | | | | |
| 434382 | REYES FIGUEROA, ANELLY | ADDRESS ON FILE | | | | | | | |
| 434383 | Reyes Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 434384 | REYES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 434385 | REYES FIGUEROA, AWILDA | ADDRESS ON FILE |
| 434386 | REYES FIGUEROA, CAROL | ADDRESS ON FILE |
| 854395 | REYES FIGUEROA, CAROL | ADDRESS ON FILE |
| 813322 | REYES FIGUEROA, DALIA | ADDRESS ON FILE |
| 434387 | REYES FIGUEROA, DALIA T | ADDRESS ON FILE |
| 434389 | REYES FIGUEROA, FRANCHESKA | ADDRESS ON FILE |
| 434390 | REYES FIGUEROA, HEROINA | ADDRESS ON FILE |
| 2157725 | Reyes Figueroa, Honorio | ADDRESS ON FILE |
| 434391 | REYES FIGUEROA, ISMAEL | ADDRESS ON FILE |
| 434392 | REYES FIGUEROA, IVONNE | ADDRESS ON FILE |
| 813323 | REYES FIGUEROA, JESSLEE M | ADDRESS ON FILE |
| 434393 | REYES FIGUEROA, JESSLEE M | ADDRESS ON FILE |
| 434394 | REYES FIGUEROA, JOSE | ADDRESS ON FILE |
| 434395 | REYES FIGUEROA, JOSE R. | ADDRESS ON FILE |
| 434396 | REYES FIGUEROA, JUAN | ADDRESS ON FILE |
| 434397 | REYES FIGUEROA, JUAN C | ADDRESS ON FILE |
| 434398 | REYES FIGUEROA, JULIO | ADDRESS ON FILE |
| 813324 | REYES FIGUEROA, KIOMARA | ADDRESS ON FILE |
| 1727190 | Reyes Figueroa, Kiomara | ADDRESS ON FILE |
| 434400 | REYES FIGUEROA, LUZ C | ADDRESS ON FILE |
| 434401 | REYES FIGUEROA, MARIA | ADDRESS ON FILE |
| 434402 | REYES FIGUEROA, MARIA DEL | ADDRESS ON FILE |
| 434403 | REYES FIGUEROA, MARIA DEL C | ADDRESS ON FILE |
| 434404 | REYES FIGUEROA, MARIA V. | ADDRESS ON FILE |
| 434405 | REYES FIGUEROA, MARITZA J | ADDRESS ON FILE |
| 434406 | REYES FIGUEROA, MELVIN | ADDRESS ON FILE |
| 434407 | REYES FIGUEROA, MILAGROS | ADDRESS ON FILE |
| 434408 | REYES FIGUEROA, MIRIAM I | ADDRESS ON FILE |
| 434409 | REYES FIGUEROA, NELSON | ADDRESS ON FILE |
| 434410 | REYES FIGUEROA, RAMONA | ADDRESS ON FILE |
| 434411 | Reyes Figueroa, Reynaldo | ADDRESS ON FILE |
| 434412 | REYES FILIBERTY, HILDA I | ADDRESS ON FILE |
| 434413 | REYES FILOMENO, KEYLA | ADDRESS ON FILE |
| 434414 | REYES FILOMENO, YESSENIA | ADDRESS ON FILE |
| 434415 | Reyes Flores, Alexander | ADDRESS ON FILE |
| 813325 | REYES FLORES, ANA C | ADDRESS ON FILE |
| 434417 | REYES FLORES, CARLOS R. | ADDRESS ON FILE |
| 434418 | REYES FLORES, CARMEN D | ADDRESS ON FILE |
| 76781 | Reyes Flores, Carmen D. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 434419 | REYES FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434420 | REYES FLORES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 434421 | REYES FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 434422 | REYES FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 434423 | Reyes Flores, Heriberto | ADDRESS ON FILE | | | | | | | |
| 434424 | Reyes Flores, Javier | ADDRESS ON FILE | | | | | | | |
| 434425 | REYES FLORES, KARINA | ADDRESS ON FILE | | | | | | | |
| 854396 | REYES FLORES, KARINA | ADDRESS ON FILE | | | | | | | |
| 434426 | REYES FLORES, LIANY | ADDRESS ON FILE | | | | | | | |
| 434427 | REYES FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 434428 | REYES FLORES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 434429 | REYES FLORES, SAHIRA M | ADDRESS ON FILE | | | | | | | |
| 434430 | Reyes Flores, Victor M | ADDRESS ON FILE | | | | | | | |
| 434431 | REYES FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 434432 | REYES FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 813326 | REYES FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2205835 | Reyes Fonseca, Daniel | ADDRESS ON FILE | | | | | | | |
| 434433 | REYES FONSECA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 813327 | REYES FONSECA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 434434 | REYES FONSECA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1618073 | Reyes Fonseca, Madeline | ADDRESS ON FILE | | | | | | | |
| 434435 | REYES FONT, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 434436 | REYES FONT, SAHUDI | ADDRESS ON FILE | | | | | | | |
| 434437 | REYES FONTANEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 434439 | REYES FONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 434440 | REYES FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 434441 | REYES FONTANEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 434442 | REYES FORTY, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 434443 | REYES FRADERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 434444 | REYES FRANCO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 434445 | REYES FRANCO, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 813328 | REYES FRANCO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 813329 | REYES FRANCO, NAHOMI A | ADDRESS ON FILE | | | | | | | |
| 434446 | REYES FRANCO, NILDA | ADDRESS ON FILE | | | | | | | |
| 813330 | REYES FRANCO, NILDA | ADDRESS ON FILE | | | | | | | |
| 434447 | REYES FRANCO,JAIME | ADDRESS ON FILE | | | | | | | |
| 434448 | REYES FRIAS, YINAIRA | ADDRESS ON FILE | | | | | | | |
| 434449 | REYES FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 813331 | REYES FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434450 | REYES FUENTES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 434451 | REYES FUENTES, MADELINE | ADDRESS ON FILE | | | | | | |
| 434452 | REYES FUENTES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 434453 | REYES GABRIEL, ANUSHKA | ADDRESS ON FILE | | | | | | |
| 1425743 | REYES GABRIEL, ANUSKA | CALLE JOSE GOTOS | JU-12 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1423277 | REYES GABRIEL, ANUSKA | Calle José Gotos JU-12 | Levittown | | | Toa Baja | PR | 00949 |
| 434454 | REYES GALINDEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 434455 | REYES GALINDEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 434456 | REYES GALINDEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 434457 | REYES GARAY, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 434458 | REYES GARCED, NORCA U | ADDRESS ON FILE | | | | | | |
| 434459 | REYES GARCIA MD, EVELYN | ADDRESS ON FILE | | | | | | |
| 434460 | REYES GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 434461 | REYES GARCIA, ANTHONY A. | ADDRESS ON FILE | | | | | | |
| 1848698 | Reyes Garcia, Arely | ADDRESS ON FILE | | | | | | |
| 434462 | REYES GARCIA, ARELY | ADDRESS ON FILE | | | | | | |
| 434463 | REYES GARCIA, AXEL HIPOLITO | ADDRESS ON FILE | | | | | | |
| 434464 | REYES GARCIA, AYSHA | ADDRESS ON FILE | | | | | | |
| 434465 | REYES GARCIA, BRUNO | ADDRESS ON FILE | | | | | | |
| 434466 | REYES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 434467 | REYES GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 434468 | REYES GARCIA, ELBA | ADDRESS ON FILE | | | | | | |
| 434469 | REYES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 434470 | REYES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 434471 | REYES GARCIA, GLAUSMIRES | ADDRESS ON FILE | | | | | | |
| 434472 | REYES GARCIA, GLAUSMIRES | ADDRESS ON FILE | | | | | | |
| 434473 | REYES GARCIA, IRMA V | ADDRESS ON FILE | | | | | | |
| 434474 | REYES GARCIA, IVAN | ADDRESS ON FILE | | | | | | |
| 434476 | REYES GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 434477 | REYES GARCIA, JESENIA | ADDRESS ON FILE | | | | | | |
| 434478 | REYES GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 1421282 | REYES GARCÍA, JESUS A. | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 |
| 1991395 | REYES GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 434479 | REYES GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 813332 | REYES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 434480 | REYES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 434481 | REYES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 434482 | REYES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434483 | REYES GARCIA, JOSE M | ADDRESS ON FILE | | | | | | |
| 434484 | REYES GARCIA, JOVITA | ADDRESS ON FILE | | | | | | |
| 434485 | REYES GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 434486 | REYES GARCIA, JULIA E | ADDRESS ON FILE | | | | | | |
| 434487 | REYES GARCIA, LILIANA | ADDRESS ON FILE | | | | | | |
| 434488 | REYES GARCIA, LILIANA | ADDRESS ON FILE | | | | | | |
| 434489 | REYES GARCIA, LILLIAN R | ADDRESS ON FILE | | | | | | |
| 813333 | REYES GARCIA, LILLIAN R. | ADDRESS ON FILE | | | | | | |
| 434490 | REYES GARCIA, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 434491 | REYES GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 813334 | REYES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | |
| 813335 | REYES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | |
| 434492 | REYES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | |
| 434493 | REYES GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 434494 | REYES GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 434495 | REYES GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 434496 | REYES GARCIA, MARIANGELI | ADDRESS ON FILE | | | | | | |
| 1720029 | Reyes Garcia, Mariel | ADDRESS ON FILE | | | | | | |
| 434497 | REYES GARCIA, MARIEL | ADDRESS ON FILE | | | | | | |
| 813336 | REYES GARCIA, MARIEL | ADDRESS ON FILE | | | | | | |
| 434498 | REYES GARCIA, MARLENE | ADDRESS ON FILE | | | | | | |
| 434499 | Reyes Garcia, Marlene T | ADDRESS ON FILE | | | | | | |
| 434500 | REYES GARCIA, MARTA | ADDRESS ON FILE | | | | | | |
| 434501 | REYES GARCIA, MEDELINE | ADDRESS ON FILE | | | | | | |
| 434502 | REYES GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 434503 | REYES GARCIA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | |
| 813337 | REYES GARCIA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | |
| 434504 | REYES GARCIA, MILIETTE | ADDRESS ON FILE | | | | | | |
| 434505 | REYES GARCIA, MIRELLA | ADDRESS ON FILE | | | | | | |
| 434506 | REYES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 434507 | REYES GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 434508 | REYES GARCIA, ROSA | ADDRESS ON FILE | | | | | | |
| 1640748 | Reyes Garcia, Rosabel | ADDRESS ON FILE | | | | | | |
| 434509 | REYES GARCIA, ROSABEL | ADDRESS ON FILE | | | | | | |
| 434510 | REYES GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 434511 | REYES GENOVA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 434512 | REYES GERENA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 434513 | REYES GIERBOLINI, ROBERTO | ADDRESS ON FILE | | | | | | |
| 434514 | REYES GIL, RAUL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 434515 | REYES GIL, RUTH E | ADDRESS ON FILE | | | | | | | |
| 434516 | REYES GIL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 434517 | REYES GILESTRA, PURA M. | ADDRESS ON FILE | | | | | | | |
| 1462516 | Reyes Gilestra, Tristan | ADDRESS ON FILE | | | | | | | |
| 434518 | REYES GINES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434519 | REYES GINES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 434520 | REYES GODOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1259240 | REYES GOMEZ, ELIAM | ADDRESS ON FILE | | | | | | | |
| 434521 | REYES GOMEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 434522 | REYES GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 434523 | REYES GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 813340 | REYES GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 813341 | REYES GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 434524 | REYES GOMEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 434525 | REYES GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 434526 | Reyes Gomez, Neftali | ADDRESS ON FILE | | | | | | | |
| 434527 | REYES GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 434528 | REYES GOMEZ, SUSANGELES | ADDRESS ON FILE | | | | | | | |
| 434529 | REYES GONZALEZ, ADANIVIA | ADDRESS ON FILE | | | | | | | |
| 434530 | REYES GONZALEZ, ALANA M. | ADDRESS ON FILE | | | | | | | |
| 434531 | REYES GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 434532 | REYES GONZALEZ, ALINA M | ADDRESS ON FILE | | | | | | | |
| 434533 | REYES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 813342 | REYES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434534 | REYES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434535 | Reyes Gonzalez, Angel F | ADDRESS ON FILE | | | | | | | |
| 434536 | REYES GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 434537 | REYES GONZALEZ, BELKYS | ADDRESS ON FILE | | | | | | | |
| 434538 | REYES GONZALEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 434539 | REYES GONZALEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 813343 | REYES GONZALEZ, CARINES | ADDRESS ON FILE | | | | | | | |
| 434540 | REYES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2070578 | REYES GONZALEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 434541 | REYES GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 434542 | REYES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 434543 | REYES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 434544 | REYES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434545 | REYES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 434547 | REYES GONZALEZ, CLAUDIO D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 434548 | REYES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 434549 | REYES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 434550 | REYES GONZALEZ, DAVID V | ADDRESS ON FILE | | | | | | |
| 434551 | REYES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 434552 | Reyes Gonzalez, Emmanuel | ADDRESS ON FILE | | | | | | |
| 434553 | REYES GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 434554 | REYES GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 434555 | REYES GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1421283 | REYES GONZALEZ, FREDYWILDA | JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 434556 | REYES GONZALEZ, GLADYS S | ADDRESS ON FILE | | | | | | |
| 434557 | REYES GONZALEZ, GLORY L | ADDRESS ON FILE | | | | | | |
| 2148255 | Reyes Gonzalez, Gustavo | ADDRESS ON FILE | | | | | | |
| 434558 | REYES GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 434559 | REYES GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 434561 | REYES GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 434560 | REYES GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 434562 | REYES GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 813344 | REYES GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 434563 | Reyes Gonzalez, Inocencio | ADDRESS ON FILE | | | | | | |
| 434565 | REYES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 434566 | REYES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2062233 | Reyes Gonzalez, Ivette | ADDRESS ON FILE | | | | | | |
| 434567 | REYES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 434568 | Reyes Gonzalez, Jeannette | ADDRESS ON FILE | | | | | | |
| 434569 | REYES GONZALEZ, JEISHA | ADDRESS ON FILE | | | | | | |
| 434570 | REYES GONZALEZ, JENA | ADDRESS ON FILE | | | | | | |
| 434571 | REYES GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 434572 | REYES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 434573 | REYES GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | |
| 2167218 | Reyes Gonzalez, Juan Luis | ADDRESS ON FILE | | | | | | |
| 434574 | REYES GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 434575 | REYES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 434576 | REYES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 434577 | REYES GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 434578 | REYES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 813345 | REYES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 434580 | REYES GONZALEZ, LYNEY | ADDRESS ON FILE | | | | | | |
| 813346 | REYES GONZALEZ, LYNEY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434581 | REYES GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 434582 | REYES GONZALEZ, MAKISHA | ADDRESS ON FILE | | | | | | |
| 434583 | REYES GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 434584 | REYES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 434585 | REYES GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1726437 | Reyes Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |
| 813347 | REYES GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 434586 | REYES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 434587 | REYES GONZALEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 813348 | REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 434590 | REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 434589 | REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 434588 | REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 434591 | REYES GONZALEZ, MILKAN N | ADDRESS ON FILE | | | | | | |
| 434592 | REYES GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 434593 | REYES GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 434594 | REYES GONZALEZ, NEYSHA M | ADDRESS ON FILE | | | | | | |
| 1599372 | REYES GONZALEZ, NEYSHA M. | ADDRESS ON FILE | | | | | | |
| 434595 | REYES GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 434596 | Reyes Gonzalez, Oscar Manuel | ADDRESS ON FILE | | | | | | |
| 434597 | REYES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1851055 | Reyes Gonzalez, Petra | ADDRESS ON FILE | | | | | | |
| 434598 | REYES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 434599 | REYES GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 1578053 | Reyes Gonzalez, Ramon Elias | ADDRESS ON FILE | | | | | | |
| 434600 | REYES GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 813349 | REYES GONZALEZ, RAQUEL D | ADDRESS ON FILE | | | | | | |
| 1508131 | Reyes Gonzalez, Rosa | ADDRESS ON FILE | | | | | | |
| 434601 | REYES GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 434602 | REYES GONZALEZ, RUDDY S | ADDRESS ON FILE | | | | | | |
| 434603 | REYES GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 434604 | Reyes Gonzalez, Sixto P. | ADDRESS ON FILE | | | | | | |
| 813350 | REYES GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 434605 | REYES GONZALEZ, TOMASITA | ADDRESS ON FILE | | | | | | |
| 434606 | REYES GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 813351 | REYES GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 434607 | REYES GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 434608 | REYES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 434609 | REYES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434610 | REYES GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 434611 | Reyes Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | |
| 434612 | REYES GONZALEZ, ZAUDRIEL | ADDRESS ON FILE | | | | | | |
| 434613 | REYES GUADALUPE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 434614 | REYES GUADALUPE, JULIO OSCAR | ADDRESS ON FILE | | | | | | |
| 434615 | REYES GUADALUPE, LYDIA E | ADDRESS ON FILE | | | | | | |
| 434616 | REYES GUADALUPE, MARITZA | PO BOX 11516 | | | | SAN JUAN | PR | 00922 |
| 849713 | REYES GUADALUPE, MARITZA | URB PARK GARDENS | W-1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 |
| 434617 | REYES GUADALUPE, MERCEDES | ADDRESS ON FILE | | | | | | |
| 434619 | REYES GUADALUPE, NELLIE | ADDRESS ON FILE | | | | | | |
| 434620 | REYES GUERRERO, PAMELA | ADDRESS ON FILE | | | | | | |
| 434621 | REYES GUEVARA, MARIA | ADDRESS ON FILE | | | | | | |
| 434622 | REYES GUILBE, NATWITCK D. | ADDRESS ON FILE | | | | | | |
| 1816199 | Reyes Gutierrez, Marina | ADDRESS ON FILE | | | | | | |
| 434623 | REYES GUTIERREZ, MARINA | ADDRESS ON FILE | | | | | | |
| 434624 | REYES GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 434625 | REYES GUTIERREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 849714 | REYES GUZMAN GINNETTE E | ALTURAS DE OLIMPO | D-11 CALLE PICAFLOR | | | GUAYAMA | PR | 00784 |
| 434626 | REYES GUZMAN, BRENDALEE | ADDRESS ON FILE | | | | | | |
| 1675192 | Reyes Guzmán, Brendalee | ADDRESS ON FILE | | | | | | |
| 434627 | REYES GUZMAN, CANDIDO | ADDRESS ON FILE | | | | | | |
| 434628 | REYES GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 434629 | REYES GUZMAN, EDWARD | ADDRESS ON FILE | | | | | | |
| 1421284 | REYES GUZMÁN, EDWARD | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 |
| 434630 | REYES GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 813355 | REYES GUZMAN, EMILIA | ADDRESS ON FILE | | | | | | |
| 434631 | Reyes Guzman, Felix | ADDRESS ON FILE | | | | | | |
| 434632 | REYES GUZMAN, GINNETTE | ADDRESS ON FILE | | | | | | |
| 434633 | REYES GUZMAN, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1422840 | REYES GUZMAN, HECTOR L. | JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 | CALLE FNDZ. GARCÍA NÚM. 28 | | LUQUILLO | PR | 00773 |
| 770806 | REYES GUZMAN, HECTOR L. | LCDO. JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 CALLE FNDZ. | GARCÍA NÚM. 28 | | LUQUILLO | PR | 00773 |
| 434634 | REYES GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 813357 | REYES GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 434635 | REYES GUZMAN, LOURDES M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434636 | REYES GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 434637 | REYES GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 434638 | REYES GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2103786 | Reyes Guzman, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 813359 | REYES GUZMAN, NAIHOMI | ADDRESS ON FILE | | | | | | |
| 813360 | REYES GUZMAN, NAIHOMI | ADDRESS ON FILE | | | | | | |
| 434640 | REYES GUZMAN, NYDIA | ADDRESS ON FILE | | | | | | |
| 2117003 | REYES GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 1947294 | Reyes Guzman, Ricardo | ADDRESS ON FILE | | | | | | |
| 1995188 | REYES GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 434641 | REYES GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 2089661 | Reyes Guzman, Ricardo | ADDRESS ON FILE | | | | | | |
| 434642 | REYES GUZMAN, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 434643 | REYES GUZMAN, WANDA E. | ADDRESS ON FILE | | | | | | |
| 434644 | Reyes Guzman, William | ADDRESS ON FILE | | | | | | |
| 434645 | REYES GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 434646 | REYES HANCE, YARITZA | ADDRESS ON FILE | | | | | | |
| 434648 | REYES HEREDIA, ERIKA | ADDRESS ON FILE | | | | | | |
| 434647 | REYES HEREDIA, ERIKA | ADDRESS ON FILE | | | | | | |
| 434649 | REYES HEREDIA, MELVIN A | ADDRESS ON FILE | | | | | | |
| 434650 | REYES HEREDIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 434651 | REYES HERENCIA, CHRISTIAN R | ADDRESS ON FILE | | | | | | |
| 434652 | REYES HERENCIA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 434653 | REYES HERNAIZ, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 434654 | REYES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 434655 | REYES HERNANDEZ, ALICIA M. | ADDRESS ON FILE | | | | | | |
| 434656 | REYES HERNANDEZ, ANGELICA F | ADDRESS ON FILE | | | | | | |
| 434657 | REYES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 434658 | REYES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 434659 | REYES HERNANDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 434660 | REYES HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 434661 | REYES HERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | |
| 434662 | REYES HERNANDEZ, DALY | ADDRESS ON FILE | | | | | | |
| 2203711 | Reyes Hernandez, Enardo | ADDRESS ON FILE | | | | | | |
| 434663 | REYES HERNANDEZ, EVELYSSE | ADDRESS ON FILE | | | | | | |
| 813361 | REYES HERNANDEZ, EVELYSSE | ADDRESS ON FILE | | | | | | |
| 434664 | REYES HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 434665 | REYES HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 1894767 | REYES HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 434666 | REYES HERNANDEZ, GRISEL | ADDRESS ON FILE |
| 434668 | REYES HERNANDEZ, HECTOR | ADDRESS ON FILE |
| 434669 | Reyes Hernandez, Hector L | ADDRESS ON FILE |
| 1667377 | REYES HERNANDEZ, INGRID | ADDRESS ON FILE |
| 434670 | REYES HERNANDEZ, IVELISSE A | ADDRESS ON FILE |
| 434671 | REYES HERNANDEZ, JANICE B | ADDRESS ON FILE |
| 2085134 | Reyes Hernandez, Janice B. | ADDRESS ON FILE |
| 434672 | REYES HERNANDEZ, JOSE A. | ADDRESS ON FILE |
| 434673 | REYES HERNANDEZ, JULIA E | ADDRESS ON FILE |
| 434674 | REYES HERNANDEZ, JULIANA | ADDRESS ON FILE |
| 813362 | REYES HERNANDEZ, JULIO R | ADDRESS ON FILE |
| 434675 | REYES HERNANDEZ, LEONOR | ADDRESS ON FILE |
| 434676 | REYES HERNANDEZ, LILLIAM | ADDRESS ON FILE |
| 434677 | REYES HERNANDEZ, LISANDRA | ADDRESS ON FILE |
| 434678 | REYES HERNANDEZ, LUD | ADDRESS ON FILE |
| 1529167 | Reyes Hernandez, Lud M | ADDRESS ON FILE |
| 434679 | REYES HERNANDEZ, LUIS | ADDRESS ON FILE |
| 434680 | Reyes Hernandez, Lumaris | ADDRESS ON FILE |
| 434681 | REYES HERNANDEZ, LUZ S | ADDRESS ON FILE |
| 434682 | REYES HERNANDEZ, LYDIA | ADDRESS ON FILE |
| 434683 | REYES HERNANDEZ, MARCUS | ADDRESS ON FILE |
| 434684 | REYES HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE |
| 434685 | Reyes Hernandez, Maria De Los A | ADDRESS ON FILE |
| 434686 | REYES HERNANDEZ, MARTA | ADDRESS ON FILE |
| 434686 | REYES HERNANDEZ, MARTA | ADDRESS ON FILE |
| 813363 | REYES HERNANDEZ, MARTA J | ADDRESS ON FILE |
| 434687 | REYES HERNANDEZ, MIGDALIA | ADDRESS ON FILE |
| 813364 | REYES HERNANDEZ, MONICA | ADDRESS ON FILE |
| 434689 | REYES HERNANDEZ, NILSA | ADDRESS ON FILE |
| 434690 | REYES HERNANDEZ, RICARDO | ADDRESS ON FILE |
| 813365 | REYES HERNANDEZ, RICARDO | ADDRESS ON FILE |
| 434692 | REYES HERNANDEZ, RICARDO | ADDRESS ON FILE |
| 434691 | Reyes Hernandez, Ricardo | ADDRESS ON FILE |
| 434693 | REYES HERNANDEZ, WANDA | ADDRESS ON FILE |
| 813366 | REYES HERNANDEZ, YARALYSS | ADDRESS ON FILE |
| 434695 | REYES HERNANDEZ, YESSENIA | ADDRESS ON FILE |
| 434696 | REYES HERNANDEZ, YESSENIA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813367 | REYES HERNANDEZ, YESSENIA M | ADDRESS ON FILE | | | | | | |
| 434697 | REYES HERRERA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 813368 | REYES HERRNANDEZ, NILZA I | ADDRESS ON FILE | | | | | | |
| 434698 | REYES HUERTAS, ELENA | ADDRESS ON FILE | | | | | | |
| 434699 | REYES HUERTAS, MARIA | ADDRESS ON FILE | | | | | | |
| 813369 | REYES IGLESIAS, MARIA | ADDRESS ON FILE | | | | | | |
| 434700 | REYES IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 813370 | REYES IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 434701 | REYES INGLES, MAYRA | ADDRESS ON FILE | | | | | | |
| 434702 | REYES IRIZARRY, AIXA | ADDRESS ON FILE | | | | | | |
| 813371 | REYES IRIZARRY, AIXA I | ADDRESS ON FILE | | | | | | |
| 434703 | REYES IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | |
| 434704 | REYES IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | |
| 434705 | Reyes Irizarry, Joel D | ADDRESS ON FILE | | | | | | |
| 434706 | REYES IRIZARRY, JOSUE | ADDRESS ON FILE | | | | | | |
| 434546 | REYES IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | |
| 434707 | REYES IRIZARRY, LIGIA R | ADDRESS ON FILE | | | | | | |
| 434708 | Reyes Irizarry, Manuel | ADDRESS ON FILE | | | | | | |
| 2055960 | Reyes Irizarry, Mildred | ADDRESS ON FILE | | | | | | |
| 1425744 | REYES IRIZARRY, RAMONA | ADDRESS ON FILE | | | | | | |
| 434710 | REYES ISAAC, AMBAR | ADDRESS ON FILE | | | | | | |
| 434711 | REYES ISAAC, CYD | ADDRESS ON FILE | | | | | | |
| 434712 | REYES ISAAC, MILITSSA | ADDRESS ON FILE | | | | | | |
| 434713 | REYES ISAAC, VANNESSA | ADDRESS ON FILE | | | | | | |
| 434715 | REYES JACKSON, LIAMY | ADDRESS ON FILE | | | | | | |
| 813372 | REYES JACKSON, LIAMY | ADDRESS ON FILE | | | | | | |
| 813373 | REYES JACKSON, LOAMY | ADDRESS ON FILE | | | | | | |
| 434716 | REYES JAIME, GLORIAN N | ADDRESS ON FILE | | | | | | |
| 434717 | REYES JAVIER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 813374 | REYES JIMENES, MERARIS | ADDRESS ON FILE | | | | | | |
| 434718 | REYES JIMENEZ, ALLAN | ADDRESS ON FILE | | | | | | |
| 813375 | REYES JIMENEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 813376 | REYES JIMENEZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 148984 | REYES JIMENEZ, EDWIN D | ADDRESS ON FILE | | | | | | |
| 434720 | REYES JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 434721 | REYES JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 434722 | REYES JIMENEZ, MERARIS | ADDRESS ON FILE | | | | | | |
| 434723 | REYES JIMENEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 434564 | REYES JORGE, ANNY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 813377 | REYES JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 434725 | REYES JUSINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 434726 | REYES JUSINO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 434727 | REYES JUSTINIANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 434728 | REYES KIANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 434729 | REYES LA DREW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 434730 | REYES LABORDE MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 434731 | REYES LABORDE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 434732 | REYES LABORDE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 434733 | REYES LABOY, IRENE | ADDRESS ON FILE | | | | | | | |
| 434734 | REYES LABOY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 434735 | REYES LABOY, VENERADO | ADDRESS ON FILE | | | | | | | |
| 434736 | REYES LABOY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 434737 | REYES LABRADOR, JASON | ADDRESS ON FILE | | | | | | | |
| 434738 | REYES LAGO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 434739 | REYES LAGUER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 434740 | REYES LAGUER, ALIPIO | ADDRESS ON FILE | | | | | | | |
| 854397 | REYES LAGUER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 434741 | REYES LAGUER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 434742 | REYES LAGUER, ROSA I | ADDRESS ON FILE | | | | | | | |
| 854398 | REYES LAGUER, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 434743 | REYES LAGUER, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 854399 | REYES LAGUER, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 434744 | REYES LAMBOGLIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 434745 | REYES LANDRAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1425745 | REYES LANDRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 434747 | REYES LARA MD, DOLORES | ADDRESS ON FILE | | | | | | | |
| 434748 | REYES LARA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 434749 | REYES LARRAZABAL, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 434750 | REYES LARREGUI, ADA | ADDRESS ON FILE | | | | | | | |
| 434751 | REYES LASSEND, GRACE | ADDRESS ON FILE | | | | | | | |
| 434752 | REYES LAUREANO, ERIXANDER | ADDRESS ON FILE | | | | | | | |
| 434753 | REYES LAUREANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 434754 | REYES LAZU, REINALDO | ADDRESS ON FILE | | | | | | | |
| 434755 | Reyes Lebron, Angel L | ADDRESS ON FILE | | | | | | | |
| 434756 | Reyes Lebron, Erika | ADDRESS ON FILE | | | | | | | |
| 434757 | REYES LEBRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 434758 | REYES LEBRON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 434759 | REYES LEBRON, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434760 | REYES LEBRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 434761 | REYES LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 434762 | REYES LEBRON, YESENIA | ADDRESS ON FILE | | | | | | |
| 434763 | REYES LEBRON, ZOILO | ADDRESS ON FILE | | | | | | |
| 434764 | REYES LEON, EDGARDO J. | ADDRESS ON FILE | | | | | | |
| 434765 | REYES LEON, JAIME | ADDRESS ON FILE | | | | | | |
| 434766 | REYES LEON, PAULA ANTONIA | ADDRESS ON FILE | | | | | | |
| 434767 | REYES LEOTEAU, JOSE E | ADDRESS ON FILE | | | | | | |
| 2098343 | Reyes Llanos, Carolina | ADDRESS ON FILE | | | | | | |
| 434768 | REYES LLANOS, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 434769 | REYES LLANOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 813378 | REYES LLANOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 434770 | REYES LLOPIZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 434771 | REYES LLOPIZ, JUAN F. | ADDRESS ON FILE | | | | | | |
| 434772 | REYES LOIZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | |
| 434773 | REYES LONGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2075677 | Reyes Lopategui, Lilliam | ADDRESS ON FILE | | | | | | |
| 2053197 | Reyes Lopategui, Lilliam | ADDRESS ON FILE | | | | | | |
| 813379 | REYES LOPATEGUI, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2088423 | Reyes Lopategui, Lilliam J | ADDRESS ON FILE | | | | | | |
| 2050602 | REYES LOPATEGUI, LILLIAM JANETTE | ADDRESS ON FILE | | | | | | |
| 1996765 | Reyes Lopategui, Lillian | ADDRESS ON FILE | | | | | | |
| 2030410 | Reyes Lopategui, Lillian | ADDRESS ON FILE | | | | | | |
| 434774 | REYES LOPATEGUI, LILLIAN | ADDRESS ON FILE | | | | | | |
| 434775 | REYES LOPES, KEILA L | ADDRESS ON FILE | | | | | | |
| 434776 | REYES LOPES, RACIEL A | ADDRESS ON FILE | | | | | | |
| 434777 | REYES LOPEZ, ABBY | ADDRESS ON FILE | | | | | | |
| 434778 | REYES LOPEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 434779 | REYES LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 434780 | REYES LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 434781 | REYES LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 434782 | Reyes Lopez, Angel L | ADDRESS ON FILE | | | | | | |
| 1799675 | Reyes Lopez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 434783 | REYES LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 434784 | REYES LOPEZ, BIANCA CAROLINA | ADDRESS ON FILE | | | | | | |
| 434785 | REYES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 434787 | Reyes Lopez, Carlos A | ADDRESS ON FILE | | | | | | |
| 813380 | REYES LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434788 | REYES LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 434790 | REYES LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 434789 | REYES LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 434791 | REYES LOPEZ, CORPUS | ADDRESS ON FILE | | | | | | |
| 434792 | REYES LOPEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 434793 | REYES LOPEZ, DIMARYS | ADDRESS ON FILE | | | | | | |
| 434794 | REYES LOPEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 434795 | REYES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 434796 | Reyes Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 434797 | REYES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 434798 | REYES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 434799 | REYES LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 434800 | REYES LOPEZ, GISELLE MARIE | ADDRESS ON FILE | | | | | | |
| 813381 | REYES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 434802 | REYES LOPEZ, HEISEN A | ADDRESS ON FILE | | | | | | |
| 434803 | REYES LOPEZ, IRIS L. | ADDRESS ON FILE | | | | | | |
| 434804 | Reyes Lopez, Ismael | Po Box 98 | | | | Villalba | PR | 00766 |
| 434805 | REYES LOPEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 434806 | REYES LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 434807 | REYES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 434808 | Reyes Lopez, Jose M | ADDRESS ON FILE | | | | | | |
| 434809 | REYES LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 434810 | REYES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 434811 | REYES LOPEZ, KEILA E | ADDRESS ON FILE | | | | | | |
| 1720857 | Reyes López, Lissette | ADDRESS ON FILE | | | | | | |
| 434812 | REYES LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 434813 | REYES LOPEZ, LLIANCARLOS | ADDRESS ON FILE | | | | | | |
| 434814 | REYES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 434815 | REYES LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 434816 | Reyes Lopez, Luis A. | ADDRESS ON FILE | | | | | | |
| 434817 | REYES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 434818 | REYES LOPEZ, LUZ H | ADDRESS ON FILE | | | | | | |
| 1791328 | Reyes Lopez, Madeline | ADDRESS ON FILE | | | | | | |
| 434819 | REYES LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 434820 | REYES LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1890458 | Reyes Lopez, Magalys Migdalia | ADDRESS ON FILE | | | | | | |
| 813382 | REYES LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 434821 | REYES LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 434822 | REYES LOPEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 434823 | REYES LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 434824 | REYES LOPEZ, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| 434825 | REYES LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 1967694 | Reyes Lopez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1929517 | Reyes Lopez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 434827 | REYES LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 434828 | REYES LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 1880742 | Reyes Lopez, Marlyn | ADDRESS ON FILE | | | | | | | |
| 434829 | REYES LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 434830 | REYES LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 434831 | REYES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 434832 | REYES LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 434833 | REYES LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 434834 | REYES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2062252 | Reyes Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 434835 | REYES LOPEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 434618 | REYES LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 813383 | REYES LOPEZ, ROS Y | ADDRESS ON FILE | | | | | | | |
| 434836 | REYES LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 434837 | REYES LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 434838 | REYES LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 813384 | REYES LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 434839 | REYES LOPEZ, TANIA E | ADDRESS ON FILE | | | | | | | |
| 434840 | REYES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 434841 | REYES LOPEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 434842 | REYES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 434844 | REYES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 434843 | REYES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 434845 | REYES LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 434846 | REYES LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 434847 | REYES LOPEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 434848 | REYES LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 434849 | REYES LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 434850 | REYES LORA, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 434851 | REYES LORA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 434852 | REYES LORA, ILEANIA | ADDRESS ON FILE | | | | | | | |
| 434853 | REYES LORENZO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 434854 | REYES LOZADA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 434855 | REYES LOZADA, ADA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434856 | REYES LOZADA, CONRADO | ADDRESS ON FILE | | | | | | |
| 434857 | REYES LOZADA, LUCY | ADDRESS ON FILE | | | | | | |
| 813385 | REYES LOZADA, LUZ Y | ADDRESS ON FILE | | | | | | |
| 434858 | REYES LOZADA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1960153 | Reyes Lozada, Migdalia | ADDRESS ON FILE | | | | | | |
| 434859 | REYES LUCIANO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 434860 | REYES LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 434861 | REYES LUCIANO, LUSMARIE | ADDRESS ON FILE | | | | | | |
| 434862 | REYES LUGO, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 434864 | REYES LUGO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 434865 | REYES LUGO, MIGDA | ADDRESS ON FILE | | | | | | |
| 434866 | Reyes Lugo, Miguel A | ADDRESS ON FILE | | | | | | |
| 434867 | REYES LUGO, TAJISHA | ADDRESS ON FILE | | | | | | |
| 434868 | REYES LUNA, HILDA M | ADDRESS ON FILE | | | | | | |
| 1951399 | Reyes Luna, Hilda M. | ADDRESS ON FILE | | | | | | |
| 434869 | REYES LUNA, HUGO | ADDRESS ON FILE | | | | | | |
| 1421286 | REYES LUNA, JOSE | OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO PLAZA SOLLER SUITE 206 | | ARECIBO | PR | 00612 | |
| 434870 | REYES LUNA, JOSE | PO BOX 361072 | | | SAN JUAN | PR | 00936 | |
| 1733806 | Reyes Luna, Juan P | ADDRESS ON FILE | | | | | | |
| 434871 | REYES LUNA, JUAN P | ADDRESS ON FILE | | | | | | |
| 813386 | REYES LUNA, JUAN P | ADDRESS ON FILE | | | | | | |
| 1891858 | Reyes Luna, Juan P. | ADDRESS ON FILE | | | | | | |
| 1933064 | Reyes Luna, Juan P. | ADDRESS ON FILE | | | | | | |
| 1846392 | Reyes Luna, Juan P. | ADDRESS ON FILE | | | | | | |
| 1859040 | Reyes Luna, Juan P. | ADDRESS ON FILE | | | | | | |
| 1694039 | Reyes Luna, Juan P. | ADDRESS ON FILE | | | | | | |
| 434872 | REYES LUYANDO, AMALYN | ADDRESS ON FILE | | | | | | |
| 813387 | REYES LUYANDO, AMALYN | ADDRESS ON FILE | | | | | | |
| 1579896 | Reyes Luyando, Amalyn | ADDRESS ON FILE | | | | | | |
| 1677047 | Reyes Luyando, Amalyn | ADDRESS ON FILE | | | | | | |
| 744902 | REYES M AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 434873 | REYES M LALUZ | ADDRESS ON FILE | | | | | | |
| 744903 | REYES M MARTINEZ TORRES | P O BOX 678 | | | VILLALBA | PR | 00766 | |
| 434688 | REYES M SANTIAGO MORENO | ADDRESS ON FILE | | | | | | |
| 744905 | REYES M SOTO SOTO | BO JAGUEY | CARR 411 KM 1 | | AGUADA | PR | 00602 | |
| 744904 | REYES M SOTO SOTO | PO BOX 845 | | | AGUADA | PR | 00605-0845 | |
| 744906 | REYES M TORRADO ALCAIDE | BOX 939 | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 434874 | REYES M VARGAS MONTANES | ADDRESS ON FILE |
| 434875 | REYES M. MELENDEZ RENTAS | ADDRESS ON FILE |
| 434876 | REYES M. MELENDEZ RENTAS | ADDRESS ON FILE |
| 434877 | REYES MACHUCA, CARMEN M | ADDRESS ON FILE |
| 434878 | REYES MACHUCA, JUAN | ADDRESS ON FILE |
| 434879 | REYES MADERA, ALBA I | ADDRESS ON FILE |
| 297901 | Reyes Madrazo, Maria del C | ADDRESS ON FILE |
| 434880 | REYES MAISONET, ANIBAL | ADDRESS ON FILE |
| 813388 | REYES MAISONET, CHARITZA | ADDRESS ON FILE |
| 434881 | REYES MAISONET, SALVADOR | ADDRESS ON FILE |
| 813389 | REYES MALAVE, BERLITZ | ADDRESS ON FILE |
| 434882 | REYES MALAVE, EDWARD | ADDRESS ON FILE |
| 2154150 | Reyes Malave, Edward | ADDRESS ON FILE |
| 1910800 | REYES MALAVE, EDWARD | ADDRESS ON FILE |
| 1910800 | REYES MALAVE, EDWARD | ADDRESS ON FILE |
| 2087961 | Reyes Malave, Edward | ADDRESS ON FILE |
| 434883 | REYES MALAVE, EDWIN | ADDRESS ON FILE |
| 434884 | REYES MALAVE, GILBERTO | ADDRESS ON FILE |
| 434885 | REYES MALAVE, GILBERTO | ADDRESS ON FILE |
| 434886 | REYES MALAVE, INES M | ADDRESS ON FILE |
| 2179484 | Reyes Malave, Ines M | ADDRESS ON FILE |
| 434887 | REYES MALAVE, JOSE | ADDRESS ON FILE |
| 434888 | REYES MALAVE, LUIS E | ADDRESS ON FILE |
| 813390 | REYES MALAVE, SYLVIA | ADDRESS ON FILE |
| 1576374 | Reyes Malave, Sylvia I | ADDRESS ON FILE |
| 434889 | REYES MALAVE, SYLVIA I | ADDRESS ON FILE |
| 1576104 | REYES MALAVE, SYLVIA I | ADDRESS ON FILE |
| 1576374 | Reyes Malave, Sylvia I | ADDRESS ON FILE |
| 434889 | REYES MALAVE, SYLVIA I | ADDRESS ON FILE |
| 1576173 | Reyes Malave, Sylvia I | ADDRESS ON FILE |
| 1576157 | Reyes Malave, Sylvia Ideline | ADDRESS ON FILE |
| 1576157 | Reyes Malave, Sylvia Ideline | ADDRESS ON FILE |
| 2178299 | Reyes Malave, Zulma | ADDRESS ON FILE |
| 434890 | REYES MALAVE, ZULMA | ADDRESS ON FILE |
| 813391 | REYES MALAVE, ZULMA B | ADDRESS ON FILE |
| 434891 | REYES MALDOANDO, ISABEL | ADDRESS ON FILE |
| 434892 | REYES MALDONADO MD, OSCAR | ADDRESS ON FILE |
| 1425746 | REYES MALDONADO, ANA C. | ADDRESS ON FILE |
| 434894 | REYES MALDONADO, ANA L | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434895 | REYES MALDONADO, ANA M | ADDRESS ON FILE | | | | | | |
| 2149329 | Reyes Maldonado, Ana M. | ADDRESS ON FILE | | | | | | |
| 1699270 | REYES MALDONADO, ANA M. | ADDRESS ON FILE | | | | | | |
| 434896 | REYES MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 434897 | REYES MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 434898 | REYES MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 434899 | REYES MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 434900 | REYES MALDONADO, CHARITY | ADDRESS ON FILE | | | | | | |
| 434901 | Reyes Maldonado, Eduardo | ADDRESS ON FILE | | | | | | |
| 434902 | REYES MALDONADO, ELICEL | ADDRESS ON FILE | | | | | | |
| 813392 | REYES MALDONADO, ELICEL | ADDRESS ON FILE | | | | | | |
| 434903 | REYES MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 434904 | REYES MALDONADO, HILDA | ADDRESS ON FILE | | | | | | |
| 813393 | REYES MALDONADO, HILDENISE M. | ADDRESS ON FILE | | | | | | |
| 434905 | REYES MALDONADO, IGDELIA M. | ADDRESS ON FILE | | | | | | |
| 434906 | REYES MALDONADO, IGDELIA M. | ADDRESS ON FILE | | | | | | |
| 434907 | REYES MALDONADO, IRIS | ADDRESS ON FILE | | | | | | |
| 1830556 | Reyes Maldonado, Iris A | Apartado 2052 | | | | Areubo | PR | 00613 |
| 1844992 | Reyes Maldonado, Iris A. | ADDRESS ON FILE | | | | | | |
| 854400 | REYES MALDONADO, IRIS A. | ADDRESS ON FILE | | | | | | |
| 434908 | REYES MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 434909 | REYES MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 434910 | REYES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 434911 | REYES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 434912 | REYES MALDONADO, JUANA | ADDRESS ON FILE | | | | | | |
| 434913 | REYES MALDONADO, LISETTE A | ADDRESS ON FILE | | | | | | |
| 434914 | REYES MALDONADO, LISSETTE A. | ADDRESS ON FILE | | | | | | |
| 1836299 | Reyes Maldonado, Lucila | ADDRESS ON FILE | | | | | | |
| 434915 | REYES MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 434916 | REYES MALDONADO, NATALIA M | ADDRESS ON FILE | | | | | | |
| 434917 | Reyes Maldonado, Nydia L | ADDRESS ON FILE | | | | | | |
| 434918 | REYES MALDONADO, OLGA DEL MAR | ADDRESS ON FILE | | | | | | |
| 434919 | REYES MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 434920 | REYES MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 434921 | REYES MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 434922 | REYES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 434923 | REYES MALDONADO, TERECITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 434924 | REYES MALDONADO, YESSENIA | ADDRESS ON FILE | | | | | | |
| 434925 | REYES MALDONADO, YESSENIA | ADDRESS ON FILE | | | | | | |
| 434926 | REYES MANGUAL, VANESHKA | ADDRESS ON FILE | | | | | | |
| 434927 | REYES MANGUAL, VANESHKA | ADDRESS ON FILE | | | | | | |
| 434928 | REYES MANSO, ENRY | ADDRESS ON FILE | | | | | | |
| 434929 | REYES MANSO, NILSA I | ADDRESS ON FILE | | | | | | |
| 434930 | REYES MANUEL RUIZ DONATE | ADDRESS ON FILE | | | | | | |
| 434932 | REYES MANZANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 434931 | REYES MANZANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 434933 | Reyes Manzano, Juan B | ADDRESS ON FILE | | | | | | |
| 434934 | REYES MARCANO, JORGE | ADDRESS ON FILE | | | | | | |
| 434935 | REYES MARCANO, JUAN | ADDRESS ON FILE | | | | | | |
| 434936 | REYES MARCANO, LUIS | ADDRESS ON FILE | | | | | | |
| 434937 | REYES MARCANO, OMARIE | ADDRESS ON FILE | | | | | | |
| 434938 | REYES MARCANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 434939 | REYES MARCANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 434940 | REYES MARIA GARCIA PABON | ADDRESS ON FILE | | | | | | |
| 434941 | Reyes María García Pabón | ADDRESS ON FILE | | | | | | |
| 434942 | REYES MARIN, CATHERINE F. | ADDRESS ON FILE | | | | | | |
| 434943 | REYES MARIN, JOSE A | ADDRESS ON FILE | | | | | | |
| 434944 | REYES MARIN, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 434945 | REYES MARIN, OLGA | ADDRESS ON FILE | | | | | | |
| 434946 | REYES MARIN, OLGA | ADDRESS ON FILE | | | | | | |
| 434947 | REYES MARQUES, NIKOLE M | ADDRESS ON FILE | | | | | | |
| 744880 | REYES MARQUEZ HIRALDO | HC 2 BOX 14726 | | | CAROLINA | PR | 00987-9725 | |
| 434948 | REYES MARQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 813394 | REYES MARQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 434949 | REYES MARQUEZ, ANGIE E. | ADDRESS ON FILE | | | | | | |
| 434950 | REYES MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 434951 | REYES MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 434952 | REYES MARQUEZ, GRACE M | ADDRESS ON FILE | | | | | | |
| 434953 | REYES MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 434954 | REYES MARQUEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 434955 | REYES MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 434956 | REYES MARRERO, CELIA | ADDRESS ON FILE | | | | | | |
| 434957 | REYES MARRERO, DELMA | ADDRESS ON FILE | | | | | | |
| 434958 | REYES MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 434960 | REYES MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 434961 | REYES MARRERO, IRVING L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434962 | REYES MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 434963 | Reyes Marrero, Julio C | ADDRESS ON FILE | | | | | | |
| 2042478 | REYES MARRERO, JULIO C. | ADDRESS ON FILE | | | | | | |
| 434964 | REYES MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 434965 | REYES MARRERO, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 434966 | REYES MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 434967 | REYES MARTE, LUIS | ADDRESS ON FILE | | | | | | |
| 813396 | REYES MARTI, ALVIN | ADDRESS ON FILE | | | | | | |
| 434969 | REYES MARTI, HILDA | ADDRESS ON FILE | | | | | | |
| 813397 | REYES MARTIN, YARIRA C | ADDRESS ON FILE | | | | | | |
| 744908 | REYES MARTINEZ CORREA | ADDRESS ON FILE | | | | | | |
| 434970 | REYES MARTINEZ MD, LISBETH | ADDRESS ON FILE | | | | | | |
| 434971 | REYES MARTINEZ, ABIEZER | ADDRESS ON FILE | | | | | | |
| 434972 | REYES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 434973 | REYES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 434974 | REYES MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 813398 | REYES MARTINEZ, BETZABED | ADDRESS ON FILE | | | | | | |
| 813399 | REYES MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 434976 | REYES MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 434977 | REYES MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 813400 | REYES MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2135916 | Reyes Martinez, Brenda Lee | ADDRESS ON FILE | | | | | | |
| 434978 | REYES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 434979 | REYES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 434980 | REYES MARTINEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 434981 | REYES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1690615 | Reyes Martinez, Carmen J | ADDRESS ON FILE | | | | | | |
| 434982 | REYES MARTINEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 434983 | REYES MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 434984 | REYES MARTINEZ, DIOSELYN | ADDRESS ON FILE | | | | | | |
| 1741554 | Reyes Martinez, Dioselyn | ADDRESS ON FILE | | | | | | |
| 1874400 | Reyes Martínez, Dioselyn | ADDRESS ON FILE | | | | | | |
| 813401 | REYES MARTINEZ, DISELYN | ADDRESS ON FILE | | | | | | |
| 434985 | REYES MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 434986 | REYES MARTINEZ, EDDIE B. | ADDRESS ON FILE | | | | | | |
| 434987 | REYES MARTINEZ, ERICK R. | ADDRESS ON FILE | | | | | | |
| 434988 | REYES MARTINEZ, EUGENIO A. | ADDRESS ON FILE | | | | | | |
| 434989 | REYES MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 434990 | REYES MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813402 | REYES MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 434991 | REYES MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 1701851 | Reyes Martinez, Iris J. | ADDRESS ON FILE | | | | | | |
| 2181865 | Reyes Martinez, Ismael | ADDRESS ON FILE | | | | | | |
| 434992 | REYES MARTINEZ, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 434993 | REYES MARTINEZ, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 434994 | REYES MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 434995 | REYES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 434996 | REYES MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2203237 | Reyes Martinez, Jorge | ADDRESS ON FILE | | | | | | |
| 434997 | REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 434998 | REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 434999 | REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 435000 | REYES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 435001 | REYES MARTINEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 435002 | REYES MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 435003 | REYES MARTINEZ, KIMLISSETTE | ADDRESS ON FILE | | | | | | |
| 1652476 | Reyes Martínez, Kimllissette | ADDRESS ON FILE | | | | | | |
| 435005 | REYES MARTINEZ, LISELIE | ADDRESS ON FILE | | | | | | |
| 813404 | REYES MARTINEZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 813405 | REYES MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1421287 | REYES MARTINEZ, LUIS ENRIQUE Y REYES PEREZ, LUIS ENRIQUE | HIRAM LOZADA PÉREZ | 452 AVE. PONCE DE LEÓN OFIC. 416 | | | SAN JUAN | PR | 00918-3412 | |
| 813406 | REYES MARTINEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 435006 | REYES MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 435007 | REYES MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 435008 | REYES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 813407 | REYES MARTINEZ, ODALIS N | ADDRESS ON FILE | | | | | | |
| 435009 | REYES MARTINEZ, RONY | ADDRESS ON FILE | | | | | | |
| 435010 | REYES MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 435011 | REYES MARTINEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 1425747 | REYES MARTINEZ, WALDIMAN | ADDRESS ON FILE | | | | | | |
| 435012 | REYES MARTINEZ, WALDIMAN | ADDRESS ON FILE | | | | | | |
| 1423320 | REYES MARTÍNEZ, WALDIMAN | 499 Calle 21 Parcelas Falú | | | | San Juan | PR | 00924 | |
| 1423321 | REYES MARTÍNEZ, WALDIMAN | 500 Calle 21 Parcelas Falú San Juan PR 00924 | | | | San Juan | PR | 00924 | |
| 435013 | REYES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 435014 | REYES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435015 | REYES MARTINEZ, WILKIN | ADDRESS ON FILE | | | | | | | |
| 435016 | REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 435017 | REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 435018 | REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 435019 | REYES MARZAN, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 435020 | REYES MARZAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 435022 | REYES MASSA, FELIX R | ADDRESS ON FILE | | | | | | | |
| 435023 | REYES MATANZO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 435024 | REYES MATANZO, ZAMMARY | ADDRESS ON FILE | | | | | | | |
| 435025 | REYES MATEO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 435026 | REYES MATEO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 435027 | REYES MATEO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 435028 | REYES MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 435029 | REYES MATEO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 435030 | REYES MATEO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 435031 | REYES MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| 435032 | REYES MATEO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 435033 | REYES MATEO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 435034 | REYES MATEO, VIOLETTA | ADDRESS ON FILE | | | | | | | |
| 435035 | REYES MATEO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 854401 | REYES MATIAS, JAINICE | ADDRESS ON FILE | | | | | | | |
| 435036 | REYES MATIAS, JAINICE | ADDRESS ON FILE | | | | | | | |
| 85401 | REYES MATOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 435037 | REYES MATOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 1759036 | Reyes Matos, Cecilio | ADDRESS ON FILE | | | | | | | |
| 435038 | REYES MATOS, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 435039 | REYES MATOS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 435040 | REYES MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 435041 | REYES MATOS, MARILIANA | ADDRESS ON FILE | | | | | | | |
| 2116326 | REYES MATOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 435042 | REYES MATOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1955796 | Reyes Matos, Myrta | ADDRESS ON FILE | | | | | | | |
| 1955796 | Reyes Matos, Myrta | ADDRESS ON FILE | | | | | | | |
| 435043 | Reyes Matos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 435044 | REYES MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 435045 | REYES MATOS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 813408 | REYES MAYMI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 435046 | REYES MAYMI, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435047 | REYES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 435048 | REYES MEDINA, AHILIS A | ADDRESS ON FILE | | | | | | |
| 435049 | REYES MEDINA, ANA | ADDRESS ON FILE | | | | | | |
| 435050 | REYES MEDINA, CECILIA | ADDRESS ON FILE | | | | | | |
| 435051 | REYES MEDINA, DAVID A | ADDRESS ON FILE | | | | | | |
| 435052 | REYES MEDINA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 813409 | REYES MEDINA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 435053 | REYES MEDINA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 435054 | REYES MEDINA, JORGE A | ADDRESS ON FILE | | | | | | |
| 435055 | REYES MEDINA, JOSE M | ADDRESS ON FILE | | | | | | |
| 435056 | REYES MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 435057 | REYES MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 435058 | Reyes Medina, Luis M. | ADDRESS ON FILE | | | | | | |
| 813410 | REYES MEDINA, MARIA | ADDRESS ON FILE | | | | | | |
| 435059 | REYES MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 435060 | REYES MEDINA, OMAR | ADDRESS ON FILE | | | | | | |
| 435061 | REYES MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 435062 | REYES MEDINA, RENE J. | ADDRESS ON FILE | | | | | | |
| 435063 | REYES MEDINA, WANDA I | ADDRESS ON FILE | | | | | | |
| 2181850 | Reyes Mejias, Wilfredo | ADDRESS ON FILE | | | | | | |
| 435065 | REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 435064 | REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 435066 | REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 435067 | REYES MELENDEZ, ANGEL T | ADDRESS ON FILE | | | | | | |
| 435068 | REYES MELENDEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 435069 | REYES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 435070 | Reyes Melendez, Eddie A. | ADDRESS ON FILE | | | | | | |
| 1421288 | REYES MELENDEZ, FELICITA | GREGORIO VAZQUEZ LOZADA | PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 |
| 435071 | REYES MELENDEZ, FELICITA | HC 01 BOX 5574 | | | | GURABO | PR | 00778 |
| 435072 | REYES MELENDEZ, GERARDO E. | ADDRESS ON FILE | | | | | | |
| 435073 | REYES MELENDEZ, GISSEL M. | ADDRESS ON FILE | | | | | | |
| 854402 | REYES MELENDEZ, GISSEL MARIE | ADDRESS ON FILE | | | | | | |
| 435074 | REYES MELENDEZ, JOELIS M | ADDRESS ON FILE | | | | | | |
| 813411 | REYES MELENDEZ, LILINET | ADDRESS ON FILE | | | | | | |
| 435075 | REYES MELENDEZ, LORAINE | ADDRESS ON FILE | | | | | | |
| 813412 | REYES MELENDEZ, LORAINE | ADDRESS ON FILE | | | | | | |
| 1734216 | Reyes Melendez, Luis A | ADDRESS ON FILE | | | | | | |
| 435076 | REYES MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435077 | REYES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 435078 | REYES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 435079 | REYES MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 435080 | REYES MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1728911 | Reyes Melendez, Milka N | ADDRESS ON FILE | | | | | | | |
| 435081 | REYES MELENDEZ, MILKA N | ADDRESS ON FILE | | | | | | | |
| 435082 | REYES MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 813413 | REYES MELENDEZ, OLGA J | ADDRESS ON FILE | | | | | | | |
| 435083 | REYES MELENDEZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 435084 | REYES MELENDEZ, ONAYKA | ADDRESS ON FILE | | | | | | | |
| 435085 | REYES MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 435086 | REYES MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 435087 | Reyes Melendez, Victor I | ADDRESS ON FILE | | | | | | | |
| 1731823 | Reyes Melendez, Victor I. | ADDRESS ON FILE | | | | | | | |
| 435088 | REYES MELENDEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 435089 | REYES MENA, ELINOR | ADDRESS ON FILE | | | | | | | |
| 435090 | REYES MENA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 435091 | REYES MENA, SUGELY | ADDRESS ON FILE | | | | | | | |
| 435092 | REYES MENDEZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 435093 | Reyes Mendez, Corpus | ADDRESS ON FILE | | | | | | | |
| 2221767 | Reyes Mendez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 435094 | Reyes Mendez, Jose D | ADDRESS ON FILE | | | | | | | |
| 435095 | REYES MENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 813414 | REYES MENDEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 435096 | REYES MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435097 | REYES MENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 435098 | REYES MENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 435099 | Reyes Mendez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 435100 | REYES MENDOZA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1259241 | REYES MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435102 | REYES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 435103 | Reyes Mendoza, Roberto | ADDRESS ON FILE | | | | | | | |
| 1738351 | Reyes Mendoza, Roberto | ADDRESS ON FILE | | | | | | | |
| 435104 | REYES MENENDEZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 435105 | REYES MENENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2197798 | Reyes Mercado, Adoracion | ADDRESS ON FILE | | | | | | | |
| 2206052 | Reyes Mercado, Adoracion | ADDRESS ON FILE | | | | | | | |
| 2222665 | Reyes Mercado, Adoración | ADDRESS ON FILE | | | | | | | |
| 435106 | REYES MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435107 | REYES MERCADO, CORAL | ADDRESS ON FILE | | | | | | |
| 813415 | REYES MERCADO, IRMA T | ADDRESS ON FILE | | | | | | |
| 435108 | REYES MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 435109 | REYES MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 435110 | REYES MERCADO, MILTON | ADDRESS ON FILE | | | | | | |
| 435111 | REYES MERCADO, PAOLA M | ADDRESS ON FILE | | | | | | |
| 435112 | Reyes Mercado, Rafael | ADDRESS ON FILE | | | | | | |
| 435113 | REYES MERCADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 435114 | REYES MERCADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 435115 | REYES MERCED, BLANCA ENID | ADDRESS ON FILE | | | | | | |
| 435116 | REYES MERCED, DALILA | ADDRESS ON FILE | | | | | | |
| 435117 | REYES MERCED, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 435118 | REYES MERCED, MANUEL EUGENIO | ADDRESS ON FILE | | | | | | |
| 435119 | REYES MERCED, MARTIN | ADDRESS ON FILE | | | | | | |
| 435120 | REYES MERCED, MILDRED | ADDRESS ON FILE | | | | | | |
| 1984239 | Reyes Merced, Mildred | ADDRESS ON FILE | | | | | | |
| 435122 | REYES MERCEDES, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 813416 | REYES MILLAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 435124 | REYES MILLER, MYRNALIZ | ADDRESS ON FILE | | | | | | |
| 854403 | REYES MILLER, MYRNALIZ | ADDRESS ON FILE | | | | | | |
| 435125 | REYES MILLER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 435126 | REYES MIR, NAYDA | ADDRESS ON FILE | | | | | | |
| 2204916 | Reyes Miranda, Angel R | ADDRESS ON FILE | | | | | | |
| 435127 | REYES MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | |
| 435128 | REYES MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 435129 | REYES MIRANDA, JOSE D | ADDRESS ON FILE | | | | | | |
| 435130 | Reyes Miranda, Mariano | ADDRESS ON FILE | | | | | | |
| 435131 | REYES MIRANDA, MARIANO | ADDRESS ON FILE | | | | | | |
| 435132 | REYES MIRANDA, MEREDITH | ADDRESS ON FILE | | | | | | |
| 1713280 | Reyes Miranda, Mirta E | ADDRESS ON FILE | | | | | | |
| 435133 | REYES MIRANDA, RAMONA | ADDRESS ON FILE | | | | | | |
| 435134 | REYES MOCTEZUMA, EVELYN B | ADDRESS ON FILE | | | | | | |
| 813417 | REYES MODESTO, MARCOS L. | ADDRESS ON FILE | | | | | | |
| 435135 | REYES MODETT, ROSA E. | ADDRESS ON FILE | | | | | | |
| 435136 | REYES MOJICA, ANA L | ADDRESS ON FILE | | | | | | |
| 1835572 | Reyes Mojica, Ana Leonor | ADDRESS ON FILE | | | | | | |
| 435137 | REYES MOJICA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 813418 | REYES MOJICA, JANET | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435138 | REYES MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435139 | REYES MOJICA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 435140 | REYES MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 435141 | REYES MOLINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1942600 | Reyes Molina, Leticia | ADDRESS ON FILE | | | | | | | |
| 435142 | REYES MOLINA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 435143 | REYES MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435144 | REYES MOLINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 435145 | REYES MOLINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435146 | REYES MOLINA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 854404 | REYES MOLINA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 435147 | REYES MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 854405 | REYES MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 435148 | REYES MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 435149 | REYES MOLINA, SAUL E. | ADDRESS ON FILE | | | | | | | |
| 435150 | REYES MOLINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 435151 | REYES MOLINA, TOM K. | ADDRESS ON FILE | | | | | | | |
| 435152 | REYES MOLINARIS, MARILY | ADDRESS ON FILE | | | | | | | |
| 435153 | REYES MONGE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 435154 | REYES MONGE,AMBAR | ADDRESS ON FILE | | | | | | | |
| 435155 | REYES MONTANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 813419 | REYES MONTANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 435156 | REYES MONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435158 | REYES MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 435159 | REYES MONTANEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1986937 | REYES MONTES, YANINA M. | ADDRESS ON FILE | | | | | | | |
| 435161 | REYES MONTIJO, HEISSA | ADDRESS ON FILE | | | | | | | |
| 435162 | REYES MORA, MILAGROS T | ADDRESS ON FILE | | | | | | | |
| 435163 | REYES MORA, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 435164 | REYES MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 435165 | REYES MORALES, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 435166 | REYES MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 1257390 | REYES MORALES, ARLYAN | ADDRESS ON FILE | | | | | | | |
| 435168 | REYES MORALES, AYTON | ADDRESS ON FILE | | | | | | | |
| 435169 | REYES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435170 | REYES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 813420 | REYES MORALES, CINDIA | ADDRESS ON FILE | | | | | | | |
| 435171 | REYES MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 813421 | REYES MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435172 | REYES MORALES, DIOMEDES | ADDRESS ON FILE | | | | | | |
| 435173 | REYES MORALES, DOLORES | ADDRESS ON FILE | | | | | | |
| 435174 | REYES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 435175 | REYES MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 435176 | REYES MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1421289 | REYES MORALES, FELICIANA, ET ALS. | OLGA ALVAREZ GONZÁLEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 435177 | REYES MORALES, GLORINES | ADDRESS ON FILE | | | | | | |
| 813422 | REYES MORALES, GLORINES | ADDRESS ON FILE | | | | | | |
| 435179 | REYES MORALES, GRACE | ADDRESS ON FILE | | | | | | |
| 435180 | REYES MORALES, ISAAC | ADDRESS ON FILE | | | | | | |
| 435182 | REYES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 435183 | REYES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 435184 | REYES MORALES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 435185 | REYES MORALES, JESSICA | ADDRESS ON FILE | | | | | | |
| 435186 | Reyes Morales, Jose A | ADDRESS ON FILE | | | | | | |
| 435188 | REYES MORALES, JOSE G | ADDRESS ON FILE | | | | | | |
| 435189 | REYES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 2028740 | Reyes Morales, Margarita | ADDRESS ON FILE | | | | | | |
| 435190 | REYES MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 1559874 | Reyes Morales, Maria T. | ADDRESS ON FILE | | | | | | |
| 1571208 | Reyes Morales, Maria T. | ADDRESS ON FILE | | | | | | |
| 435192 | REYES MORALES, MARILYN | ADDRESS ON FILE | | | | | | |
| 435193 | REYES MORALES, MARITZA I | ADDRESS ON FILE | | | | | | |
| 813423 | REYES MORALES, MARLYN | ADDRESS ON FILE | | | | | | |
| 435194 | REYES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 435195 | REYES MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 435196 | REYES MORALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 435197 | REYES MORALES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 435198 | REYES MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 1638817 | REYES MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 435199 | REYES MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 1638615 | Reyes Morales, Pedro | ADDRESS ON FILE | | | | | | |
| 435200 | REYES MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 1638615 | Reyes Morales, Pedro | ADDRESS ON FILE | | | | | | |
| 813424 | REYES MORALES, PEDRO G | ADDRESS ON FILE | | | | | | |
| 1641620 | REYES MORALES, PEDRO G | ADDRESS ON FILE | | | | | | |
| 1637761 | Reyes Morales, Pedro G | ADDRESS ON FILE | | | | | | |
| 1641620 | REYES MORALES, PEDRO G | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1724191 | Reyes Morales, Pedro G. | ADDRESS ON FILE | | | | | | |
| 435203 | REYES MORALES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 2184465 | Reyes Morales, Wilfredo | ADDRESS ON FILE | | | | | | |
| 813425 | REYES MORALES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 435204 | REYES MORALES, YISETTE M | ADDRESS ON FILE | | | | | | |
| 435205 | REYES MORALES, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1425748 | REYES MORAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1421290 | REYES MORAZA, KHALIL YADIEL | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. OFICINA 307 | | | SAN JUAN | PR | 00927 | |
| 435207 | REYES MORENO MD, RAUL | ADDRESS ON FILE | | | | | | |
| 435208 | REYES MORENO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 435209 | REYES MORENO, ELISEO | ADDRESS ON FILE | | | | | | |
| 435210 | REYES MORENO, JUAN | ADDRESS ON FILE | | | | | | |
| 435211 | REYES MORET, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 435212 | REYES MOYET, CARMEN L | ADDRESS ON FILE | | | | | | |
| 435213 | REYES MOYET, ENCARNACION | ADDRESS ON FILE | | | | | | |
| 1257391 | REYES MOYET, PEDRO | ADDRESS ON FILE | | | | | | |
| 435215 | REYES MOYET, RAMON H | ADDRESS ON FILE | | | | | | |
| 435216 | REYES MOYETT, JULIA | ADDRESS ON FILE | | | | | | |
| 435181 | Reyes Moyett, Maritza | ADDRESS ON FILE | | | | | | |
| 813426 | REYES MOYETT, WILLIAM | ADDRESS ON FILE | | | | | | |
| 435218 | REYES MOZO, CARLA | ADDRESS ON FILE | | | | | | |
| 435219 | REYES MOZO, JULIO | ADDRESS ON FILE | | | | | | |
| 813427 | REYES MUJICA, JOSE M | ADDRESS ON FILE | | | | | | |
| 435220 | REYES MULERO, BELEN | ADDRESS ON FILE | | | | | | |
| 435221 | REYES MULERO, JULIO | ADDRESS ON FILE | | | | | | |
| 435222 | Reyes Mulero, Mario | ADDRESS ON FILE | | | | | | |
| 435224 | REYES MULERO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 435223 | Reyes Mulero, Omayra | ADDRESS ON FILE | | | | | | |
| 435225 | REYES MULLER, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 435226 | REYES MUNIZ, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 435227 | REYES MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 435229 | REYES MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 435228 | Reyes Muniz, Daniel | ADDRESS ON FILE | | | | | | |
| 435230 | REYES MUNIZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 435231 | REYES MUNIZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 435232 | REYES MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 435233 | REYES MUNOZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 435234 | REYES MUNOZ, ELIUT | ADDRESS ON FILE |
| 1867254 | Reyes Munoz, Ivette | ADDRESS ON FILE |
| 435235 | REYES MUNOZ, IVETTE G | ADDRESS ON FILE |
| 435236 | Reyes Munoz, Joseph J | ADDRESS ON FILE |
| 435237 | REYES MUNOZ, JULIA | ADDRESS ON FILE |
| 435238 | REYES MUNOZ, NOEL | ADDRESS ON FILE |
| 813428 | REYES MURIEL, NITZA | ADDRESS ON FILE |
| 435239 | REYES MURIEL, NITZA | ADDRESS ON FILE |
| 813429 | REYES NATAL, DAMARIS | ADDRESS ON FILE |
| 435240 | REYES NATAL, DAMARIS | ADDRESS ON FILE |
| 2042588 | Reyes Natal, Daniel | ADDRESS ON FILE |
| 435242 | REYES NAVARRO, ARLENE M | ADDRESS ON FILE |
| 813430 | REYES NAVARRO, ARLENE M | ADDRESS ON FILE |
| 435243 | REYES NAVARRO, EVELYN | ADDRESS ON FILE |
| 813431 | REYES NAVARRO, EVELYN | ADDRESS ON FILE |
| 435244 | REYES NAVARRO, JOSE | ADDRESS ON FILE |
| 813432 | REYES NAVARRO, LOURDES | ADDRESS ON FILE |
| 813433 | REYES NAVARRO, LOURDES | ADDRESS ON FILE |
| 435245 | REYES NAVARRO, LOURDES | ADDRESS ON FILE |
| 435246 | REYES NAVARRO, LUZ M | ADDRESS ON FILE |
| 2031440 | Reyes Navarro, Luz M. | ADDRESS ON FILE |
| 435247 | REYES NAVARRO, MELANY | ADDRESS ON FILE |
| 435248 | REYES NAVEDO, ISABEL | ADDRESS ON FILE |
| 435249 | Reyes Nazario, Jorge I. | ADDRESS ON FILE |
| 435250 | Reyes Nazario, Juan J | ADDRESS ON FILE |
| 435251 | REYES NEGRON, ADA L | ADDRESS ON FILE |
| 435253 | REYES NEGRON, ANGEL | ADDRESS ON FILE |
| 435252 | Reyes Negron, Angel | ADDRESS ON FILE |
| 435254 | Reyes Negron, Angelica M | ADDRESS ON FILE |
| 435255 | REYES NEGRON, ARTURO | ADDRESS ON FILE |
| 435256 | REYES NEGRON, ASTRID D | ADDRESS ON FILE |
| 435257 | REYES NEGRON, CARMEN | ADDRESS ON FILE |
| 435258 | REYES NEGRON, CARMEN C | ADDRESS ON FILE |
| 813435 | REYES NEGRON, CYNTHIA | ADDRESS ON FILE |
| 435259 | REYES NEGRON, GLORIA I | ADDRESS ON FILE |
| 1259242 | REYES NEGRON, JASON | ADDRESS ON FILE |
| 435260 | REYES NEGRON, JASON J | ADDRESS ON FILE |
| 813436 | REYES NEGRON, JASON J | ADDRESS ON FILE |
| 1499718 | Reyes Negron, Jimmy | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435261 | Reyes Negron, Jimmy J. | ADDRESS ON FILE | | | | | | | |
| 435262 | REYES NEGRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 435263 | REYES NEGRON, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 813438 | REYES NEGRON, LIRIENID | ADDRESS ON FILE | | | | | | | |
| 1862683 | Reyes Negron, Lirienid | ADDRESS ON FILE | | | | | | | |
| 435264 | REYES NEGRON, LIRIENID | ADDRESS ON FILE | | | | | | | |
| 813440 | REYES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 435265 | REYES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 435266 | Reyes Negron, Maria L | ADDRESS ON FILE | | | | | | | |
| 813441 | REYES NEGRON, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 435267 | REYES NEGRON, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 1883673 | REYES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 435269 | REYES NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 435270 | REYES NEGRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1739842 | Reyes Negron, Ramonita | ADDRESS ON FILE | | | | | | | |
| 813443 | REYES NEGRON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 435271 | REYES NEGRON, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 435272 | REYES NEGRON, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 435273 | Reyes Negron, Samuel | ADDRESS ON FILE | | | | | | | |
| 435275 | REYES NERIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435276 | REYES NERIS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 435277 | REYES NERIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 435278 | REYES NERIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 435279 | REYES NERIS, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 435280 | REYES NERIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 435281 | REYES NIEVES JEREMY | ADDRESS ON FILE | | | | | | | |
| 435282 | Reyes Nieves, Angel A | ADDRESS ON FILE | | | | | | | |
| 435283 | REYES NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 435284 | REYES NIEVES, CRISTINA PAOLA | ADDRESS ON FILE | | | | | | | |
| 435285 | REYES NIEVES, ELIA M | ADDRESS ON FILE | | | | | | | |
| 813444 | REYES NIEVES, ELIA M. | ADDRESS ON FILE | | | | | | | |
| 2130454 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 435286 | REYES NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 435287 | REYES NIEVES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 435288 | REYES NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 813445 | REYES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 435290 | REYES NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 435291 | Reyes Nieves, Juan | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435292 | REYES NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1510747 | REYES NIEVES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 435294 | REYES NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 435295 | REYES NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1514618 | REYES NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 435296 | REYES NIEVES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 435297 | REYES NIEVES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 435298 | REYES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435299 | REYES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 435300 | REYES NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 813446 | REYES NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 435302 | REYES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1259243 | REYES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 435304 | REYES NIEVES, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 2192371 | Reyes Nieves, Nicolas | ADDRESS ON FILE | | | | | | | |
| 1737899 | Reyes Nieves, Nicolás | ADDRESS ON FILE | | | | | | | |
| 435305 | REYES NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 435305 | REYES NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 435306 | REYES NIEVES, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| 435307 | REYES NIEVES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1546738 | Reyes Nieves, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 435308 | REYES NIEVES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 435309 | REYES NIEVES, SUDGEILY ENID | ADDRESS ON FILE | | | | | | | |
| 435310 | REYES NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 435311 | REYES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 435312 | REYES NOBLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 813447 | REYES NOGUE, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 435313 | REYES NOGUE, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 1732662 | Reyes Nogue, Estrella | ADDRESS ON FILE | | | | | | | |
| 435314 | REYES NOGUE, MARIA | ADDRESS ON FILE | | | | | | | |
| 435315 | REYES NOGUE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 435316 | REYES NOGUERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 435317 | REYES NUNEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 435318 | REYES NUNEZ, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 435319 | REYES NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 813448 | REYES NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 435320 | REYES NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 435321 | REYES NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 435322 | REYES NUNEZ, NELLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435323 | REYES NUNEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 435324 | REYES NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 435325 | Reyes Nunez, Sonia T. | ADDRESS ON FILE | | | | | | | |
| 2176765 | REYES OCASIO, EDWIN | PO BOX 414 | | | | UTUADO | PR | 00641 | |
| 435326 | REYES OCASIO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 435327 | REYES OCASIO, LUZ W | ADDRESS ON FILE | | | | | | | |
| 435328 | REYES OCASIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 435329 | REYES OCASIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 435330 | REYES OCASIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 1943740 | Reyes Ocasio, Xavier | ADDRESS ON FILE | | | | | | | |
| 435331 | Reyes Ocasio, Xavier H. | ADDRESS ON FILE | | | | | | | |
| 435332 | REYES OJEDA, JOANN | ADDRESS ON FILE | | | | | | | |
| 435333 | REYES OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435334 | REYES OLAVARRIA, NAEEMAH | ADDRESS ON FILE | | | | | | | |
| 435335 | REYES OLIQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 435336 | REYES OLIVERAS, ALBA R | ADDRESS ON FILE | | | | | | | |
| 435337 | REYES OLIVERAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 435338 | REYES OLIVERAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 435339 | REYES OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 435340 | REYES OLIVERAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 2037719 | Reyes Oliveras, Elisa I. | ADDRESS ON FILE | | | | | | | |
| 2037719 | Reyes Oliveras, Elisa I. | ADDRESS ON FILE | | | | | | | |
| 2015867 | Reyes Oliveras, Ivonne | ADDRESS ON FILE | | | | | | | |
| 435341 | REYES OLIVERAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 435342 | REYES OLIVERAS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 435343 | REYES OLIVO, ANA | ADDRESS ON FILE | | | | | | | |
| 435344 | REYES OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 435345 | REYES OLMO, SELIMAR | ADDRESS ON FILE | | | | | | | |
| 813449 | REYES OLMO, SELIMAR | ADDRESS ON FILE | | | | | | | |
| 435346 | REYES OLMO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 435347 | REYES OPPENHEIMER, RAMON | ADDRESS ON FILE | | | | | | | |
| 435348 | REYES OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 435349 | REYES OQUENDO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 435350 | REYES OQUENDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 435351 | REYES OQUENDO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 435352 | REYES OQUENDO, MIGMARIE | ADDRESS ON FILE | | | | | | | |
| 435353 | REYES OQUENDO, REINA DE V. | ADDRESS ON FILE | | | | | | | |
| 435354 | REYES OQUENDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 435355 | REYES OQUENDO, RICARDO J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813450 | REYES OQUENDO, RICARDO J | ADDRESS ON FILE | | | | | | |
| 1751581 | Reyes Oquendo, Ricardo J. | ADDRESS ON FILE | | | | | | |
| 435356 | REYES OQUENDO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 435357 | REYES ORAMA, MILDRED DEL C | ADDRESS ON FILE | | | | | | |
| 435358 | REYES ORELLANO, ANA M | ADDRESS ON FILE | | | | | | |
| 435359 | REYES ORENGO, WALLACE | ADDRESS ON FILE | | | | | | |
| 435360 | REYES ORONA, MARILUZ M | ADDRESS ON FILE | | | | | | |
| 435361 | REYES ORONA, MARISOL | ADDRESS ON FILE | | | | | | |
| 435362 | REYES ORTA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 435363 | REYES ORTA, SHEILA | ADDRESS ON FILE | | | | | | |
| 1425749 | REYES ORTA, SHEILA | ADDRESS ON FILE | | | | | | |
| 2107406 | Reyes Ortega, Angel J. | ADDRESS ON FILE | | | | | | |
| 435366 | REYES ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 435367 | REYES ORTEGA, JOSE M | ADDRESS ON FILE | | | | | | |
| 435368 | REYES ORTEGA, JUAN R | ADDRESS ON FILE | | | | | | |
| 435369 | REYES ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 435370 | REYES ORTEGA, MYRNA | ADDRESS ON FILE | | | | | | |
| 744909 | REYES ORTIZ CORA | URB COUNTRY CLUB | MY 27 CALLE 43 | | CAROLINA | PR | 00982 | |
| 435371 | REYES ORTIZ MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 435372 | REYES ORTIZ MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 813451 | REYES ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 435373 | REYES ORTIZ, ALBERTO J | ADDRESS ON FILE | | | | | | |
| 435374 | REYES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 435375 | REYES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 435376 | REYES ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 435377 | REYES ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 435378 | REYES ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 813452 | REYES ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1725120 | Reyes Ortiz, Betty | ADDRESS ON FILE | | | | | | |
| 435380 | REYES ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 435381 | REYES ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 435382 | REYES ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 435383 | REYES ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 435384 | Reyes Ortiz, Claribel | ADDRESS ON FILE | | | | | | |
| 435385 | Reyes Ortiz, Cristobal | ADDRESS ON FILE | | | | | | |
| 813453 | REYES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 435386 | REYES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 435387 | REYES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 435388 | REYES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 435389 | REYES ORTIZ, DIANE | ADDRESS ON FILE |
| 435390 | REYES ORTIZ, DOMINGA | ADDRESS ON FILE |
| 435391 | REYES ORTIZ, EDGARDO | ADDRESS ON FILE |
| 435392 | Reyes Ortiz, Edwin | ADDRESS ON FILE |
| 435393 | REYES ORTIZ, ELIZABETH | ADDRESS ON FILE |
| 813454 | REYES ORTIZ, ELSA M | ADDRESS ON FILE |
| 435394 | REYES ORTIZ, FELIX RAFAEL | ADDRESS ON FILE |
| 813455 | REYES ORTIZ, FRANCIS X | ADDRESS ON FILE |
| 435395 | REYES ORTIZ, GLORIA M | ADDRESS ON FILE |
| 1890404 | Reyes Ortiz, Gloria Maria | ADDRESS ON FILE |
| 435396 | REYES ORTIZ, JAVIER | ADDRESS ON FILE |
| 435397 | REYES ORTIZ, JOSE M | ADDRESS ON FILE |
| 435398 | REYES ORTIZ, JUAN | ADDRESS ON FILE |
| 435399 | Reyes Ortiz, Juan E | ADDRESS ON FILE |
| 1536960 | REYES ORTIZ, JUAN J | ADDRESS ON FILE |
| 253694 | REYES ORTIZ, JUAN J. | ADDRESS ON FILE |
| 435400 | REYES ORTIZ, KEISHLA L. | ADDRESS ON FILE |
| 1470712 | REYES ORTIZ, LOYDA | ADDRESS ON FILE |
| 435401 | REYES ORTIZ, LUIS | ADDRESS ON FILE |
| 435402 | REYES ORTIZ, LUIS | ADDRESS ON FILE |
| 813456 | REYES ORTIZ, LUIS G | ADDRESS ON FILE |
| 813457 | REYES ORTIZ, LUIS G. | ADDRESS ON FILE |
| 435403 | Reyes Ortiz, Luis Guillermo | ADDRESS ON FILE |
| 435404 | REYES ORTIZ, LUISA | ADDRESS ON FILE |
| 435405 | REYES ORTIZ, LYDIA | ADDRESS ON FILE |
| 435406 | REYES ORTIZ, MARIA DE | ADDRESS ON FILE |
| 435407 | REYES ORTIZ, MARIA E | ADDRESS ON FILE |
| 435408 | REYES ORTIZ, MARILYN | ADDRESS ON FILE |
| 435409 | REYES ORTIZ, MERCEDES | ADDRESS ON FILE |
| 721448 | REYES ORTIZ, MIGUEL A. | ADDRESS ON FILE |
| 435410 | REYES ORTIZ, MYRNA LEE | ADDRESS ON FILE |
| 1975715 | Reyes Ortiz, Nancy | ADDRESS ON FILE |
| 1975715 | Reyes Ortiz, Nancy | ADDRESS ON FILE |
| 435411 | REYES ORTIZ, NATALIE | ADDRESS ON FILE |
| 1931856 | Reyes Ortiz, Nilda | ADDRESS ON FILE |
| 1913269 | Reyes Ortiz, Nilda | ADDRESS ON FILE |
| 435412 | REYES ORTIZ, NORBERTO | ADDRESS ON FILE |
| 435413 | REYES ORTIZ, PABLO | ADDRESS ON FILE |
| 435414 | Reyes Ortiz, Pedro J. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435289 | REYES ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1421291 | REYES ORTIZ, SARA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 535613 | REYES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 535613 | REYES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 435416 | REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 435419 | REYES Ortiz, ULISES | ADDRESS ON FILE | | | | | | |
| 1839785 | Reyes Ortiz, Vanessa | ADDRESS ON FILE | | | | | | |
| 435420 | REYES ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 435421 | REYES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 1425750 | REYES ORTIZ, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 435422 | REYES ORTIZ, WENDY | ADDRESS ON FILE | | | | | | |
| 813458 | REYES ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 813459 | REYES ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 435423 | REYES ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 435424 | REYES ORTIZ, YAJAIRA J. | ADDRESS ON FILE | | | | | | |
| 435425 | REYES ORTIZ,VIRGILIO | ADDRESS ON FILE | | | | | | |
| 1259244 | REYES OSORIA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 435426 | REYES OSORIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 435427 | REYES OSORIO, ALEXIS JULIO | ADDRESS ON FILE | | | | | | |
| 435428 | REYES OSORIO, YANIS | ADDRESS ON FILE | | | | | | |
| 435429 | REYES OTERO, ABELARDO | ADDRESS ON FILE | | | | | | |
| 435430 | REYES OTERO, AIDA I | ADDRESS ON FILE | | | | | | |
| 435431 | REYES OTERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2094234 | Reyes Otero, Carlos J. | ADDRESS ON FILE | | | | | | |
| 435432 | REYES OTERO, JORGE | ADDRESS ON FILE | | | | | | |
| 435433 | REYES OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 435434 | REYES OTERO, JOSE A | ADDRESS ON FILE | | | | | | |
| 435435 | REYES OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 435437 | REYES OTERO, LUISEL V. | ADDRESS ON FILE | | | | | | |
| 435436 | REYES OTERO, LUISEL V. | ADDRESS ON FILE | | | | | | |
| 435438 | REYES OTERO, MARCOS | ADDRESS ON FILE | | | | | | |
| 435439 | REYES OTERO, MARIELA | ADDRESS ON FILE | | | | | | |
| 435440 | REYES OTERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 435441 | REYES OTERO, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 813460 | REYES OTERO, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 435442 | Reyes Otero, Wanda I. | ADDRESS ON FILE | | | | | | |
| 435443 | REYES OTERO, WIDALY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 768001 | REYES OTERO, YANELLY | ADDRESS ON FILE | | | | | |
| 435444 | Reyes Otero, Yannelly | ADDRESS ON FILE | | | | | |
| 435445 | REYES PABON, CARLOS R | ADDRESS ON FILE | | | | | |
| 435446 | REYES PABON, JORGE | ADDRESS ON FILE | | | | | |
| 435447 | REYES PABON, SARA | ADDRESS ON FILE | | | | | |
| 435448 | REYES PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 435449 | REYES PACHECO, ELSA I | ADDRESS ON FILE | | | | | |
| 813461 | REYES PACHECO, ELSA I | ADDRESS ON FILE | | | | | |
| 435450 | REYES PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | |
| 435452 | REYES PACHECO, ROBERTO | ADDRESS ON FILE | | | | | |
| 435453 | REYES PADIILLA, LYDIA | ADDRESS ON FILE | | | | | |
| 435454 | REYES PADILLA, JESSICA | ADDRESS ON FILE | | | | | |
| 813462 | REYES PADILLA, JOSE | ADDRESS ON FILE | | | | | |
| 435455 | REYES PADILLA, JOSE MANUEL | ADDRESS ON FILE | | | | | |
| 435457 | REYES PADILLA, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 435458 | REYES PADILLA, MYRNA I | ADDRESS ON FILE | | | | | |
| 435459 | REYES PADILLA, OSVALDO | ADDRESS ON FILE | | | | | |
| 435460 | REYES PADILLA, REY | ADDRESS ON FILE | | | | | |
| 813463 | REYES PADILLA, REY | ADDRESS ON FILE | | | | | |
| 813464 | REYES PADIN, NEYCHA | ADDRESS ON FILE | | | | | |
| 435462 | REYES PADIN, NEYCHA | ADDRESS ON FILE | | | | | |
| 744910 | REYES PAGAN ALVAREZ | URB LA ESPERANZA | L 6 CALLE 11 | | VEGA ALTA | PR | 00692 |
| 435463 | REYES PAGAN PADILLA | ADDRESS ON FILE | | | | | |
| 744911 | REYES PAGAN PAGAN | PMB 124 | PO BOX 3504 | | JUANA DIAZ | PR | 00795 |
| 435464 | REYES PAGAN, ALBERTO | ADDRESS ON FILE | | | | | |
| 435465 | REYES PAGAN, ANA H | ADDRESS ON FILE | | | | | |
| 2094406 | Reyes Pagan, Carlos | ADDRESS ON FILE | | | | | |
| 435466 | REYES PAGAN, GENARO | ADDRESS ON FILE | | | | | |
| 435467 | REYES PAGAN, GLORIA M | ADDRESS ON FILE | | | | | |
| 435468 | REYES PAGAN, JESUS M | ADDRESS ON FILE | | | | | |
| 435469 | REYES PAGAN, JOEL | ADDRESS ON FILE | | | | | |
| 435470 | REYES PAGAN, LYDIA E | ADDRESS ON FILE | | | | | |
| 1869229 | Reyes Pagan, Lydia E. | ADDRESS ON FILE | | | | | |
| 435471 | REYES PAGAN, MARIA A | ADDRESS ON FILE | | | | | |
| 1877301 | Reyes Pagan, Maria De Los A. | ADDRESS ON FILE | | | | | |
| 435472 | REYES PAGAN, MARIA M | ADDRESS ON FILE | | | | | |
| 435473 | REYES PAGAN, MELISSA | ADDRESS ON FILE | | | | | |
| 435474 | REYES PAGAN, ROSALIE | ADDRESS ON FILE | | | | | |
| 435475 | REYES PAGAN, SANDRA M | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2084784 | Reyes Pagan, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 1510100 | Reyes Pantoja, Jinnette | ADDRESS ON FILE | | | | | | | |
| 435476 | REYES PANTOJA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 435477 | REYES PANTOJA, TERESA | ADDRESS ON FILE | | | | | | | |
| 435479 | REYES PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 435478 | REYES PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 435480 | REYES PARRILLA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 435481 | REYES PARRILLA, INELIZ | ADDRESS ON FILE | | | | | | | |
| 435482 | REYES PASTRANA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 435483 | REYES PEDRAZA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 435484 | REYES PEDRAZA, KEVIN A. | ADDRESS ON FILE | | | | | | | |
| 1733436 | REYES PEGUERO, GLORIA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 435485 | REYES PENA & SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 435486 | REYES PENA & SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 435487 | REYES PEÑA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 435488 | REYES PENA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 813466 | REYES PENA, JOVANIA | ADDRESS ON FILE | | | | | | | |
| 435489 | REYES PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 435490 | REYES PENA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 435491 | Reyes Pena, Nelson | ADDRESS ON FILE | | | | | | | |
| 435492 | REYES PENALVERTY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 435493 | REYES PERALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 435494 | REYES PEREIRA, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 435495 | REYES PERES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 744881 | REYES PEREZ RIVERA | SUITE 487 PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 435496 | REYES PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 435497 | REYES PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 435498 | REYES PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 435499 | REYES PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 435500 | REYES PEREZ, AINETTE | ADDRESS ON FILE | | | | | | | |
| 435501 | REYES PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 435502 | REYES PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 435503 | REYES PEREZ, ANA D | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 435504 | REYES PEREZ, ANGEL M. | ADDRESS ON FILE | | | | | |
| 435505 | REYES PEREZ, ARLYN I | ADDRESS ON FILE | | | | | |
| 1512587 | REYES PEREZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 435506 | REYES PEREZ, CARLOS E | ADDRESS ON FILE | | | | | |
| 435507 | REYES PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | |
| 435508 | REYES PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | |
| 813467 | REYES PEREZ, DAGMAR | ADDRESS ON FILE | | | | | |
| 813468 | REYES PEREZ, DAGMAR | ADDRESS ON FILE | | | | | |
| 435509 | REYES PEREZ, DAGMAR J | ADDRESS ON FILE | | | | | |
| 435510 | REYES PEREZ, DAVID | ADDRESS ON FILE | | | | | |
| 435511 | REYES PEREZ, DIANA | ADDRESS ON FILE | | | | | |
| 813469 | REYES PEREZ, ELI | ADDRESS ON FILE | | | | | |
| 435512 | REYES PEREZ, ELI S | ADDRESS ON FILE | | | | | |
| 435513 | Reyes Perez, Elias | ADDRESS ON FILE | | | | | |
| 435514 | REYES PÉREZ, ELÍAS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 435515 | REYES PÉREZ, ELÍAS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 |
| 1421292 | REYES PÉREZ, ELÍAS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 854406 | REYES PEREZ, EMELY | ADDRESS ON FILE | | | | | |
| 435516 | REYES PEREZ, EMELY | ADDRESS ON FILE | | | | | |
| 435517 | REYES PEREZ, EMILIO | ADDRESS ON FILE | | | | | |
| 435518 | REYES PEREZ, FELIX | ADDRESS ON FILE | | | | | |
| 813470 | REYES PEREZ, FERNANDO X | ADDRESS ON FILE | | | | | |
| 435519 | REYES PEREZ, GLORIA | ADDRESS ON FILE | | | | | |
| 435520 | REYES PEREZ, GLORIA A | ADDRESS ON FILE | | | | | |
| 813471 | REYES PEREZ, GLORIA A | ADDRESS ON FILE | | | | | |
| 435521 | REYES PEREZ, IBET | ADDRESS ON FILE | | | | | |
| 435522 | REYES PEREZ, JANELINE | ADDRESS ON FILE | | | | | |
| 813472 | REYES PEREZ, JANELINE | ADDRESS ON FILE | | | | | |
| 1902031 | Reyes Perez, Jasmine | ADDRESS ON FILE | | | | | |
| 1958126 | Reyes Perez, Jasmine | ADDRESS ON FILE | | | | | |
| 435523 | REYES PEREZ, JASON | ADDRESS ON FILE | | | | | |
| 813473 | REYES PEREZ, JOHN | ADDRESS ON FILE | | | | | |
| 1646977 | Reyes Perez, John | ADDRESS ON FILE | | | | | |
| 435525 | REYES PEREZ, JONATAN | ADDRESS ON FILE | | | | | |
| 2176698 | REYES PEREZ, JONATHAN | HC- 3 | BOX 36004 | | Moca | PR | 00676 |
| 435526 | REYES PEREZ, JOSE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 813474 | REYES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 435527 | REYES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 435528 | REYES PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 813475 | REYES PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 435529 | REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435531 | REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435530 | REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435532 | REYES PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 435533 | REYES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 435534 | REYES PEREZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 435535 | REYES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 813476 | REYES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2098013 | REYES PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 813477 | REYES PEREZ, MARISOL G | ADDRESS ON FILE | | | | | | | |
| 435537 | REYES PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 813478 | REYES PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 813479 | REYES PEREZ, MARTA L. | ADDRESS ON FILE | | | | | | | |
| 435538 | REYES PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 435539 | REYES PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 435540 | REYES PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 435541 | REYES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 435542 | Reyes Perez, Mildred | ADDRESS ON FILE | | | | | | | |
| 435543 | REYES PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 435544 | REYES PEREZ, MYLADIS | ADDRESS ON FILE | | | | | | | |
| 435545 | REYES PEREZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2031136 | Reyes Perez, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 813480 | REYES PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 435546 | REYES PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 435547 | REYES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 435548 | REYES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 435549 | REYES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 435550 | REYES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 435551 | REYES PEREZ, RENE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435552 | Reyes Perez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 435553 | REYES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 435554 | REYES PEREZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 435555 | Reyes Perez, Roberto L | ADDRESS ON FILE | | | | | | | |
| 435556 | REYES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 435557 | Reyes Perez, Rosemary | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435558 | REYES PEREZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 854407 | REYES PEREZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 435559 | REYES PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1941831 | Reyes Perez, Silvia Luz | ADDRESS ON FILE | | | | | | | |
| 435560 | REYES PEREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 435561 | REYES PEREZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| 813481 | REYES PEREZ, VALERIA L | ADDRESS ON FILE | | | | | | | |
| 435562 | REYES PEREZ, VERANIA A | ADDRESS ON FILE | | | | | | | |
| 813482 | REYES PEREZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 435563 | REYES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 813483 | REYES PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 435564 | REYES PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 435565 | REYES PEREZ, XENIA J. | ADDRESS ON FILE | | | | | | | |
| 435566 | REYES PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 435567 | REYES PEREZ, YAZMINELLY | ADDRESS ON FILE | | | | | | | |
| 435568 | REYES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 435569 | REYES PEREZ, YOMAILY | ADDRESS ON FILE | | | | | | | |
| 435570 | REYES PERMUY, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 435571 | REYES PESARESI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 435572 | REYES PIMENTEL, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 1683911 | Reyes Pimentel, Nayda Luz | ADDRESS ON FILE | | | | | | | |
| 813484 | REYES PIMENTEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 435573 | REYES PIMENTEL, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| 2102156 | Reyes Pimentel, Sylvia B | ADDRESS ON FILE | | | | | | | |
| 435574 | REYES PINEIRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 435575 | REYES PINEIRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 435576 | REYES PINERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 435577 | REYES PINOL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 813485 | REYES PINTO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 1745153 | Reyes Pinto, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 813486 | REYES PINTO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 435578 | REYES PINTO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 435579 | REYES PIZARRO, EVLIN | ADDRESS ON FILE | | | | | | | |
| 813487 | REYES PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 435580 | REYES PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 435581 | REYES PIZARRO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1259245 | REYES PLACERES, ABEL | ADDRESS ON FILE | | | | | | | |
| 435582 | REYES PLACERES, JAMES | ADDRESS ON FILE | | | | | | | |
| 435583 | REYES PLACERES, OMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 813488 | REYES PLAZA, ANA | ADDRESS ON FILE | | | | | | | |
| 435584 | REYES PLAZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 435585 | REYES PLUQUES, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 435586 | REYES POLANCO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 435587 | REYES POMALES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 435588 | REYES POMALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435589 | REYES POMALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1917790 | Reyes Pomales, Evelyn | ADDRESS ON FILE | | | | | | | |
| 435590 | REYES POMALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 435591 | REYES PONS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 813489 | REYES PONS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 435592 | REYES PONS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 744912 | REYES PORTALATIN RODRIGUEZ | P O BOX 341 | | | | CAMUY | PR | 00627 | |
| 435593 | REYES PORTALATIN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 435594 | REYES PORTALATIN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 435595 | REYES PSY D, VICTORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 813490 | REYES PUJOLS, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 435596 | REYES PUJOLS, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 435597 | REYES QRTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 435598 | REYES QUIJANO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 813491 | REYES QUIJANO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 435599 | REYES QUIJANO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 435600 | REYES QUILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435601 | Reyes Quiles, Yanis Chimarie | ADDRESS ON FILE | | | | | | | |
| 435602 | Reyes Quinones, Enrique | ADDRESS ON FILE | | | | | | | |
| 435603 | Reyes Quinones, Jorge D | ADDRESS ON FILE | | | | | | | |
| 435604 | Reyes Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 435605 | REYES QUINONES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 435607 | REYES QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435608 | REYES QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 435609 | REYES QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 435610 | REYES QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 435611 | REYES QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 813492 | REYES QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 435612 | REYES QUINONES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 813493 | REYES QUINONEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 435613 | REYES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 435614 | REYES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 435615 | REYES QUINTERO, JULIA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 435616 | REYES QUIROS, VIMARI | ADDRESS ON FILE | | | | | |
| 435617 | REYES RABELL, GLORIVIMAR | ADDRESS ON FILE | | | | | |
| 435618 | REYES RAICES, JUSTO | ADDRESS ON FILE | | | | | |
| 435619 | REYES RAICES, MARIA T | ADDRESS ON FILE | | | | | |
| 435620 | Reyes Raimundi, Mauricio | ADDRESS ON FILE | | | | | |
| 435621 | REYES RAMIREZ, ANHELO | ADDRESS ON FILE | | | | | |
| 2025247 | Reyes Ramirez, Carmen Iris | ADDRESS ON FILE | | | | | |
| 435622 | REYES RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | |
| 435623 | REYES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 435624 | REYES RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | |
| 435626 | REYES RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | |
| 435627 | REYES RAMIREZ, MARIA J | ADDRESS ON FILE | | | | | |
| 435628 | REYES RAMIREZ, MELBA I | ADDRESS ON FILE | | | | | |
| 435629 | REYES RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | |
| 435630 | REYES RAMIREZ, SHEIDA | ADDRESS ON FILE | | | | | |
| 435631 | REYES RAMIREZ, THAINIE | ADDRESS ON FILE | | | | | |
| 854408 | REYES RAMÍREZ, THAINIE | ADDRESS ON FILE | | | | | |
| 435632 | REYES RAMIS CPA GROUP PSC | 407 TORRE SAN CRISTOBAL | COTTO LAUREL | | PONCE | PR | 00780 |
| 744913 | REYES RAMIS SILVAGNOLI & CO PSC | PO BOX 801106 | | | COTO LAUREL | PR | 00780-1106 |
| 744914 | REYES RAMOS RIVERA | HC 763 BOX 8423 | | | PATILLAS | PR | 00723 |
| 435633 | REYES RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 435634 | REYES RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 2116765 | Reyes Ramos, Amada | ADDRESS ON FILE | | | | | |
| 2116765 | Reyes Ramos, Amada | ADDRESS ON FILE | | | | | |
| 435635 | REYES RAMOS, AMADA | ADDRESS ON FILE | | | | | |
| 435636 | REYES RAMOS, ANGEL M. | ADDRESS ON FILE | | | | | |
| 435637 | REYES RAMOS, BRENDA L | ADDRESS ON FILE | | | | | |
| 435638 | REYES RAMOS, CARIDAD DEL | ADDRESS ON FILE | | | | | |
| 435639 | REYES RAMOS, CARLOS M | ADDRESS ON FILE | | | | | |
| 435640 | REYES RAMOS, CARMEN | ADDRESS ON FILE | | | | | |
| 435641 | REYES RAMOS, CARMEN Z | ADDRESS ON FILE | | | | | |
| 435642 | REYES RAMOS, CARMEN Z. | ADDRESS ON FILE | | | | | |
| 435643 | REYES RAMOS, CESAR | ADDRESS ON FILE | | | | | |
| 435644 | REYES RAMOS, CESAR E. | ADDRESS ON FILE | | | | | |
| 435645 | REYES RAMOS, EDGARDO G | ADDRESS ON FILE | | | | | |
| 813494 | REYES RAMOS, EDWIN M | ADDRESS ON FILE | | | | | |
| 435647 | REYES RAMOS, ELIEZER | ADDRESS ON FILE | | | | | |
| 435648 | REYES RAMOS, FELIX | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435649 | REYES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 2071594 | Reyes Ramos, Francisco Jose | ADDRESS ON FILE | | | | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 854409 | REYES RAMOS, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 435650 | REYES RAMOS, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 435651 | REYES RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | |
| 435652 | REYES RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 435653 | REYES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 435654 | Reyes Ramos, Hector J | ADDRESS ON FILE | | | | | | |
| 435655 | REYES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 672925 | REYES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 435656 | REYES RAMOS, JAIRO | ADDRESS ON FILE | | | | | | |
| 813495 | REYES RAMOS, JENNY | ADDRESS ON FILE | | | | | | |
| 435657 | REYES RAMOS, JENNY M | ADDRESS ON FILE | | | | | | |
| 813496 | REYES RAMOS, JENNY M. | ADDRESS ON FILE | | | | | | |
| 1259246 | REYES RAMOS, JESMIL | ADDRESS ON FILE | | | | | | |
| 435658 | REYES RAMOS, JEYSON | ADDRESS ON FILE | | | | | | |
| 435659 | REYES RAMOS, JOHALIS | ADDRESS ON FILE | | | | | | |
| 435660 | REYES RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 435662 | REYES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 435661 | REYES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 435663 | REYES RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 435664 | REYES RAMOS, JUAN O. | ADDRESS ON FILE | | | | | | |
| 435665 | Reyes Ramos, Juan R | ADDRESS ON FILE | | | | | | |
| 435666 | REYES RAMOS, KAMARI Y | ADDRESS ON FILE | | | | | | |
| 1910470 | Reyes Ramos, Kamari Yaderi | ADDRESS ON FILE | | | | | | |
| 435667 | REYES RAMOS, LILIBET | ADDRESS ON FILE | | | | | | |
| 435668 | REYES RAMOS, LILIBET | ADDRESS ON FILE | | | | | | |
| 435669 | REYES RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 813497 | REYES RAMOS, LISANDRA I | ADDRESS ON FILE | | | | | | |
| 435670 | Reyes Ramos, Luis A | ADDRESS ON FILE | | | | | | |
| 435671 | REYES RAMOS, LUZ D | ADDRESS ON FILE | | | | | | |
| 813498 | REYES RAMOS, LUZ D | ADDRESS ON FILE | | | | | | |
| 435672 | REYES RAMOS, MARLENE | ADDRESS ON FILE | | | | | | |
| 435673 | REYES RAMOS, MARLENE | ADDRESS ON FILE | | | | | | |
| 435674 | REYES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 813499 | REYES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 813500 | REYES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435676 | REYES RAMOS, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 1956492 | Reyes Ramos, Nelsie L. | ADDRESS ON FILE | | | | | | | |
| 435677 | REYES RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 813501 | REYES RAMOS, NIVEA X | ADDRESS ON FILE | | | | | | | |
| 435678 | REYES RAMOS, NOEL O. | ADDRESS ON FILE | | | | | | | |
| 813502 | REYES RAMOS, OMY S | ADDRESS ON FILE | | | | | | | |
| 435679 | REYES RAMOS, PETER | ADDRESS ON FILE | | | | | | | |
| 435680 | REYES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 435681 | REYES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 435682 | Reyes Ramos, Ramon J | ADDRESS ON FILE | | | | | | | |
| 435683 | Reyes Ramos, Richard | ADDRESS ON FILE | | | | | | | |
| 1736063 | Reyes Ramos, Rosaura | ADDRESS ON FILE | | | | | | | |
| 2086430 | Reyes Ramos, Ruth | ADDRESS ON FILE | | | | | | | |
| 2046992 | REYES RAMOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 435684 | REYES RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 435685 | REYES RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 435686 | REYES RAMOS,JUAN | ADDRESS ON FILE | | | | | | | |
| 435687 | Reyes Raspaldo, Victor M | ADDRESS ON FILE | | | | | | | |
| 744915 | REYES REFRIGERATIONS SERVICES | PO BOX 875 | | | | SABANA HOYOS | PR | 00688 | |
| 435688 | REYES REMIGIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 744916 | REYES RENTAL | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| 744917 | REYES RENTAL / RSA INC | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| 435689 | REYES RENTAS, ADA | ADDRESS ON FILE | | | | | | | |
| 435690 | REYES RENTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1999336 | Reyes Rentas, Awilda | ADDRESS ON FILE | | | | | | | |
| 435691 | REYES RENTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 435692 | REYES RENTAS, NIDIA I | ADDRESS ON FILE | | | | | | | |
| 813503 | REYES RENTAS, NIDIA I. | ADDRESS ON FILE | | | | | | | |
| 2065497 | REYES RENTAS, NIDIA I. | ADDRESS ON FILE | | | | | | | |
| 435694 | REYES RENTAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 2084759 | Reyes Rentas, Teresa | ADDRESS ON FILE | | | | | | | |
| 435695 | Reyes Repollet, Carmelo | ADDRESS ON FILE | | | | | | | |
| 435696 | Reyes Repollet, Nora Luz | ADDRESS ON FILE | | | | | | | |
| 435697 | REYES RESTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 435698 | REYES RESTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 435699 | REYES REY, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 435700 | REYES REY, HILDA M | ADDRESS ON FILE | | | | | | | |
| 2068203 | Reyes Reyes , Mildred Z. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1787690 | Reyes Reyes , Rey | ADDRESS ON FILE | | | | | | | |
| 435701 | REYES REYES REY | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 435702 | REYES REYES REY | ROSA CRUZ | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 435703 | REYES REYES, ADA N | ADDRESS ON FILE | | | | | | | |
| 1649283 | REYES REYES, ANA S. | ADDRESS ON FILE | | | | | | | |
| 435705 | REYES REYES, ANA S. | ADDRESS ON FILE | | | | | | | |
| 813504 | REYES REYES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 435706 | REYES REYES, ANITA | ADDRESS ON FILE | | | | | | | |
| 435707 | REYES REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 435708 | REYES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435709 | REYES REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 435710 | REYES REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1450129 | Reyes Reyes, Carmen M | ADDRESS ON FILE | | | | | | | |
| 435711 | REYES REYES, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 435712 | REYES REYES, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 435713 | Reyes Reyes, Edwin R | ADDRESS ON FILE | | | | | | | |
| 435714 | REYES REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| 435715 | REYES REYES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 435716 | REYES REYES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 435717 | REYES REYES, ELOISE | ADDRESS ON FILE | | | | | | | |
| 435718 | REYES REYES, ELSA | ADDRESS ON FILE | | | | | | | |
| 165062 | REYES REYES, FELIX M | ADDRESS ON FILE | | | | | | | |
| 435719 | REYES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435720 | REYES REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 435721 | REYES REYES, GREYSHA | ADDRESS ON FILE | | | | | | | |
| 435722 | REYES REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 435723 | REYES REYES, IDA Y | ADDRESS ON FILE | | | | | | | |
| 435724 | REYES REYES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 435725 | REYES REYES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 435726 | REYES REYES, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 435727 | REYES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 435728 | REYES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 435729 | REYES REYES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 435730 | Reyes Reyes, Jose R | ADDRESS ON FILE | | | | | | | |
| 435731 | REYES REYES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 435732 | REYES REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435733 | REYES REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435734 | REYES REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 435735 | REYES REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435736 | REYES REYES, LUZENEIDA | ADDRESS ON FILE | | | | | | |
| 813505 | REYES REYES, LUZENEIDA | ADDRESS ON FILE | | | | | | |
| 1948722 | Reyes Reyes, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 435737 | REYES REYES, MARIA V | ADDRESS ON FILE | | | | | | |
| 435738 | REYES REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 813506 | REYES REYES, MARLENE I | ADDRESS ON FILE | | | | | | |
| 435739 | REYES REYES, MARLENE I | ADDRESS ON FILE | | | | | | |
| 435740 | REYES REYES, MARTA | ADDRESS ON FILE | | | | | | |
| 435741 | REYES REYES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 435742 | REYES REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 435743 | REYES REYES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 435744 | REYES REYES, MILTA M | ADDRESS ON FILE | | | | | | |
| 1954249 | Reyes Reyes, Milta M. | ADDRESS ON FILE | | | | | | |
| 2028708 | REYES REYES, MINERVA | ADDRESS ON FILE | | | | | | |
| 2035035 | Reyes Reyes, Mirja I. | ADDRESS ON FILE | | | | | | |
| 435745 | REYES REYES, NAIARA | ADDRESS ON FILE | | | | | | |
| 1259247 | REYES REYES, NANCY | ADDRESS ON FILE | | | | | | |
| 435746 | REYES REYES, NESTOR O | ADDRESS ON FILE | | | | | | |
| 2085789 | REYES REYES, NESTOR O. | ADDRESS ON FILE | | | | | | |
| 435747 | REYES REYES, NORA L | ADDRESS ON FILE | | | | | | |
| 2076050 | Reyes Reyes, Nora Luz | ADDRESS ON FILE | | | | | | |
| 2050398 | Reyes Reyes, Nora Luz | ADDRESS ON FILE | | | | | | |
| 435748 | REYES REYES, OLIVIA | ADDRESS ON FILE | | | | | | |
| 1739474 | REYES REYES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 435749 | REYES REYES, REGINA | ADDRESS ON FILE | | | | | | |
| 1421293 | REYES REYES, REY | CAROLINA GUZMÁN | PO BOX 943 | | | COMERÍO | PR | 00782 |
| 435750 | REYES REYES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2026045 | Reyes Reyes, Rosaline | ADDRESS ON FILE | | | | | | |
| 435752 | Reyes Reyes, SIGMAR | ADDRESS ON FILE | | | | | | |
| 435753 | REYES REYES, SIMON | ADDRESS ON FILE | | | | | | |
| 435754 | REYES REYES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 435755 | REYES REYES, VANESSA | ADDRESS ON FILE | | | | | | |
| 435756 | REYES REYES, WALTER | ADDRESS ON FILE | | | | | | |
| 813507 | REYES REYES, WALTER | ADDRESS ON FILE | | | | | | |
| 435757 | REYES REYES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1538210 | Reyes Reyes, Wilmer Yael | ADDRESS ON FILE | | | | | | |
| 813508 | REYES REYES, YARIMAR | ADDRESS ON FILE | | | | | | |
| 813509 | REYES REYES, YARIMAR | ADDRESS ON FILE | | | | | | |
| 435759 | REYES REYES, ZULMA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435760 | REYES RICHARD, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 435761 | REYES RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 435762 | REYES RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1596116 | Reyes Rios, Elsa L | ADDRESS ON FILE | | | | | | | |
| 435763 | REYES RIOS, ELSA L | ADDRESS ON FILE | | | | | | | |
| 435764 | REYES RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 435765 | REYES RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 435766 | REYES RIOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 435767 | REYES RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 435768 | Reyes Rios, Hector D | ADDRESS ON FILE | | | | | | | |
| 435769 | Reyes Rios, Hector J | ADDRESS ON FILE | | | | | | | |
| 435770 | REYES RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 435771 | REYES RIOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 435772 | REYES RIOS, LUZ R | ADDRESS ON FILE | | | | | | | |
| 435773 | REYES RIOS, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 1795091 | Reyes Rios, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 435774 | REYES RIOS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1421294 | REYES RÍOS, MARÍA L. | SRA. MARIA L. REYES RIOS | VILLA ACACIA A-26 EL PLANTÍO | | | TOA BAJA | PR | 00949 | |
| 435776 | REYES RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1739307 | Reyes Rios, Maribel | ADDRESS ON FILE | | | | | | | |
| 435777 | REYES RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 435778 | REYES RIOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 849715 | REYES RIOS, MINERVA | VILLA CONTESA | FF 8 HANOVER | | | BAYAMON | PR | 00956 | |
| 435779 | REYES RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 435780 | REYES RISI, JOSE | ADDRESS ON FILE | | | | | | | |
| 849716 | REYES RIVERA JOSE O | 36 CAMINO REAL | | | | CAGUAS | PR | 000727 | |
| 744882 | REYES RIVERA RAMOS | PO BOX 392 | | | | ADJUNTAS | PR | 00601-0392 | |
| 744918 | REYES RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 435781 | REYES RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| 435782 | Reyes Rivera, Ada J | ADDRESS ON FILE | | | | | | | |
| 435783 | REYES RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 435784 | REYES RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 435785 | REYES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 435786 | Reyes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 435787 | REYES RIVERA, ALEX RAMIRO | ADDRESS ON FILE | | | | | | | |
| 435788 | REYES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 435789 | REYES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 813510 | REYES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435790 | REYES RIVERA, ANA V | ADDRESS ON FILE | | | | | | |
| 435791 | REYES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 435792 | REYES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 435793 | REYES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 435794 | REYES RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 435795 | REYES RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 435796 | Reyes Rivera, Benigno | ADDRESS ON FILE | | | | | | |
| 435797 | REYES RIVERA, BERNICE | ADDRESS ON FILE | | | | | | |
| 435798 | REYES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 435799 | REYES RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | |
| 435800 | REYES RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 435801 | REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 435802 | REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 435803 | REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 435804 | REYES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 435805 | REYES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 435806 | REYES RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 435807 | REYES RIVERA, CARMEN LOURDES | ADDRESS ON FILE | | | | | | |
| 435808 | REYES RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | |
| 435809 | REYES RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 435810 | REYES RIVERA, CINDY | ADDRESS ON FILE | | | | | | |
| 435811 | REYES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 435812 | REYES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 435813 | REYES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 435814 | REYES RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 435815 | REYES RIVERA, DESIREE | ADDRESS ON FILE | | | | | | |
| 813512 | REYES RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 813513 | REYES RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 813514 | REYES RIVERA, EDGARD I | ADDRESS ON FILE | | | | | | |
| 435816 | REYES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2222303 | Reyes Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 435817 | REYES RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 2038454 | Reyes Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | |
| 2205587 | Reyes Rivera, Edgardo M | ADDRESS ON FILE | | | | | | |
| 435818 | REYES RIVERA, EDUARD | ADDRESS ON FILE | | | | | | |
| 435820 | REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 435819 | REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 435821 | REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435822 | REYES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 435823 | REYES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 435824 | REYES RIVERA, ELISAI | ADDRESS ON FILE | | | | | | | |
| 435825 | REYES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435826 | REYES RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 813515 | REYES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1259248 | REYES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435827 | REYES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435828 | REYES RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 435829 | REYES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 854410 | REYES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1879853 | Reyes Rivera, Gisela | ADDRESS ON FILE | | | | | | | |
| 435830 | Reyes Rivera, Gisela | ADDRESS ON FILE | | | | | | | |
| 435831 | REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 813516 | REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 435832 | REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 435833 | REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2207253 | Reyes Rivera, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 435834 | REYES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 435835 | REYES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2132399 | Reyes Rivera, Grisel | ADDRESS ON FILE | | | | | | | |
| 435836 | REYES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 435837 | REYES RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 435838 | REYES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 435839 | REYES RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 813517 | REYES RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 435840 | REYES RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 435842 | REYES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 435843 | REYES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 435844 | Reyes Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| 435845 | REYES RIVERA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 435846 | REYES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 435847 | REYES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 435848 | REYES RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| 435849 | Reyes Rivera, Jason M. | ADDRESS ON FILE | | | | | | | |
| 1564403 | Reyes Rivera, Jason Manuel | ADDRESS ON FILE | | | | | | | |
| 435850 | REYES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 435851 | REYES RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 435852 | REYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435853 | REYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 435854 | REYES RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 435855 | REYES RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 435856 | Reyes Rivera, Jesus A | ADDRESS ON FILE | | | | | | |
| 435857 | REYES RIVERA, JESUS E | ADDRESS ON FILE | | | | | | |
| 435858 | REYES RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 813518 | REYES RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 435859 | REYES RIVERA, JORGE E | ADDRESS ON FILE | | | | | | |
| 435860 | REYES RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 435861 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 435862 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 435863 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 435864 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 435865 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 435866 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 435867 | REYES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 435868 | REYES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 435869 | REYES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 435870 | REYES RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 435871 | REYES RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | |
| 435872 | Reyes Rivera, Jose R | ADDRESS ON FILE | | | | | | |
| 435873 | REYES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 435874 | REYES RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 813520 | REYES RIVERA, JULIO C | ADDRESS ON FILE | | | | | | |
| 435875 | REYES RIVERA, KEISHLA J | ADDRESS ON FILE | | | | | | |
| 435876 | REYES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 435877 | REYES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 435878 | REYES RIVERA, LIX M | ADDRESS ON FILE | | | | | | |
| 435879 | REYES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 435880 | REYES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2176132 | REYES RIVERA, LUIS A. | ALTURAS VILLAS DE CASTRO | NN5 CALLE 800 | | | CAGUAS | PR | 00625 |
| 435881 | REYES RIVERA, LUIS H | ADDRESS ON FILE | | | | | | |
| 435882 | REYES RIVERA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | |
| 435883 | REYES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 435884 | REYES RIVERA, MALENA | ADDRESS ON FILE | | | | | | |
| 813521 | REYES RIVERA, MALENA | ADDRESS ON FILE | | | | | | |
| 435885 | REYES RIVERA, MALLY E. | ADDRESS ON FILE | | | | | | |
| 435886 | REYES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 435887 | REYES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435888 | REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 435889 | REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 435890 | REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 435891 | REYES RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 435892 | REYES RIVERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 435893 | REYES RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 435894 | REYES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 435895 | REYES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 435896 | REYES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 435897 | REYES RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 435898 | REYES RIVERA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 435899 | Reyes Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 435900 | REYES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1645964 | Reyes Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 813522 | REYES RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 435901 | REYES RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 435902 | REYES RIVERA, MARYBETT | ADDRESS ON FILE | | | | | | | |
| 435903 | REYES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 435904 | REYES RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 435905 | REYES RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 435906 | REYES RIVERA, MERIDITH | ADDRESS ON FILE | | | | | | | |
| 435907 | REYES RIVERA, MERVALIZ | ADDRESS ON FILE | | | | | | | |
| 813523 | REYES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 435908 | REYES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 435909 | REYES RIVERA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 435910 | REYES RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 435911 | REYES RIVERA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 435913 | REYES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 435914 | REYES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 2082672 | Reyes Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 435912 | Reyes Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 435915 | REYES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 435916 | REYES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 435917 | REYES RIVERA, PABLO M | ADDRESS ON FILE | | | | | | | |
| 435918 | REYES RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 435919 | REYES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 813524 | REYES RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 435920 | REYES RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 435921 | REYES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 435922 | Reyes Rivera, Roberto | ADDRESS ON FILE | | | | | | | | |
| 435923 | REYES RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | | |
| 435924 | Reyes Rivera, Ruth E | ADDRESS ON FILE | | | | | | | | |
| 435925 | REYES RIVERA, SANDRA G | ADDRESS ON FILE | | | | | | | | |
| 435926 | REYES RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 435927 | REYES RIVERA, SARA | ADDRESS ON FILE | | | | | | | | |
| 435928 | REYES RIVERA, SIRIA | ADDRESS ON FILE | | | | | | | | |
| 435929 | REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 813525 | REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 435930 | REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 813526 | REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 435931 | REYES RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | | |
| 1833475 | Reyes Rivera, Sonia I | ADDRESS ON FILE | | | | | | | | |
| 1646833 | Reyes Rivera, Sonia I. | ADDRESS ON FILE | | | | | | | | |
| 435932 | REYES RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 435933 | REYES RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | | |
| 813527 | REYES RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | | |
| 1998156 | Reyes Rivera, Teresita | ADDRESS ON FILE | | | | | | | | |
| 435934 | REYES RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | | |
| 435935 | REYES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 435936 | REYES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 813528 | REYES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 435937 | REYES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 435938 | REYES RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | | |
| 1816135 | Reyes Rivera, Wanda E. | ADDRESS ON FILE | | | | | | | | |
| 813529 | REYES RIVERA, WILNELIA | ADDRESS ON FILE | | | | | | | | |
| 435940 | REYES RIVERA, YAJAIRA M | ADDRESS ON FILE | | | | | | | | |
| 435939 | REYES RIVERA, YAJAIRA M | ADDRESS ON FILE | | | | | | | | |
| 435941 | REYES RIVERA, YELITZA M | ADDRESS ON FILE | | | | | | | | |
| 813530 | REYES RIVERA, YELITZA M | ADDRESS ON FILE | | | | | | | | |
| 813531 | REYES RIVERA, YELITZA M | ADDRESS ON FILE | | | | | | | | |
| 435944 | REYES ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 435945 | REYES ROBLES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 435946 | REYES ROBLES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2045325 | REYES ROBLES, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 435947 | REYES ROBLES, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 813532 | REYES ROBLES, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 435948 | REYES ROBLES, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 435949 | REYES ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2083151 | Reyes Robles, Maribel | ADDRESS ON FILE | | | | | | | |
| 435950 | REYES ROBLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 854411 | REYES ROBLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 435951 | REYES ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 435952 | REYES ROBLES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 435953 | REYES ROCHE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 435954 | REYES ROCHE, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 435955 | REYES ROCHE, IVYS Y. | ADDRESS ON FILE | | | | | | | |
| 435956 | REYES RODDRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 435957 | REYES RODRIGUES, SOL M | ADDRESS ON FILE | | | | | | | |
| 1810345 | REYES RODRIGUEZ , GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1943418 | Reyes Rodriguez , Rosita | ADDRESS ON FILE | | | | | | | |
| 744919 | REYES RODRIGUEZ COLON | HC 1 BOX 10650 | | | | | COAMO | PR | 00769 |
| 744920 | REYES RODRIGUEZ FERNANDEZ | VILLA EVANGELINA | J 41 CALLE 9 | | | | MANATI | PR | 00674 |
| 744921 | REYES RODRIGUEZ ROHENA | HC 1 BOX 12815 | | | | | CAROLINA | PR | 00985 |
| 744922 | REYES RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 435958 | REYES RODRIGUEZ, ADORACION | ADDRESS ON FILE | | | | | | | |
| 435959 | REYES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 435960 | REYES RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 435961 | REYES RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 435962 | REYES RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 2221189 | Reyes Rodriguez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 435963 | REYES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1934536 | Reyes Rodriguez, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 435964 | REYES RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 435965 | REYES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435966 | REYES RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 435967 | REYES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435968 | REYES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435969 | REYES RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 435970 | REYES RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 435971 | REYES RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 435972 | REYES RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 435973 | REYES RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 2175311 | REYES RODRIGUEZ, BENJAMIN | HC 03 BOX 10520 | | | | | YABUCOA | PR | 00767 |
| 435974 | REYES RODRIGUEZ, BENJAMIN | HC 3 BOX 10520 | | | | | YABUCOA | PR | 00767 |
| 1259249 | REYES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 435975 | Reyes Rodriguez, Carlos H | ADDRESS ON FILE | | | | | | | |
| 624890 | REYES RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 435976 | REYES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 854412 | REYES RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 435977 | REYES RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 435978 | REYES RODRIGUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 854413 | REYES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 813534 | REYES RODRIGUEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 435981 | REYES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 435982 | REYES RODRIGUEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 2043381 | REYES RODRIGUEZ, DIXIE E. | ADDRESS ON FILE | | | | | | | |
| 435984 | REYES RODRIGUEZ, EDA | ADDRESS ON FILE | | | | | | | |
| 435985 | REYES RODRIGUEZ, EFRAIN R | ADDRESS ON FILE | | | | | | | |
| 2006044 | Reyes Rodriguez, Elisa | ADDRESS ON FILE | | | | | | | |
| 813535 | REYES RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 435986 | REYES RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 435987 | REYES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435988 | REYES RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 435989 | REYES RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 435990 | Reyes Rodriguez, Eva M | ADDRESS ON FILE | | | | | | | |
| 435991 | REYES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1995735 | Reyes Rodriguez, Evelyn P | ADDRESS ON FILE | | | | | | | |
| 435992 | REYES RODRIGUEZ, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 2009911 | Reyes Rodriguez, Evelyn P. | ADDRESS ON FILE | | | | | | | |
| 1791105 | Reyes Rodriguez, Evelyn P. | ADDRESS ON FILE | | | | | | | |
| 1951191 | Reyes Rodriguez, Evelyn P. | ADDRESS ON FILE | | | | | | | |
| 435995 | REYES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 435993 | Reyes Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| 435994 | REYES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 435996 | REYES RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 435998 | REYES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435997 | REYES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1638685 | REYES RODRIGUEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 435999 | REYES RODRIGUEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| 1421295 | REYES RODRÍGUEZ, FREDESVINDA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 436000 | REYES RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 436001 | REYES RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 436002 | REYES RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1858992 | REYES RODRIGUEZ, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 436003 | REYES RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 436004 | REYES RODRIGUEZ, IVONNE | ADDRESS ON FILE |
| 1987746 | Reyes Rodriguez, Ivonne | ADDRESS ON FILE |
| 436006 | REYES RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 1425751 | REYES RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 1756815 | Reyes Rodriguez, Jessica | ADDRESS ON FILE |
| 436008 | REYES RODRIGUEZ, JESSICA V. | ADDRESS ON FILE |
| 436009 | REYES RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 436010 | REYES RODRIGUEZ, JOSE A. | ADDRESS ON FILE |
| 813536 | REYES RODRIGUEZ, JOSE E | ADDRESS ON FILE |
| 1667685 | Reyes Rodriguez, Jose R. | ADDRESS ON FILE |
| 436011 | Reyes Rodriguez, Jose Rafael | ADDRESS ON FILE |
| 436012 | REYES RODRIGUEZ, JUANA E | ADDRESS ON FILE |
| 436013 | REYES RODRIGUEZ, JULIA | ADDRESS ON FILE |
| 436014 | REYES RODRIGUEZ, KATHERINE | ADDRESS ON FILE |
| 813537 | REYES RODRIGUEZ, KELVIN I | ADDRESS ON FILE |
| 436015 | REYES RODRIGUEZ, LESLIE | ADDRESS ON FILE |
| 436016 | REYES RODRIGUEZ, LILLIAM | ADDRESS ON FILE |
| 436017 | REYES RODRIGUEZ, LISA | ADDRESS ON FILE |
| 813538 | REYES RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 436018 | REYES RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 436019 | REYES RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| 436020 | REYES RODRIGUEZ, LUIS OSVALDO | ADDRESS ON FILE |
| 436021 | Reyes Rodriguez, Luis R | ADDRESS ON FILE |
| 436022 | Reyes Rodriguez, Luz H | ADDRESS ON FILE |
| 436023 | REYES RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| 436024 | REYES RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 2041902 | Reyes Rodriguez, Maria | ADDRESS ON FILE |
| 436025 | REYES RODRIGUEZ, MARIA C | ADDRESS ON FILE |
| 1781094 | Reyes Rodriguez, Maria De Lourdes | ADDRESS ON FILE |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | ADDRESS ON FILE |
| 436027 | REYES RODRIGUEZ, MARIA L | ADDRESS ON FILE |
| 436028 | REYES RODRIGUEZ, MARIA L. | ADDRESS ON FILE |
| 436029 | REYES RODRIGUEZ, MARIA M | ADDRESS ON FILE |
| 1859948 | Reyes Rodriguez, Maria M. | ADDRESS ON FILE |
| 1859948 | Reyes Rodriguez, Maria M. | ADDRESS ON FILE |
| 436031 | REYES RODRIGUEZ, MARIBEL | ADDRESS ON FILE |
| 436030 | REYES RODRIGUEZ, MARIBEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1961379 | Reyes Rodriguez, Mariely | ADDRESS ON FILE |
| 436032 | REYES RODRIGUEZ, MARIELY | ADDRESS ON FILE |
| 436033 | REYES RODRIGUEZ, MARITZA | ADDRESS ON FILE |
| 2038890 | REYES RODRIGUEZ, MARTA I. | ADDRESS ON FILE |
| 436034 | REYES RODRIGUEZ, MAZIEL | ADDRESS ON FILE |
| 813539 | REYES RODRIGUEZ, MAZIEL | ADDRESS ON FILE |
| 436035 | REYES RODRIGUEZ, MELODY | ADDRESS ON FILE |
| 436036 | REYES RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| 436037 | REYES RODRIGUEZ, MILDRED | ADDRESS ON FILE |
| 436038 | REYES RODRIGUEZ, NAMID | ADDRESS ON FILE |
| 436039 | REYES RODRIGUEZ, NELSON | ADDRESS ON FILE |
| 1471523 | Reyes Rodriguez, Nelson | ADDRESS ON FILE |
| 436040 | REYES RODRIGUEZ, NEREIDA | ADDRESS ON FILE |
| 813540 | REYES RODRIGUEZ, NERYS | ADDRESS ON FILE |
| 436041 | REYES RODRIGUEZ, NERYS L | ADDRESS ON FILE |
| 2010935 | Reyes Rodriguez, Nerys L. | ADDRESS ON FILE |
| 436042 | REYES RODRIGUEZ, NOELIS G | ADDRESS ON FILE |
| 436043 | REYES RODRIGUEZ, NYDIA Y | ADDRESS ON FILE |
| 436044 | REYES RODRIGUEZ, NYDIA Y | ADDRESS ON FILE |
| 436045 | REYES RODRIGUEZ, OLGA | ADDRESS ON FILE |
| 813541 | REYES RODRIGUEZ, OMAIRY | ADDRESS ON FILE |
| 436046 | REYES RODRIGUEZ, OMAIRY | ADDRESS ON FILE |
| 1774005 | Reyes Rodríguez, Omairy L. | ADDRESS ON FILE |
| 1469453 | Reyes Rodriguez, Osvaldo | ADDRESS ON FILE |
| 386625 | REYES RODRIGUEZ, OSVALDO | ADDRESS ON FILE |
| 436047 | REYES RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 436048 | REYES RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 436049 | Reyes Rodriguez, Rainel | ADDRESS ON FILE |
| 436050 | REYES RODRIGUEZ, RAISA M | ADDRESS ON FILE |
| 436051 | REYES RODRIGUEZ, RAYMOND | ADDRESS ON FILE |
| 436052 | REYES RODRIGUEZ, RENEE | ADDRESS ON FILE |
| 1720850 | REYES RODRIGUEZ, RENEE | ADDRESS ON FILE |
| 436053 | Reyes Rodriguez, Rigcci L | ADDRESS ON FILE |
| 436054 | REYES RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 436055 | REYES RODRIGUEZ, ROSE MARIE | ADDRESS ON FILE |
| 2032118 | Reyes Rodriguez, Rosita | ADDRESS ON FILE |
| 2088503 | REYES RODRIGUEZ, ROSITA | ADDRESS ON FILE |
| 2056191 | REYES RODRIGUEZ, ROSITA | ADDRESS ON FILE |
| 436056 | REYES RODRIGUEZ, ROSITA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2056191 | REYES RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 436057 | REYES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 436058 | REYES RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 436059 | REYES RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | |
| 436060 | REYES RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 436061 | REYES RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 436062 | REYES RODRIGUEZ, SHARON D | ADDRESS ON FILE | | | | | | |
| 1528272 | Reyes Rodriguez, Sol M | ADDRESS ON FILE | | | | | | |
| 436063 | REYES RODRIGUEZ, SOPHIA | ADDRESS ON FILE | | | | | | |
| 436065 | REYES RODRIGUEZ, SYLMA I | ADDRESS ON FILE | | | | | | |
| 436066 | REYES RODRIGUEZ, TANIA N | ADDRESS ON FILE | | | | | | |
| 436067 | REYES RODRIGUEZ, VALENTINA | ADDRESS ON FILE | | | | | | |
| 813543 | REYES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 436068 | REYES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 436069 | REYES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 436070 | REYES RODRIGUEZ, YINA | ADDRESS ON FILE | | | | | | |
| 436071 | REYES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 436072 | REYES RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 436073 | REYES RODRIGUEZ, ZULMA V | ADDRESS ON FILE | | | | | | |
| 436074 | REYES RODRIGUEZ,DAMARIS | ADDRESS ON FILE | | | | | | |
| 436075 | REYES RODRIUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1421296 | REYES ROJAS, ANIBAL | ALEXIS PORRATA | PO BOX 1165 | | | SALINAS | PR | 00751-1165 |
| 436077 | REYES ROJAS, OFELIA | ADDRESS ON FILE | | | | | | |
| 436078 | REYES ROLDAN, JOEL | ADDRESS ON FILE | | | | | | |
| 436079 | REYES ROLDAN, JOEL | ADDRESS ON FILE | | | | | | |
| 436080 | REYES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 436081 | REYES ROLDAN, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 1951235 | Reyes Rolon, Aracelis | ADDRESS ON FILE | | | | | | |
| 53229 | REYES ROLON, BLANCA E | ADDRESS ON FILE | | | | | | |
| 53229 | REYES ROLON, BLANCA E | ADDRESS ON FILE | | | | | | |
| 436083 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 436082 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 2223720 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 436082 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 2022556 | Reyes Rolon, Carmen J | ADDRESS ON FILE | | | | | | |
| 436084 | REYES ROLON, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2011741 | Reyes Rolon, Carmen J. | ADDRESS ON FILE | | | | | | |
| 2007198 | REYES ROLON, DIALY | ADDRESS ON FILE | | | | | | |
| 1916057 | Reyes Rolon, Dialy | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2092855 | Reyes Rolon, Dialy | ADDRESS ON FILE | | | | | | | |
| 436086 | REYES ROLON, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 436087 | REYES ROLON, GRISEL A | ADDRESS ON FILE | | | | | | | |
| 2012398 | Reyes Rolon, Grisel A. | ADDRESS ON FILE | | | | | | | |
| 2012398 | Reyes Rolon, Grisel A. | ADDRESS ON FILE | | | | | | | |
| 1800838 | Reyes Rolon, Magali | ADDRESS ON FILE | | | | | | | |
| 436089 | REYES ROLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 436090 | REYES ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 436091 | REYES ROLON, ROSY E | ADDRESS ON FILE | | | | | | | |
| 1930119 | Reyes Rolon, Teresa | ADDRESS ON FILE | | | | | | | |
| 436092 | REYES ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 436093 | REYES ROMAN, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 436094 | REYES ROMAN, BRENDALYZ | ADDRESS ON FILE | | | | | | | |
| 436095 | Reyes Roman, Candido | ADDRESS ON FILE | | | | | | | |
| 2100402 | Reyes Roman, Carol Ann | ADDRESS ON FILE | | | | | | | |
| 436096 | REYES ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436097 | REYES ROMAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 436098 | REYES ROMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 436099 | REYES ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 436100 | REYES ROMAN, JANICE M | ADDRESS ON FILE | | | | | | | |
| 813544 | REYES ROMAN, JANICE M | ADDRESS ON FILE | | | | | | | |
| 436064 | REYES ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 436101 | REYES ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 436102 | REYES ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 436103 | REYES ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 813545 | REYES ROMAN, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| 436104 | REYES ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2154138 | Reyes Roman, Mildred Zoraida | ADDRESS ON FILE | | | | | | | |
| 436105 | REYES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 436106 | REYES ROMERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1993071 | Reyes Romero, Amanda | ADDRESS ON FILE | | | | | | | |
| 813546 | REYES ROMERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 436107 | REYES ROMERO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 436108 | REYES ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1639395 | Reyes Romero, Maritza | ADDRESS ON FILE | | | | | | | |
| 436109 | REYES ROMERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 436110 | Reyes Romero, Miguel | ADDRESS ON FILE | | | | | | | |
| 1444822 | Reyes Romero, Pedro | ADDRESS ON FILE | | | | | | | |
| 436111 | Reyes Romero, Pedro | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1444822 | Reyes Romero, Pedro | ADDRESS ON FILE | | | | | | |
| 436112 | REYES ROMERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1444822 | Reyes Romero, Pedro | ADDRESS ON FILE | | | | | | |
| 436113 | REYES RONDON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 813547 | REYES RONDON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 813548 | REYES RONDON, LYDIA J | ADDRESS ON FILE | | | | | | |
| 436114 | Reyes Rondon, Miguel A | ADDRESS ON FILE | | | | | | |
| 436115 | REYES RONDON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 436116 | REYES ROQUE, DAVID | ADDRESS ON FILE | | | | | | |
| 436117 | REYES ROQUE, MARISOL | ADDRESS ON FILE | | | | | | |
| 436118 | REYES ROS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2175286 | REYES ROSA, ANGEL A. | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 |
| 436119 | REYES ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 436121 | REYES ROSA, LUZ ELBA | ADDRESS ON FILE | | | | | | |
| 436120 | REYES ROSA, LUZ ELBA | ADDRESS ON FILE | | | | | | |
| 436122 | REYES ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 436123 | REYES ROSA, MEXCEIDI | ADDRESS ON FILE | | | | | | |
| 813549 | REYES ROSA, MEXCEIDI | ADDRESS ON FILE | | | | | | |
| 436124 | REYES ROSA, YOVANSKA | ADDRESS ON FILE | | | | | | |
| 436125 | REYES ROSADO, ANGEL E | ADDRESS ON FILE | | | | | | |
| 436126 | REYES ROSADO, ANGEL E | ADDRESS ON FILE | | | | | | |
| 436127 | REYES ROSADO, ELSIE | ADDRESS ON FILE | | | | | | |
| 436128 | REYES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 436129 | REYES ROSADO, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 436130 | REYES ROSADO, IRENE | ADDRESS ON FILE | | | | | | |
| 436131 | REYES ROSADO, JONATHAN J. | ADDRESS ON FILE | | | | | | |
| 436132 | REYES ROSADO, KARLA M | ADDRESS ON FILE | | | | | | |
| 436133 | REYES ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 436134 | REYES ROSADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 436135 | REYES ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 436137 | REYES ROSADO, OBELISA | ADDRESS ON FILE | | | | | | |
| 436136 | REYES ROSADO, OBELISA | ADDRESS ON FILE | | | | | | |
| 436138 | Reyes Rosado, Ruben | ADDRESS ON FILE | | | | | | |
| 854414 | REYES ROSADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 436139 | REYES ROSADO, VERONICA M. | ADDRESS ON FILE | | | | | | |
| 436140 | REYES ROSADO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 436141 | REYES ROSADO, YVONNE | ADDRESS ON FILE | | | | | | |
| 436142 | REYES ROSARIO, ARAMIS | ADDRESS ON FILE | | | | | | |
| 436143 | REYES ROSARIO, BIENVENIDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1587984 | Reyes Rosario, Blanca M. | ADDRESS ON FILE | | | | | | |
| 1730725 | Reyes Rosario, Carmen | ADDRESS ON FILE | | | | | | |
| 813550 | REYES ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 436144 | REYES ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 436145 | REYES ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 436146 | REYES ROSARIO, ELOY | ADDRESS ON FILE | | | | | | |
| 436147 | REYES ROSARIO, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 813551 | REYES ROSARIO, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 436148 | REYES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | |
| 436149 | REYES ROSARIO, HARRISON | ADDRESS ON FILE | | | | | | |
| 436150 | REYES ROSARIO, IRIS | ADDRESS ON FILE | | | | | | |
| 436151 | REYES ROSARIO, IVELISSE | BO. SUMIDERO KM 9 HM 9 CARR 173 | | | | AGUAS BUENAS | PR | 00703 |
| 1421297 | REYES ROSARIO, IVELISSE | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 |
| 436152 | REYES ROSARIO, JANISSEL | ADDRESS ON FILE | | | | | | |
| 436153 | REYES ROSARIO, JOSE I | ADDRESS ON FILE | | | | | | |
| 813552 | REYES ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 436154 | REYES ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 436156 | REYES ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | |
| 436157 | REYES ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | |
| 436158 | REYES ROSARIO, LIDISBEL | ADDRESS ON FILE | | | | | | |
| 436159 | REYES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 2141890 | Reyes Rosario, Luis | ADDRESS ON FILE | | | | | | |
| 436160 | REYES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1690957 | REYES ROSARIO, LUZ S | ADDRESS ON FILE | | | | | | |
| 436161 | REYES ROSARIO, LUZ SELENIA | ADDRESS ON FILE | | | | | | |
| 436162 | REYES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 436163 | REYES ROSARIO, MARISELLE | ADDRESS ON FILE | | | | | | |
| 436164 | REYES ROSARIO, NESTOR | ADDRESS ON FILE | | | | | | |
| 813553 | REYES ROSARIO, OMAR | ADDRESS ON FILE | | | | | | |
| 436165 | REYES ROSARIO, OTONIEL | ADDRESS ON FILE | | | | | | |
| 436166 | REYES ROSARIO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 436167 | REYES ROSARIO, REBECCA | ADDRESS ON FILE | | | | | | |
| 436168 | REYES ROSARIO, REY A | ADDRESS ON FILE | | | | | | |
| 436169 | Reyes Rosario, Reymundo | ADDRESS ON FILE | | | | | | |
| 436170 | REYES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 542359 | Reyes Rosario, Sucn Erasmo | ADDRESS ON FILE | | | | | | |
| 436171 | REYES ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436172 | REYES ROSARIO, YILMARA | ADDRESS ON FILE | | | | | | | |
| 436173 | REYES ROURE, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 744923 | REYES RUFO | 1915 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00916 | |
| 436174 | Reyes Ruiz, Angel | ADDRESS ON FILE | | | | | | | |
| 813555 | REYES RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 436175 | REYES RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 813556 | REYES RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 2152935 | Reyes Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 436176 | REYES RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 813557 | REYES RUIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 436177 | REYES RUIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 436178 | REYES RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 436179 | REYES RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 436180 | REYES RUIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 436181 | REYES RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1993786 | Reyes Ruiz, Julio | ADDRESS ON FILE | | | | | | | |
| 436182 | REYES RUIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 436183 | REYES RUIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 813558 | REYES RUIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 813559 | REYES RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 436184 | REYES RUIZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| 436185 | Reyes Ruiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 436186 | REYES RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 436187 | REYES RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2150238 | Reyes Ruiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 436188 | REYES RUIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1259250 | REYES RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1617553 | Reyes Ruiz, Veronica | ADDRESS ON FILE | | | | | | | |
| 436190 | REYES RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1947640 | Reyes Ruiz, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 436192 | REYES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 436191 | REYES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 813560 | REYES SAAVEDRA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 436193 | REYES SAAVEDRA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 813561 | REYES SAAVEDRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 436194 | REYES SAAVEDRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 436195 | REYES SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 436196 | REYES SAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 436197 | REYES SALAMO, JUAN E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 436198 | REYES SALAS, ROSA I | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436199 | Reyes Salcedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 436201 | REYES SALGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 436202 | REYES SALGADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 436203 | REYES SALGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 436204 | REYES SALGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436205 | REYES SALVA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 436206 | Reyes Salva, Belkis M | ADDRESS ON FILE | | | | | | | |
| 436207 | REYES SANABRIA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 436208 | REYES SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 436210 | REYES SANABRIA, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 436211 | Reyes Sanabria, Pedro L | ADDRESS ON FILE | | | | | | | |
| 849717 | REYES SANCHEZ ANA MERCEDES | 209 CONSTITUTION | GBV 01 | | | WORCESTER | MA | 01605 | |
| 744924 | REYES SANCHEZ ORLANDO | 317 CALLE ESPANA | | | | SAN JUAN | PR | 00917 | |
| 436212 | REYES SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 436213 | REYES SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 436214 | REYES SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 436215 | REYES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436216 | REYES SANCHEZ, CARYANN | ADDRESS ON FILE | | | | | | | |
| 436217 | Reyes Sanchez, Eddie | ADDRESS ON FILE | | | | | | | |
| 436218 | REYES SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 436219 | REYES SANCHEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| 1963335 | Reyes Sanchez, Edna R. | ADDRESS ON FILE | | | | | | | |
| 436220 | REYES SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 436221 | REYES SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 436222 | REYES SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 436223 | REYES SANCHEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 436224 | REYES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436225 | REYES SANCHEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 436226 | REYES SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 436227 | REYES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436209 | Reyes Sanchez, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1651372 | REYES SANCHEZ, LESLIE F | ADDRESS ON FILE | | | | | | | |
| 436228 | REYES SANCHEZ, LESLIE F | ADDRESS ON FILE | | | | | | | |
| 436229 | REYES SANCHEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 436230 | REYES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 436231 | REYES SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 436232 | Reyes Sanchez, Luis R | ADDRESS ON FILE | | | | | | | |
| 813562 | REYES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436233 | REYES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 436234 | REYES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 436235 | REYES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 813563 | REYES SANCHEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 436236 | REYES SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 436237 | Reyes Sanchez, Maribel | ADDRESS ON FILE | | | | | | | |
| 436238 | REYES SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 436239 | REYES SANCHEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 1618202 | Reyes Sánchez, Mildred Elsa | ADDRESS ON FILE | | | | | | | |
| 436240 | REYES SANCHEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 813564 | REYES SANCHEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 436241 | Reyes Sanchez, Sonia M | ADDRESS ON FILE | | | | | | | |
| 1583377 | REYES SANCHEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 436242 | REYES SANCHEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| 813565 | REYES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 436243 | REYES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2100520 | Reyes Sanchez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 436244 | REYES SANCHEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 436245 | REYES SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 436246 | REYES SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1259251 | REYES SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 436247 | REYES SANTANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 436248 | REYES SANTANA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 436249 | REYES SANTANA, TANIA | ADDRESS ON FILE | | | | | | | |
| 813566 | REYES SANTANA, TANIA | ADDRESS ON FILE | | | | | | | |
| 1833846 | Reyes Santell, Aida | ADDRESS ON FILE | | | | | | | |
| 436250 | REYES SANTIAGO, ABEL | ADDRESS ON FILE | | | | | | | |
| 436251 | REYES SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1995060 | Reyes Santiago, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 436252 | REYES SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 436253 | REYES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2143453 | Reyes Santiago, Angel A. | ADDRESS ON FILE | | | | | | | |
| 436254 | REYES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 436255 | Reyes Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 436256 | REYES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436257 | REYES SANTIAGO, CATALINO | ADDRESS ON FILE | | | | | | | |
| 436258 | REYES SANTIAGO, CATALINO | ADDRESS ON FILE | | | | | | | |
| 436259 | REYES SANTIAGO, CINDY L | ADDRESS ON FILE | | | | | | | |
| 436260 | REYES SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436261 | REYES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 813567 | REYES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 436262 | REYES SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 436263 | REYES SANTIAGO, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 436264 | REYES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 436265 | REYES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2038543 | Reyes Santiago, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 436266 | REYES SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2157412 | Reyes Santiago, Felix Luis | ADDRESS ON FILE | | | | | | | |
| 813568 | REYES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 436267 | REYES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 436268 | REYES SANTIAGO, GERSON O. | ADDRESS ON FILE | | | | | | | |
| 436269 | REYES SANTIAGO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 813569 | REYES SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 436270 | REYES SANTIAGO, ILIAN J | ADDRESS ON FILE | | | | | | | |
| 813570 | REYES SANTIAGO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 1259252 | REYES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 436271 | REYES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 436272 | Reyes Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 2155068 | Reyes Santiago, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 436273 | REYES SANTIAGO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 436274 | REYES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 436275 | REYES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 436276 | REYES SANTIAGO, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| 436277 | REYES SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 436278 | REYES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 436279 | REYES SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 436280 | REYES SANTIAGO, LUZ DEL C. | ADDRESS ON FILE | | | | | | | |
| 436281 | REYES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 436282 | REYES SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 436283 | REYES SANTIAGO, MARYLLIAM | ADDRESS ON FILE | | | | | | | |
| 436284 | REYES SANTIAGO, MIGNELIA | ADDRESS ON FILE | | | | | | | |
| 436285 | REYES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 436287 | REYES SANTIAGO, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 436288 | REYES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 436289 | REYES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1559758 | Reyes Santiago, Nelson A | ADDRESS ON FILE | | | | | | | |
| 436290 | Reyes Santiago, Nelson A | ADDRESS ON FILE | | | | | | | |
| 813571 | REYES SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436291 | REYES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 436292 | REYES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 436293 | Reyes Santiago, Oscar David | ADDRESS ON FILE | | | | | | | |
| 813572 | REYES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 436295 | REYES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 436296 | REYES SANTIAGO, SIGFRIDO A | ADDRESS ON FILE | | | | | | | |
| 436297 | REYES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436298 | REYES SANTIAGO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 436299 | REYES SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1752565 | REYES SANTIAGO, WILMAIS | ADDRESS ON FILE | | | | | | | |
| 813573 | REYES SANTIAGO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 436300 | REYES SANTIAGO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 436301 | REYES SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 436302 | REYES SANTIAGO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 436303 | REYES SANTINI, ANA | ADDRESS ON FILE | | | | | | | |
| 436304 | REYES SANTINI, ANA J | ADDRESS ON FILE | | | | | | | |
| 2057339 | Reyes Santini, Ana Jocelyn | ADDRESS ON FILE | | | | | | | |
| 1765858 | Reyes Santini, Ana Jocelyn | ADDRESS ON FILE | | | | | | | |
| 1635830 | REYES SANTINI, ANA JOCELYN | ADDRESS ON FILE | | | | | | | |
| 436305 | Reyes Santini, Glenda L | ADDRESS ON FILE | | | | | | | |
| 436306 | REYES SANTINI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 436307 | REYES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 436308 | REYES SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1984453 | REYES SANTOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 436309 | REYES SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 436310 | REYES SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 436311 | REYES SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 436312 | Reyes Santos, Marta R | ADDRESS ON FILE | | | | | | | |
| 436313 | REYES SANTOS, RENE E | ADDRESS ON FILE | | | | | | | |
| 436314 | REYES SANTOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 813574 | REYES SANTOS, SILMA | ADDRESS ON FILE | | | | | | | |
| 436315 | REYES SANTOS, SILMA A | ADDRESS ON FILE | | | | | | | |
| 1880369 | Reyes Santos, Silma A. | ADDRESS ON FILE | | | | | | | |
| 436316 | REYES SANTOS, THALIA | ADDRESS ON FILE | | | | | | | |
| 436317 | REYES SANTOS, THALIA | ADDRESS ON FILE | | | | | | | |
| 436318 | REYES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436319 | REYES SEDA, AITZA | ADDRESS ON FILE | | | | | | | |
| 436320 | REYES SEDA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 436321 | REYES SEGARRA, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 436322 | REYES SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436323 | REYES SEGOVIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 436324 | REYES SEPULVEDA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 436325 | REYES SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 813575 | REYES SERRA, NEIDA E. | ADDRESS ON FILE | | | | | | | |
| 436326 | REYES SERRANO, ANAGALY | ADDRESS ON FILE | | | | | | | |
| 436327 | REYES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 436328 | REYES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 813576 | REYES SERRANO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 436330 | REYES SERRANO, EMELY | ADDRESS ON FILE | | | | | | | |
| 436332 | Reyes Serrano, Hermelinda | ADDRESS ON FILE | | | | | | | |
| 813577 | REYES SERRANO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 436333 | REYES SERRANO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 436334 | REYES SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 436335 | Reyes Serrano, Jose F | ADDRESS ON FILE | | | | | | | |
| 1935447 | Reyes Serrano, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 436336 | REYES SERRANO, THAIS | ADDRESS ON FILE | | | | | | | |
| 436337 | REYES SEVILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 436338 | REYES SEVILLA, JAIME O | ADDRESS ON FILE | | | | | | | |
| 813579 | REYES SIERRA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 436340 | REYES SIERRA, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 436341 | REYES SIERRA, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 436342 | REYES SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 436343 | Reyes Sierra, Jose F | ADDRESS ON FILE | | | | | | | |
| 436344 | REYES SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 436345 | Reyes Sierra, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1421298 | REYES SIERRA, ROLANDO | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 436346 | REYES SIERRA, TANIA | ADDRESS ON FILE | | | | | | | |
| 436347 | REYES SILVA, AMNER | ADDRESS ON FILE | | | | | | | |
| 436348 | REYES SILVA, CINDY | ADDRESS ON FILE | | | | | | | |
| 436349 | REYES SILVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 436350 | REYES SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 436351 | REYES SILVA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1259253 | REYES SILVA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 436352 | REYES SILVA, ROUSBELINE | ADDRESS ON FILE | | | | | | | |
| 436353 | REYES SILVA, SARAH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 436354 | REYES SILVA, SHEILA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436355 | REYES SISCO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 436356 | REYES SOBERAL, MARIA A | ADDRESS ON FILE | | | | | | |
| 436357 | REYES SOLANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 436358 | REYES SOLER, CARMEN | ADDRESS ON FILE | | | | | | |
| 1752713 | REYES SOLER, CARMEN | ADDRESS ON FILE | | | | | | |
| 436359 | REYES SOLER, IRAIDA | ADDRESS ON FILE | | | | | | |
| 436360 | REYES SOLER, MARIA B | ADDRESS ON FILE | | | | | | |
| 813580 | REYES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | |
| 436361 | REYES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1425752 | REYES SORTO, FREDDY I. | ADDRESS ON FILE | | | | | | |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 436362 | REYES SORTO,FREDDY I. | ADDRESS ON FILE | | | | | | |
| 436363 | REYES SOSA MD, RAUL A | ADDRESS ON FILE | | | | | | |
| 436364 | REYES SOSA, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 436365 | REYES SOSA, JORGE | ADDRESS ON FILE | | | | | | |
| 436366 | REYES SOSA, ODIL | ADDRESS ON FILE | | | | | | |
| 436367 | REYES SOSA, OSMIN | ADDRESS ON FILE | | | | | | |
| 813581 | REYES SOSTRE, JESUS M | ADDRESS ON FILE | | | | | | |
| 813582 | REYES SOSTRE, JESUS M | ADDRESS ON FILE | | | | | | |
| 436368 | REYES SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 436369 | Reyes Soto, Aneuris | ADDRESS ON FILE | | | | | | |
| 436370 | Reyes Soto, Carlos | ADDRESS ON FILE | | | | | | |
| 436371 | Reyes Soto, Carlos A | ADDRESS ON FILE | | | | | | |
| 1716937 | REYES SOTO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1716937 | REYES SOTO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 436372 | REYES SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 436374 | REYES SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 436375 | REYES SOTO, FLORENTINA | ADDRESS ON FILE | | | | | | |
| 436376 | REYES SOTO, GIOVANNI L. | ADDRESS ON FILE | | | | | | |
| 813583 | REYES SOTO, ISABEL | ADDRESS ON FILE | | | | | | |
| 436377 | REYES SOTO, ISABEL M | ADDRESS ON FILE | | | | | | |
| 436378 | REYES SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 436379 | REYES SOTO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | |
| 436380 | REYES SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 813584 | REYES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 436381 | REYES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 436382 | Reyes Soto, Melvin | ADDRESS ON FILE | | | | | | |
| 813585 | REYES SOTO, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436383 | REYES SOTO, ROSA I | ADDRESS ON FILE | | | | | | |
| 436384 | REYES SOTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 436385 | REYES SOTO, TERESA | ADDRESS ON FILE | | | | | | |
| 436386 | REYES SOTO, YOSHUA | ADDRESS ON FILE | | | | | | |
| 436387 | REYES SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 744925 | REYES SOTOMAYOR RIVERA | JARDINES DE RIO GRANDE | AW 139 CALLE 35 | | | RIO GRANDE | PR | 00745-2617 |
| 436388 | REYES SOTOMAYOR, ANDRES | ADDRESS ON FILE | | | | | | |
| 436389 | REYES STEIDEL, ANGELES | ADDRESS ON FILE | | | | | | |
| 813586 | REYES STRUBBE, JULINES | ADDRESS ON FILE | | | | | | |
| 813587 | REYES SUAREZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 436392 | REYES SUAREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 436393 | REYES SUAREZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 813588 | REYES SUAREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1650465 | REYES SUAREZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 436394 | REYES SUAREZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 1650465 | REYES SUAREZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 2103963 | Reyes Suarez, Iris Y | ADDRESS ON FILE | | | | | | |
| 436395 | REYES SUAREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 436396 | REYES SUAREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 436397 | REYES SUAREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 436398 | REYES SUAREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 436399 | REYES SUAREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 436400 | REYES SUAREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 436401 | REYES SUAREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 436402 | REYES SUAZO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 436403 | REYES SUAZO, VANESSA | ADDRESS ON FILE | | | | | | |
| 2118791 | REYES SUCREZ, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 2118791 | REYES SUCREZ, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 1895281 | Reyes Suerez, Iris Yolanda | ADDRESS ON FILE | | | | | | |
| 1895281 | Reyes Suerez, Iris Yolanda | ADDRESS ON FILE | | | | | | |
| 436404 | REYES SULLIVAN, ALLAN | ADDRESS ON FILE | | | | | | |
| 436405 | REYES SURO, JESSICA | ADDRESS ON FILE | | | | | | |
| 436406 | REYES SURO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 436407 | REYES SUSTACHE, MARIA D | ADDRESS ON FILE | | | | | | |
| 436408 | REYES TABERAS, EUGENIO | ADDRESS ON FILE | | | | | | |
| 436409 | REYES TALAVERA, BARBARA | ADDRESS ON FILE | | | | | | |
| 436410 | REYES TAPIA, RADAMES | ADDRESS ON FILE | | | | | | |
| 2156940 | Reyes Tardy, Manuel | ADDRESS ON FILE | | | | | | |
| 813589 | REYES TEJADA, JOHANNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436411 | REYES TERRY, REINEL | ADDRESS ON FILE | | | | | | |
| 744926 | REYES THERMO KOOL | PO BOX 9010 | | | | BAYAMON | PR | 00960 |
| 744927 | REYES THERMO KOOL TRUCKING SERV INC | PO BOX 9010 | | | | BAYAMON | PR | 00960 |
| 436412 | REYES TIRADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 436413 | REYES TIRADO, BARBARA | ADDRESS ON FILE | | | | | | |
| 436414 | REYES TIRADO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 813590 | REYES TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1993872 | Reyes Tirado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1923584 | Reyes Tirado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1985893 | Reyes Tirado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1952795 | Reyes Tirado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 436416 | REYES TIRADO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | |
| 436417 | REYES TIRADO, IRMA | ADDRESS ON FILE | | | | | | |
| 436418 | REYES TIRADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 436419 | Reyes Tirado, Leonardo | ADDRESS ON FILE | | | | | | |
| 436420 | REYES TIRADO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 436421 | Reyes Tirado, Milagros | ADDRESS ON FILE | | | | | | |
| 1450325 | Reyes Tirado, Milagros | ADDRESS ON FILE | | | | | | |
| 436422 | REYES TIRADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 436423 | REYES TIRADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 813591 | REYES TIRADO, RAYMOND L | ADDRESS ON FILE | | | | | | |
| 436424 | REYES TIRADO, RAYMOND L | ADDRESS ON FILE | | | | | | |
| 436425 | REYES TIRADO, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 436426 | REYES TOLEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1929277 | Reyes Toledo, Modesto | ADDRESS ON FILE | | | | | | |
| 436428 | REYES TOMASSINI, BRENDA | ADDRESS ON FILE | | | | | | |
| 1877257 | Reyes Toro , Rafael | ADDRESS ON FILE | | | | | | |
| 436429 | REYES TORO, BRENDA | ADDRESS ON FILE | | | | | | |
| 436430 | REYES TORO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 436431 | REYES TORO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 436432 | REYES TORO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2106566 | Reyes Torres , Carlos E. | ADDRESS ON FILE | | | | | | |
| 744928 | REYES TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 849718 | REYES TORRES RAMONITA | HC 3 BOX 5523 | | | | HUMACAO | PR | 00791 |
| 436433 | REYES TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 436434 | REYES TORRES, ADALICIA | ADDRESS ON FILE | | | | | | |
| 1766261 | Reyes Torres, Adela | ADDRESS ON FILE | | | | | | |
| 436436 | REYES TORRES, AILEEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 436437 | Reyes Torres, Alberto | ADDRESS ON FILE |
| 2160631 | Reyes Torres, Alicia | ADDRESS ON FILE |
| 436438 | REYES TORRES, ANGELITA | ADDRESS ON FILE |
| 436439 | REYES TORRES, ANIBAL | ADDRESS ON FILE |
| 436440 | REYES TORRES, ANTONIO | ADDRESS ON FILE |
| 813593 | REYES TORRES, ANTONIO | ADDRESS ON FILE |
| 436441 | REYES TORRES, BETZAIDA | ADDRESS ON FILE |
| 436442 | REYES TORRES, CAMELIA | ADDRESS ON FILE |
| 436443 | REYES TORRES, CARLOS E | ADDRESS ON FILE |
| 436444 | REYES TORRES, CARMEN E | ADDRESS ON FILE |
| 1658289 | REYES TORRES, CARMEN E. | ADDRESS ON FILE |
| 436445 | REYES TORRES, CHRISTIANE M | ADDRESS ON FILE |
| 436446 | REYES TORRES, CHRISTINA MARIA | ADDRESS ON FILE |
| 436447 | REYES TORRES, DAVID | ADDRESS ON FILE |
| 436448 | REYES TORRES, DAVID | ADDRESS ON FILE |
| 436449 | REYES TORRES, DEBORAH | ADDRESS ON FILE |
| 436450 | REYES TORRES, EDWIN | ADDRESS ON FILE |
| 436451 | REYES TORRES, EDWIN | ADDRESS ON FILE |
| 436452 | REYES TORRES, EFRAIN | ADDRESS ON FILE |
| 436453 | REYES TORRES, ELAINE MARIE | ADDRESS ON FILE |
| 436454 | REYES TORRES, ELBA I. | ADDRESS ON FILE |
| 436455 | REYES TORRES, ELBA Z | ADDRESS ON FILE |
| 854415 | REYES TORRES, ELY NOEL | ADDRESS ON FILE |
| 436456 | REYES TORRES, ELY NOEL | ADDRESS ON FILE |
| 436458 | REYES TORRES, EMMANUEL | ADDRESS ON FILE |
| 436457 | Reyes Torres, Emmanuel | ADDRESS ON FILE |
| 436459 | REYES TORRES, GLADYS | ADDRESS ON FILE |
| 436460 | REYES TORRES, GREGORIO | ADDRESS ON FILE |
| 436461 | REYES TORRES, HECTOR | ADDRESS ON FILE |
| 436462 | REYES TORRES, HECTOR M | ADDRESS ON FILE |
| 436463 | REYES TORRES, INES | ADDRESS ON FILE |
| 436464 | REYES TORRES, IRIS M. | ADDRESS ON FILE |
| 436467 | REYES TORRES, ISMAEL | ADDRESS ON FILE |
| 436465 | Reyes Torres, Ismael | ADDRESS ON FILE |
| 436466 | REYES TORRES, ISMAEL | ADDRESS ON FILE |
| 436468 | REYES TORRES, IVELISSE | ADDRESS ON FILE |
| 436469 | REYES TORRES, IXIA | ADDRESS ON FILE |
| 436470 | REYES TORRES, JORGE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436471 | REYES TORRES, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 813594 | REYES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 436472 | REYES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 436473 | REYES TORRES, JOSE L | ADDRESS ON FILE | | | | | | |
| 436474 | REYES TORRES, JULIA | ADDRESS ON FILE | | | | | | |
| 436475 | REYES TORRES, LAUDELINA | ADDRESS ON FILE | | | | | | |
| 436476 | REYES TORRES, LENNIS Y | ADDRESS ON FILE | | | | | | |
| 436477 | REYES TORRES, LEOMARY | ADDRESS ON FILE | | | | | | |
| 436478 | REYES TORRES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 436479 | REYES TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 436480 | REYES TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1421299 | REYES TORRES, LUIS ENRIQUE | LUIS ENRIQUE REYES TORRES (CONFINADO) | INSTITUCION GUAYAMA 1000 PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 436482 | REYES TORRES, LYDIA | ADDRESS ON FILE | | | | | | |
| 436483 | REYES TORRES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 436484 | REYES TORRES, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 436485 | REYES TORRES, MAGALIS | ADDRESS ON FILE | | | | | | |
| 436486 | REYES TORRES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 436487 | REYES TORRES, MARANYELIS | ADDRESS ON FILE | | | | | | |
| 813595 | REYES TORRES, MARANYELIS | ADDRESS ON FILE | | | | | | |
| 813596 | REYES TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 813597 | REYES TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 1652428 | Reyes Torres, Maria C | ADDRESS ON FILE | | | | | | |
| 436488 | REYES TORRES, MARIA C | ADDRESS ON FILE | | | | | | |
| 436489 | REYES TORRES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 436490 | REYES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1511062 | Reyes Torres, Maribel | ADDRESS ON FILE | | | | | | |
| 436491 | REYES TORRES, MARISELA | ADDRESS ON FILE | | | | | | |
| 436492 | REYES TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 436493 | REYES TORRES, MARYMAR | ADDRESS ON FILE | | | | | | |
| 436494 | REYES TORRES, MICHELINE | ADDRESS ON FILE | | | | | | |
| 854416 | REYES TORRES, MICHELINE | ADDRESS ON FILE | | | | | | |
| 2181513 | REYES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 436495 | REYES TORRES, OMIR | ADDRESS ON FILE | | | | | | |
| 436496 | REYES TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 1421300 | REYES TORRES, REBECA | PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 |
| 436497 | REYES TORRES, REINALDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436498 | REYES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 436499 | REYES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 436500 | REYES TORRES, TAHYRA M | ADDRESS ON FILE | | | | | | | |
| 436502 | REYES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 436503 | REYES TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| 813598 | REYES TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| 854417 | REYES TORRES,VICTOR L | ADDRESS ON FILE | | | | | | | |
| 813599 | REYES TOSADO, NILDANNETTE | ADDRESS ON FILE | | | | | | | |
| 436504 | REYES TRICOCHE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 436505 | REYES TRINIDAD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 436506 | REYES URBINA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 597466 | REYES V ELA, YVONNE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1575907 | REYES VALDES, ARTURO N | ADDRESS ON FILE | | | | | | | |
| 436507 | REYES VALDES, ARTURO N | ADDRESS ON FILE | | | | | | | |
| 813600 | REYES VALDES, ARTURO N | ADDRESS ON FILE | | | | | | | |
| 436508 | REYES VALDES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 813601 | REYES VALDES, SERGIA | ADDRESS ON FILE | | | | | | | |
| 436509 | REYES VALE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 813602 | REYES VALENCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 436510 | Reyes Valentin, Angel L | ADDRESS ON FILE | | | | | | | |
| 436511 | REYES VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436512 | REYES VALENTIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 436513 | REYES VALLE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 436514 | REYES VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 436515 | REYES VALLEJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 813603 | REYES VALLES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 436517 | REYES VALLES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 813604 | REYES VANGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 813605 | REYES VANGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 436518 | REYES VANGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 436519 | REYES VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 436520 | REYES VARGAS, ADRIALIS | ADDRESS ON FILE | | | | | | | |
| 813606 | REYES VARGAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 436521 | REYES VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 436522 | REYES VARGAS, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 436523 | REYES VARGAS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 436524 | Reyes Vargas, Aracelia | ADDRESS ON FILE | | | | | | | |
| 436525 | Reyes Vargas, Clara | ADDRESS ON FILE | | | | | | | |
| 436526 | REYES VARGAS, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436527 | REYES VARGAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 436528 | REYES VARGAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 436529 | REYES VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 436530 | Reyes Vargas, Jose S. | ADDRESS ON FILE | | | | | | | |
| 436531 | Reyes Vargas, KEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 436532 | REYES VARGAS, MITZY | ADDRESS ON FILE | | | | | | | |
| 436533 | REYES VARGAS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 436534 | REYES VASQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 436535 | REYES VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 436536 | REYES VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 813607 | REYES VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 436538 | REYES VAZQUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 436539 | REYES VAZQUEZ, BLAS G | ADDRESS ON FILE | | | | | | | |
| 436540 | REYES VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 813608 | REYES VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 436542 | REYES VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 436543 | REYES VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 436544 | REYES VAZQUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | ADDRESS ON FILE | | | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | ADDRESS ON FILE | | | | | | | |
| 813609 | REYES VAZQUEZ, EILEEN S | ADDRESS ON FILE | | | | | | | |
| 436545 | REYES VAZQUEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 436546 | REYES VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 436547 | REYES VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 436548 | REYES VAZQUEZ, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| 436549 | REYES VAZQUEZ, GINETTE M | ADDRESS ON FILE | | | | | | | |
| 813610 | REYES VAZQUEZ, GINETTE M | ADDRESS ON FILE | | | | | | | |
| 436550 | REYES VAZQUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 436551 | REYES VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 436553 | REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436552 | REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436554 | REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436555 | REYES VAZQUEZ, IDIS M | ADDRESS ON FILE | | | | | | | |
| 813611 | REYES VAZQUEZ, IDIS M | ADDRESS ON FILE | | | | | | | |
| 436556 | REYES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 436557 | REYES VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 436558 | REYES VAZQUEZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 436559 | REYES VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1741224 | Reyes Vazquez, Jorge Luis | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436560 | REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436561 | REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436562 | REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436564 | REYES VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 813612 | REYES VAZQUEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 436565 | REYES VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1546833 | Reyes Vazquez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 436566 | REYES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 436567 | REYES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 436568 | REYES VAZQUEZ, NAREN | ADDRESS ON FILE | | | | | | | |
| 436569 | REYES VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 436570 | REYES VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 436571 | Reyes Vazquez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 436572 | REYES VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 436573 | REYES VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 436574 | REYES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436575 | REYES VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 436576 | REYES VAZUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 436577 | REYES VEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 436578 | REYES VEGA, CLARA A | ADDRESS ON FILE | | | | | | | |
| 436579 | REYES VEGA, GEORGE LOUIS | ADDRESS ON FILE | | | | | | | |
| 436580 | REYES VEGA, IRENE | ADDRESS ON FILE | | | | | | | |
| 1507431 | REYES VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1497028 | Reyes Vega, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 436581 | REYES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 436582 | REYES VEGA, LIZA | ADDRESS ON FILE | | | | | | | |
| 813615 | REYES VEGA, OSWAIDA | ADDRESS ON FILE | | | | | | | |
| 436583 | REYES VEGA, OSWAIDA | ADDRESS ON FILE | | | | | | | |
| 436584 | REYES VEGA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 436585 | REYES VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 436586 | REYES VEGUILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436587 | REYES VELASQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 1943010 | Reyes Velazquez , Brunilda | ADDRESS ON FILE | | | | | | | |
| 436588 | REYES VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2110210 | Reyes Velazquez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2127966 | Reyes Velazquez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 436589 | REYES VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 436590 | REYES VELAZQUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 436592 | REYES VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436593 | REYES VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 813616 | REYES VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 436594 | REYES VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 436595 | REYES VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2039438 | Reyes Velazquez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 436596 | Reyes Velazquez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 436597 | REYES VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 436598 | REYES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436599 | REYES VELAZQUEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 436600 | REYES VELAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 436601 | REYES VELAZQUEZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2159767 | Reyes Velazquez, Pedro Celestino | ADDRESS ON FILE | | | | | | | |
| 436602 | REYES VELAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 436603 | REYES VELAZQUEZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 436604 | REYES VELAZQUEZ, YOUSELL | ADDRESS ON FILE | | | | | | | |
| 813617 | REYES VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 436605 | REYES VELEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 436606 | REYES VELEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 436607 | REYES VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 436608 | REYES VELEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 813618 | REYES VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 436609 | REYES VELEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 436610 | REYES VELEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 813619 | REYES VELEZ, KERIAN | ADDRESS ON FILE | | | | | | | |
| 436611 | REYES VELEZ, LERIDA A | ADDRESS ON FILE | | | | | | | |
| 436612 | REYES VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 436613 | REYES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 436614 | REYES VELEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 436615 | REYES VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 436616 | REYES VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 436617 | REYES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436618 | REYES VELEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 436619 | REYES VELEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 436620 | REYES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 436621 | REYES VELLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 436622 | REYES VELOZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 436623 | REYES VERGARA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 436624 | REYES VIANA, RUTH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436625 | Reyes Vicens, Samuel | ADDRESS ON FILE | | | | | | |
| 1259255 | REYES VICENTE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 436626 | REYES VICENTE, DAMARYS | ADDRESS ON FILE | | | | | | |
| 436627 | REYES VICENTE, DAMARYS | ADDRESS ON FILE | | | | | | |
| 436628 | REYES VIERA, DAMASO | ADDRESS ON FILE | | | | | | |
| 436629 | REYES VILLAFANE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 436630 | REYES VILLANUEVA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 813620 | REYES VILLANUEVA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 436631 | REYES VILLANUEVA, ANGEL J | ADDRESS ON FILE | | | | | | |
| 436632 | REYES VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | |
| 436633 | REYES VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | |
| 436634 | REYES VILLANUEVA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 813621 | REYES VILLANUEVA, LUISA M | ADDRESS ON FILE | | | | | | |
| 436635 | REYES VILLANUEVA, NANCY | ADDRESS ON FILE | | | | | | |
| 436636 | REYES VILLANUEVA, OMAR | ADDRESS ON FILE | | | | | | |
| 436637 | REYES VILLANUEVAS, SANDRO | ADDRESS ON FILE | | | | | | |
| 436638 | REYES VILLARINI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 436639 | REYES VILLEGAS, ALBA L | ADDRESS ON FILE | | | | | | |
| 436640 | REYES VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 436641 | REYES VILLEGAS, IRMA L. | ADDRESS ON FILE | | | | | | |
| 436642 | REYES VILLEGAS, IVONNE | ADDRESS ON FILE | | | | | | |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 436643 | REYES VILLEGAS, ORLANDO J. | ADDRESS ON FILE | | | | | | |
| 436644 | REYES VILLEGAS, ROSA | ADDRESS ON FILE | | | | | | |
| 436645 | REYES VILLEGAS, SAMUEL S | ADDRESS ON FILE | | | | | | |
| 436646 | REYES VILLEGAS, VILMARIE | ADDRESS ON FILE | | | | | | |
| 436647 | REYES VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 436648 | REYES VILLEGAS, YAMILET | ADDRESS ON FILE | | | | | | |
| 436649 | REYES VILLEGAS, YARELIS | ADDRESS ON FILE | | | | | | |
| 436650 | REYES VILLEGAS, YARELIS | ADDRESS ON FILE | | | | | | |
| 436651 | REYES VILLEGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 436652 | REYES VIRUET, DOMINGO | ADDRESS ON FILE | | | | | | |
| 436653 | REYES VIRUET, GLADYS | ADDRESS ON FILE | | | | | | |
| 436654 | REYES VIRUET, JUAN | ADDRESS ON FILE | | | | | | |
| 436655 | Reyes Vizcarrondo, Antonio M | ADDRESS ON FILE | | | | | | |
| 436656 | REYES VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | |
| 436657 | REYES VIZCARRONDO, MARCOS | ADDRESS ON FILE | | | | | | |
| 436658 | REYES VIZCARRONDO, MARTA M | ADDRESS ON FILE | | | | | | |
| 436659 | REYES WORTIZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 436660 | REYES YAMBO, RAFAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436661 | REYES YANTIN, EDWIN | ADDRESS ON FILE | | | | | | |
| 436662 | REYES ZAMBRANA, FELIX L. | ADDRESS ON FILE | | | | | | |
| 436663 | REYES ZAMBRANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 436664 | REYES ZAMBRANA, SARA | ADDRESS ON FILE | | | | | | |
| 849719 | REYES ZAVALA ANGEL L | URB CIUDAD UNIVERSITARIA | C1-5 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-3109 |
| 436665 | REYES ZAVALA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 436666 | Reyes Zavala, Angel L | ADDRESS ON FILE | | | | | | |
| 813622 | REYES ZAYAS, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 436667 | REYES ZAYAS, ADAN | ADDRESS ON FILE | | | | | | |
| 436668 | REYES ZAYAS, HILDA I | ADDRESS ON FILE | | | | | | |
| 436669 | REYES ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 436670 | REYES ZAYAS, JULIA HILDA | ADDRESS ON FILE | | | | | | |
| 1983487 | REYES ZAYAS, LILYBELL | ADDRESS ON FILE | | | | | | |
| 813623 | REYES ZAYAS, LILYBELL | ADDRESS ON FILE | | | | | | |
| 436672 | REYES ZAYAS, VIRGEN | ADDRESS ON FILE | | | | | | |
| 2156934 | Reyes Zayas, Virgen M. | ADDRESS ON FILE | | | | | | |
| 813624 | REYES ZENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 436673 | REYES ZENO, ANGEL DAVID | ADDRESS ON FILE | | | | | | |
| 436674 | REYES, ANDY | ADDRESS ON FILE | | | | | | |
| 436675 | REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1421301 | REYES, ANGELA MARIA MARIA | JOSÉ RÍOS RÍOS | BO MONACILLOS CARR. 8838 EDIFICIO 1739 STE 307 | | | SAN JUAN | PR | 00926 |
| 436676 | REYES, ARNALDO T. | ADDRESS ON FILE | | | | | | |
| 813625 | REYES, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 436677 | REYES, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 436678 | REYES, CESAR H. | ADDRESS ON FILE | | | | | | |
| 2215448 | Reyes, Confesor Diaz | ADDRESS ON FILE | | | | | | |
| 1760124 | REYES, DIMARIS LARA | ADDRESS ON FILE | | | | | | |
| 436679 | REYES, EILEEN LOIZ | ADDRESS ON FILE | | | | | | |
| 436680 | REYES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 436681 | REYES, ERIE | ADDRESS ON FILE | | | | | | |
| 436683 | REYES, ERIKA | ADDRESS ON FILE | | | | | | |
| 1944108 | Reyes, Evelyn Sonia | ADDRESS ON FILE | | | | | | |
| 436684 | REYES, GABRIEL JR. | ADDRESS ON FILE | | | | | | |
| 436685 | REYES, GIRINALDO | ADDRESS ON FILE | | | | | | |
| 436686 | REYES, GWENDOLYNE | ADDRESS ON FILE | | | | | | |
| 1512589 | Reyes, Hector Jimenez | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2076888 | Reyes, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 436687 | REYES, IRIS I | ADDRESS ON FILE | | | | | | | |
| 2158337 | Reyes, Ismael Bruno | ADDRESS ON FILE | | | | | | | |
| 436688 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 436690 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 436689 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 436691 | REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 1651388 | Reyes, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 436692 | REYES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 436693 | REYES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 436694 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 436695 | REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 436696 | REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 436697 | REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1751153 | Reyes, Luz Raquel | ADDRESS ON FILE | | | | | | | |
| 436698 | REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 289205 | REYES, MAGALY DIAZ | ADDRESS ON FILE | | | | | | | |
| 436699 | REYES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 1754754 | Reyes, Melba I. | ADDRESS ON FILE | | | | | | | |
| 436700 | REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 436701 | REYES, MIGUELITO | ADDRESS ON FILE | | | | | | | |
| 436702 | REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 436703 | REYES, MORALES, SALLY | ADDRESS ON FILE | | | | | | | |
| 436704 | REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1905831 | Reyes, Paula Del Valle | ADDRESS ON FILE | | | | | | | |
| 436705 | REYES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 2153268 | Reyes, Prudencio Amadeo | ADDRESS ON FILE | | | | | | | |
| 436706 | REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 834389 | Reyes, Rebecca | ADDRESS ON FILE | | | | | | | |
| 1807386 | Reyes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1597473 | Reyes, Ruth Valladares | ADDRESS ON FILE | | | | | | | |
| 436707 | REYES, SASHA | ADDRESS ON FILE | | | | | | | |
| 436708 | REYES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 436710 | REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2204931 | Reyes, Vidalina Merced | ADDRESS ON FILE | | | | | | | |
| 2205202 | Reyes, Viviana Perez | ADDRESS ON FILE | | | | | | | |
| 2205202 | Reyes, Viviana Perez | ADDRESS ON FILE | | | | | | | |
| 1531019 | Reyes, Wilmer | ADDRESS ON FILE | | | | | | | |
| 436711 | REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 436712 | REYES, YARESKA | ADDRESS ON FILE | | | | | | |
| 1752987 | Reyes, Yessenia | ADDRESS ON FILE | | | | | | |
| 1752987 | Reyes, Yessenia | ADDRESS ON FILE | | | | | | |
| 436713 | REYES,ANDY | ADDRESS ON FILE | | | | | | |
| 436714 | REYES,ANTONIA | ADDRESS ON FILE | | | | | | |
| 436715 | REYES,ISABELIA | ADDRESS ON FILE | | | | | | |
| 436716 | REYES,JAIME | ADDRESS ON FILE | | | | | | |
| 1619145 | Reyes-Alicea, Antonio | ADDRESS ON FILE | | | | | | |
| 1907772 | Reyes-Alvarado, Esilda M. | ADDRESS ON FILE | | | | | | |
| 436717 | REYESAVILES, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 1786781 | Reyes-Berrios, Lyzette | ADDRESS ON FILE | | | | | | |
| 1786781 | Reyes-Berrios, Lyzette | ADDRESS ON FILE | | | | | | |
| 1639857 | Reyes-Casellas, Nelida | ADDRESS ON FILE | | | | | | |
| 2183654 | Reyes-Colon, Alejandrino | ADDRESS ON FILE | | | | | | |
| 1748461 | REYES-COLON, MONICA | ADDRESS ON FILE | | | | | | |
| 1842875 | Reyes-Guadalupe, Maritza | ADDRESS ON FILE | | | | | | |
| 436720 | REYESORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 436721 | REYESRAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 436722 | REYESRIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 436723 | REYESRODRIGUEZ, JUANA E | ADDRESS ON FILE | | | | | | |
| 436724 | REYESSANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1480348 | Reyes-Santiago, Miguel A | ADDRESS ON FILE | | | | | | |
| 436725 | REYESVELEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 436726 | REYESVIRUET, JOSE A | ADDRESS ON FILE | | | | | | |
| 436727 | REYEZ BOU, NAYDA | ADDRESS ON FILE | | | | | | |
| 744929 | REYICITA CRUZ SOTO | P O BOX 5115 | | | VEGA BAJA | PR | 00692 | |
| 744930 | REYITA ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | |
| 436728 | REYITA ZORRILLA ASTACIO | ADDRESS ON FILE | | | | | | |
| 744931 | REYLA DISTRIBUTORS | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 744932 | REYLA DISTRIBUTORS | PO BOX 37999 AIPORT STATION | | | CAROLINA | PR | 00984 | |
| 436729 | REYLAM GUERRA GODERICH | ADDRESS ON FILE | | | | | | |
| 436730 | REYLI CALDERON LOPEZ,YITSILI LOPEZCASTRO | ADDRESS ON FILE | | | | | | |
| 744933 | REYMA TELECOMUNICATIONS | PO BOX 1007 | | | SAN JUAN | PR | 00919 | |
| 436731 | REYMALIS ROSADO SILVA | ADDRESS ON FILE | | | | | | |
| 436732 | REYMAR INC | PO BOX 29656 | | | SAN JUAN | PR | 00929 | |
| 2175113 | REYMARC DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 744934 | REYMARIE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744935 | REYMERIK APONTE LOPEZ | MAMEYAL | P 144 B CALLE 5 | | | DORADO | PR | 00646 | |
| 744936 | REYMON FERNANDEZ RAMOS | BO CEIBA SECTOR OYOLA | BOX 1361 | | | CIDRA | PR | 00739 | |
| 744937 | REYMON O MONJE ZALABARRIA | PO BOX 710 | | | | CAROLINA | PR | 00978 | |
| 744938 | REYMOND ACEVEDO PIMENTEL | VILLA GRANADA | ALCAZAR 921 | | | SAN JUAN | PR | 00923 | |
| 744939 | REYMOND AGOSTO RIVERA | PARC PEREZ CALLE 1 | CASA 8 BO SATANA | | | ARECIBO | PR | 00612 | |
| 436733 | REYMOND ARCE PAGAN | ADDRESS ON FILE | | | | | | | |
| 436734 | REYMOND DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 436735 | REYMOND FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 436736 | REYMOND LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 849720 | REYMOND LOPEZ MEDINA | PO BOX 1061 | | | | AGUAS BUENAS | PR | 00703 | |
| 744940 | REYMOND O FIGUEROA | URB BRISAS DE CEIBA | 109 CALLE 6 | | | CEIBA | PR | 00735 | |
| 436737 | REYMOND ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 436738 | REYMOND TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 436739 | REYMUNDI ACEVEDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 436740 | REYMUNDI COLLAZO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 813627 | REYMUNDI COLLAZO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 436741 | REYMUNDI CONCEPCION, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1634446 | Reymundi Concepcion, Carlos M | ADDRESS ON FILE | | | | | | | |
| 744941 | REYMUNDI JR CRANES INC. | P O BOX 1204 | | | | VEGA BAJA | PR | 00694-1204 | |
| 436742 | REYMUNDI MARTINEZ, PALOMA S | ADDRESS ON FILE | | | | | | | |
| 436743 | REYMUNDI RIVERA,EDWIN | ADDRESS ON FILE | | | | | | | |
| 436744 | Reymundi Rodrigue, Carlos A | ADDRESS ON FILE | | | | | | | |
| 436746 | REYMUNDI SANTANA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 436745 | REYMUNDI SANTANA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 436747 | REYMUNDI SANTANA, ALEXIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 436748 | REYMUNDI ZAYAS, ENRICO | ADDRESS ON FILE | | | | | | | |
| 436749 | REYMUNDO FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436750 | REYMUNDO FRAIJO | ADDRESS ON FILE | | | | | | | |
| 744942 | REYMUNDO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 744943 | REYMUNDO RIVERA RIVERA | P O BOX 715 | | | | SABANA SECA | PR | 00952 | |
| 436751 | REYMUNDO RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 744944 | REYMUNDO RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 436752 | REYMUNDO RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 436754 | REYMUNDO ROQUE COLON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744945 | REYMUNDO TORRES MARTINEZ | URB JARD DE PONCE | C 1 CALLE A | | | PONCE | PR | 00731 | |
| 744946 | REYMUNDO V JORGE BIDO | URB COUNTRY CLUB | 918 CALLE LLAUCENTINA | | | SAN JUAN | PR | 00924 | |
| 744947 | REYNA CARDONA ZAMBRANA | P O BOX 4735 | | | | SAN SEBASTIAN | PR | 00685 | |
| 436755 | REYNA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436756 | REYNA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| 744948 | REYNA M ROSA GOMEZ | HC 40 BOX 4422 | | | | VILLALBA | PR | 00766 | |
| 436757 | REYNA MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 436758 | REYNALDO A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744951 | REYNALDO A GARCIA SMAINE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 744952 | REYNALDO A QUINTANA LATORRE | UNION PLAZA SUITE 810 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 436759 | REYNALDO ABRAHANTE/ REYNALDO ABRAHANTE | ADDRESS ON FILE | | | | | | | |
| 744953 | REYNALDO ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 744954 | REYNALDO ACEVEDO VELEZ | P O BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| 744955 | REYNALDO ACEVEDO VELEZ | PO BOX 1351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744956 | REYNALDO AGOSTO Y MARIA CORREA | ADDRESS ON FILE | | | | | | | |
| 744957 | REYNALDO ALICEA DIAZ | PO BOX 505 | | | | NARANJITO | PR | 00719 | |
| 436760 | REYNALDO ALONSO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 744958 | REYNALDO ALVARRAN RODRIGUEZ | HC 1 BOX 6008 | | | | GUAYANILLA | PR | 00656 | |
| 744959 | REYNALDO ANDUJAR GONZALEZ | URB EL CORTIJO | D 32 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 744960 | REYNALDO APONTE MENDEZ | 22 CALLE BENITO | | | | LAS MARIAS | PR | 00670 | |
| 744961 | REYNALDO ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744962 | REYNALDO ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744963 | REYNALDO ARROYO CARRASQUILLO | URB CUIDAD UNIVERSITARIA | I 12 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 744964 | REYNALDO AVILES PADIN | SECTOR FITO VALLE BO COCOS | HC 2 BOX 9025 | | | QUEBRADILLAS | PR | 00675 | |
| 436761 | REYNALDO AYALA | ADDRESS ON FILE | | | | | | | |
| 436762 | REYNALDO AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 436763 | REYNALDO AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436764 | REYNALDO AYALA VILLANUEVA Y RAYMOND IRIZARRY GARCÍA | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 |
| 744965 | REYNALDO BAEZ MATOS | P O BOX 447 | | | | RIO GRANDE | PR | 00745 |
| 436765 | REYNALDO BENITEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 744966 | REYNALDO BONILLA SILVA | URB SANTIAGO IGLESIAS 1384 | CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 744949 | REYNALDO BORGOS BERRIOS | HC 01 BOX 8033 | | | | VILLALBA | PR | 00766 |
| 436766 | REYNALDO BORGOS LEON | ADDRESS ON FILE | | | | | | |
| 436767 | REYNALDO BURGOS BURGOS | ADDRESS ON FILE | | | | | | |
| 436768 | REYNALDO BURGOS LEON | ADDRESS ON FILE | | | | | | |
| 436769 | REYNALDO C ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 436770 | REYNALDO CALIXTO ALICEA | ADDRESS ON FILE | | | | | | |
| 436771 | REYNALDO CAMACHO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 744967 | REYNALDO CARRASQUILLO AGOSTO | DR IGUINA CALLE 14 | | | | CIDRA | PR | 00739 |
| 436772 | REYNALDO CARREIRA ROSARIO | ADDRESS ON FILE | | | | | | |
| 744968 | REYNALDO CASTRO | RR 3 BUZON 4777 | BO. CAIMITO ABAJO | | | SAN JUAN | PR | 00928 |
| 436773 | REYNALDO CEDENO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 436774 | REYNALDO CEDENO RIVERA | ADDRESS ON FILE | | | | | | |
| 744969 | REYNALDO CLEMENTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 744970 | REYNALDO COLON LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 |
| 436775 | REYNALDO COLON MONGE | ADDRESS ON FILE | | | | | | |
| 436776 | REYNALDO COLON MONGE | ADDRESS ON FILE | | | | | | |
| 436777 | REYNALDO COLON ROSARIO | ADDRESS ON FILE | | | | | | |
| 849721 | REYNALDO COLON SANCHEZ | URB LAS VEGAS | EE2 CALLE 26 | | | CATAÑO | PR | 00962-6426 |
| 744971 | REYNALDO CORREA CARRASQUILLO | P O BOX 9000 | | | | CAYEY | PR | 00736 |
| 744972 | REYNALDO CORTES GONZALEZ | URB. CORCHADO 26 CALLE VIOLETA | | | | ISABELA | PR | 00662 |
| 744973 | REYNALDO CRUZ CRUZ | SABANA SECA TOA BAJA | 233-D CALLE COLLAZO | | | TOA BAJA | PR | 00952 |
| 744975 | REYNALDO CRUZ DIAZ | BDA POLVORIN | 34 CALLE 20 | | | CAYEY | PR | 00736 |
| 744974 | REYNALDO CRUZ DIAZ | URB JARDINES DE MONTELLANOS | 3001 AVE ANTONIO R BARCELO APT 54 | | | CAYEY | PR | 00736-9525 |
| 436778 | REYNALDO CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 436779 | REYNALDO CUPERES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 744976 | REYNALDO DE JESUS ORTIZ | URB TOA ALTA HGTS | AD 25 CALLE 28 | | | TOA ALTA | PR | 00953 |
| 436682 | REYNALDO DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 744978 | REYNALDO DE JESUS VEGA | ADDRESS ON FILE | | | | | | |
| 744977 | REYNALDO DE JESUS VEGA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 744979 | REYNALDO DE LOZADA ARROYO | BO POZAS PARCELAS MARIA 85 | | | | CIALES | PR | 00638 |
| 744980 | REYNALDO DEL ROSARIO MELENDEZ | COND LOS ROBLES | APT G9 EDIF A | | | SAN JUAN | PR | 00927 |
| 436719 | REYNALDO DEL VALLE DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 744981 | REYNALDO DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 744982 | REYNALDO DENDAREARENA PEREZ | BO PIEDRAS BLANCAS | 14 CALLE SERGIO JIMENEZ | | | SAN SEBASTIAN | PR | 00685 |
| 436780 | REYNALDO DIAZ VERGES | ADDRESS ON FILE | | | | | | |
| 436781 | REYNALDO ESTRADA OCASIO | ADDRESS ON FILE | | | | | | |
| 436782 | REYNALDO FALCON CEPEDA | ADDRESS ON FILE | | | | | | |
| 436783 | REYNALDO FARGAS AYUSO | ADDRESS ON FILE | | | | | | |
| 744983 | REYNALDO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 436784 | REYNALDO FLORES CRESPO | ADDRESS ON FILE | | | | | | |
| 744984 | REYNALDO FLORES GARCIA | HC 3 BOX 36284 | | | | CAGUAS | PR | 00725-9703 |
| 436785 | REYNALDO G ROSADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 744985 | REYNALDO GALARZA LOPEZ | URB SIERRA LINDA | H 40 CALLE 4 | | | BAYAMON | PR | 00957 |
| 744986 | REYNALDO GALVES BENITEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 436786 | REYNALDO GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 744987 | REYNALDO GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 |
| 436787 | REYNALDO GARCÍA VÁZQUEZ | LCDO. LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 |
| 436788 | REYNALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 436789 | REYNALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 744988 | REYNALDO GONZALEZ BRAVO | HC 3 BOX 21605-1 | | | | ARECIBO | PR | 00612 |
| 436790 | REYNALDO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 744989 | REYNALDO GONZALEZ GONZALEZ | COTTO STATION | PO BOX 9169 | | | ARECIBO | PR | 00613 |
| 744991 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 1572 CALLE JUAN GABRIEL LLUL | | | PONCE | PR | 00728 |
| 744990 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 786 CALLE BARCELO | | | PONCE | PR | 00728-4720 |
| 744992 | REYNALDO GONZALEZ MALDONADO | P O BOX 19175 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 436791 | REYNALDO GONZALEZ NATAL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 744993 | REYNALDO GONZALEZ RODRIGUEZ | RES LLOREN TORRES | EDIF 115 APT 2156 | | | SAN JUAN | PR | 00913 | |
| 744994 | REYNALDO GONZALEZ RODRIGUEZ | URB LEVITTOWN BG 16 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 2176174 | REYNALDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 436792 | REYNALDO GUTIERREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 744995 | REYNALDO GUZMAN RAMOS | PO BOX 4035 | EXT 276 | | | CAROLINA | PR | 00612 | |
| 744996 | REYNALDO GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744997 | REYNALDO HERNANDEZ CARDONA | HC 1 BOX 8213 | | | | MOCA | PR | 00676 | |
| 436793 | REYNALDO HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 436794 | REYNALDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 744998 | REYNALDO HUERTAS NIEVES | MAMEYAL | 52 D CALLE 9 | | | DORADO | PR | 00646 | |
| 744999 | REYNALDO HUERTAS NIEVES | MAMEYAL | C/9 P 52D | | | DORADO | PR | 00646 | |
| 745000 | REYNALDO I REMON GARCIA | URB TURABO GARDENS | L 14 CALLE 9 | | | CAGUAS | PR | 00727-6022 | |
| 745001 | REYNALDO I REMON GARCIA | URB TURABO GDNS | L 14 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 745002 | REYNALDO I SANTIAGO TORRES | URB SAN GERARDO | 1718 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 436795 | REYNALDO IRIARTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 436796 | REYNALDO IZQDO. DIAZ DBA SEC. ALARM SYST | HC 40 BOX 46842 | | | | SAN LOREZO | PR | 00754 | |
| 436797 | REYNALDO IZQUIERDO DBA SECURITY ALARM SYSTEM | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 436798 | REYNALDO IZQUIERDO DIAZ DBA SECURITY ALA | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 745003 | REYNALDO J ALVARADO CRUZ | BELLA VISTA | E 12 CALLE MARGARITA | | | AIBONITO | PR | 00705 | |
| 436799 | REYNALDO J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 436800 | REYNALDO J VERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 745004 | REYNALDO JORGE CARABALLO | URB COSTA SUR | H-38 CALLE E | | | YAUCO | PR | 00698 | |
| 436801 | REYNALDO LARACUENTE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 436802 | REYNALDO LEBRON / ALEX RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 436803 | REYNALDO LEDEE GARCIA | ADDRESS ON FILE | | | | | | | |
| 745005 | REYNALDO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 745006 | REYNALDO LOPEZ VAZQUEZ | PO BOX 1085 | | | | CAROLINA | PR | 00986 | |
| 436804 | REYNALDO M ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 632 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745007 | REYNALDO MALDONADO ECHEVARRIA | 32 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 2175005 | REYNALDO MARCIAL PEREZ | ADDRESS ON FILE | | | | | | |
| 745008 | REYNALDO MARQUEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 436805 | REYNALDO MARRERO ORTIZ | CSM SAN PATRICIO | LAS MOJAS 70 CALLE POPULAR | | | HATO REY | PR | 00917-0000 |
| 745009 | REYNALDO MARRERO ORTIZ | LAS MONJAS | 70 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 745010 | REYNALDO MARRERO ROSADO | URB FLORAL PARK | 398 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 |
| 745011 | REYNALDO MARTEL CANDELARIA | 2421 CALLE LAUREL | PUNTA LAS MARIA | | | SANTURCE | PR | 00913 |
| 745012 | REYNALDO MARTINEZ VEGA | PO BOX 2147 | | | | BAYAMON | PR | 00960 |
| 745013 | REYNALDO MATOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 745014 | REYNALDO MATOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 436806 | REYNALDO MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 436807 | REYNALDO MEDINA CARRILLO | ADDRESS ON FILE | | | | | | |
| 745015 | REYNALDO MEDINA IRRIZARRY | EXT SANTA TERESITA | BN 13 CALLE C | | | PONCE | PR | 00731 |
| 436808 | REYNALDO MEDINA PADILLA | ADDRESS ON FILE | | | | | | |
| 436809 | REYNALDO MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 745016 | REYNALDO MERCADO MERCADO | HC 03 BOX 29206 | | | | AGUADA | PR | 00602 |
| 436810 | REYNALDO MERCADO REYES | ADDRESS ON FILE | | | | | | |
| 745017 | REYNALDO MILLIAM VELAZQUEZ | VILLAGE AT THE HILL | 59 FLAMINGO ST | | | CEIBA | PR | 00735 |
| 745018 | REYNALDO MIRANDA ALBINO | ADDRESS ON FILE | | | | | | |
| 436811 | REYNALDO MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | |
| 436812 | REYNALDO MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | |
| 745019 | REYNALDO MOLINA ALICEA | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE CRUZ | | BAYAMON | PR | 00961 |
| 745020 | REYNALDO MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 745021 | REYNALDO MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 745022 | REYNALDO MONGE RIVERA | PO BOX 148 | | | | CANOVANAS | PR | 00729-0148 |
| 745023 | REYNALDO MONTALVO | URB EL SENORIAL | 339 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 |
| 745024 | REYNALDO MORALES DIAZ | HC-01 BOX 4310 | | | | GURABO | PR | 00778 |
| 436813 | REYNALDO MURIEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 745025 | REYNALDO NAVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 436814 | REYNALDO NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 745027 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194 43 CALLE 527 | | | CAROLINA | PR | 00985 |
| 744950 | REYNALDO NU¥EZ MARTINEZ | URB JARDINES DE BORIQUEN | K6 CALLE ALELI | | | CAROLINA | PR | 00985-4221 |
| 436815 | REYNALDO NUNEZ GINES | ADDRESS ON FILE | | | | | | |
| 745028 | REYNALDO OLIVER | PO BOX 22181 | | | | SAN JUAN | PR | 00931 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745029 | REYNALDO ORTIZ GONZALEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 745030 | REYNALDO ORTIZ NOLASCO | URB ALTAMESA | 1371 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00927 |
| 436816 | REYNALDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 745031 | REYNALDO ORTIZ SANCHEZ | STA. ROSA UNIT | PO BOX 6646 | | | BAYAMON | PR | 00960 |
| 745032 | REYNALDO OTERO CAMACHO | RES RAMOS ANTONINI | EDIF 81 APTO 825 | | | SAN JUAN | PR | 00924 |
| 745033 | REYNALDO OYOLA CUADRADO | COLINAS METROPOLITANA | CALLE EL VIGIA F 26 | | | GUAYNABO | PR | 00969 |
| 745034 | REYNALDO PACHECO BONILLA | ADDRESS ON FILE | | | | | | |
| 745035 | REYNALDO PADILLA GONZALEZ | PO BOX 1372 | | | | BARCELONETA | PR | 00617 |
| 745036 | REYNALDO PAGAN COLON | HC 2 BOX 8815 | | | | CIALES | PR | 00638 |
| 436817 | REYNALDO PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 849722 | REYNALDO PAGAN GARCIA | BO OBRERO | 714 CALLE MARTINO | | | SANTURCE | PR | 00915 |
| 436818 | REYNALDO PAGAN SEDA | ADDRESS ON FILE | | | | | | |
| 745037 | REYNALDO PANTOJA GUEVARA | SUITE 173 PO BOX 4020 | | | | ARECIBO | PR | 00614 |
| 745038 | REYNALDO PARRILLA GUTIERREZ | URB MONTE BRISAS | G 8 ROUND ST | | | FAJARDO | PR | 00738 |
| 745039 | REYNALDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 |
| 745040 | REYNALDO PEREZ ACEVEDO | HC 2 BOX 8128 | | | | CAMUY | PR | 00627-9114 |
| 745041 | REYNALDO PEREZ FIGUEROA | URB LIRIOS DEL SUR | G15 CALLE 16 | | | PONCE | PR | 00731 |
| 436819 | REYNALDO PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 849723 | REYNALDO PEREZ ORTIZ | VILLAS DORADAS | 259 CALLE 2 | | | CANOVANAS | PR | 00729-4286 |
| 436820 | REYNALDO PEREZ Y MONSERRATE PEREZ | ADDRESS ON FILE | | | | | | |
| 745042 | REYNALDO QUIÃONES MARQUEZ | PO BOX 192371 | | | | SAN JUAN | PR | 00919 |
| 745043 | REYNALDO QUINONES MARQUEZ | URB EL VEDADO | 114 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 |
| 849724 | REYNALDO QUIÑONES MARQUEZ | EL VEDADO | 109 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 |
| 745044 | REYNALDO R ALEGRIA RODRIGUEZ | P O BOX 361273 | | | | SAN JUAN | PR | 00936-2173 |
| 436821 | REYNALDO RABELO LOZADA | ADDRESS ON FILE | | | | | | |
| 436822 | REYNALDO RAMIREZ PIÐEIRO | ADDRESS ON FILE | | | | | | |
| 436823 | REYNALDO RAMOS CRESPO | ADDRESS ON FILE | | | | | | |
| 436824 | REYNALDO RAMOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 436825 | REYNALDO REYES BERBERENA | ADDRESS ON FILE | | | | | | |
| 436826 | REYNALDO REYES DE JESUS | ADDRESS ON FILE | | | | | | |
| 436827 | REYNALDO REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 436828 | REYNALDO REYES SIERRA | ADDRESS ON FILE | | | | | | |
| 745045 | REYNALDO RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 436829 | REYNALDO RIOS TIRADO | ADDRESS ON FILE | | | | | | |
| 436830 | REYNALDO RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745046 | REYNALDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 436831 | REYNALDO RIVERA GALAN | ADDRESS ON FILE | | | | | | |
| 745047 | REYNALDO RIVERA GUZMAN | BO LAS 80 | CALLE MAGNOLIA | | | SALINAS | PR | 00751 |
| 745048 | REYNALDO RIVERA HENANDEZ | ADDRESS ON FILE | | | | | | |
| 745049 | REYNALDO RIVERA MARTINEZ | P O BOX 915 | | | | CIDRA | PR | 00739 |
| 436832 | REYNALDO RIVERA RODRIGUEZ & JULISSA | ADDRESS ON FILE | | | | | | |
| 436833 | REYNALDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 745050 | REYNALDO RIVERA TORRES | 555 SECTOR LA MULA | | | | UTUADO | PR | 00641 |
| 436834 | REYNALDO RIVERA VIRELLA | ADDRESS ON FILE | | | | | | |
| 436835 | REYNALDO RIVERA Y/O LAURA RIVERA | ADDRESS ON FILE | | | | | | |
| 745051 | REYNALDO RODRIGUEZ | BO RABANAL SEC CORTES | BOX 2275 | | | CIDRA | PR | 00739 |
| 745052 | REYNALDO RODRIGUEZ BERRIOS | MONSERRATE TOWERS 1 APTO 1504 | | | | CAROLINA | PR | 00983 |
| 436836 | REYNALDO RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 436837 | REYNALDO RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 436838 | REYNALDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 745053 | REYNALDO RODRIGUEZ CRUZ | SECTOR MONROY | 121 CALLE COLON | | | ARECIBO | PR | 00612 |
| 436839 | REYNALDO RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 436841 | REYNALDO RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | |
| 436840 | REYNALDO RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | |
| 1483364 | Reynaldo Rodriguez Llauger, MD | ADDRESS ON FILE | | | | | | |
| 745054 | REYNALDO RODRIGUEZ MARTINEZ | RES JARDINES DE MONTE HATILLO | 5 APT 65 | | | SAN JUAN | PR | 00924 |
| 745055 | REYNALDO RODRIGUEZ NAVARRETE | ADDRESS ON FILE | | | | | | |
| 436842 | REYNALDO RODRIGUEZ NAVARRETE | ADDRESS ON FILE | | | | | | |
| 745056 | REYNALDO RODRIGUEZ RAMOS | URB VILLA CAROLINA | 95-27 CALLE 95 | | | CAROLINA | PR | 00985 |
| 436843 | REYNALDO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 436844 | REYNALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 436845 | REYNALDO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 436846 | REYNALDO ROJAS MERCED Y CINDY SANTOS | ADDRESS ON FILE | | | | | | |
| 745058 | REYNALDO RONDON CATALA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436847 | REYNALDO ROSA PIZARRO | ADDRESS ON FILE | | | | | | |
| 745059 | REYNALDO ROSADO GARCIA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 436848 | REYNALDO ROSADO GARCIA | RR-2 BOX 7169 | | | | TOA ALTA | PR | 00953 |
| 745060 | REYNALDO ROSARIO | 49 CALLE JOSE JULIAN ACOSTA | | | | CATANO | PR | 00962 |
| 436849 | REYNALDO ROSARIO ADMINISTRATOR ESTATE | JESUS AND JOSEFINA ROSARIO | 1967 TURNBULL AVENUE | | | BRONX | NY | 10473 |
| 745061 | REYNALDO ROSARIO CANALES | 25404 BO LAS VEGAS | | | | CAYEY | PR | 00736 |
| 436850 | REYNALDO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | |
| 436851 | REYNALDO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | |
| 436852 | REYNALDO ROSARIO DELGADO | ADDRESS ON FILE | | | | | | |
| 436853 | REYNALDO ROSARIO ONEILL | ADDRESS ON FILE | | | | | | |
| 436854 | REYNALDO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 745062 | REYNALDO RUIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 745063 | REYNALDO SALAS SERRANO | HC 2 BOX 5711 | | | | LARES | PR | 00669 |
| 745064 | REYNALDO SANCHEZ | URB SAN RAFAEL | I 5 CALLE 4 | | | CAGUAS | PR | 00725 |
| 436855 | REYNALDO SANTA | ADDRESS ON FILE | | | | | | |
| 436856 | REYNALDO SANTANA MEDINA | ADDRESS ON FILE | | | | | | |
| 745065 | REYNALDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 745066 | REYNALDO SANTIAGO GARCIA | PO BOX 1545 | | | | GUAYAMA | PR | 00785 |
| 436857 | REYNALDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 436858 | REYNALDO SANTOS DAVILA | ADDRESS ON FILE | | | | | | |
| 745068 | REYNALDO SANTOS SANTIAGO | PO BOX 1322 | | | | CIDRA | PR | 00739 |
| 745069 | REYNALDO SEPULVEDA BOYRIE | ADDRESS ON FILE | | | | | | |
| 745070 | REYNALDO SERRANO ALBELO | ADDRESS ON FILE | | | | | | |
| 436859 | REYNALDO SERRANO CALDERON | ADDRESS ON FILE | | | | | | |
| 436860 | REYNALDO SERRANO CARABALLO | ADDRESS ON FILE | | | | | | |
| 745071 | REYNALDO SERRANO DE JESUS | 155 CALLE ADOLFO RIVERA | | | | AIBONITO | PR | 00705 |
| 436861 | REYNALDO SERRANO MATOS | ADDRESS ON FILE | | | | | | |
| 436862 | REYNALDO SOLER LOPEZ | ADDRESS ON FILE | | | | | | |
| 745072 | REYNALDO SUAREZ RESTO | HC 01 BOX 20032 | | | | COMERIO | PR | 00782 |
| 745073 | REYNALDO TORRES BONET | HC 01 BOX 4642 | | | | RINCON | PR | 00677 |
| 436863 | REYNALDO TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 436864 | REYNALDO TORRES OCASIO/ NEW ENERGY | CONSULTANTS | PARC CARMEN | 43 CALLE ZORZAL | | VEGA ALTA | PR | 00692 |
| 436865 | REYNALDO TORRES REYMUNDI | ADDRESS ON FILE | | | | | | |
| 436866 | REYNALDO TORRES ROLDAN | ADDRESS ON FILE | | | | | | |
| 436867 | REYNALDO VALENTIN COLON | 672 PIEDRAS NEGRAS | URB. VENUS GARDENS | | | SAN JUAN | PR | 00926-4604 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745074 | REYNALDO VALENTIN COLON | COND VEREDA DE VENUS APT 3206 | 800 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 436868 | REYNALDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 436869 | REYNALDO VEGA RIOS | ADDRESS ON FILE | | | | | | |
| 745075 | REYNALDO VELEZ DIAZ | URB VEVE CALZADA | 514 AVE A | | | FAJARDO | PR | 00738 | |
| 436870 | REYNALDO VELEZ VISON | ADDRESS ON FILE | | | | | | |
| 436871 | REYNALDO VILLAMAN MARTE | ADDRESS ON FILE | | | | | | |
| 745076 | REYNALDO VILLEGAS MARTI | BOX 1921 | | | | CANOVANAS | PR | 00729 | |
| 436873 | REYNALDO VIRUET MALDONADO | ADDRESS ON FILE | | | | | | |
| 745077 | REYNALDO Y SORAMIS PARRA/DAVID O ABRA | EXTENCION ROOSEVELT 418 | | | | SAN JUAN | PR | 00918 | |
| 436874 | REYNALDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | |
| 436875 | REYNALDO ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 745078 | REYNALEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745079 | REYNEIRA CRUZ FANTAUZZI | RES JUAN C CORDERO DAVILA | EDIF 7 APT 44 | | | SAN JUAN | PR | 00917 | |
| 436876 | REYNERIA VENTURA CABRERA | ADDRESS ON FILE | | | | | | |
| 436877 | Reynes Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 436878 | REYNESTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 436879 | REYNIEL ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 436880 | REYNIER FALCON ROSADO | ADDRESS ON FILE | | | | | | |
| 436881 | REYNIN GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 436882 | REYNOL TORANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 436883 | REYNOLD ALEXANDER | ADDRESS ON FILE | | | | | | |
| 745080 | REYNOLD RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745081 | REYNOLD RODRIGUEZ RODRIGUEZ | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| 436884 | REYNOLD SIMPSON ROSADO | ADDRESS ON FILE | | | | | | |
| 436885 | REYNOLDS CARRERA | ADDRESS ON FILE | | | | | | |
| 436886 | REYNOLDS KERKORIAN, HARRY | ADDRESS ON FILE | | | | | | |
| 745082 | REYNOLDS MORENO ORTIZ | ADDRESS ON FILE | | | | | | |
| 436887 | REYNOSA, JOE | ADDRESS ON FILE | | | | | | |
| 813628 | REYNOSO ABREU, LOWILDA | ADDRESS ON FILE | | | | | | |
| 2120949 | Reynoso Abreu, Lowilda | ADDRESS ON FILE | | | | | | |
| 436888 | REYNOSO ABREU, LOWILDA F | ADDRESS ON FILE | | | | | | |
| 1631902 | Reynoso Abreu, Lowilda F. | ADDRESS ON FILE | | | | | | |
| 436889 | REYNOSO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 436890 | REYNOSO AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 436891 | REYNOSO AYALA, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 436892 | REYNOSO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 637 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436894 | REYNOSO CARABALLO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 436895 | REYNOSO CASTRO, VIELKA T. | ADDRESS ON FILE | | | | | | |
| 436896 | REYNOSO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | |
| 436897 | REYNOSO DE LA CRUZ, RITA | ADDRESS ON FILE | | | | | | |
| 436898 | REYNOSO DELGADO, ALDO | ADDRESS ON FILE | | | | | | |
| 436899 | REYNOSO ESQUILIN, LAURA C. | ADDRESS ON FILE | | | | | | |
| 813629 | REYNOSO FLORENTINO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 813630 | REYNOSO FLORENTINO, LUIS A | ADDRESS ON FILE | | | | | | |
| 436900 | REYNOSO FONDEUR, MAXIMO | ADDRESS ON FILE | | | | | | |
| 436901 | REYNOSO HERNANDEZ, RAMONA A | ADDRESS ON FILE | | | | | | |
| 436902 | REYNOSO LIMON, JUSTO | ADDRESS ON FILE | | | | | | |
| 436903 | REYNOSO OTERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 436904 | REYNOSO PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 436905 | REYNOSO PUELLO, ELIANNY M | ADDRESS ON FILE | | | | | | |
| 436906 | REYNOSO REYES, SANHENDRIS | ADDRESS ON FILE | | | | | | |
| 436907 | REYNOSO REYNOSO, EVARISTO | ADDRESS ON FILE | | | | | | |
| 436908 | REYNOSO RIVERA, RENATO | ADDRESS ON FILE | | | | | | |
| 436909 | REYNOSO RIVERA, RENATO A. | ADDRESS ON FILE | | | | | | |
| 813631 | REYNOSO ROBLES, ANA | ADDRESS ON FILE | | | | | | |
| 436910 | REYNOSO ROBLES, ANA M | ADDRESS ON FILE | | | | | | |
| 436911 | REYNOSO SOTELO, EDWIN | ADDRESS ON FILE | | | | | | |
| 436912 | REYNOSO SOTELO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 813632 | REYNOSO VALLEY, TAMAYRA M | ADDRESS ON FILE | | | | | | |
| 436913 | REYNOSO VALLEY, TAMAYRA M | ADDRESS ON FILE | | | | | | |
| 436914 | REYNOSO VAZQUEZ, ALEXANDER G | ADDRESS ON FILE | | | | | | |
| 436915 | REYNOSO, JOEL | ADDRESS ON FILE | | | | | | |
| 2089351 | Reys Guadalupe, Maritza | ADDRESS ON FILE | | | | | | |
| 745085 | REYS MAINTENANCE INC | G P O BOX 70118 | | | | SAN JUAN | PR | 00936 |
| 745084 | REYS MAINTENANCE INC | P O BOX 29571 | | | | SAN JUAN | PR | 00929 |
| 745083 | REYS MAINTENANCE INC | SUITE 182 | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969-4429 |
| 436916 | REYTAS E GUERRERO VILLALONA | ADDRESS ON FILE | | | | | | |
| 745087 | RF ASPHALT UNLIMITED | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 |
| 745088 | RF CATERING SERVICES | URB LOMAS VERDES | 2A16 AVE NOGAL | | | BAYAMON | PR | 00956 |
| 745089 | RF GULF STATION | BOX 103 CARR 2 KM 58-5 | CRUCE DAVILA | | | BARCELONETA | PR | 00671 |
| 436917 | RF MAINTENANCE SERVICES INC | PMB 1163 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 |
| 436918 | RF MORTGAGE | PO BOX 361309 | | | | SAN JUAN | PR | 00936-1309 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 436919 | RF PROPERTICS & RENTALS/ ROY RODRIGUEZ | 613 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 745090 | RFF ELECTRONIC SERV. | PO BOX 360981 | | | SAN JUAN | PR | 00936 | |
| 745091 | RFF ELECTRONICS | 1053 BANYAN COURT | | | LOVELAND | CO | 80538-2113 | |
| 745092 | RFJ COMPUTERS | ALT DE MAYAGUEZ | E11 CALLE ASOMANTE | | MAYAGUEZ | PR | 00680 | |
| 745093 | RFP ENTERPRISES | PO BOX 950 | | | SAN JUAN | PR | 00902 | |
| 745095 | RG & MORTGAGE CORP | CONDOMINIO EL CENTRO 1 | SUITE 211-214 | 500 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 745094 | RG & MORTGAGE CORP | P O BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 745096 | RG ASSOCIATES | 105 COBIAN PLAZA BLDG | | | SAN JUAN | PR | 00909 | |
| 770807 | RG CARIBE PSC | 1431 PONCE DE LEON AVE | SUITE 80 | | SAN JUAN | PR | 00907-4026 | |
| 849725 | RG DISTRIBUTORS | FERNANDEZ JUNCOS STATION | PO BOX 19510 | | SAN JUAN | PR | 00910 | |
| 436920 | RG ENGINEERING INC | SAN ALBERTO BUILDING | 605 CONDADO STREET SUITE 322 | | SAN JUAN | PR | 00907 | |
| 745097 | RG EXTERMINATING SERVICE | PO BOX 3318 | | | CAROLINA | PR | 00984 | |
| 436921 | RG GRAPHIC SUPPLY | 8 MUNOZ RIVERA | | | VEGA ALTA | PR | 00692 | |
| 436922 | RG GROUP AND ASSOC CORP | 4TA SECC LEVITOWN | S19 CALLE LEALTAD | | TOA BAJA | PR | 00949 | |
| 436923 | RG LAW OFFICES PSC | 124 ISABEL ANDREU AGUILAR ST | | | HATO REY | PR | 00918-9998 | |
| 436924 | RG LAW OFFICES PSC | URB LOS MAESTROS | 124 CALLE ISABEL ANDREU AGUILAR | | SAN JUAN | PR | 00918 | |
| 849726 | RG PREMIER BANK OF PR | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 436925 | RG RECYCLING CORP | HC 2 BOX 11991 | | | MOCA | PR | 00676 | |
| 745098 | RG SERVICIOS PSICOLOGICOS | VILLA DEL CARMEN | K 7 AVE CONSTANCIA | | PONCE | PR | 00731 | |
| 745099 | RG STATIONARY & BOOKSTORE | 1033 CALLE BRUMBAUCH | | | SAN JUAN | PR | 00925 | |
| 436926 | RG STATIONARY & BOOKSTORE | C 8 AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 745101 | RG T SHIRT & PAY | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 745100 | RG T SHIRT & PAY | PO BOX 1810 | | | VEGA BAJA | PR | 00694-1810 | |
| 745102 | RG T SHIRT & PAY | URB MONTE CARLO | B-24 CALLE MARGINAL | | VEGA BAJA | PR | 00693 | |
| 436927 | RGA Reinsurance Company | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017-1706 | |
| 745103 | RGB BROADCAST SERVICES CORP | 529 ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 745104 | RGB BROADCAST SERVICES CORP | PTO NUEVO | 529 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 745105 | RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 527 AVE ANDALUCIA URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 745106 | RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 529 AVE ANDALUCIA URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 745107 | RGB BROADCAST SERVICES CORP. | RR 5 BOX 6000 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 436928 | RGB SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1046 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
|--------|-------------------|--------------------------|-------------------|--|--|-----------|----|-------|--|
| 436929 | RGIS LLC | TAX DEPARTMENT | 2000 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1772 | |
| 436930 | RGIS, LLC | Buchanan Office Center Suite 501 | Carr 165 Edificio 40 | | | Guaynabo | PR | 00968 | |
| 436931 | RGL CONTRACTORS INC | HC 11 BOX 12284 | | | | HUMACAO | PR | 00791-9408 | |
| 745108 | RGS Y ENR INC | P O BOX 1756 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745109 | RH PRODUCTS OF P.R. | 1432 CEIBA INDUSTRIAL PARK | | | | CEIBA | PR | 00735 | |
| 436932 | RH RECREATIONAL EQUIPMENT INC | 1108 CALLE LAS PALMAS STE 302-B | | | | SAN JUAN | PR | 00907 | |
| 436933 | RHADAMES DE LA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 745110 | RHADAMES SANTIAGO MARTE | PO BOX 9918 | | | | SAN JUAN | PR | 00908 | |
| 849727 | RHAISA GUTIERREZ OLIVERAS | COND MADRID PLAZA | 999 CALLE GEN VALERO APT 613 | | | SAN JUAN | PR | 00924-3713 | |
| 436934 | RHAIZA VELEZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 436936 | RHEMA CONCRETE CORP | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 745111 | RHEMA EMTERTAINMENT GROUP INC | PMB 274 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 436937 | RHETT LEE GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436938 | RHEUMATIC DISEASE CTR | 7080 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| 436940 | RHEUMATOLOGY ASSOCIATES | 195 EASTERN BLVD STE 201 | | | | GLASTONBURY | CT | 06033-4353 | |
| 436939 | RHEUMATOLOGY ASSOCIATES | 3160 SOUTHGATE COMMERCE BV STE 30 | | | | ORLANDO | FL | 32806 | |
| 436941 | RHEUMATOLOGY SPECIALTY CENTER | 2360 MARYLAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 436942 | RHINA PEREZ AGROMONTE | ADDRESS ON FILE | | | | | | | |
| 745112 | RHINA PEREZ DE CABALLERO | URB JARDINES COUNTRY CLUB | DA 19 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 745113 | RHINA SANTANA | 959 AVE FERNANDEZ JUNCOS | ESQ SUAU | | | SAN JUAN | PR | 00907 | |
| 745114 | RHINO LININGS OF P R INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00918 | |
| 436943 | RHN APPRASALS PSC | 3009 CALLE JOSE MARIA MONGE | | | | MAYAGUEZ | PR | 00682 | |
| 436944 | RHODA J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 745115 | RHODE COLON RODRIGUEZ | BO BITUMUL | 153 CALLE A | | | SAN JUAN | PR | 00917 | |
| 436945 | RHODE ISERN ROMAN | ADDRESS ON FILE | | | | | | | |
| 436946 | RHODE ISLAND HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849728 | Rhode Island Law Press | PO BOX 331 | | | | WESTERLY | RI | 02891 | |
| 436947 | RHODE QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 436948 | RHODE VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| 436949 | RHODER PEREIRA AGOSTO / ELIEZER RESTO | ADDRESS ON FILE | | | | | | | |
| 436950 | RHODES M VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 436951 | RHODES MARGARITA SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 436952 | RHODES RUSSEL, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 1453542 | Rhodes, David | ADDRESS ON FILE | | | | | | | |
| 1453542 | Rhodes, David | ADDRESS ON FILE | | | | | | | |
| 745116 | RHODIAH DAGMAR COLON PABON | COND PLAZA | 20 APT 1603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 436953 | RHONA PERALES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 436954 | RHONA SYLVIA WALTERS | ADDRESS ON FILE | | | | | | | |
| 436955 | RHONA VEGA AVILA | ADDRESS ON FILE | | | | | | | |
| 745117 | RHONDA E ALICEA LOZADA | URB RIO HONDO AJ5 RIO JAJOME | | | | BAYAMON | PR | 00961 | |
| 745118 | RHONDA L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 745119 | RHONDA L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 436956 | RHONDA LEE OLDFATHER RIVERA | ADDRESS ON FILE | | | | | | | |
| 436957 | RI LLC | 5452 W CRENSHAW STREET | SUITE 6 | | | TAMPA | FL | 33634 | |
| 745120 | RIA GROUP | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| 849729 | RIA GROUP | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 | |
| 436958 | RIAGO INC | 47 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 436959 | RIAL COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 436960 | RIAL MIGUENS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 436962 | RIANO DE LOS SANTOS, RENE | ADDRESS ON FILE | | | | | | | |
| 745122 | RIAX INTERIORS GENERAL CONTRACTORS | PO BOX 360760 | | | | SAN JUAN | PR | 00936-0760 | |
| 436963 | RIAZA ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 436964 | RIB INT'L INC | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 436965 | RIBAS ALFONZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 2095137 | Ribas Alfonzo, Olga I. | ADDRESS ON FILE | | | | | | | |
| 436966 | RIBAS CABRERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 436967 | RIBAS CASTRO, SUZANNE V | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436968 | RIBAS MORERA, JOSE | ADDRESS ON FILE | | | | | | |
| 745123 | RIBELINA DE JESUS RODRIGUEZ | SAN IDELFONSO | APRT B 23 | | | COAMO | PR | 00769 |
| 745124 | RIBEMCO REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00737 |
| 745125 | RIBEN RIOS RIOS | RR 4 BOX 16375 | | | | A¥ASCO | PR | 00610 |
| 849730 | RIBENCO INC | PO BOX 423 | | | | CAYEY | PR | 00737-0423 |
| 436969 | RIBERA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 436971 | RIBERA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 436970 | RIBERA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 745126 | RIBERAS DEL RIO S E | UNION PLAZA BLDG 416 | AVE PONCE DE LEON SUITE 912 | | | SAN JUAN | PR | 00918 |
| 436972 | RIBET MASSOLA, JORGE E. | ADDRESS ON FILE | | | | | | |
| 436973 | RIBOT AGUIAR, NORANGELY | ADDRESS ON FILE | | | | | | |
| 854418 | RIBOT AGUIAR, NORANGELY | ADDRESS ON FILE | | | | | | |
| 436974 | RIBOT ALVIRA, MYRA | ADDRESS ON FILE | | | | | | |
| 436975 | RIBOT CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | |
| 436976 | RIBOT CARPENA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 436977 | RIBOT DIAZ, ROXANE | ADDRESS ON FILE | | | | | | |
| 436978 | RIBOT GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1676206 | Ribot González, Elizabeth | ADDRESS ON FILE | | | | | | |
| 436979 | RIBOT GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 436980 | RIBOT MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 813633 | RIBOT MATEU, JOSE | ADDRESS ON FILE | | | | | | |
| 436981 | RIBOT MATEU, JOSE A | ADDRESS ON FILE | | | | | | |
| 436982 | RIBOT PIERESCHI, MARISOL | ADDRESS ON FILE | | | | | | |
| 436983 | RIBOT QUINONES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 436984 | RIBOT QUINONES, DIMAS | ADDRESS ON FILE | | | | | | |
| 436985 | RIBOT RAMOS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 436986 | RIBOT RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 436987 | RIBOT RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 436988 | RIBOT SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 436989 | RIBOT SANTANA, MADELINE | ADDRESS ON FILE | | | | | | |
| 436990 | RIBOT SIERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 436991 | RIBOT TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 436992 | RIBOT TORRES, ERVING | ADDRESS ON FILE | | | | | | |
| 436993 | RIBOT TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 436994 | RIBOT TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 436995 | RIBOT VIDAL, JOSE | ADDRESS ON FILE | | | | | | |
| 436996 | RIBOTT GARCIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 436997 | RIBOTT GARCIA, LYDIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 436998 | RIBOTT GARCIA, LYDIA M | ADDRESS ON FILE | | | | NEW YORK | NY | 10029 | |
| 745127 | RICA ARNON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 745128 | RICAHARD RIVERA TORRES | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 745129 | RICALTER MOLINA SANTIAGO | SUITE M P O BOX 69001 | | | | HATILLO | PR | 00659 | |
| 437000 | RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 436999 | RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 437001 | RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 770808 | RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 1421302 | RICARD CRESPO, JORGE IVÁN | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 437002 | RICARD MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 437003 | RICARD MARCANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 437004 | RICARD MARCANO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 745130 | RICARDA CARABALLO CRUZ | P O BOX 12 | | | | AGUAS BUENAS | PR | 00703 | |
| 437005 | RICARDA COTTO FLECHA | ADDRESS ON FILE | | | | | | | |
| 437006 | RICARDA I FIGUEROA MEDERO | ADDRESS ON FILE | | | | | | | |
| 437007 | RICARDA MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 437008 | RICARDA SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 745131 | RICARDI LARACUENTE HERNANDEZ | URB JARD DE MONT BLNK | B 28 CALLE D | | | YAUCO | PR | 00698 | |
| 745141 | RICARDO A ABRAHAM | URB LOMAS VERDES | K 30 CALLE MANZANILLA 3 | | | BAYAMON | PR | 00956 | |
| 437009 | RICARDO A ALVARADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 437010 | RICARDO A ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 745142 | RICARDO A CARRILLO MORALES | URB PUERTO NUEVO | 775 SE CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 745143 | RICARDO A COLON PADILLA | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 507 | | | SAN JUAN | PR | 00923 | |
| 437011 | RICARDO A COLON PADILLA | COND VILLAS DEL SENORIAL | APT 1801 | | | SAN JUAN | PR | 00926 | |
| 849731 | RICARDO A COLON RIOS | RR 2 BOX 813 | | | | SAN JUAN | PR | 00926 | |
| 745144 | RICARDO A CRUZ | ADDRESS ON FILE | | | | | | | |
| 745145 | RICARDO A CRUZ MORI | PO BOX 784 | | | | YAUCO | PR | 00698-0784 | |
| 437012 | RICARDO A CUEVAS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437013 | RICARDO A DE JESUS SERRANO | ADDRESS ON FILE | | | | | | |
| 437014 | RICARDO A ESPARRA CANSOBRE | ADDRESS ON FILE | | | | | | |
| 437015 | RICARDO A FABRE CASTRO | ADDRESS ON FILE | | | | | | |
| 437016 | RICARDO A FIGUEROA FRATICELLI | ADDRESS ON FILE | | | | | | |
| 437017 | RICARDO A FUMERO VIDAL | ADDRESS ON FILE | | | | | | |
| 437018 | RICARDO A GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 745146 | RICARDO A HASBUN MADERA | ADDRESS ON FILE | | | | | | |
| 745147 | RICARDO A HERNANDEZ TARTAK | URB TINTILLO GARDENS | H 26 CALLE 5 | | | GUAYNABO | PR | 00966-1631 |
| 745148 | RICARDO A LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 745149 | RICARDO A MACHADO SANTINI | URB TERRAZAS DE GUAYNABO | T 9 CALLE GRIASOL | | | GUAYNABO | PR | 00969 |
| 437020 | RICARDO A MARIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 745150 | RICARDO A MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 745151 | RICARDO A MORLA TORRES | URB SEVILLA BILTMORE | J 75 | | | GUAYNABO | PR | 00969 |
| 745152 | RICARDO A NIEVES FONSECA | ADDRESS ON FILE | | | | | | |
| 437021 | RICARDO A ORTIZ MOJICA | ADDRESS ON FILE | | | | | | |
| 437022 | RICARDO A QUINTERO PENA | ADDRESS ON FILE | | | | | | |
| 849732 | RICARDO A RAMIREZ LUGO | BUFETE GARCIA & RAMIREZ LUGO | PO BOX 195017 | | | SAN JUAN | PR | 00919-5017 |
| 745153 | RICARDO A RAMIREZ LUGO | PO BOX 19507 | | | | SAN JUAN | PR | 00919-5017 |
| 437023 | RICARDO A RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 745154 | RICARDO A RIVERA COLON | REPTO MONTELLANO | H 12 CALLE C | | | CAYEY | PR | 00736 |
| 745155 | RICARDO A RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 745156 | RICARDO A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 745157 | RICARDO A RIVERA MAISONET | ADDRESS ON FILE | | | | | | |
| 745158 | RICARDO A RODRIGUEZ FUENTES | BDA VIEQUES | 55 SOLIS SUR | | | CAYEY | PR | 00736 |
| 745159 | RICARDO A RODRIGUEZ TORO | URB ANTONSANTI | 1465 CALLE CALVE | | | SAN JUAN | PR | 00927 |
| 437025 | RICARDO A ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 437026 | RICARDO A ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 745160 | RICARDO A SANCHEZ CARRION | URB CASTELLANA GARDENS | R 13 CALLE 24 | | | CAROLINA | PR | 00983 |
| 745161 | RICARDO A SANTIAGO OFARRILL | ADDRESS ON FILE | | | | | | |
| 437027 | RICARDO A SOTO BAUZO | ADDRESS ON FILE | | | | | | |
| 745162 | RICARDO A SUAREZ MARTINEZ | PO BOX 1618 | | | | GUANICA | PR | 00653 |
| 745163 | RICARDO A TRONCOSO RIVERA | 10 CALLE TRICOCHE | | | | PONCE | PR | 00731 |
| 745164 | RICARDO A VEGA CORDERO | REPT UNIVERSIDAD | A 10 CALLE 12 | | | SAN GERMAN | PR | 00683 |
| 437028 | RICARDO A VELEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 745165 | RICARDO A VIEJO VICARIO | PO BOX 3048 | | | | BAYAMON | PR | 00960 |
| 437029 | RICARDO A. COLON PADILLA | ADDRESS ON FILE | | | | | | |
| 437030 | RICARDO A. CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 437031 | RICARDO A. DOMENECH EMMANUELLI | ADDRESS ON FILE | | | | | |
| 437032 | RICARDO A. ESTELA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 437033 | RICARDO A. GUERRERO GARRIDO | ADDRESS ON FILE | | | | | |
| 745166 | RICARDO A. LOPEZ HERNANDEZ | PO BOX 925 | | | CAYEY | PR | 00737 |
| 745167 | RICARDO A. MARTINEZ SANTIAGO | URB SAN GERARDO | 330 CALLE OHIO | | SAN JUAN | PR | 00926 |
| 437035 | RICARDO ABREU RIOS | ADDRESS ON FILE | | | | | |
| 745168 | RICARDO ABREU SEGARRA | PO BOX 2924 | | | SAN GERMAN | PR | 00683-2924 |
| 745169 | RICARDO ACEVEDO CABAN | ADDRESS ON FILE | | | | | |
| 437036 | RICARDO ACEVEDO MARIN | ADDRESS ON FILE | | | | | |
| 849733 | RICARDO ACEVEDO RIVERA | HC 3 BOX 11520 | | | CAMUY | PR | 00627 |
| 745170 | RICARDO ACEVEDO VIVES | PO BOX 323 | | | QUEBRADILLAS | PR | 00678 |
| 437037 | RICARDO ACOSTA ACOSTA | ADDRESS ON FILE | | | | | |
| 437038 | RICARDO ACOSTA MENDOZA | ADDRESS ON FILE | | | | | |
| 745132 | RICARDO ACOSTA RODRIGUEZ | 1501 AVE ASHFORD STE 4 B | | | SAN JUAN | PR | 00911 |
| 745171 | RICARDO ADORNO MERCED | ADDRESS ON FILE | | | | | |
| 437039 | RICARDO AFANADOR SOTO | ADDRESS ON FILE | | | | | |
| 437040 | RICARDO AGOSTO CASTRO | ADDRESS ON FILE | | | | | |
| 745172 | RICARDO AGRAIT DEFILLO | PO BOX 191482 | | | SAN JUAN | PR | 00919 |
| 745173 | RICARDO AGUIRRE ROSADO | P O BOX 4024 | | | GUAYNABO | PR | 00969 |
| 437041 | RICARDO ALBERTO CHAPARRO SURILLO | ADDRESS ON FILE | | | | | |
| 745174 | RICARDO ALBINO SANTOS | PO BOX 561304 | | | GUAYANILLA | PR | 00656 |
| 745175 | RICARDO ALDEA NERIS | ADDRESS ON FILE | | | | | |
| 2151775 | RICARDO ALEGRIA | P.O. BOX 9023187 | | | SAN JUAN | PR | 00902-3187 |
| 437042 | RICARDO ALEQUIN SANCHEZ | ADDRESS ON FILE | | | | | |
| 745176 | RICARDO ALEXIS BLANCO | HC 61 BOX 4985 | | | TRUJILLO ALTO | PR | 00976 |
| 437043 | RICARDO ALEXIS ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 745177 | RICARDO ALICEA ALVARADO | PO BOX 177 | | | BARRANQUITA | PR | 00794 |
| 745178 | RICARDO ALICEA SANTOS | 65 INF STATION | PO BOX 29862 | | SAN JUAN | PR | 00929 |
| 437044 | RICARDO ALLENDE MUNIZ | ADDRESS ON FILE | | | | | |
| 437045 | RICARDO ALMODOVAR SEPULVEDA | ADDRESS ON FILE | | | | | |
| 745180 | RICARDO ALONSO JOURNET | REPTO AMERICA | 504 CALLE BARRANQUITAS | | SAN JUAN | PR | 00923 |
| 745181 | RICARDO ALVARADO CHAPARRO | O 14 CALLE 13 | | | TOA BAJA | PR | 00949-3231 |
| 745182 | RICARDO ALVARADO COLON | P O BOX 916 | | | NARANJITO | PR | 00719 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 437046 | RICARDO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 745183 | RICARDO ALVAREZ | 3 EXT COUNTRY CLUB | 767 CALLE PAMPERO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 745184 | RICARDO ALVAREZ DIAZ | PO BOX 270194 | | | | SAN JUAN | PR | 00927-0194 |
| 745185 | RICARDO ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437047 | RICARDO ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 745186 | RICARDO ALVAREZ RIVON | PO BOX 194775 | | | | SAN JUAN | PR | 00919-4775 |
| 745187 | RICARDO ALVAREZ RODRIGUEZ | URB BAIROA GOLDEN GATE | II O14 CALLE H | | | CAGUAS | PR | 00725 |
| 745188 | RICARDO ALVAREZ RODRIGUEZ | VILLA CLEMENTE | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 |
| 745189 | RICARDO ALVAREZ SWIHART | ADDRESS ON FILE | | | | | | |
| 437048 | RICARDO ALVAREZ WESTWOOD | ADDRESS ON FILE | | | | | | |
| 745190 | RICARDO ALVARO RIVERA | P O BOX 1000 | | | | ARECIBO | PR | 00613-1000 |
| 437049 | RICARDO AMAYA IRENE | ADDRESS ON FILE | | | | | | |
| 745191 | RICARDO ANDINO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 437050 | RICARDO ANTHONY RIVERA MALPICA | ADDRESS ON FILE | | | | | | |
| 437051 | RICARDO ANTONIO LOPEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 437052 | RICARDO APONTE PARSI | ADDRESS ON FILE | | | | | | |
| 745192 | RICARDO ARCE RODRIGUEZ | 662 CALLE GREGORIO IGARTUA APT 1 | | | | AGUADILLA | PR | 00603 |
| 745193 | RICARDO ARCELAY MENDEZ | URB REPARTO METROPOLITANA | 1156 CALLE 40 SE | | | SAN JUAN | PR | 00921-2741 |
| 437053 | RICARDO ARRILLAGA | ADDRESS ON FILE | | | | | | |
| 437054 | RICARDO ATILES QUINONES | ADDRESS ON FILE | | | | | | |
| 437055 | RICARDO AUTO PARTS | P O BOX 1378 | | | | JAYUYA | PR | 00664 |
| 437056 | RICARDO AVILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 745194 | RICARDO AYALA COLON | ADDRESS ON FILE | | | | | | |
| 745195 | RICARDO AYBAR SOCARRAS | PO BOX 9023 569 | | | | SAN JUAN | PR | 00902 |
| 437057 | RICARDO AYUSO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 745196 | RICARDO BABILONIA | HC 1 BOX 6354 | | | | MOCA | PR | 00676 |
| 745197 | RICARDO BAEZ CARRILLO | P O BOX 2386 | | | | GUAYNABO | PR | 00970 |
| 745198 | RICARDO BAEZ CRUZADO | BOX 7 PALO ALTO | | | | MANATI | PR | 00674 |
| 745199 | RICARDO BALAGUER ALMODOVAR | URB BALDRICH | 325 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 |
| 745200 | RICARDO BALINAS VAZQUEZ | URB CUPEY GARDENS | CALLE 6 K 13 | | | SAN JUAN | PR | 00926 |
| 745201 | RICARDO BARBOSA MATOS | RES FRANKLIN D ROOSEVELT | EDIF 14 APT 330 | | | MAYAGUEZ | PR | 00680 |
| 437058 | RICARDO BELAVAL GANDIA DBA T & T CONTRAC | PMB 565 P.O. BOX 6017 | | | | CAROLINA | PR | 00987-0000 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437059 | RICARDO BELEN TIRADO | ADDRESS ON FILE | | | | | | |
| 437060 | RICARDO BENITEZ VILLAMARIONA | ADDRESS ON FILE | | | | | | |
| 437061 | RICARDO BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 745202 | RICARDO BERRIOS CALDERON | BO CAMASEYES | HC 01 BZN 13233 | | AGUADILLA | PR | 00603 | |
| 437062 | RICARDO BERRIOS COSME | ADDRESS ON FILE | | | | | | |
| 745203 | RICARDO BERRIOS DIAZ | HC 1 BOX 6070 | | | CIALES | PR | 00638 | |
| 745204 | RICARDO BERRIOS PEREZ | P O BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 437063 | RICARDO BERRIOS SANTIAGO, EN REPRESENTACION DEL MENOR RICARDO BERRIOS OLIVIERI | LCDO. WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | VILLALBA | PR | 00766 | |
| 437064 | RICARDO BETANCOURT SANTANA | ADDRESS ON FILE | | | | | | |
| 745205 | RICARDO BLANCO TORRES | PARQ SAN MIGUEL | I 20 CALLE 7 | | BAYAMON | PR | 00959 | |
| 437065 | RICARDO BOBE MERCADO | ADDRESS ON FILE | | | | | | |
| 745206 | RICARDO BOLERIN ALMEIDA | HC 71 BOX 5909 | | | CAGUAS | PR | 00736 | |
| 437066 | RICARDO BONETA VILA | ADDRESS ON FILE | | | | | | |
| 745207 | RICARDO BONILLA COLON | HC 3 BOX 22094 | | | ARECIBO | PR | 00612 | |
| 437067 | RICARDO BONILLA QUINONES | ADDRESS ON FILE | | | | | | |
| 437068 | RICARDO BROTONS MOSTAZO | ADDRESS ON FILE | | | | | | |
| 437069 | RICARDO BURGOS | ADDRESS ON FILE | | | | | | |
| 745208 | RICARDO BURGOS SANTIAGO | URB O'NEILL BB21 CALLE C2 | | | MANATI | PR | 00674 | |
| 437070 | RICARDO BURGOS VARGAS | ADDRESS ON FILE | | | | | | |
| 437071 | RICARDO C MARMOLEJO BAEZ | ADDRESS ON FILE | | | | | | |
| 437072 | RICARDO C OSORIO VEGA | ADDRESS ON FILE | | | | | | |
| 745209 | RICARDO CABRERA | BOX 1500 CAJA 38 | UNIV INTERAMERICANA | | SAN GERMAN | PR | 00683 | |
| 745210 | RICARDO CABRERA CRESPI | PO BOX 535 | | | MANATI | PR | 00674 | |
| 437073 | Ricardo Caldero Melendez | ADDRESS ON FILE | | | | | | |
| 437074 | Ricardo Caldero Melendez | ADDRESS ON FILE | | | | | | |
| 437075 | RICARDO CALLIRGOS DBA CAMISETAS SOCCER | URB LAS CUMBRES II - LAUREL | CALLE BAYAMON 479 | | RIO PIEDRAS | PR | 00926 | |
| 437076 | RICARDO CALLIRGOS DBA JUNIOR SOCCER MORE | URB LAS CUMBRES | 464 CALLE BAYAMON | | SAN JUAN | PR | 00926 | |
| 437077 | RICARDO CALVO GALEANO | ADDRESS ON FILE | | | | | | |
| 745211 | RICARDO CAMACHO GALAN | VILLA LOS SANTOS | P 14 CALLE 13 | | ARECIBO | PR | 00612 | |
| 745212 | RICARDO CAMACHO QUIꞳONES | PO BOX 1315 | | | YAUCO | PR | 00698 | |
| 437078 | RICARDO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 437079 | RICARDO CAMACHO ROLDOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 647 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745213 | RICARDO CAMILO ROBLES | ADDRESS ON FILE | | | | | | |
| 745214 | RICARDO CANALS MORALES | P O BOX 360097 | | | | SAN JUAN | PR | 00936 0097 |
| 745215 | RICARDO CANCEL SERRANO | URB CAPARRA TERRACE | 1151 CALLE 30 SE | | | SAN JUAN | PR | 00920 |
| 437080 | RICARDO CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 745216 | RICARDO CARDONA | PO BOX 1463 | | | | MAYAGUEZ | PR | 00681 |
| 437081 | RICARDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437082 | RICARDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 849735 | RICARDO CARDONA PEREZ | PO BOX 542 | | | | UTUADO | PR | 00641 |
| 849736 | RICARDO CARPET CLEANER | HC 1 BOX 11111 | | | | TOA BAJA | PR | 00949-9604 |
| 437083 | RICARDO CARRADERO TANON | ADDRESS ON FILE | | | | | | |
| 437084 | RICARDO CARRADERO TANON | ADDRESS ON FILE | | | | | | |
| 437086 | RICARDO CARRASQUILLO ACOSTA | ADDRESS ON FILE | | | | | | |
| 745217 | RICARDO CARRION CRUZ | URB MONTE BRISAS | J38 CALLE M | | | FAJARDO | PR | 00738 |
| 437087 | RICARDO CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 437088 | RICARDO CASANOVA MIELES | ADDRESS ON FILE | | | | | | |
| 437089 | RICARDO CASARES RIVAS | ADDRESS ON FILE | | | | | | |
| 437090 | RICARDO CASELLAS MORALES | ADDRESS ON FILE | | | | | | |
| 437091 | RICARDO CASIANO GUIDO | ADDRESS ON FILE | | | | | | |
| 437092 | RICARDO CASIANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 745218 | RICARDO CASTANEDA GONZALEZ | BO COLOMBIA | 256 CALLE LEON | | | MAYAGUEZ | PR | 00680 |
| 437093 | RICARDO CASTILLO MONTESINO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00960 |
| 437094 | RICARDO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 437095 | RICARDO CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 437096 | RICARDO CASTRO GOMEZ | ADDRESS ON FILE | | | | | | |
| 745219 | RICARDO CASTRO ROSADO | VILLA DEL CAFETAL II | P 13 VILLALOBOS | | | YAUCO | PR | 00698 |
| 745220 | RICARDO CASTRODAD MANTECON | COND UNIVERSITY SUITE APT 1004 | AVE LAS AMERICAS | | | PONCE | PR | 00731 |
| 437097 | RICARDO CEBALLOS COLUMNA | ADDRESS ON FILE | | | | | | |
| 437098 | RICARDO CEDENO MUNIZ | ADDRESS ON FILE | | | | | | |
| 745221 | RICARDO CELAYA GRIJALVA | 301 C AVE TITO CASTRON 516 | | | | PONCE | PR | 00731 |
| 745222 | RICARDO CHAPARRO MOLINA | BO SANTOS | HC 2 BOX 7900 | | | COMERIO | PR | 00782 |
| 437099 | RICARDO CHAPARRO MOLINA | BO SANTOS | | | | COMERIO | PR | 00782 |
| 437100 | RICARDO CHAULIZANT MARTINEZ | ADDRESS ON FILE | | | | | | |
| 437101 | RICARDO CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 437102 | RICARDO CINTRON ESTADES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 648 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| 745223 | RICARDO CINTRON RIVERA | HC 1 BOX 4468 | | | | RINCON | PR | 00677 | |
|---|---|---|---|---|---|---|---|---|---|
| 437103 | RICARDO COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 745224 | RICARDO COLLAZO ARROYO | ADDRESS ON FILE | | | | | | | |
| 745225 | RICARDO COLLAZO MOJICA | RES EL TOA | EDIF 7 | | | TOA BAJA | PR | 00949 | |
| 437104 | RICARDO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745226 | RICARDO COLLAZO SUAREZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 437105 | RICARDO COLOMAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 745227 | RICARDO COLON DOMENECH | PO BOX 4370 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745228 | RICARDO COLON FERNANDEZ | P O BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 745229 | RICARDO COLON MELENDEZ | P O BOX 1036 | CAROLINA STATION | | | CAROLINA | PR | 00984 | |
| 745230 | RICARDO COLON MORALES | BO PALOMAS COMERIO | HC 2 BOX 5494 | | | COMERIO | PR | 00782 | |
| 745231 | RICARDO COLON MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 437106 | RICARDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437107 | RICARDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745232 | RICARDO COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 745233 | RICARDO COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 437108 | RICARDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 745234 | RICARDO COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 745235 | RICARDO COLON ZAYAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437109 | RICARDO COLON ZAYAS | URB VILLA PINARES | 331 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 437110 | RICARDO COLONDRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 745236 | RICARDO CONCEPCION ABREU | HC 02 BOX 85406 | | | | AGUADILLA | PR | 00603 | |
| 745237 | RICARDO CONCEPCION ABREU | HC 04 BOX 44757 | | | | AGUADILLA | PR | 00603 | |
| 745238 | RICARDO CONCEPCION CRUZ | URB EL RETIRO | B-6 CALLE 2 | | | QUEBRADILLAS | PR | 00678 | |
| 437111 | RICARDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 745239 | RICARDO CONSTRUCTION / RICARDO SANCHEZ | HC 04 BOX 15099 | | | | LARES | PR | 00669 | |
| 437112 | RICARDO CORCHADO BADILLO | ADDRESS ON FILE | | | | | | | |
| 745240 | RICARDO CORDERO GALLARDO | URB VILLA MAR | B 8 JONICO | | | GUAYAMA | PR | 00784 | |
| 745241 | RICARDO CORDERO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745242 | RICARDO CORREA GARCIA / LCDO EDWIN PRADO | 623 AVE PONCE DE LEON SUITE 801 - B | | | | SAN JUAN | PR | 00918 | |
| 437113 | RICARDO CORTES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 745243 | RICARDO CORTES IRIZARRY | HC CALLE 19 | | | | CAROLINA | PR | 00986 | |
| 745244 | RICARDO CORTES RIOS | VILLA DEL REY 4TA SEC | C-SS14 CALLE 16 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745245 | RICARDO COSTAS PEREZ | ADDRESS ON FILE | | | | | | |
| 745246 | RICARDO CRESPO FRED | HC 02 BOX 6129 | | | | LARES | PR | 00669 |
| 437114 | RICARDO CRESPO LOPEZ | ADDRESS ON FILE | | | | | | |
| 745247 | RICARDO CRUZ BRUNO | URB NOTRE DAME | F33 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 |
| 745248 | RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 437115 | RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 437116 | RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 437117 | RICARDO CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 745249 | RICARDO CRUZ COLON | BO RABANAL | 144 PARCELAS NUEVAS | | | AIBONITO | PR | 00705 |
| 745250 | RICARDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 745251 | RICARDO CRUZ DISTRIBUITOR | PO BOX 2757 | | | | BAYAMON | PR | 00960 |
| 745252 | RICARDO CRUZ GAETAN | P O BOX 3667 | | | | BAYAMON | PR | 00958-0667 |
| 745253 | RICARDO CRUZ GAETAN | URB STA JUANITA | AR 19 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 437118 | RICARDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 437119 | RICARDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 745254 | RICARDO CRUZ MARTINEZ | HC 3 BOX 21030 | | | | LAJAS | PR | 00667-9505 |
| 437120 | RICARDO CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 437121 | RICARDO CRUZ OLIVO | ADDRESS ON FILE | | | | | | |
| 437122 | RICARDO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745256 | RICARDO CRUZ SANABRIA | URB EL RETIRO | 46 CALLE ROSAS | | | SAN GERMAN | PR | 00683 |
| 437123 | RICARDO CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 745258 | RICARDO CRUZ VAZQUEZ | JARDINES BERWIND EDIF H2 APT 67 | | | | SAN JUAN | PR | 00929 |
| 745257 | RICARDO CRUZ VAZQUEZ | URB SANTA ELVIRA | D-1 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 |
| 745259 | RICARDO CUPRILL LARACUENTE | 78 CALLE MEJIAS | | | | YAUCO | PR | 00698 |
| 745260 | RICARDO CURRAS | COND LAS GLADIOLAS | EDIF 300 APT 1002 | | | SAN JUAN | PR | 00917 |
| 437124 | RICARDO D CASTRO VARGAS | ADDRESS ON FILE | | | | | | |
| 437125 | RICARDO D SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | |
| 745261 | RICARDO D SEQUI RODRIGUEZ | RIO HONDO II | AK 8 RIO JAJOME | | | BAYAMON | PR | 00961 |
| 437126 | RICARDO DALMAU SANTANA | ADDRESS ON FILE | | | | | | |
| 437127 | RICARDO DANIEL MARRERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 745262 | RICARDO DAVID ESPADA | ADDRESS ON FILE | | | | | | |
| 437128 | RICARDO DAVID MIRANDA | ADDRESS ON FILE | | | | | | |
| 437129 | RICARDO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 437130 | RICARDO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745263 | RICARDO DE JESUS MEDINA | URB RIVIERAS DE CUPEY | A 12 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 745264 | RICARDO DE JESUS MONTES | PO BOX 361956 | | | | SAN JUAN | PR | 00936 | |
| 437131 | RICARDO DE JESUS MONTES DBA N E L E D | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 437132 | RICARDO DE JESUS OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 437133 | RICARDO DE LA ROSA Y JESSICA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 437134 | RICARDO DELGADO PABON | ADDRESS ON FILE | | | | | | | |
| 745265 | RICARDO DELGADO VELAZQUEZ | ARENALES ALTO | BOX 20 17 | | | ISABELA | PR | 00662 | |
| 437135 | RICARDO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 745266 | RICARDO DIAZ BURGOS | URB LOS SAUCES | 127 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 745267 | RICARDO DIAZ CATALA | RR 6 BOX 9731 | | | | SAN JUAN | PR | 00926 | |
| 745268 | RICARDO DIAZ COLON | HC 1 BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 745269 | RICARDO DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 437136 | RICARDO DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 437137 | RICARDO DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745270 | RICARDO DIAZ RIVERA | URB VILLA NUEVA R-9 CALLE 23 | | | | CAGUAS | PR | 00725 | |
| 745271 | RICARDO DIAZ RODRIGUEZ | 29 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 745272 | RICARDO DIAZ RODRIGUEZ | URB VILLA LINARES | T 7 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 745273 | RICARDO DIAZ SOTO | PMB 2192 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 849737 | RICARDO DIAZ SOTO | URB BAIROA GOLDEN GATE II | E5 CALLE H | | | CAGUAS | PR | 00727-1116 | |
| 437138 | RICARDO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745274 | RICARDO DIEPPA DE LEON | RES NEMEISO R CANALES | EDF 53 APT 973 | | | SAN JUAN | PR | 00918 | |
| 745275 | RICARDO DIEZ | 403 COND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 745276 | RICARDO DIEZ DELGADO | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| 437139 | RICARDO DOMENECH GUERRERO | ADDRESS ON FILE | | | | | | | |
| 437140 | RICARDO DONATE CARDONA | ADDRESS ON FILE | | | | | | | |
| 437141 | RICARDO DONATIU BERRIOS | ADDRESS ON FILE | | | | | | | |
| 745277 | RICARDO DURAN LUGO | ADDRESS ON FILE | | | | | | | |
| 745278 | RICARDO DURAN LUGO | ADDRESS ON FILE | | | | | | | |
| 745279 | RICARDO E ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 437142 | RICARDO E BOUYETT APONTE | ADDRESS ON FILE | | | | | | | |
| 849738 | RICARDO E BRENES COLON | SAN JUAN PARK I APT N3 | | | | SAN JUAN | PR | 00909-3138 | |
| 745280 | RICARDO E CARRILLO DELGADO | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912 | |
| 437143 | RICARDO E DEL ROSARIO CHARBONIER | ADDRESS ON FILE | | | | | | | |
| 437144 | RICARDO E DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437145 | RICARDO E ESTERRICH LOMBAY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 745281 | RICARDO E GARCIA OSORIO | 69 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745 | |
| 745282 | RICARDO E GONZALEZ RIOS | PO BOX 1186 | | | BARCELONETA | PR | 00617-1186 | |
| 745283 | RICARDO E GRATACOS NEGRON | HC 4 BOX 47093 | | | MAYAGUEZ | PR | 00680 | |
| 437146 | RICARDO E MARRERO GUZMAN | ADDRESS ON FILE | | | | | | |
| 745284 | RICARDO E MEDINA | J-11--10 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 437147 | RICARDO E MERCADO SOTO | ADDRESS ON FILE | | | | | | |
| 437148 | RICARDO E MORENO CORTES | ADDRESS ON FILE | | | | | | |
| 437149 | RICARDO E ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 745285 | RICARDO E PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849739 | RICARDO E PEREZ SANTIAGO | PO BOX 1033 | | | GUAYNABO | PR | 00970-1033 | |
| 437150 | RICARDO E QUILICHINI ALBORS | ADDRESS ON FILE | | | | | | |
| 437151 | RICARDO E RENGEL TRUST | COND CARIBE | 20 CALLE WASHINGTON APT 2B | | SAN JUAN | PR | 00907-1535 | |
| 437152 | RICARDO E REYES NUNEZ | ADDRESS ON FILE | | | | | | |
| 437153 | RICARDO E RIOS FLORES | ADDRESS ON FILE | | | | | | |
| 745286 | RICARDO E RIVERA MARRERO | SAN ISIDRO | 205 CALLE 1 | | CANOVANAS | PR | 00729 | |
| 437154 | RICARDO E RIVERO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 437155 | RICARDO E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437156 | RICARDO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 745287 | RICARDO E SANTIAGO AGOSTO | HC 2 BOX 11213 | | | COROZAL | PR | 00783 | |
| 437157 | RICARDO E SANTIAGO MONTALVO C S P | PO BOX 634 | | | MAYAGUEZ | PR | 00681 | |
| 437158 | RICARDO E VELAZQUEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 437159 | RICARDO E VELAZQUEZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 437160 | RICARDO E. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 745288 | RICARDO ECHEVARRIA SANTOS | BARRIO AMELIA | 36 CALLE JOSE DE DIEGO | | GUAYNABO | PR | 00962 | |
| 745289 | RICARDO ESCALERA BENITEZ | URB JARDINES DE COUNTRY CLUB | AE 7 CALLE 35 | | CAROLINA | PR | 00983 | |
| 437162 | RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | |
| 437163 | RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | |
| 437164 | RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | |
| 437165 | RICARDO ESTRADA MAYSONET | ADDRESS ON FILE | | | | | | |
| 437166 | RICARDO ESTRADA V DEPARTAMENTO DE EDUCACION | LCDA IRIS Y APONTE ANDINO | BANCO COOPERATIVO SUITE 404 B AVENIDA | PONCE DE LEON 623 | HATO REY | PR | 00917 | |
| 745291 | RICARDO ETHERIDGE | 8374 MAGNOLIA APT 221 | | | RIVERSIDE | CA | 92504 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437167 | RICARDO F ALFARO RAMOS | ADDRESS ON FILE | | | | | | |
| 849741 | RICARDO F ROMAN CRUZ | COND CAPARRA REAL | 254 CARR 2 APT 1201 | | | GUAYNABO | PR | 00966-1920 |
| 437168 | RICARDO F SANTANA CHARRIEZ | ADDRESS ON FILE | | | | | | |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | ADDRESS ON FILE | | | | | | |
| 745292 | RICARDO FABERY TORRES | FAIRVIEW | D 15 CALLE 10 | | | SAN JUAN | PR | 00926 |
| 745293 | RICARDO FALCON RAMIREZ | HC 1 BOX 10540 | | | | LAJAS | PR | 00667-9711 |
| 745294 | RICARDO FALERO LOPEZ | LAGOS DE PLATA | V1 CALLE 19 | | | TOA BAJA | PR | 00949 |
| 745295 | RICARDO FALERO LOPEZ | URB BELLO MONTE 10 | CALLE 4 BLOQUE P | | | GUAYNABO | PR | 00969 |
| 745296 | RICARDO FARGAS CARABALLO | ADDRESS ON FILE | | | | | | |
| 745297 | RICARDO FARGAS CARABALLO | ADDRESS ON FILE | | | | | | |
| 745298 | RICARDO FCO ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 745299 | RICARDO FEBRES CRUZ | RESIDENCIAL SAN AGUSTIN | EDIF Q APARTAMENTO 502 | | | SAN JUAN | PR | 00901 |
| 745300 | RICARDO FEBRES CRUZ | SAN AGUSTIN | EDIFICIO R 511 | | | SAN JUAN | PR | 00901 |
| 745301 | RICARDO FELICIANO CENTENO | HC 01 BOX 4897 | | | | BARCELONETA | PR | 00617 |
| 437169 | RICARDO FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 437171 | RICARDO FELICIANO PACHECO | ADDRESS ON FILE | | | | | | |
| 437170 | RICARDO FELICIANO PACHECO | ADDRESS ON FILE | | | | | | |
| 437172 | RICARDO FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 745302 | RICARDO FELICIANO VARELA | BO JUANA MATOS | 17 CALLE OCEAN DR | | | CATANO | PR | 00962 |
| 437173 | RICARDO FELICIANO VARELA | URB OCEAN PARK | 17 CALLE PACIFIC PLACE | | | SAN JUAN | PR | 00911 |
| 437174 | RICARDO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 437175 | RICARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 745304 | RICARDO FERNANDEZ NIEVES | PARQUE FLAMINGO | 54 CALLE DELPHI | | | BAYAMON | PR | 00959 |
| 745305 | RICARDO FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 745306 | RICARDO FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 437176 | RICARDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 437177 | RICARDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745303 | RICARDO FERNANDEZ VENTURA | 1857 CALLE LOIZA | | | | SAN JUAN | PR | 00907 |
| 437178 | RICARDO FERRERAS OLIVIERI | ADDRESS ON FILE | | | | | | |
| 437179 | RICARDO FIGUEROA COLON | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 |
| 437180 | RICARDO FIGUEROA COLON | JOHN A. STEWART-SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 |
| 437181 | RICARDO FIGUEROA COLON | JOHN E. MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437182 | RICARDO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 745307 | RICARDO FIGUEROA NEGRON | PO BOX 1020 | | | | JAYUYA | PR | 00664 |
| 745308 | RICARDO FIGUEROA NIEVES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 437183 | RICARDO FIGUEROA PEREZ | LCDO. GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 745309 | RICARDO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | |
| 745310 | RICARDO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 437184 | RICARDO FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 437185 | RICARDO FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 437186 | RICARDO FLORES CORREA | ADDRESS ON FILE | | | | | | |
| 437187 | RICARDO FLORES DENIS | ADDRESS ON FILE | | | | | | |
| 745311 | RICARDO FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00738 |
| 745313 | RICARDO FLORES GONZALEZ | P O BOX 881 | | | | CAGUAS | PR | 00725 |
| 745312 | RICARDO FLORES GONZALEZ | VILLA BORINQUEN | F 37 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 745314 | RICARDO FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 745315 | RICARDO FONSECA SERRANO | 385 CALLE GRAN | | | | TOA ALTA | PR | 00953 |
| 745316 | RICARDO FONTANET GRANA | URB CLUB MANOR | 1213 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 |
| 437188 | RICARDO FORESTIER RIVERA | ADDRESS ON FILE | | | | | | |
| 437189 | RICARDO FRANCO COLON | ADDRESS ON FILE | | | | | | |
| 437191 | RICARDO FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 437190 | RICARDO FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 849742 | RICARDO G MARRERO GUERRERO | RR 3 BOX 4580 | | | | SAN JUAN | PR | 00926-9617 |
| 437192 | RICARDO GAGO PINERO | ADDRESS ON FILE | | | | | | |
| 745317 | RICARDO GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 437193 | RICARDO GARCIA ALICEA | ADDRESS ON FILE | | | | | | |
| 437194 | RICARDO GARCIA CANA | ADDRESS ON FILE | | | | | | |
| 745318 | RICARDO GARCIA HENRIQUEZ | PO BOX 859 | | | | SANTA ISABEL | PR | 00757 |
| 437195 | RICARDO GARCIA MEDINA | ADDRESS ON FILE | | | | | | |
| 437196 | RICARDO GARCIA MENDEZ | ADDRESS ON FILE | | | | | | |
| 437197 | RICARDO GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 745319 | RICARDO GARCIA NEGRON | 1 SAN JUAN PARK I APT A5 | | | | SAN JUAN | PR | 00909-3126 |
| 745320 | RICARDO GARCIA RODRIGUEZ | 110 CALLE CAROLINA BO. SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 745133 | RICARDO GARCIA RODRIGUEZ | URB JARD DE GUANAJIBO | 204 CALLE NOGAL | | | MAYAGUEZ | PR | 00682-1353 |
| 745321 | RICARDO GARCIA SANTOS | URB HERMANAS DAVILA | 266 CALLE 2 | | | BAYAMON | PR | 00960 |
| 437198 | RICARDO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 437199 | RICARDO GARCIA VILA | ADDRESS ON FILE | | | | | | |
| 437200 | RICARDO GARCIA ZAYAS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745322 | RICARDO GELABERT SANTIAGO | HC 9 BOX 4579 | | | | SABANA GRANDE | PR | 00637 |
| 437201 | RICARDO GERENA RIVERA | ADDRESS ON FILE | | | | | | |
| 437202 | RICARDO GERENA RIVERA | ADDRESS ON FILE | | | | | | |
| 745323 | RICARDO GIL CARDONA PEREZ | ADDRESS ON FILE | | | | | | |
| 745324 | RICARDO GOMEZ AGUILA | ADDRESS ON FILE | | | | | | |
| 437203 | RICARDO GOMEZ AGUILA | ADDRESS ON FILE | | | | | | |
| 745325 | RICARDO GOMEZ COLON | URB COLINAS DE FAIR VIEW | 4F 7 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8215 |
| 745326 | RICARDO GONZAEZ GONZALEZ | PO BOX 75 | | | | VEGAS BAJA | PR | 00693 |
| 437204 | RICARDO GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 437205 | RICARDO GONZALEZ AVILES | ADDRESS ON FILE | | | | | | |
| 745327 | RICARDO GONZALEZ BAEZ | URB TINTILLO GARDENS | B 36 CALLE 2 | | | GUAYNABO | PR | 00966 |
| 745328 | RICARDO GONZALEZ CARABALLO | CALLE UNION | APT 1567 | | | RINCON | PR | 00677 |
| 437206 | RICARDO GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 745329 | RICARDO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 437207 | RICARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 745330 | RICARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 437208 | Ricardo Gonzalez Lectora | ADDRESS ON FILE | | | | | | |
| 437209 | RICARDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 437210 | RICARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 437211 | RICARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 745331 | RICARDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745332 | RICARDO GONZALEZ SANTIAGO | BOX 403 | | | | CIDRA | PR | 00739 |
| 437212 | RICARDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 437213 | RICARDO GRAVE CARO | ADDRESS ON FILE | | | | | | |
| 437214 | RICARDO GRIFFITH CEDENO | ADDRESS ON FILE | | | | | | |
| 437215 | RICARDO GUADARRAMAS BRITO | ADDRESS ON FILE | | | | | | |
| 437217 | RICARDO GUGO PINERO | ADDRESS ON FILE | | | | | | |
| 745334 | RICARDO GUTIERREZ BAEZ | BDA POLVORIN | 85 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 |
| 745333 | RICARDO GUTIERREZ DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 |
| 745335 | RICARDO GUTIERREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 437219 | RICARDO H BRAU RAMIREZ | ADDRESS ON FILE | | | | | | |
| 437220 | RICARDO H CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 745336 | RICARDO H CASTANEYRA TAMARIZ | BO TORRECILLAS | 21 SATURNO FEBUS | | | MOROVIS | PR | 00687 |
| 437221 | RICARDO HATTON RENTAS | ADDRESS ON FILE | | | | | | |
| 745338 | RICARDO HERNANDEZ | 110 BO SABALOS | CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745340 | RICARDO HERNANDEZ | 212 SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| 849743 | RICARDO HERNANDEZ | MANSION DEL SOL | MS85 | | | TOA BAJA | PR | 00952 | |
| 745339 | RICARDO HERNANDEZ | URB ALTURA DE VEGA BAJA | CC 16 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 437222 | RICARDO HERNANDEZ DBA PROD DE LIMPIEZA | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 745341 | RICARDO HERNANDEZ DE LA CRUZ | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| 437223 | RICARDO HERNANDEZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| 437225 | RICARDO HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 437226 | RICARDO HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 437227 | RICARDO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 437228 | RICARDO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 437229 | RICARDO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 745343 | RICARDO HERNANDEZ TORRES | 425 COMUNIDAD LA COROSA | | | | PONCE | PR | 00731-9601 | |
| 745342 | RICARDO HERNANDEZ TORRES | HC 7 BOX 2010 | | | | PONCE | PR | 00731-2010 | |
| 745344 | RICARDO HERRERA CAMACHO | URB CONTRY CLUB | 878 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 437230 | RICARDO HOMAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 437231 | RICARDO I BURGOS | ADDRESS ON FILE | | | | | | | |
| 437232 | RICARDO I MONTALVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745345 | RICARDO I PEREZ FELICIANO | DORADO DEL MAR | M 27 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 437233 | RICARDO I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437234 | RICARDO I ROMERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 745346 | RICARDO I TORO COLON | URB JARD DE SANTA ISABEL | J 15 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 745347 | RICARDO I VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9B | | | SAN JUAN | PR | 00917 | |
| 745348 | RICARDO IBANEZ MALDONADO | URB RIO HONDO 1 | D62 CALLE RIO CUPEY | | | BAYAMON | PR | 00961 | |
| 437235 | RICARDO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 745349 | RICARDO IRIZARRY SANTIAGO | PO BOX 991 | | | | YAUCO | PR | 00698-0991 | |
| 437237 | RICARDO IZURIETA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 745350 | RICARDO J ABRAHAM Y ADALIS CORTES | ADDRESS ON FILE | | | | | | | |
| 437238 | RICARDO J ACEVEDO MATIAS | ADDRESS ON FILE | | | | | | | |
| 437239 | RICARDO J ALVARADO | ADDRESS ON FILE | | | | | | | |
| 745134 | RICARDO J ALVARADO ORTIZ | URB EL VERDE SUR | A 5 CALLE D | | | CAGUAS | PR | 00725 | |
| 437240 | RICARDO J ALVAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 745351 | RICARDO J BENERO RIVERA | VILLA CAROLINA | 206-4 CALLE 513 | | | CAROLINA | PR | 00985-3522 | |
| 437241 | RICARDO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 437242 | RICARDO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745352 | RICARDO J CASTILLO MONTESINO | ADDRESS ON FILE | | | | | | |
| 745353 | RICARDO J COLON ALICEA | PO BOX 9548 | COTTO STATION | | | ARECIBO | PR | 00612 |
| 437243 | RICARDO J COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 437244 | RICARDO J CORDERO | ADDRESS ON FILE | | | | | | |
| 437245 | RICARDO J CORREA TORRES | ADDRESS ON FILE | | | | | | |
| 437246 | RICARDO J CORTES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 745354 | RICARDO J CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 437247 | RICARDO J FALCON VINCENTY | ADDRESS ON FILE | | | | | | |
| 849744 | RICARDO J GONZALEZ PORRATA-DORIA | C7 COND VILLAS DE PLAYA 1 | | | | DORADO | PR | 00646-2108 |
| 437248 | RICARDO J GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 437249 | RICARDO J GOYTIA DIAZ | ADDRESS ON FILE | | | | | | |
| 437250 | RICARDO J GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437251 | RICARDO J GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 745355 | RICARDO J HERNANDEZ NEGRON | COND TORRES DEL PARQUE | APT 1004 1700 CALLE FEDERICO | MONTILLA | | BAYAMON | PR | 00956 |
| 437252 | RICARDO J HUERTAS BAUZA DBA FRAPPELADAS | AZALEA 42 | CIUDAD JARDIN 1 | | | TOA ALTA | PR | 00953 |
| 745356 | RICARDO J JENKS CABALLEIRA | URB GARDEN HILLS | J A 18 CALLE SERRANIA | | | GUAYNABO | PR | 00966 |
| 437253 | RICARDO J JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 437254 | RICARDO J LARROY CASTRO | ADDRESS ON FILE | | | | | | |
| 437255 | RICARDO J LUGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 745357 | RICARDO J MARCELA LOPEZ | P O BOX 5100 | CAJA 321 | | | SAN GERMAN | PR | 00683-9801 |
| 745358 | RICARDO J MARIN ORTIZ | PO BOX 6001 | SUITE 036 | | | SALINAS | PR | 00751 |
| 437256 | RICARDO J MARTINEZ | ADDRESS ON FILE | | | | | | |
| 437257 | RICARDO J MARTINEZ MALAVET | ADDRESS ON FILE | | | | | | |
| 437258 | RICARDO J MARTINEZ SUAU | ADDRESS ON FILE | | | | | | |
| 437259 | RICARDO J MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 437260 | RICARDO J MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 849745 | RICARDO J MELENDEZ ORTIZ | HC 02 BOX 6035 | | | | COAMO | PR | 00769 |
| 745359 | RICARDO J MIRANDA AVALO | VILLAS DEL SOL | 316 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 |
| 745360 | RICARDO J OQUENDO OLIVERA | URB COUNTRY CLUB | HH 18 CALLE 234 | | | CAROLINA | PR | 00982 |
| 745361 | RICARDO J OQUENDO OLIVERA | URB MOUNTAIN VIEW | C 13 CALLE 14 | | | CAROLINA | PR | 00985 |
| 437261 | RICARDO J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 437262 | RICARDO J RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 745362 | RICARDO J REYNA RIVERA | PLAZA DE LA FUENTE | 1194 CALLE EGIPTO | | | TOA ALTA | PR | 00953 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437263 | RICARDO J RIVERA | ADDRESS ON FILE | | | | | | |
| 745363 | RICARDO J RIVERA BURGOS | HC 71 BOX 4412 | | | | CAYEY | PR | 00736-9586 |
| 437264 | RICARDO J RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 437265 | RICARDO J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745364 | RICARDO J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 745365 | RICARDO J ROMAN GOMEZ | VILLAS REALES | 402 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 |
| 437266 | RICARDO J ROSADO DIAZ | ADDRESS ON FILE | | | | | | |
| 437267 | RICARDO J RUBIO CUEVAS | ADDRESS ON FILE | | | | | | |
| 745366 | RICARDO J RUIZ CASTRO | HC 01 BOX 4467 | | | | ADJUNTAS | PR | 00601 |
| 745367 | RICARDO J SANCHEZ COLON | PO BOX 19692 | | | | SAN JUAN | PR | 00910-1692 |
| 437268 | RICARDO J SANCHEZ COLON | URB VILLAMAR | 20 MAR DE CHINA | | | CAROLINA | PR | 00985 |
| 745368 | RICARDO J SANTIAGO | COUNTRY CLUB | G 5 62 CALLE 212 | | | CAROLINA | PR | 00982 |
| 745369 | RICARDO J SANTIAGO ROSADO | URB BALDORIOTY | 2810 CALLE DISTRITO | | | PONCE | PR | 00728 |
| 849746 | RICARDO J SANTIAGO TORRES | URB CAMINO REAL | 74 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795-9308 |
| 437269 | RICARDO J SEIN NAJESA | ADDRESS ON FILE | | | | | | |
| 745370 | RICARDO J SOTO MELENDEZ | VALLE VERDE III | DC 10 CALLE LOMAS | | | BAYAMON | PR | 00961 |
| 437270 | RICARDO J TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 437271 | RICARDO J VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 437272 | RICARDO J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 745371 | RICARDO J VELAZQUEZ ESTRELLA | HC 3 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 |
| 745372 | RICARDO J ZAPATA ROSAS | ADDRESS ON FILE | | | | | | |
| 437273 | RICARDO J. ACEVEDO MATIAS | ADDRESS ON FILE | | | | | | |
| 437274 | RICARDO J. GUERRA CABAN | ADDRESS ON FILE | | | | | | |
| 437275 | RICARDO J. MASSANET CRUZ | ADDRESS ON FILE | | | | | | |
| 437276 | RICARDO J. MONTALVO | LCDO. GÉRARD CASTRO SÁNCHEZ | Urb. Torrimar 17-13 Calle Alhambra | | | GUAYNABO | PR | 00966 |
| 437277 | RICARDO J. SEIN NAJESA | ADDRESS ON FILE | | | | | | |
| 745374 | RICARDO JACKSON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1537508 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 849747 | RICARDO JAVIER FALCON ALVAREZ | EST DE TORTUGUERO | 3 CALLE TAINO | | | VEGA BAJA | PR | 00693-3617 |
| 1753227 | Ricardo Jiménez Díaz | ADDRESS ON FILE | | | | | | |
| 1753227 | Ricardo Jiménez Díaz | ADDRESS ON FILE | | | | | | |
| 745375 | RICARDO JIMENEZ REYES | URB SANTA PAULA | 32 A CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 |
| 437278 | RICARDO JIMENEZ ULLOA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 745376 | RICARDO JONES SOTO | ADDRESS ON FILE | | | | | | | |
| 745377 | RICARDO JOSE BUSQUET | 2308 FOX HALLOW DR | | | | PITTSBURGH | PA | 15237 | |
| 745378 | RICARDO JOSE GUZMAN GONZALEZ | 4 C CALLE MUNOS RIVERA | | | | VILLALBA | PR | 00766 | |
| 745379 | RICARDO JUSINO PAGES | URB VILLA RETIRO | M 4 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 437280 | RICARDO KELLY | ADDRESS ON FILE | | | | | | | |
| 437281 | RICARDO L ALICEA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 437282 | RICARDO L ALVAREZ CLASS | ADDRESS ON FILE | | | | | | | |
| 437283 | RICARDO L ARRIBAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 745380 | RICARDO L AYALA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745381 | RICARDO L AYALA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745382 | RICARDO L CASAS LOMBA | 7246 SW 146 ST CIRCLE | | | | MIAMI | FL | 33158 | |
| 745383 | RICARDO L COTTO CARTAGENA | RR 01 BOX 3305 | | | | CIDRA | PR | 00739 | |
| 437284 | RICARDO L DE JESUS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 437285 | RICARDO L ESBRI AMADOR | ADDRESS ON FILE | | | | | | | |
| 745384 | RICARDO L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745385 | RICARDO L FIGUEROA HERNANDEZ | URB IRLANDA HEIGTS | FQ 4 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 745386 | RICARDO L GARCIA CALDERON | URB REPARTO METROPOLITANO | 1172 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 745387 | RICARDO L GONZALEZ VILELA | ADDRESS ON FILE | | | | | | | |
| 745135 | RICARDO L HERNANDEZ SANTIAGO | URB LOS ANGELES APT 1 | K 25 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 745388 | RICARDO L JURADO PEREZ | URB APRIL GARDENS | 2 E U CALLE 25 | | | LAS PIEDRAS | PR | 00771 | |
| 745389 | RICARDO L LOPEZ RAMOS | PO BOX 774 | | | | QUEBRADILLA | PR | 00678 | |
| 745390 | RICARDO L LOZADA Y/O MARIA A FRANCO | PO BOX 366-6458 | | | | SAN JUAN | PR | 00936-6458 | |
| 745391 | RICARDO L LUGO | PO BOX 9023471 | | | | SAN JUAN | PR | 00902-3471 | |
| 437286 | RICARDO L MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 745392 | RICARDO L MONTANEZ SALAS | EXT ROOSEVELT | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 437287 | RICARDO L MORAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 745393 | RICARDO L NEGRON MARRERO | URB VALPARAIZO | D7 CALLE 8 | | | TOA BAJA | PR | 00949-4033 | |
| 745394 | RICARDO L NIGAGLIONI | GK 43 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 849748 | RICARDO L ORTIZ COLON | PO BOX 195236 | | | | SAN JUAN | PR | 00919-5236 | |
| 437288 | RICARDO L ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 437289 | RICARDO L RAMOS SOTO | 513 SAGRADO CORAZON | APT 2 B | | | SAN JUAN | PR | 00915 | |
| 745395 | RICARDO L RAMOS SOTO | COND LOS ROBLES | APT 901 B | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 745396 | RICARDO L REGUERO COLON | URB EL MIRADOR | E 10 CALLE 6 | | SAN JUAN | PR | 00926 | |
| 745397 | RICARDO L RIVERA | URB LA POLICIA | 520 CALLE RIAZA | PANADERIA EL CARRUSEL | SAN JUAN | PR | 00923 | |
| 745398 | RICARDO L ROMAGUERA ARSUAGA | PMB 452 100 | GRAN BLVD PASEO STE 112 | | SAN JUAN | PR | 00926 | |
| 745399 | RICARDO L SANCHEZ CRUZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 745400 | RICARDO L SANCHEZ CRUZ | VILLA DEL CARMEN | P 13 CALLE 12 | | GURABO | PR | 00778 | |
| 745401 | RICARDO L SANCHEZ RUIZ | URB COUNTRY CLUB | 911 CALLE SARA I SPENCER | | SAN JUAN | PR | 00924 | |
| 745402 | RICARDO L SIERRA RODRIGUEZ | P O BOX 6033 | | | SAN JUAN | PR | 00914-6033 | |
| 437290 | RICARDO L TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 745403 | RICARDO L TORRES SAMBOLIN | ADDRESS ON FILE | | | | | | |
| 437291 | RICARDO L VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 437292 | RICARDO L VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 745404 | RICARDO L. RODRIGUEZ PADILLA | CAPITAL CENTER 1 STE 605 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1476 | |
| 745405 | RICARDO L. RODRIGUEZ PADILLA | URB VILLA VERDE | CALLE 5 | | GUAYNABO | PR | 00966 | |
| 745406 | RICARDO L. TORRES LUGO | PO BOX 7799 | | | PONCE | PR | 00732 | |
| 437293 | RICARDO L. TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 745407 | RICARDO LABOY | C 9 C-15 FAIR VIEW | | | SAN JUAN | PR | 00926 | |
| 437294 | RICARDO LABOY RUIZ | ADDRESS ON FILE | | | | | | |
| 437295 | RICARDO LABRADOR SINGUL | ADDRESS ON FILE | | | | | | |
| 745408 | RICARDO LACOT GONZALEZ | EST DE SAN GERMAN 150 | CALLE GOLONDRINA APT 310 | | SAN GERMAN | PR | 00683 | |
| 437296 | RICARDO LALLAVE HIDALGO | ADDRESS ON FILE | | | | | | |
| 437297 | RICARDO LANDRAU MILLAN | ADDRESS ON FILE | | | | | | |
| 437298 | RICARDO LEANO HERRERA | ADDRESS ON FILE | | | | | | |
| 745409 | RICARDO LEBRON | URB GARCIA UBARRI | EDIF 1161 CALLE TAVAREZ APT 1 | | SAN JUAN | PR | 00925 | |
| 745410 | RICARDO LEBRON BUITRAGO | PO BOX 332 | | | MAUNABO | PR | 00707 | |
| 745411 | RICARDO LEBRON SANTIAGO | RES SAN JUAN BAUTISTA | EDIF D APT 76 | | SAN JUAN | PR | 00910 | |
| 745412 | RICARDO LOPERENA GALINDEZ | P O BOX 678 | | | CIDRA | PR | 00989 | |
| 745413 | RICARDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 437299 | RICARDO LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 437300 | RICARDO LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 745414 | RICARDO LOPEZ DBA GUAYAMA POWER SERVICE | AVE ASHFORD 89 NORTE | | | GUAYAMA | PR | 00784 | |
| 745415 | RICARDO LOPEZ DEL CASTILLO | URB H PARK 873 | 65 CALLE LAS MARIAS | | SAN JUAN | PR | 00927 | |
| 745416 | RICARDO LOPEZ DIAZ | P O BOX 550 | | | RIO BLANCO | PR | 00744 | |
| 437301 | RICARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437302 | RICARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 745417 | RICARDO LOPEZ MUJICA | PMB 10 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 437303 | RICARDO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2174844 | RICARDO LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 437304 | RICARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 437305 | RICARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 437306 | RICARDO LOPEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 437307 | RICARDO LÓPEZ SENATI | ADDRESS ON FILE | | | | | | |
| 437308 | RICARDO LOPEZ VERA | ADDRESS ON FILE | | | | | | |
| 745419 | RICARDO LOPEZ VERA | ADDRESS ON FILE | | | | | | |
| 437309 | RICARDO LOPEZ-CEPERO APARICIO | ADDRESS ON FILE | | | | | | |
| 745420 | RICARDO LOZADA CANDELARIO | RR 2 BOX 7721 | | | | SAN JUAN | PR | 00926-9726 |
| 437310 | RICARDO LOZADA DOMENECH | ADDRESS ON FILE | | | | | | |
| 745421 | RICARDO LUCIANO | PO BOX 1800 | | | | TOA BAJA | PR | 00951 |
| 437311 | RICARDO LUCIANO NAVARRO | ADDRESS ON FILE | | | | | | |
| 437312 | RICARDO LUGO COLON | ADDRESS ON FILE | | | | | | |
| 437313 | RICARDO LUIGGI GUZMAN | ADDRESS ON FILE | | | | | | |
| 437314 | RICARDO LUIS ARRIBAS CRUZ | ADDRESS ON FILE | | | | | | |
| 437315 | RICARDO LUIS DIEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 745422 | RICARDO M ALONSO OLMO | USCG APT T 2 | 500 CARR 177 SUITE | | | BAYAMON | PR | 00959 |
| 437316 | RICARDO M CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | |
| 745423 | RICARDO M GOMEZ CARRERA | SANTA ROSA | CASA 7 INTERIOR 45 CALLE 23 | | | SAN JUAN | PR | 00926 |
| 437317 | RICARDO M GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 745424 | RICARDO M RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 437318 | RICARDO M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745425 | RICARDO M RIVERA | CALLE-4 K-2 SANTA CATALINA | | | | BAYAMON | PR | 00957-5708 |
| 437319 | RICARDO M. PRIETO GARCIA | ADDRESS ON FILE | | | | | | |
| 437320 | RICARDO MACHADO MARISCAL | ADDRESS ON FILE | | | | | | |
| 745427 | RICARDO MALAVE RIVERA | HC 44 BOX 13327 | | | | CAYEY | PR | 00736 |
| 745428 | RICARDO MALAVE VELEZ | URB LEVITTOWN | AR 48 CALLE LILLIAM | | | TOA BAJA | PR | 00949 |
| 437321 | RICARDO MALDONADO | ADDRESS ON FILE | | | | | | |
| 745429 | RICARDO MALDONADO COLON | PO BOX 7107 | | | | CAGUAS | PR | 00726 |
| 437322 | RICARDO MALDONADO GONEZ | ADDRESS ON FILE | | | | | | |
| 849749 | RICARDO MALDONADO NUNEZ | URB LAS VILLAS | RR 2 BOX 4624 | | | TOA ALTA | PR | 00953-9676 |
| 437323 | RICARDO MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 745431 | RICARDO MALDONADO RIVERA | 17 SOUTH FIRST STREET | | | | RD HAMMONTON | NJ | 08037 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745430 | RICARDO MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 |
| 437324 | RICARDO MALDONADO RODRIGUEZ | CALLECLAVEL PARCELA 102 B.2 INGENIO | | | | TOA BAJA | PR | 00949-9617 |
| 745432 | RICARDO MALDONADO RODRIGUEZ | URB EL TUQUE | T09 CALLE L | | | PONCE | PR | 00731 |
| 437325 | RICARDO MANGUAL ARMADA | ADDRESS ON FILE | | | | | | |
| 745433 | RICARDO MARCANO SANABRIA | ADDRESS ON FILE | | | | | | |
| 1084673 | RICARDO MARCIAL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 437326 | RICARDO MARGARY IGLESIAS | ADDRESS ON FILE | | | | | | |
| 745434 | RICARDO MARQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 437327 | RICARDO MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 437328 | RICARDO MARRERO | ADDRESS ON FILE | | | | | | |
| 745435 | RICARDO MARRERO DIAZ | HC 02 BOX 46132 | | | | VEGA BAJA | PR | 00693 |
| 745437 | RICARDO MARRERO ORTIZ | 108 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 |
| 745436 | RICARDO MARRERO ORTIZ | MONTE CASINO HEIGHTS | G 27 CALLE TANAMA | | | TOA ALTA | PR | 00953 |
| 745438 | RICARDO MARRERO SOTO | PO BOX 1067 | | | | TOA ALTA | PR | 00954 |
| 437329 | RICARDO MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 437330 | RICARDO MARTE ROBLES | ADDRESS ON FILE | | | | | | |
| 437331 | RICARDO MARTI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437332 | RICARDO MARTINEZ / EVA M COLLAZO | ADDRESS ON FILE | | | | | | |
| 437333 | RICARDO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 745439 | RICARDO MARTINEZ DE JESUS | VERDE MAR | 148 CALLE 7 | | | PUNTA SANTIAGO | PR | 00741 |
| 437334 | RICARDO MARTINEZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 745440 | RICARDO MARTINEZ MONTALVO | BO FUIG | 195 CALLE 1 | | | GUANICA | PR | 00653 |
| 437335 | RICARDO MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 745441 | RICARDO MARTINEZ ORTIZ | P O BOX 1806 | | | | TRUJILLO ALTO | PR | 00977-1806 |
| 437336 | RICARDO MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 437338 | RICARDO MARTY BAHR | ADDRESS ON FILE | | | | | | |
| 437339 | RICARDO MARTY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 745442 | RICARDO MARTY TORRES | URB RAMIREZ DE ARELLANO | 4 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 |
| 745443 | RICARDO MAS GONZALEZ | VILLAS DE PARKVILLEII | APT 248 | | | GUAYNABO | PR | 00969 |
| 437340 | RICARDO MASSA RIVERA | ADDRESS ON FILE | | | | | | |
| 745445 | RICARDO MATOS CABANILLAS | 1708 COND WALDORF TOWERS | | | | CAROLINA | PR | 00979 |
| 745444 | RICARDO MATOS CABANILLAS | COND LOS FRAILES GARDENS | 2070 BOX 209 | | | GUAYNABO | PR | 00966 |
| 745446 | RICARDO MATOS FIGUEROA | BOX 4200 | | | | CIALES | PR | 00638 |
| 437341 | RICARDO MATOS PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 437342 | RICARDO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745447 | RICARDO MAYORAL LEON | URB PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 |
| 745448 | RICARDO MEDERO MONTIJO | ADDRESS ON FILE | | | | | | |
| 745449 | RICARDO MEDIAVILLA | URB QUINTAS REALES | O8 REINA ISABEL 1 | | | GUAYNABO | PR | 00969 |
| 745450 | RICARDO MEDINA JUARBE | P O BOX 9106 | | | | SAN JUAN | PR | 00908 |
| 437343 | RICARDO MEJIAS OROZCO | ADDRESS ON FILE | | | | | | |
| 745451 | RICARDO MELENDEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 745452 | RICARDO MELENDEZ COLON | 22 HERACLIO MENDOZA | | | | CAYEY | PR | 00736 |
| 437344 | RICARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 437345 | RICARDO MELENDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 745453 | RICARDO MELENDEZ VARCARCEL | PUERTO REAL | 536 CALLE 13 | | | CABO ROJO | PR | 00623 |
| 745454 | RICARDO MENDEZ MATTA | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036-2519 |
| 437346 | RICARDO MENDEZ MILAN | ADDRESS ON FILE | | | | | | |
| 437347 | RICARDO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 745455 | RICARDO MENENDEZ | AVE TITO CASTRO 336 APT 1 C | | | | PONCE | PR | 00731 |
| 437348 | Ricardo Mercado Colon | ADDRESS ON FILE | | | | | | |
| 745456 | RICARDO MERCADO IRIZARRY | COLLEGE STATION | BOX 5352 | | | MAYAGUEZ | PR | 00681 |
| 745457 | RICARDO MERCADO RIVERA | PO BOX 623 | | | | FAJARDO | PR | 00738-0623 |
| 437349 | RICARDO MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 745458 | RICARDO MERCED TORRES | ADDRESS ON FILE | | | | | | |
| 745459 | RICARDO MOCLOVA RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 745460 | RICARDO MOLINA FERNANDEZ | BUENAVISTA | 3 CALLE LAUREL BO BUENA VISTA | | | CAROLINA | PR | 00985 |
| 437351 | RICARDO MOLINA LUNA | ADDRESS ON FILE | | | | | | |
| 437353 | RICARDO MOLINA ROMAN | ADDRESS ON FILE | | | | | | |
| 745461 | RICARDO MOLLINEDO CRUZ | URB VILLA BORINQUEN | 1328 CALLE DECATUR | | | SAN JUAN | PR | 00930 |
| 437354 | RICARDO MONTALVO NIEVES | ADDRESS ON FILE | | | | | | |
| 437355 | RICARDO MONTALVO RIVERA | ADDRESS ON FILE | | | | | | |
| 437356 | RICARDO MONTALVO RUIZ | ADDRESS ON FILE | | | | | | |
| 437357 | RICARDO MONTALVO TORRES | ADDRESS ON FILE | | | | | | |
| 745462 | RICARDO MONTANEZ ALCAZAR | URB LAS MERCEDES | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 |
| 437358 | RICARDO MONTANEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 437359 | RICARDO MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 745463 | RICARDO MONTIJO RUIZ | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 |
| 437360 | RICARDO MORALES BERRIOS | ADDRESS ON FILE | | | | | | |
| 745464 | RICARDO MORALES CARRASQUILLO | COOP JARD SAN IGNACIO | APT 1013 B | | | SAN JUAN | PR | 00927 |
| 745465 | RICARDO MORALES HERNANDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 663 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| 745466 | RICARDO MORALES HERNANDEZ | URB EL ROCIO | C 10 CALLE LIMONCILLO | | | CAYEY | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|---|
| 745467 | RICARDO MORALES MALDONADO | P O BOX 206 | | | | UTUADO | PR | 00641 | |
| 745468 | RICARDO MORALES RAMOS | HC 04 BOX 43046 | | | | LARES | PR | 00669 | |
| 745469 | RICARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 437361 | RICARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 437362 | RICARDO MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 745470 | RICARDO MORALES RUIZ | URB PUERTO NUEVO | 501 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 745471 | RICARDO MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 745472 | RICARDO MORENO RIOS | COND BAYAMONTE APTO 1416 | | | | BAYAMON | PR | 00956 | |
| 437363 | RICARDO MORENO RIOS | HERMANAS DAVILA | 304 MUNOZ RIVERA | | | BAYAMON | PR | 00959 | |
| 745473 | RICARDO MORENO RIOS | URB HNOS DAVILA | 304 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 437364 | RICARDO MORROW | ADDRESS ON FILE | | | | | | | |
| 437365 | RICARDO MUNIZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| 437366 | RICARDO MUNIZ CARDENAS | ADDRESS ON FILE | | | | | | | |
| 437367 | RICARDO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 437368 | RICARDO N MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437369 | RICARDO N MONTALVO NATER | ADDRESS ON FILE | | | | | | | |
| 745474 | RICARDO NALES CINTRON | URB MONTE BRISAS | 2 CALLE H 1 | | | FAJARDO | PR | 00738 | |
| 745475 | RICARDO NAVAS MARIN | HC 1 BOX 4434 | | | | MAUNABO | PR | 00707 | |
| 745476 | RICARDO NAZARIO LUGO | 35 CALLE CANALES INT | | | | JAYUYA | PR | 00664 | |
| 437370 | RICARDO NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 745478 | RICARDO NEGRON RODRIGUEZ | 22A CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 745477 | RICARDO NEGRON RODRIGUEZ | URB SANTA MARIA | E7 CALLE 25 | | | GUAYANILLA | PR | 00656 | |
| 437371 | RICARDO NEGRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 437372 | RICARDO NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 745480 | RICARDO NIEVES MALDONADO | PO BOX 1697 | | | | VEGA BAJA | PR | 00694 | |
| 437373 | RICARDO NIEVES OLIVERA | ADDRESS ON FILE | | | | | | | |
| 745481 | RICARDO NIEVES OLIVERO | URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION DE | GRACIA BLOQ 10#8 | | BAYAMON | PR | 00961 | |
| 745482 | RICARDO NOA AVILES | URB CAPARRA HEIGHTS | 618 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 437374 | RICARDO NORIEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437375 | RICARDO NORONA SIERRA | ADDRESS ON FILE | | | | | | | |
| 437376 | RICARDO NUNEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 437377 | RICARDO OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 437378 | RICARDO OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 849750 | RICARDO OCASIO REYES | URB. CANA | ZZ-8 CALLE 20 | | | BAYAMON | PR | 00957-6218 | |
| 437379 | RICARDO OLIVENCIA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 437380 | RICARDO OLIVERAS MORALES | ADDRESS ON FILE | | | | | | |
| 437381 | RICARDO OLIVERAS MORALES | ADDRESS ON FILE | | | | | | |
| 745483 | RICARDO ONDINA COLON | 923 CALLE ZAIDA | C CLUB | | | SAN JUAN | PR | 00924 |
| 437382 | RICARDO ORTEGA REINET | ADDRESS ON FILE | | | | | | |
| 745484 | RICARDO ORTIZ | BO CEDRO | 28610 CARR 738 | | | CAYEY | PR | 00736 |
| 437383 | RICARDO ORTIZ BERLENGERI | ADDRESS ON FILE | | | | | | |
| 437384 | RICARDO ORTIZ BRIGANTTI | ADDRESS ON FILE | | | | | | |
| 437385 | RICARDO ORTIZ CARMONA | ADDRESS ON FILE | | | | | | |
| 437386 | RICARDO ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 745485 | RICARDO ORTIZ ESCALERA | 26 AVE HEROE | | | | COAMO | PR | 00769 |
| 745486 | RICARDO ORTIZ ESPADA | ADDRESS ON FILE | | | | | | |
| 745487 | RICARDO ORTIZ GOMEZ | BOX 595 | | | | CAYEY | PR | 00736 |
| 437387 | RICARDO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 745136 | RICARDO ORTIZ VEGA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 |
| 745488 | RICARDO ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 745489 | RICARDO ORTOLAZA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 437388 | RICARDO OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745490 | RICARDO OXIOS BULERIN | URB VILLA CAROLINA | 98-26 CALLE 92 | | | CAROLINA | PR | 00985 |
| 745491 | RICARDO OYOLA DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 745492 | RICARDO PABON POLO | ADDRESS ON FILE | | | | | | |
| 437389 | RICARDO PACHECO COLON | ADDRESS ON FILE | | | | | | |
| 437390 | RICARDO PACHECO MILLAN | ADDRESS ON FILE | | | | | | |
| 745493 | RICARDO PACHECO PACHECO | ADDRESS ON FILE | | | | | | |
| 745494 | RICARDO PACHECO PADILLA | PO BOX 1127 | | | | CAROLINA | PR | 00986 |
| 437391 | RICARDO PACHECO PADILLA | URB VILLA FONTANA | 2 J R 666 VIA 4 | | | CAROLINA | PR | 00983 |
| 745495 | RICARDO PADILLA CABALLERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 |
| 745496 | RICARDO PADILLA LOPEZ | HC 01 BOX 6648 | | | | GUAYNABO | PR | 00971 |
| 437392 | RICARDO PAGAN CRUZ | ADDRESS ON FILE | | | | | | |
| 745497 | RICARDO PAGAN FORTI | REPARTO METROPOLITANO | 1187 CALLE 44 SE | | | SAN JUAN | PR | 00921 |
| 437393 | RICARDO PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437394 | RICARDO PAGAN QUINONES | ADDRESS ON FILE | | | | | | |
| 437395 | RICARDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 437396 | RICARDO PALENCIA RIVAS | ADDRESS ON FILE | | | | | | |
| 437397 | RICARDO PATINO CRESPO | ADDRESS ON FILE | | | | | | |
| 849751 | RICARDO PEDRAZA MARTINEZ | BO. BAYAMON PARCELA 166 | CARR 787 BOX 1666 | | | CIDRA | PR | 00639 |
| 437398 | RICARDO PEDROGO BASCO | ADDRESS ON FILE | | | | | | |
| 745498 | RICARDO PELLOT SOTO | URB ESTEVES | 168 CALLE VILLANUEVA | | | AGUADILLA | PR | 00603 |
| 437399 | RICARDO PEÑA MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 437400 | RICARDO PENA SOTO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 437401 | RICARDO PENA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 745499 | RICARDO PEREZ | 854 GARZILAZO DE LA VEGA | URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 745500 | RICARDO PEREZ | GARCILAZO DE LA VEGA 854 | | | | SAN JUAN | PR | 00924 | |
| 437402 | RICARDO PEREZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 745501 | RICARDO PEREZ BELLO | URB SIERRA BAYAMON | 33 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 437403 | RICARDO PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 745502 | RICARDO PEREZ GOMEZ | URB CALDAS | 11 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 745503 | RICARDO PEREZ LLORENS | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 437404 | RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 437405 | RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 437406 | RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 437407 | RICARDO PEREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437408 | RICARDO PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| 745504 | RICARDO PEREZ OLIVENCIA | HC 01 BOX 3136 | | | | BOQUERON | PR | 00622 | |
| 745505 | RICARDO PEREZ PIETRI | URB MONTE ALBERNIA 6 VIA ALESSI | | | | GUAYNABO | PR | 00969 | |
| 437409 | RICARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745506 | RICARDO PEREZ RODRIGUEZ | P O BOX 70011 SUITE 039 | | | | FAJARDO | PR | 00738 | |
| 437410 | RICARDO PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 745507 | RICARDO PEREZ SANCHEZ | RR 07 BOX 6975 | | | | SAN JUAN | PR | 00926 | |
| 437411 | RICARDO PEREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 745508 | RICARDO PEREZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 745137 | RICARDO PEREZ ZAYAS | URB JARDINES FAGOT | H 4 CALLE 12 | | | PONCE | PR | 00716 | |
| 437412 | RICARDO PINEIRO LUCERO | ADDRESS ON FILE | | | | | | | |
| 745509 | RICARDO PINERO PEREZ | VILLA ICACO | A 146 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 745510 | RICARDO PIZARRO | PO BOX 360959 | | | | SAN JUAN | PR | 00936-0959 | |
| 745511 | RICARDO PLAUD MEDINA | URB PARK VILLE L | 22 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 745512 | RICARDO PONCE ORTIZ | PO BOX 342 | | | | ISABELA | PR | 00662 | |
| 745513 | RICARDO PONS DE JESUS | CASA LINDA VILLAGE | SUITE 119 | | | BAYAMON | PR | 00959-8983 | |
| 437413 | RICARDO PONTON CRUZ | ADDRESS ON FILE | | | | | | | |
| 745514 | RICARDO QUILES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 437414 | RICARDO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 437415 | RICARDO QUINONEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 745515 | RICARDO QUINTANA MARTINEZ | HC 01 BOX 6556 | | | | GUAYNABO | PR | 00917-6556 | |
| 849752 | RICARDO R AYUSO BRENES | HC 2 BOX 14434 | | | | CAROLINA | PR | 00987 | |
| 437416 | RICARDO R CAMUNAS MADERAS | ADDRESS ON FILE | | | | | | | |
| 437417 | RICARDO R CAMUNAS MADERAS | ADDRESS ON FILE | | | | | | | |
| 437418 | RICARDO R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745517 | RICARDO R COSME | PO BOX 1980 STE 215 | | | | LOIZA | PR | 00772-1980 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437419 | RICARDO R LEBRON TORRES | ADDRESS ON FILE | | | | | | |
| 437420 | RICARDO R MEDINA BERRIOS | ADDRESS ON FILE | | | | | | |
| 437421 | RICARDO R PAVIA CABANILLAS | ADDRESS ON FILE | | | | | | |
| 437422 | RICARDO R PEREZ PIETRI | ADDRESS ON FILE | | | | | | |
| 437423 | RICARDO R RAMIREZ CORTES | ADDRESS ON FILE | | | | | | |
| 745516 | RICARDO R RIVERA BARRAL | COND HATO REY CENTRO 130 | AVE ARTERIAL HOSTOS APT 102 | | | SAN JUAN | PR | 00918-2921 |
| 437424 | RICARDO R RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 745518 | RICARDO R ROBLES RIVERA | LA RAMBLA | 2116 CALLE GIBRALTA | | | PONCE | PR | 00730-1290 |
| 437425 | RICARDO R RODRIGUEZ BORGES | ADDRESS ON FILE | | | | | | |
| 437426 | RICARDO R RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 745520 | RICARDO R RODRIGUEZ VAZQUEZ | HC 01 BOX 5286 | | | | BARRANQUITAS | PR | 00794 |
| 437427 | RICARDO R RUIZ REYES | ADDRESS ON FILE | | | | | | |
| 437428 | RICARDO R. FRONTERA PEREIRA | ADDRESS ON FILE | | | | | | |
| 437429 | RICARDO R. PACHECO BONILLA | ADDRESS ON FILE | | | | | | |
| 437430 | RICARDO R. RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 745521 | RICARDO RAMIREZ ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 437431 | RICARDO RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 437432 | RICARDO RAMIREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 745522 | RICARDO RAMIREZ RAMIREZ | PO BOX 191 | | | | CABO ROJO | PR | 00623 |
| 849753 | RICARDO RAMOS GONZALEZ | PO BOX 506 | | | | CAGUAS | PR | 00726-0506 |
| 745523 | RICARDO RAMOS RODRIGUEZ | PO BOX 142 | | | | LAS MARIAS | PR | 00670 |
| 437433 | RICARDO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 437434 | RICARDO RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 745524 | RICARDO RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 437435 | RICARDO RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 437436 | RICARDO RANGEL PADILLA | ADDRESS ON FILE | | | | | | |
| 437437 | RICARDO RANGELL PADILLA | ADDRESS ON FILE | | | | | | |
| 437438 | RICARDO RAOLA CABRERA | ADDRESS ON FILE | | | | | | |
| 437439 | RICARDO RAOLA CABRERA | ADDRESS ON FILE | | | | | | |
| 745525 | RICARDO RAUL MORALES COLON | 5TA SECCION VILLAS DEL REY | H 12 CALLE 31 L | | | CAGUAS | PR | 00725 |
| 437440 | RICARDO RDGZ DEL VALLE, ING. CONSULT CSP | PO BOX 9448 | | | | SAN JUAN | PR | 00908-0448 |
| 437441 | RICARDO REGUERO CABALLERO | ADDRESS ON FILE | | | | | | |
| 437442 | RICARDO REVERON ELLIN | ADDRESS ON FILE | | | | | | |
| 745526 | RICARDO REYES ACEVEDO | HC 01 BOX 4757 | | | | SABANA HOYOS | PR | 00688 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 745527 | RICARDO REYES BONEFONT | COND GOLDEN VIEW PLAZA | APTO 809 | | SAN JUAN | PR | 00924 | |
| 745528 | RICARDO REYES DAVILA | CAMINO DEL MAR | CK 14 PLAZA BORINQUEN | | TOA BAJA | PR | 00949 | |
| 849754 | RICARDO REYES DAVILA | URB CAMINO DEL MAR | 9514 PLAZA BORINQUEN | | TOA BAJA | PR | 00949 | |
| 437443 | RICARDO REYES FERRER | ADDRESS ON FILE | | | | | | |
| 745529 | RICARDO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 745530 | RICARDO REYES VICENTE | HC 71 BOX 6452 | | | CAYEY | PR | 00736 | |
| 437444 | RICARDO RINCON LOPEZ | ADDRESS ON FILE | | | | | | |
| 437445 | RICARDO RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 745531 | RICARDO RIOS RODRIGUEZ | BOX 590 | | | BARCELONETA | PR | 00617 | |
| 745532 | RICARDO RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 745533 | RICARDO RIVAS CORDERO | LA ROSALEDA | EA 4 CALLE ROSA DE TEJAS | | LEVITTOWN | PR | 00949 | |
| 745534 | RICARDO RIVAS MCCLIN | REPT UNIVERSITARIO | 372 CALLE BARNAND | | SAN JUAN | PR | 00926 | |
| 437446 | RICARDO RIVAS MUNOZ | ADDRESS ON FILE | | | | | | |
| 745535 | RICARDO RIVERA | PMB 146 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 437447 | RICARDO RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 745536 | RICARDO RIVERA ALICEA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 745537 | RICARDO RIVERA ALMESTICA | ADDRESS ON FILE | | | | | | |
| 745538 | RICARDO RIVERA AMILL | PO BOX 326 | | | ARROYO | PR | 00714 | |
| 437448 | RICARDO RIVERA BELARDO | ADDRESS ON FILE | | | | | | |
| 437449 | RICARDO RIVERA CANTRES | ADDRESS ON FILE | | | | | | |
| 437450 | RICARDO RIVERA CASTRO | ADDRESS ON FILE | | | | | | |
| 437451 | RICARDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 745539 | RICARDO RIVERA GARCIA | URB CIUDAD JARDIN | 236 CALLE ALCANFORD | | CANOVANAS | PR | 00729 | |
| 437452 | RICARDO RIVERA GONZALEZ | BDA MIRAMAR | 633 PUERTO JOBOS BOX 52 | | GUAYAMA | PR | 00704 | |
| 745540 | RICARDO RIVERA GONZALEZ | PO BOX 20392 | | | SAN JUAN | PR | 00928 0392 | |
| 437453 | RICARDO RIVERA GORDILLO | ADDRESS ON FILE | | | | | | |
| 745541 | RICARDO RIVERA GUTIERREZ | PO BOX 411 | | | CAYEY | PR | 00737-0411 | |
| 745542 | RICARDO RIVERA GUZMAN | URB VILLA PRADES | 836 CALLE ANGEL MISLAN | | SAN JUAN | PR | 00924 | |
| 745543 | RICARDO RIVERA HERNANDEZ | EXT FOREST HILL | O 157 CALLE ATENAS | | BAYAMON | PR | 00959 | |
| 437454 | RICARDO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 2176510 | RICARDO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 437455 | RICARDO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 745544 | RICARDO RIVERA MORALES | EXT LA ALAMEDA | A-10 CALLE B | | SAN JUAN | PR | 00926 | |
| 745545 | RICARDO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745546 | RICARDO RIVERA ORTIZ | BO MOGOTE | 106 EVARISTO HERNANDEZ | | CAYEY | PR | 00736 | |
| 437456 | RICARDO RIVERA ORTIZ | PO BOX 2122 | | | CAYEY | PR | 00737 | |
| 437457 | RICARDO RIVERA RIVAS | ADDRESS ON FILE | | | | | | |
| 437458 | RICARDO RIVERA RIVERA | BOX HCT 4948 | | | QUEBRADILLAS | PR | 00678 | |
| 437459 | RICARDO RIVERA RIVERA | PO BOX 1378 | | | MOROVIS | PR | 00687 | |
| 745548 | RICARDO RIVERA RIVERA | RR 2BOX 6814 | | | TOA ALTA | PR | 00953 | |
| 437460 | RICARDO RIVERA RIVERA | URB CIUDAD UNIVERSITARIA | T 12 CALLE 30 | | TRUJILLO ALTO | PR | 00979-2106 | |
| 437461 | RICARDO RIVERA RIVERA | URB LOS FLAMBOYANES | K 11 | | COAMO | PR | 00769 | |
| 437462 | RICARDO RIVERA RIVERA | URB VILLAS DE LOIZA | AF 1 CALLE 31 | | CANOVANAS | PR | 00729-4107 | |
| 745550 | RICARDO RIVERA RODRIGUEZ | COND SANTA PAULA APT 503A | 15 CALLE REGINA MEDINA | | GUAYNABO | PR | 00969 | |
| 437463 | RICARDO RIVERA RODRIGUEZ | URB BAIROA | C S 1 CALLE 11 | | CAGUAS | PR | 00725 | |
| 745551 | RICARDO RIVERA ROQUE | URB SAN MARTIN | 22 CALLE LEON | | CAYEY | PR | 00736 | |
| 745552 | RICARDO RIVERA RUIZ | HC 2 BOX 5465 | BO PALOMAS | | COMERIO | PR | 00782 | |
| 437464 | RICARDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 745553 | RICARDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 437465 | RICARDO RIVERA SCOTT | ADDRESS ON FILE | | | | | | |
| 745554 | RICARDO RIVERA VEGA | BO ABRA VENDING | 44 | | MANATI | PR | 00674 | |
| 745555 | RICARDO RIVERA VELEZ | 4 CUESTA DEL RIO | | | YAUCO | PR | 00698 | |
| 849755 | RICARDO RIVERA VILLANUEVA | PO BOX 2174 | | | COAMO | PR | 00769-4174 | |
| 437466 | RICARDO ROBLES CARABALLO | ADDRESS ON FILE | | | | | | |
| 437467 | RICARDO ROBLES CARRION | ADDRESS ON FILE | | | | | | |
| 745556 | RICARDO ROBLES CORDERO | ADDRESS ON FILE | | | | | | |
| 745557 | RICARDO RODRIGUEZ | 171 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 745558 | RICARDO RODRIGUEZ | HC 33 BOX 5098 | | | DORADO | PR | 00646 | |
| 745559 | RICARDO RODRIGUEZ | PO BOX 3201 | | | CAROLINA | PR | 00987 | |
| 437468 | RICARDO RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | |
| 745560 | RICARDO RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 437469 | RICARDO RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 437471 | RICARDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 745561 | RICARDO RODRIGUEZ CORDERO | LOS ROSALES 2 | 29 CALLE MARGINAL | | MANATI | PR | 00674 | |
| 437472 | RICARDO RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 437473 | RICARDO RODRIGUEZ DEL VALLE INGENIEROS | CONSULTORES CSP | PO BOX 9448 | | SAN JUAN | PR | 00908-0448 | |
| 437474 | RICARDO RODRIGUEZ DEL VALLE-INGENIEROS CONSULTORES | PO BOX 9448 | | | SAN JUAN | PR | 00908 | |
| 745562 | RICARDO RODRIGUEZ FRANCESCHI | EXT SANTA TERESITA | CS11 CALLE M | | PONCE | PR | 00730-2201 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 669 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| 437475 | RICARDO RODRIGUEZ GONZALEZ | PO BOX 10002 | | | CIDRA | PR | 00739 | |
| 437476 | RICARDO RODRIGUEZ GONZALEZ | PO BOX 3122 | | | MAYAGUEZ | PR | 00681 | |
| 745563 | RICARDO RODRIGUEZ GONZALEZ | VISTAMAR | 215 CALLE ARAGON | | CAROLINA | PR | 00983 | |
| 745564 | RICARDO RODRIGUEZ HERNANDEZ | HC 2 BOX 11002 | | | YAUCO | PR | 00698 | |
| 437478 | RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 437477 | RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 745565 | RICARDO RODRIGUEZ MEDINA | HC 1 BOX 10804 | | | GUAYANILLA | PR | 00656 | |
| 745566 | RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO | K 14 CALLE 6 | | GUAYNABO | PR | 00966 | |
| 437479 | RICARDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 745567 | RICARDO RODRIGUEZ ORTIZ | URB VILLA MADRID | V 17 CALLE 8 | | COAMO | PR | 00769 | |
| 437480 | RICARDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 745568 | RICARDO RODRIGUEZ QUIXONES | ADDRESS ON FILE | | | | | | |
| 437481 | RICARDO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 745569 | RICARDO RODRIGUEZ RAMOS | P O BOX 268 | | | PATILLAS | PR | 00723 | |
| 437482 | RICARDO RODRIGUEZ REILLO | ADDRESS ON FILE | | | | | | |
| 745571 | RICARDO RODRIGUEZ REILLO | ADDRESS ON FILE | | | | | | |
| 745570 | RICARDO RODRIGUEZ REILLO | ADDRESS ON FILE | | | | | | |
| 745572 | RICARDO RODRIGUEZ REYES | P O BOX 54 | | | UTUADO | PR | 00641-0054 | |
| 745576 | RICARDO RODRIGUEZ RIVERA | BO BUCARABONES | PARCELA 91 | | TOA ALTA | PR | 00953 | |
| 745574 | RICARDO RODRIGUEZ RIVERA | BO COCO NUEVO | 345 CALLE LUIS LLORENS TORRES | | SALINAS | PR | 00751 | |
| 745573 | RICARDO RODRIGUEZ RIVERA | C/O MARIA I LEON CRUZ | PO BOX 29086 | | SAN JUAN | PR | 00929-0086 | |
| 745575 | RICARDO RODRIGUEZ RIVERA | COM ARCADIO MALDONADO SOLAR 95 | | | SALINAS | PR | 00824 | |
| 437483 | RICARDO RODRIGUEZ RIVERA | CUIDAD JARDIN | 273 CALLE EUCALIPTO | | BAYAMON | PR | 00956 | |
| 437484 | RICARDO RODRIGUEZ RIVERA | URB EVELYMAR | CARR 3 KM 157 8 | | SALINAS | PR | 00751 | |
| 745577 | RICARDO RODRIGUEZ SANTIAGO | P O BOX 088 | | | MOROVIS | PR | 00687 | |
| 745578 | RICARDO RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 206 RUBICON | | SAN JUAN | PR | 00926 | |
| 437485 | RICARDO RODRIGUEZ SANTOS | URB COSTA NORTE | 99 CALLE AGUA AZUL | | HATILLO | PR | 00659 | |
| 745579 | RICARDO RODRIGUEZ SANTOS | VILLAS DE LOIZA | J 19 CALLE 2 | | CANOVANAS | PR | 00729 | |
| 745580 | RICARDO RODRIGUEZ VARGAS | HC 05 BOX 55032 | | | CAGUAS | PR | 00725 | |
| 437486 | RICARDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 437487 | RICARDO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 437488 | RICARDO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 437489 | RICARDO ROIG RIVERA | ADDRESS ON FILE | | | | | | |
| 2175173 | RICARDO ROIG RIVERA | ADDRESS ON FILE | | | | | | |
| 745581 | RICARDO ROLON MORALES | HC 1 BOX 6313 | | | AIBONITO | PR | 00705 | |
| 437490 | RICARDO ROMAN EYXARCH | PO BOX 50367 | | | TOA BAJA | PR | 00950 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745582 | RICARDO ROMAN EYXARCH | PO BOX 9327 | | | | BAYAMON | PR | 00687 | |
| 745583 | RICARDO ROMAN VERA | HC 1 BOX 4675 | | | | CAMUY | PR | 00627 | |
| 437491 | RICARDO ROMANO LUDUENA | ADDRESS ON FILE | | | | | | | |
| 745584 | RICARDO ROSA DE LEON | SAN GERARDO | 308 MONTANA | | | SAN JUAN | PR | 00926 | |
| 437492 | RICARDO ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437493 | RICARDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 437494 | RICARDO ROSADO CABASSA | ADDRESS ON FILE | | | | | | | |
| 437495 | RICARDO ROSADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 437496 | RICARDO ROSADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 437497 | RICARDO ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745585 | RICARDO ROSADO LATORRE | URB COLINAS VERDES | J 7 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 745586 | RICARDO ROSADO PRATTS | PO BOX 874 | | | | AIBONITO | PR | 00705-0874 | |
| 745587 | RICARDO ROSADO RIVERA | 855 PERLA BUCANA | | | | PONCE | PR | 00728 | |
| 745588 | RICARDO ROSADO ROBLES | URB MANSIONES DEL SOL | 36 VIA ARCOIRIS B 3 | | | SABANA SECA | PR | 00952 | |
| 437498 | RICARDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437499 | RICARDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 437500 | RICARDO ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 437501 | RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437502 | RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 1256764 | RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437503 | RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437504 | RICARDO ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 745589 | RICARDO ROSARIO SANTIAGO | HC 01 BOX 4358 | | | | AIBONITO | PR | 00705 | |
| 437505 | RICARDO ROSARIO Y GLORISIX MARRERO | ADDRESS ON FILE | | | | | | | |
| 745590 | RICARDO ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| 745591 | RICARDO ROSSY FERNANDEZ | PO BOX 1141 | | | | MANATI | PR | 00674 | |
| 745592 | RICARDO ROURA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 745138 | RICARDO ROURE | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| 745594 | RICARDO ROVIRA MACCORMICK | PO BOX 870 | | | | GUAYAMA | PR | 00785 | |
| 437506 | RICARDO ROVIRA MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 437507 | RICARDO ROVIRA MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 437508 | RICARDO RUBIO REYES | ADDRESS ON FILE | | | | | | | |
| 745596 | RICARDO RUBIO ROMERO | HC 1 BOX 7521 | | | | LOIZA | PR | 00772 | |
| 745597 | RICARDO RUIZ CAMACHO | L 29 EL CAFETAL 13 | | | | YAUCO | PR | 00698 | |
| 437509 | RICARDO RUIZ CASTRO | LCDO. JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 671 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437510 | RICARDO RUIZ CASTRO | LCDO. SERAFÍN ROSADO SANTIAGO | 7 SANTA ANA ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 745598 | RICARDO RUIZ DE PORRAS | VALLE TOLIMA F 7 | CALLE JOSE QUINTANA | | | CAGUAS | PR | 00725 | |
| 745599 | RICARDO RUIZ DIAZ | APARTADO 1232 | | | | FAJARDO | PR | 00738 | |
| 437511 | RICARDO RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437512 | RICARDO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 437513 | RICARDO RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 437514 | RICARDO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745600 | RICARDO S FERNANDEZ GARCIA | URB VILLANOVA | G1-2 CALLE E | | | SAN JUAN | PR | 00926 | |
| 437515 | RICARDO S SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 745601 | RICARDO SAAVEDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745139 | RICARDO SALAS GONZALEZ | 22 AVE SEVARIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| 849756 | RICARDO SANABRIA LOPEZ | 61 CALLE MUÑOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 437516 | RICARDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745602 | RICARDO SANCHEZ GONZALEZ | PO BOX 105 | | | | GUAYANILLA | PR | 00656 | |
| 437517 | RICARDO SANCHEZ GONZALEZ | URB SANTA ELENA | H 16 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | |
| 437518 | RICARDO SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 745603 | RICARDO SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 437519 | RICARDO SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745604 | RICARDO SANCHEZ PIZARRO | 30 CALLE COLECTORA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| 437520 | RICARDO SANTAELLA M.D | ADDRESS ON FILE | | | | | | | |
| 745605 | RICARDO SANTANA MARTINEZ | BO QUEBRADA SECA | 6169 CL 11 | | | CEIBA | PR | 00735 | |
| 745606 | RICARDO SANTANA PEREZ | SECTOR LA SIERRA | BZN 25 BO JOBOS | | | ISABELA | PR | 00662 | |
| 849757 | RICARDO SANTIAGO ALBIZU | 21 CALLE GUANO | | | | COTTO LAUREL | PR | 00780 | |
| 745607 | RICARDO SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 437521 | RICARDO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 745608 | RICARDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437522 | RICARDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745609 | RICARDO SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437523 | RICARDO SANTIAGO MONTALVO/AM ELECTRIC IN | URB VISTA DEL MAR | 111 CALLE A 1 | | | MAYAGUEZ | PR | 00680 | |
| 437524 | RICARDO SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 437525 | RICARDO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 745610 | RICARDO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 437526 | RICARDO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 437527 | RICARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437528 | RICARDO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745611 | RICARDO SANTOS PEREZ | VEGA BAJA LAKES | H 34 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 437529 | RICARDO SEDA CARABALLO | ADDRESS ON FILE | | | | | | |
| 437530 | RICARDO SEGARRA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 745612 | RICARDO SEGUI RODRIGUEZ | URB RIO HONDO | AK8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 745613 | RICARDO SEPULVEDA RODRIGUEZ | PO BOX 1497 | | | | YABUCOA | PR | 00767 | |
| 437531 | RICARDO SERRANO COLON | ADDRESS ON FILE | | | | | | |
| 437532 | RICARDO SEVILLA ROBLES | ADDRESS ON FILE | | | | | | |
| 437533 | RICARDO SILVA OQUENDO | ADDRESS ON FILE | | | | | | |
| 745614 | RICARDO SOTO BARBOSA | 5TA SECC LEVITTOWN | B 6-3 DR JOSE DAVILA | | | LEVITTOWN | PR | 00949 | |
| 437534 | RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | |
| 437535 | RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | |
| 437536 | RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | |
| 437537 | RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | |
| 745615 | RICARDO SOTO GOMEZ | URB LEVITTOWN | K 1320 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 437538 | RICARDO SOTO MANGUAL | ADDRESS ON FILE | | | | | | |
| 745616 | RICARDO SOTO SUAREZ | URB EL TORITO | I-2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 745617 | RICARDO SUAREZ CARDONA | URB VILLA EVANGELINA | D 291 CALLE 101 | | | MANATI | PR | 00674 | |
| 437539 | RICARDO SUAREZ MADERA | ADDRESS ON FILE | | | | | | |
| 745618 | RICARDO SUAREZ MENDEZ | HC 867 BOX 22879 | | | | FAJARDO | PR | 00738 | |
| 437540 | RICARDO TAPANES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745619 | RICARDO TIRADO CASALS | URB ENRAMADA | E 1 CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 437541 | RICARDO TIRADO CEDENO | ADDRESS ON FILE | | | | | | |
| 745620 | RICARDO TIRADO NEGRON | PUERTO NUEVO | 309 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 745621 | RICARDO TIRADO SERRANO | ADDRESS ON FILE | | | | | | |
| 745622 | RICARDO TIRE CENTER | URB PUERTO NUEVO | 253 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 745623 | RICARDO TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745624 | RICARDO TORO COLON | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 745140 | RICARDO TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| 437542 | RICARDO TORRES AVILES | ADDRESS ON FILE | | | | | | |
| 437543 | RICARDO TORRES BONILLA | ADDRESS ON FILE | | | | | | |
| 437544 | RICARDO TORRES BONILLA | ADDRESS ON FILE | | | | | | |
| 745625 | RICARDO TORRES CASAL | BO SABANA | CARR 181 RAMAL 852 | | | TRUJILLO ALTO | PR | 00977 | |
| 745626 | RICARDO TORRES CRUZ | P O BOX 10007 SUITE 383 | | | | GUAYAMA | PR | 00785 | |
| 437545 | RICARDO TORRES CUESTA | ADDRESS ON FILE | | | | | | |
| 437546 | RICARDO TORRES FLORES | ADDRESS ON FILE | | | | | | |
| 437547 | RICARDO TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 437548 | RICARDO TORRES PINEDA | ADDRESS ON FILE | | | | | | |
| 745627 | RICARDO TORRES QUINONES | QUINTAS DE MOROVIS | 4 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437549 | RICARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 437550 | RICARDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 437551 | RICARDO TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 437552 | RICARDO TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 437553 | RICARDO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 745628 | RICARDO TORRES Y DAMARIS MORALES | URB REPTO FLAMINGO | I-SS CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 |
| 745629 | RICARDO TORRUELLA RIVERA | ADDRESS ON FILE | | | | | | |
| 437554 | RICARDO UFRET PEREZ Y AIDA M OQUENDO | ADDRESS ON FILE | | | | | | |
| 437555 | RICARDO URENA LANDRON PAGAN | ADDRESS ON FILE | | | | | | |
| 437556 | RICARDO VALE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 745630 | RICARDO VALENTIN DE LA ROSA | P O BOX 439 | | | | ARECIBO | PR | 00613-0439 |
| 745631 | RICARDO VALENTIN DE LA ROSA | PO BOX 250536 RAMEY STA | | | | AGUADILLA | PR | 00604-0536 |
| 437557 | RICARDO VALENTIN REYES | ADDRESS ON FILE | | | | | | |
| 437558 | RICARDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 745632 | RICARDO VALENTIN RUIZ | BOX 496 | | | | MARICAO | PR | 00606 |
| 437559 | RICARDO VALENZUELA | ADDRESS ON FILE | | | | | | |
| 437560 | RICARDO VALERO NOBLE | ADDRESS ON FILE | | | | | | |
| 745633 | RICARDO VALLADARES MARQUEZ | URB LA CUMBRE | 719 CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 745634 | RICARDO VALLADARES NATAL | PMB 25 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 |
| 745635 | RICARDO VANDO TORRES | ADDRESS ON FILE | | | | | | |
| 437561 | RICARDO VAQUER LUGO | ADDRESS ON FILE | | | | | | |
| 745636 | RICARDO VARGAS FERNANDEZ | PO BOX 6611 | | | | MAYAGUEZ | PR | 00681 |
| 745637 | RICARDO VARGAS ORTEGA | HC 69 BOX 15705 | | | | BAYAMON | PR | 00956 |
| 745638 | RICARDO VARGAS VALENTIN | HC 02 BOX 5603 | | | | RINCON | PR | 00677 |
| 437562 | RICARDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 745639 | RICARDO VAZQUEZ FERRI | PLAZA DE LAS FUENTES | 1087 CALLE FRANCIA | | | TOA ALTA | PR | 00953 |
| 745640 | RICARDO VAZQUEZ JIMENEZ | 1046 CALLE ALESIA | | | | SAN JUAN | PR | 00920 |
| 437563 | RICARDO VAZQUEZ MASS | ADDRESS ON FILE | | | | | | |
| 437564 | RICARDO VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 745641 | RICARDO VEGA ALEJANDRO | CAMINO DEL MAR | 3011 CALLE PLAZA PLAYERA | | | TOA BAJA | PR | 00949 |
| 437565 | RICARDO VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 437566 | RICARDO VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 745642 | RICARDO VEGA VAZQUEZ | 3105 QUINTAS DE SAN FRANCISCO APT 1 | | | | MAYAGUEZ | PR | 00681 |
| 745643 | RICARDO VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1019 CALLE 11 SE | | | SAN JUAN | PR | 00921 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 745644 | RICARDO VELAZQUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437567 | RICARDO VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 437568 | RICARDO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745646 | RICARDO VELEZ RAMIREZ | URB TORRIMAR | 18 6 CALLE ALKAZAR | | | GUAYNOBO | PR | 00966 | |
| 745645 | RICARDO VELEZ RIVAS | PO BOX 3080 | | | | ARECIBO | PR | 00613 | |
| 745647 | RICARDO VELEZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 745648 | RICARDO VELEZ VAZQUEZ | PO BOX 17 | | | | CABO ROJO | PR | 00623 | |
| 1702604 | Ricardo Viera Sanchez | ADDRESS ON FILE | | | | | | | |
| 437569 | RICARDO VILLAFANE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 745649 | RICARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 745650 | RICARDO X CARLO MARRERO | EDIF MERCANTIL PLAZA PH1616 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 437570 | RICARDO ZULUAGA LOZANO | ADDRESS ON FILE | | | | | | | |
| 437571 | RICARDOS ENTERTAIMENT CORP | HC 3 BOX 18156 | | | | QUEBRADILLAS | PR | 00678 | |
| 1471937 | Ricardo's Entertainment, Corp. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 745651 | RICARTE I MEDINA ESCAMILLA | URB REXVILLE | C 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 437572 | RICARTE LISOJO SOLER | ADDRESS ON FILE | | | | | | | |
| 745652 | RICARTE MALDONADO CHAVEZ | SAN JOSE VALENCIA | CALLE BABUN 525 | | | SAN JUAN | PR | 00923 | |
| 437573 | RICARTE MEDINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 437574 | RICARTE RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 745653 | RICARTE SILVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 437575 | RICARTE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437576 | RICARTES GONZALEZ SANTIAGO | PO BOX 68 | | | | GARROCHALES | PR | 00652-0068 | |
| 745654 | RICARTES GONZALEZ SANTIAGO | PO BOX 9447 | | | | BAYAMON | PR | 00960 | |
| 437577 | Ricarvett Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1257392 | RICARVETT TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 437578 | RICAS FRESAS | P O BOX 10931 | | | | SAN JUAN | PR | 00959 | |
| 437579 | RICAURTE CHICA, MARLENY | ADDRESS ON FILE | | | | | | | |
| 813634 | RICAURTE CHICA, MARLENY | ADDRESS ON FILE | | | | | | | |
| 813635 | RICAURTE CHICA, MARLENY | ADDRESS ON FILE | | | | | | | |
| 437580 | RICAUTER L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 437581 | RICCI E MONTES SOTO | ADDRESS ON FILE | | | | | | | |
| 437582 | RICCI J. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437583 | RICCI MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 745655 | RICCI O RUIZ MARTINEZ | URB LOS PAISAJES | 137 CALLE CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| 437584 | RICCI PHD , ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 437585 | RICCI SANTANA, FRANCIS J. | ADDRESS ON FILE | | | | | | | |
| 437586 | RICCIO LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 437587 | RICE CLINIC | 1301 WILSON ROAD | | | | LITTLE ROCK | AR | 72205 | |
| 437588 | RICE DILME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 831613 | RICE LAKE WEIGHING SYSTEMS | 230 W. Coleman ST. | PO Box 272 | | | Rice Lake | WI | 54868 | |
| 1439865 | Rice TTEE, James | ADDRESS ON FILE | | | | | | | |
| 437589 | RICE VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 437590 | RICE VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 437591 | RICERA CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 745657 | RICH CLEANING & MAINTENANCE CORP | RR 6 BOX 11520 | | | | SAN JUAN | PR | 00926-9527 | |
| 745658 | RICH PAINTING & ROFING CORP | BO LLANADA | PO BOX 499 | | | ISABELA | PR | 00662 | |
| 745659 | RICH PAINTING & ROFING CORP | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 745660 | RICH PAINTING & ROFING CORP | PO BOX 534 | | | | ISABELA | PR | 00662 | |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | ADDRESS ON FILE | | | | | | | |
| 849758 | RICHARD A AVILES MICHEL | URB UNIVERSITY GDNS | 264 CALLE HOWARD | | | SAN JUAN | PR | 00927-4109 | |
| 745667 | RICHARD A CASTILLO Y KATHLEEN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 437593 | RICHARD A COLON FRANCO | ADDRESS ON FILE | | | | | | | |
| 745668 | RICHARD A CRUSAN | PO BOX 34523 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 745669 | RICHARD A CRUZ VEGA | URB LUCHETTI | D 16 CALLE UCARES | | | YAUCO | PR | 00698 | |
| 437594 | RICHARD A FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 437595 | RICHARD A MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437596 | RICHARD A MALDONADO MOYENO | ADDRESS ON FILE | | | | | | | |
| 745670 | RICHARD A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437597 | RICHARD A MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |
| 745671 | RICHARD A OCONNOR | 600 BILTMORE WAY APT 814 | | | | CORAL GABLES | FL | 33134 | |
| 437598 | RICHARD A PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 745672 | RICHARD A RIERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 437599 | RICHARD A RIVERA INFANTE | ADDRESS ON FILE | | | | | | | |
| 745673 | RICHARD A TORRES RIVERA | HC 01 BOX 6036 | | | | JUANA DIAZ | PR | 00795 | |
| 745674 | RICHARD A TORRES RODRIGUEZ | APARTADO 616 BO CAMARONES | | | | VILLALBA | PR | 00766 | |
| 849759 | RICHARD A TORRES RODRIGUEZ | PO BOX 616 | | | | VILLALBA | PR | 00766-0616 | |
| 437600 | RICHARD A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745675 | RICHARD A VITO | P.O. BOX 1064 | | | | FAJARDO | PR | 00738-1064 | |
| 437601 | RICHARD A VITO | PO BOX 413 | | | | FAJARDO | PR | 00738 | |
| 437602 | RICHARD A.TORRES DIAZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849760 | RICHARD ACEVEDO VEGA | REPARTO OLIVERAS | 36 CALLE VENUS | | CABO ROJO | PR | 00623-3053 | |
| 745676 | RICHARD ACOSTA MELENDEZ | HC 4 BOX 26252 | | | LAJAS | PR | 00667 | |
| 437603 | RICHARD ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 745661 | RICHARD AGOSTO SANCHEZ | URB NUEVA VIDA EL TUQUE | N 47 CALLE G | | PONCE | PR | 00731 | |
| 437604 | RICHARD ALBARRAN MARZAN | ADDRESS ON FILE | | | | | | |
| 437605 | RICHARD ALBERTO RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 745677 | RICHARD ALEJANDRO ESQUILIN | BO OBRERO STATION | PO BOX 7112 | | SAN JUAN | PR | 00916 | |
| 745678 | RICHARD ALFONSO RIVERA | ADDRESS ON FILE | | | | | | |
| 437606 | RICHARD ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437607 | RICHARD ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 745679 | RICHARD ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 437608 | Richard Alturet, Anixa | ADDRESS ON FILE | | | | | | |
| 437608 | Richard Alturet, Anixa | ADDRESS ON FILE | | | | | | |
| 437609 | RICHARD AMON ZENON | ADDRESS ON FILE | | | | | | |
| 1521794 | Richard and Irene Gorman | ADDRESS ON FILE | | | | | | |
| 437610 | RICHARD ANGLADA CINTRON | ADDRESS ON FILE | | | | | | |
| 745680 | RICHARD AUTO REPAIR | CALLE IGNACIO FLORES | 300 BO. BALBOA | | MAYAGUEZ | PR | 00680 | |
| 2174974 | RICHARD AVILES AROCHO | ADDRESS ON FILE | | | | | | |
| 437611 | RICHARD AVILES MICHEL | ADDRESS ON FILE | | | | | | |
| 437612 | RICHARD AVILES MICHEL | ADDRESS ON FILE | | | | | | |
| 437592 | RICHARD B ETANCOURT, LANDRY | ADDRESS ON FILE | | | | | | |
| 437613 | RICHARD BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 437614 | RICHARD BARRIOS CARDONA | ADDRESS ON FILE | | | | | | |
| 437615 | RICHARD BARRIOS CARDONA & | ADDRESS ON FILE | | | | | | |
| 437616 | RICHARD BELEN | ADDRESS ON FILE | | | | | | |
| 745681 | RICHARD BENITEZ RUIZ | 99 RUTA 4 | | | ISABELA | PR | 00662 | |
| 745682 | RICHARD BETANCOURT LANDRY | PARC SAN ISIDRO | 38 CALLE 12 | | CANOVANAS | PR | 00729 | |
| 1439944 | Richard Blevens Trust | ADDRESS ON FILE | | | | | | |
| 437617 | RICHARD BONET BARBOSA | ADDRESS ON FILE | | | | | | |
| 437618 | RICHARD BONET CARO | ADDRESS ON FILE | | | | | | |
| 745683 | RICHARD BONILLA CONCEPCION | INT BO GUAYABO | CARR 113 KM 3 4 | | ISABELA | PR | 00662 | |
| 745684 | RICHARD BURGOS MOYETT Y DIANA PAGAN ROSA | ADDRESS ON FILE | | | | | | |
| 2175519 | RICHARD BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 437619 | RICHARD C ALBINO MERCADO | ADDRESS ON FILE | | | | | | |
| 437620 | RICHARD C ALBINO MERCADO | ADDRESS ON FILE | | | | | | |
| 745686 | RICHARD C DAWSON | 82 CALLE HOOK | | | AGUADILLA | PR | 00603 | |
| 437621 | RICHARD C DE HOWITT PEREZ | PO BOX 360119 | | | SAN JUAN | PR | 00976-0819 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745685 | RICHARD C DE HOWITT PEREZ | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 |
| 437622 | RICHARD C SCIERA TORRENT | ADDRESS ON FILE | | | | | | |
| 437623 | Richard Calderon Alejandro | ADDRESS ON FILE | | | | | | |
| 437624 | Richard Calderon Alejandro | ADDRESS ON FILE | | | | | | |
| 437625 | RICHARD CALDERON FERDINAND | ADDRESS ON FILE | | | | | | |
| 437626 | RICHARD CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | |
| 437627 | RICHARD CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | |
| 745687 | RICHARD CANDELARIO BONILLA | URB LA QUINTA C 25 CALLE 1 | | | | YAUCO | PR | 00698-4105 |
| 745688 | RICHARD CANTRES ADORNO | URB LEVITTOWN J E | 24 CALLECARMELO D SOLER | | | TOA ALTA | PR | 00949 |
| 745689 | RICHARD CARDONA MARRERO | ADDRESS ON FILE | | | | | | |
| 437628 | RICHARD CARRASCO AYALA | ADDRESS ON FILE | | | | | | |
| 745691 | RICHARD CARRASCO AYALA | ADDRESS ON FILE | | | | | | |
| 745690 | RICHARD CARRASCO AYALA | ADDRESS ON FILE | | | | | | |
| 437629 | RICHARD CARRERAS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 849761 | RICHARD CARRION GONZALEZ | PO BOX 143881 | | | | ARECIBO | PR | 00614-3881 |
| 745692 | RICHARD CARRION GONZALEZ | PO BOX 889 | | | | LARES | PR | 00669 |
| 745693 | RICHARD CARTAGENA DIAZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 |
| 745694 | RICHARD CARTAGENA VIVES | P O BOX 307 | | | | COTO LAUREL | PR | 00780 |
| 745695 | RICHARD CARTER TORRES | P O BOX 45 | | | | CABO ROJO | PR | 00623 |
| 745696 | RICHARD CASTRO MIRANDA | ADDRESS ON FILE | | | | | | |
| 437630 | RICHARD CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 437631 | RICHARD CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 437632 | RICHARD CINTRON LUGO | ADDRESS ON FILE | | | | | | |
| 745697 | RICHARD CINTRON RODRIGUEZ | APT 560236 | | | | GUAYANILLA | PR | 00656 |
| 437633 | RICHARD CINTRON VARGAS | ADDRESS ON FILE | | | | | | |
| 437634 | RICHARD COLLAZO JAIME | ADDRESS ON FILE | | | | | | |
| 437635 | RICHARD COLLAZO JAIME | ADDRESS ON FILE | | | | | | |
| 745698 | RICHARD COLON CORREA | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 437636 | RICHARD COLON MATOS | ADDRESS ON FILE | | | | | | |
| 745699 | RICHARD COLON MATOS | ADDRESS ON FILE | | | | | | |
| 437638 | RICHARD COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 745700 | RICHARD COLON VIRELLA | LLANOS DEL SUR COTTO LAUREL | BOX 11 159 | | | PONCE | PR | 00780 |
| 745701 | RICHARD CONTY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437639 | RICHARD CONTY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 437640 | RICHARD CORA NIEVES | ADDRESS ON FILE | | | | | | |
| 437641 | RICHARD CORREA ESCODA | ADDRESS ON FILE | | | | | | |
| 437642 | RICHARD CORREA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745702 | RICHARD CORREA RIVERA | ADDRESS ON FILE | | | | | | |
| 745703 | RICHARD CORTES FLORES | URB MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 745704 | RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 1563 | | | SAN JUAN | PR | 00920 |
| 437643 | RICHARD COTTO BENITEZ | ADDRESS ON FILE | | | | | | |
| 745705 | RICHARD CRUZ CRUZ | HC 1 BOX 4616 | | | | JUANA DIAZ | PR | 00795-9706 |
| 745706 | RICHARD CRUZ FRANQUI | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 |
| 745707 | RICHARD CRUZ IRIZARRY | PO BOX 6021 | | | | AGUADILLA | PR | 00604 |
| 745708 | RICHARD CRUZ MARTINEZ | URB VERDA MAR | 826 CALLE 31 | | | PUNTA SANTIAGO | PR | 00741 |
| 437644 | RICHARD CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 437645 | RICHARD CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 745709 | RICHARD CUEBAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 437646 | RICHARD CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 745710 | RICHARD CUEVAS RAMIREZ | COND MONTE SUR TOWN HOUSES | APT G 913 | | | SAN JUAN | PR | 00918 |
| 745711 | RICHARD D COX | 23362 BROOKWOOD CIRCLE | | | | CARROLLTON | VA | 23314 |
| 745712 | RICHARD D HESSE | PASEO ARMINIO 2598 | 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 745713 | RICHARD D HESSE | URB PACIFICA PJ | 145 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 |
| 2151776 | RICHARD D. SEIFERT | 475 PANORAMA DRIVE | | | | FAIRBANKS | AK | 99712 |
| 437647 | RICHARD D.SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 437648 | RICHARD DAVILA ORTIZ Y ADIANA COLON | ADDRESS ON FILE | | | | | | |
| 745714 | RICHARD DE JESUS LOPEZ | URB BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 |
| 745715 | RICHARD DE JESUS MORELL | RES LA CEIBA | BLQ 3 APT 31 | | | PONCE | PR | 00716 |
| 437649 | RICHARD DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | |
| 437650 | RICHARD DECLET CALDERON | ADDRESS ON FILE | | | | | | |
| 437651 | RICHARD DIAZ BURGOS | ADDRESS ON FILE | | | | | | |
| 745716 | RICHARD DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 |
| 745717 | RICHARD DIAZ DAVILA | ADDRESS ON FILE | | | | | | |
| 745718 | RICHARD DIAZ RIVERA | URB SANTA ELENA | G 9 CALLE C | | | BAYAMON | PR | 00957 |
| 745719 | RICHARD DIAZ ROMERO | COND CIUDAD UNIVERSITARIA | A 3 AVE PERIFERAL APT 121 | | | TRUJILLO ALTO | PR | 00976 |
| 745662 | RICHARD DIAZ SOTOS | URB VILLA FONTANA | 3HS 18 VIA 56 | | | CAROLINA | PR | 00983 |
| 437652 | RICHARD DIGGS MEDINA | ADDRESS ON FILE | | | | | | |
| 437653 | RICHARD E DELGADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 745720 | RICHARD E DONES VALCARCEL | PO BOX 374 | | | | STA ISABEL | PR | 00757 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745663 | RICHARD E FRY QUAWN | PLAZA NAGUABO BZN 21 | | | | NAGUABO | PR | 00718 | |
| 745721 | RICHARD E LANE DROZ | URB SAN GERARDO 331 | CALLE TULSA | | | SAN JUAN | PR | 00926 | |
| 745722 | RICHARD E RODRIGUEZ OLIVEROS | 357 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 437654 | RICHARD E VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 849762 | RICHARD ESCALERA PAGAN | JARD DE CAPARRA | AE5 CALLE 47 | | | BAYAMON | PR | 00767 | |
| 745723 | RICHARD ESCALERA PAGAN | JARDINES DE CAPARRA | AE 5 CALLE 47 | | | BAYAMON | PR | 00985 | |
| 2175126 | RICHARD ESPINOSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745724 | RICHARD F CATALANO | SOCIAL DEVELOPMENT RESERCH GROUP | 9725-3RA AVE NE 401 | | | SEATTLE | WA | 98115 | |
| 745725 | RICHARD F KEELER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745726 | RICHARD FEBO CRUZ | PMB 20105 | PO BOX 3500 | | | CANOVANAS | PR | 00729 | |
| 745727 | RICHARD FELICIANO PRIETO | VENUS GARDENS | 634 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 745729 | RICHARD FIGUEROA PERDOMO | CAPARRA TERRACE | 1514 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 437656 | RICHARD FLORES 2012 I TRUST | 9300 NW 110TH AVE | | | | MIAMI | FL | 33178-2519 | |
| 745730 | RICHARD FLORES ACOSTA | URB ESTANCIA DEL RIO | C 24 CALLE JAZMIN | | | SABANA GRANDE | PR | 00637 | |
| 745731 | RICHARD FONTANEZ ALDEA | PO BOX 1075 | | | | VEGA ALTA | PR | 00692 | |
| 437657 | RICHARD FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 745732 | RICHARD GARCIA BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437658 | RICHARD GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 745733 | RICHARD GARCIA MONSERRAT | 105 BO CANTERA | | | | MANATI | PR | 00674 | |
| 745734 | RICHARD GARRAHAN FORTEZA | A 17 PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 745735 | RICHARD GESUALDO PALACIOS | URB CONSTANCIA | 2549 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| 745736 | RICHARD GILES TORO | URB VISTA ALEGRE | 1962 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 745737 | RICHARD GONZALEZ ARROYO | VILLA FONTANA | 2MR 584 VIA ANGELICA | | | CAROLINA | PR | 00983 | |
| 745664 | RICHARD GONZALEZ GAUTIER | URB LOIZA VALLEY | R 636 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 437659 | RICHARD GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 437660 | RICHARD GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 437661 | RICHARD GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745738 | RICHARD GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 745739 | RICHARD GONZALEZ VEGA | DIAMOND VILLAGE | A 6 CALLE 1 | | | CAGUAS | PR | 00727 | |
| 745665 | RICHARD GONZALEZ VELAZQUEZ | HC 01 BOX 7497 | | | | GUAYANILLA | PR | 00656 | |
| 437662 | RICHARD GONZALEZ Y CARMEN M CUEVAS | ADDRESS ON FILE | | | | | | | |
| 437663 | RICHARD GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 437664 | RICHARD GREEN | ADDRESS ON FILE | | | | | | | |
| 745740 | RICHARD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745741 | RICHARD H BIRD MELENDEZ | URB SANTA ISIDRA 4H 2 | CALLE 6 | | | FAJARDO | PR | 00738 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | ADDRESS ON FILE | | | | | |
| 745742 | RICHARD H HAMMOND JR | 302 WESTMINTER AVENUE | | | CHERRY HILL | NJ | 08002 |
| 745743 | RICHARD H SHEHAB LICHA | 1353 CARR 19 PMB 108 | | | GUAYNABO | PR | 00966 |
| 437665 | RICHARD HEMPHILL | ADDRESS ON FILE | | | | | |
| 437666 | RICHARD HEMPHILL CARRERO | ADDRESS ON FILE | | | | | |
| 745744 | RICHARD HERNANDEZ RODRIGUEZ | RR 2 BOX 4109 | | | TOA ALTA | PR | 00953 |
| 745745 | RICHARD HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | |
| 745746 | RICHARD HODOSI LEON | PO BOX 396 | | | JUNCOS | PR | 00777 |
| 437667 | RICHARD HYPPOLYTE LAFONTANT | 5660 COLLIN AVENUE APT. 3B | | | MIAMI BEACH | FL | 33140 |
| 745747 | RICHARD HYPPOLYTE LAFONTANT | 5660 COLLINS AVE APT 3 B | | | MIAMI BEACH | FL | 33140 |
| 437668 | RICHARD HYPPOLYTE LAFONTANT | 5890 TARTAK APT. 407-A | | | CAROLINA | PR | 00979 |
| 437669 | RICHARD HYPPOLYTE LAFONTANT | CONDOMINIO CORAL BEACH TOWER 2 | APT.418 5859 AVE. ISLA VERDE | | CAROLINA | PR | 00979-0000 |
| 437670 | RICHARD HYPPOLYTE LAFONTANT | URB LA ESMERALDA | A23 CALLE ORQUIDEA | | CAGUAS | PR | 00725 |
| 437671 | RICHARD I MERCEDES MOTA | ADDRESS ON FILE | | | | | |
| 437672 | RICHARD I ROSAS VALLE | ADDRESS ON FILE | | | | | |
| 745748 | RICHARD IRIZARRY RIVERA | PASEO LA PRINCESA 2109 | 107 C CALLE MONACO | | PONCE | PR | 00716 |
| 437673 | RICHARD J ARROYO CAMACHO | ADDRESS ON FILE | | | | | |
| 437674 | RICHARD J DREWRY FRED | ADDRESS ON FILE | | | | | |
| 437675 | RICHARD J GONZALEZ APONTE | ADDRESS ON FILE | | | | | |
| 437676 | RICHARD J MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 437677 | RICHARD J NOEL | ADDRESS ON FILE | | | | | |
| 745749 | RICHARD J RIVERA | URB ENCANTADA | 7601 CALLE AVENTURA | | TRUJILLO ALTO | PR | 00976 |
| 745750 | RICHARD J SCHMEELK | P O BOX 1329 | | | BUFFALO | NY | 14240 |
| 437678 | RICHARD J SERRANO ROSARIO | ADDRESS ON FILE | | | | | |
| 437679 | RICHARD J TIMM RIOS | ADDRESS ON FILE | | | | | |
| 745751 | RICHARD JIMENEZ DE JESUS | HC 01 BOX 32025 | | | JUANA DIAZ | PR | 00795 |
| 745752 | RICHARD JOHNSON GOMEZ | PO BOX 1098 | | | NAGUABO | PR | 00718 |
| 745753 | RICHARD L FINKEL | LA CUMBRE 271 SIERRA MORENA | SUITE 167 | | SAN JUAN | PR | 00926 |
| 437681 | RICHARD L GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 437682 | RICHARD L MIRANDA DE JESUS | ADDRESS ON FILE | | | | | |
| 745754 | RICHARD L PACHECO COLLAZO | PARCELAS SABANETAS | 75 PROGRESO | | PONCE | PR | 00715 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 745755 | RICHARD L RAMOS SANTIAGO | URB VILLAS DE RIO GRANDE | AF 20 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 745756 | RICHARD L ROSARIO DELGADO | P O BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 437683 | RICHARD L SIMMONS RIVERA | ADDRESS ON FILE | | | | | | | |
| 437684 | RICHARD L WEST | ADDRESS ON FILE | | | | | | | |
| 745757 | RICHARD LOPEZ | SECT LAS VILLAS | 137 BORINQUEN RD | | | AGUADILLA | PR | 00603 1321 | |
| 745758 | RICHARD LOPEZ ALICEA D/B/A SGA SALES | P O BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |
| 745759 | RICHARD LOPEZ FIGUEROA D/B/A SGA SALES | P.P. BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |
| 437685 | RICHARD LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745760 | RICHARD LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745761 | RICHARD LOURIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437686 | RICHARD M BLANCO PECK | ADDRESS ON FILE | | | | | | | |
| 745762 | RICHARD M CAMACHO ARROYO | ADDRESS ON FILE | | | | | | | |
| 437687 | RICHARD M CASTILLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 437688 | RICHARD M DAVILA RICHARDS | ADDRESS ON FILE | | | | | | | |
| 745763 | RICHARD M PUCHALES PRUNEDA | HC 03 BOX 12109 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 745764 | RICHARD MACHADO GONZALEZ | P O BOX 426 | | | | BAYAMON | PR | 00960-0426 | |
| 745765 | RICHARD MALAVE SANTIAGO | P O BOX 1761 | | | | LAS PIEDRAS | PR | 00771 | |
| 745766 | RICHARD MALDONADO GONZALEZ | HC 2 BOX 6514 | | | | UTUADO | PR | 00641-9502 | |
| 745767 | RICHARD MALDONADO MOYENO | HC 1 BOX 2746 | | | | SABANA HOYOS | PR | 00688 | |
| 745768 | RICHARD MANUEL HERNANDEZ | VILLA CAROLINA | 120-7 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 437689 | RICHARD MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745769 | RICHARD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437690 | RICHARD MATOS GARCÍA | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 437691 | RICHARD MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745770 | RICHARD MENDEZ SANTIAGO | URB PARQUE TERRALINDA 1302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745771 | RICHARD MERCADO FRET | LAS DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 437692 | RICHARD MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437693 | RICHARD MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437694 | RICHARD MERLY LEON | ADDRESS ON FILE | | | | | | | |
| 437695 | RICHARD MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745772 | RICHARD MIRANDA VIERA | PARCELAS RIO BLANCO | BOX 87 | | | NAGUABO | PR | 00744 | |
| 437696 | RICHARD MIRANDA VIERA | VILLA PATAGONIA | 4 CALLE SAN JOSE | | | HUMACAO | PR | 00791 | |
| 437697 | RICHARD MONGE NELSON MONGE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 856453 | RICHARD MORALES ANGUEIRA | PO BOX 9890 | | | | CAROLINA | PR | 00988 | |
| 745774 | RICHARD MORALES CRUZ | ALTOS DE TORRIMAR | A39 CALLE CURACAO | | | BAYAMON | PR | 00959 | |
| 745775 | RICHARD MORALES OTERO | URB ROYAL TOWN N1 CALLE 7 | | | | BAYAMON | PR | 00956-4549 | |
| 745776 | RICHARD MORALES ROSADO | CENTRO COMERCIAL | MANUEL ZENO GANDIA 12 | | | ARECIBO | PR | 00612 | |
| 437700 | RICHARD MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 745777 | RICHARD MORELL TALAVERA | ADDRESS ON FILE | | | | | | | |
| 437701 | RICHARD MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 437702 | RICHARD MUNIZ SALTARES | ADDRESS ON FILE | | | | | | | |
| 745778 | RICHARD NAVARRO | VILLAS DE LOIZA | RR 13 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 437703 | RICHARD NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 745779 | RICHARD NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 437704 | RICHARD NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 745781 | RICHARD NEGRON ORTIZ | AC 2 BOX 11790 | | | | YAUCO | PR | 00698 | |
| 745780 | RICHARD NEGRON ORTIZ | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| 437705 | RICHARD NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 745782 | RICHARD NOLASCO MALDONADO | 3428 CARR 2 | | | | VAGA BAJA | PR | 00693 | |
| 437706 | RICHARD NUNEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 745783 | RICHARD NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720-9706 | |
| 745784 | RICHARD O RIVERA DIAZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 745785 | RICHARD OLAN FELICIANO | PO BOX 6987 | | | | CAGUAS | PR | 00726 | |
| 745786 | RICHARD OLIVERAS | URB SANTA TERESITA | AL11 CALLE 9 | | | PONCE | PR | 00731 | |
| 437707 | RICHARD ORENGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 437708 | RICHARD ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 849763 | RICHARD ORTIZ CRUZ | HC 6 BOX 4233 | | | | COTTO LAUREL | PR | 00780 | |
| 849764 | RICHARD ORTIZ LOPEZ | 61 RETIRO ESTE | | | | GUAYAMA | PR | 00784 | |
| 745787 | RICHARD ORTIZ ORTIZ | D 22 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 745788 | RICHARD OVIEDO BARREIRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745789 | RICHARD P GUERRERO TEJEDA | BO LAS CUEVAS | 69 CALLE SAN PATRICIO | | | LOIZA | PR | 00772 | |
| 745790 | RICHARD P NOLASCO LOMBA | RAMIREZ DE ARELLANO | 12 ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682 | |
| 437709 | RICHARD PACHECO ALICEA | ADDRESS ON FILE | | | | | | | |
| 745792 | RICHARD PADILLA LISBOA | HC 2 BOX 26214 | | | | MAYAGUEZ | PR | 00680-9057 | |
| 437710 | RICHARD PAGAN FRANCO | ADDRESS ON FILE | | | | | | | |
| 437711 | RICHARD PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 437712 | RICHARD PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 437713 | RICHARD PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 745793 | RICHARD PARENT GOULET/ MARIA CONCEPCION | P O BOX 2376 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437714 | Richard Pastor, Ezequiel | ADDRESS ON FILE | | | | | | |
| 437715 | RICHARD PENA MERCADO | ADDRESS ON FILE | | | | | | |
| 437716 | RICHARD PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 745794 | RICHARD PEREZ HERNANDEZ | HC 02 BOX 10835 | | | JUNCOS | PR | 00777 | |
| 437717 | RICHARD PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 745795 | RICHARD PEREZ VALLE | BO. SAN ANTONIO HC-1 BOX 4296 | | | QUEBRADILLAS | PR | 00678 | |
| 437718 | RICHARD PEREZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1505664 | Richard Perez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 813636 | RICHARD PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 437719 | RICHARD PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 437720 | RICHARD PIETRI LUGO | ADDRESS ON FILE | | | | | | |
| 437721 | RICHARD PIMENTEL BURGOS | ADDRESS ON FILE | | | | | | |
| 437722 | RICHARD PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 437723 | RICHARD PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 437724 | RICHARD POLA TRUST | 1621 PERKINS DRIVE | | | ARCADIA | CA | 91006 | |
| 437725 | RICHARD R DREWRY | ADDRESS ON FILE | | | | | | |
| 745796 | RICHARD R FLORES MARTINEZ | P O BOX 1052 | | | YAUCO | PR | 00698 | |
| 745797 | RICHARD R RIVERA LUGO | HC 58 BOX 8867 | | | AGUADA | PR | 00602 | |
| 745798 | RICHARD RAMIREZ CLAUDIO | P O BOX 77 1137 | | | OCALA | FL | 34477 | |
| 437726 | RICHARD RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 745799 | RICHARD RAMIREZ RIOS | URB ESTANCIA DEL PARRA | 48 CALLE CONCORD | | LAJAS | PR | 00667 | |
| 437727 | RICHARD RAMOS LABOY | ADDRESS ON FILE | | | | | | |
| 437728 | RICHARD RAMOS LABOY | ADDRESS ON FILE | | | | | | |
| 437729 | RICHARD RAMOS MONTES | ADDRESS ON FILE | | | | | | |
| 437730 | RICHARD RAMOS SANABRIA | ADDRESS ON FILE | | | | | | |
| 745800 | RICHARD REAL CRUZ | HF 11 7MA SECC CALLE LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 437731 | RICHARD REYES CALERO | ADDRESS ON FILE | | | | | | |
| 745801 | RICHARD REYES RAMOS | PO BOX 54 | | | CAROLINA | PR | 00986 | |
| 745802 | RICHARD RIVERA | BOX 1408 | | | VIEQUES | PR | 00765 | |
| 745803 | RICHARD RIVERA | PO BOX 1408 | | | VIEQUES | PR | 00765 | |
| 745804 | RICHARD RIVERA | PO BOX 584 | | | VIEQUES | PR | 00765 | |
| 437733 | RICHARD RIVERA GARCIA | P O BOX 1665 | | | TOA BAJA | PR | 00951 | |
| 745805 | RICHARD RIVERA GARCIA | P O BOX 6607 | | | PONCE | PR | 00733 | |
| 437734 | RICHARD RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 437735 | RICHARD RIVERA MERCED | ADDRESS ON FILE | | | | | | |
| 745806 | RICHARD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 437736 | RICHARD RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437737 | RICHARD RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 745808 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 |
| 745807 | RICHARD RIVERA RIVERA | PO BOX 398 | | | | GARROCHALES | PR | 00652 |
| 745809 | RICHARD RIVERA SANTOS | P M B 477 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 |
| 437738 | RICHARD RIVERA VICENTE | ADDRESS ON FILE | | | | | | |
| 437740 | RICHARD RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 437739 | Richard Rivera, Charlie | ADDRESS ON FILE | | | | | | |
| 437742 | RICHARD ROCHE MORALES | ADDRESS ON FILE | | | | | | |
| 437743 | RICHARD ROCHE VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 437744 | RICHARD RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 745810 | RICHARD RODRIGUEZ GONZALEZ | PUERTO REAL PLAYA | H 16 CALLE TABLAZO | | | FAJARDO | PR | 00740 |
| 1256765 | RICHARD RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 437745 | RICHARD RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 745811 | RICHARD RODRIGUEZ MELENDEZ | HC 01 BOX 8090 | | | | LAS PIEDRAS | PR | 00771 |
| 745812 | RICHARD RODRIGUEZ RIVERA | VILLA BORINQUEN | E 19 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 849765 | RICHARD RODRIGUEZ TORRES | HC 2 BOX 7603 | | | | YABUCOA | PR | 00767 |
| 437746 | RICHARD ROJAS HOFFMANN | ADDRESS ON FILE | | | | | | |
| 745813 | RICHARD ROLON GOMEZ | BO OBRERO 730 | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 |
| 745814 | RICHARD ROLON ROLON | P O BOX 1049 | | | | COROZAL | PR | 00783 |
| 745815 | RICHARD ROMAN CRESPO | URB CORALES | K 3 CALLE 1 | | | HATILLO | PR | 00659 |
| 437747 | RICHARD ROMAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 745816 | RICHARD ROSADO | ADDRESS ON FILE | | | | | | |
| 745817 | RICHARD ROSADO MALDONADO | CARR 4747 BUZON 32 | | | | ISABELA | PR | 006662 |
| 437748 | RICHARD ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 745818 | RICHARD ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 849766 | RICHARD ROSARIO | A55 CALLE ROBLE | | | | SAN JUAN | PR | 00925 |
| 745819 | RICHARD ROSARIO | RES LOPEZ SICARDO | 870 C/ CISNE APT 100 | | | SAN JUAN | PR | 00923 |
| 745820 | RICHARD ROSARIO AYALA | HC 15 BOX 16111 | | | | HUMACAO | PR | 00791 |
| 745821 | RICHARD ROSARIO ROMAN | VILLA DEL CARMEN | GH2 CALLE 8 | | | PONCE | PR | 00732 |
| 745822 | RICHARD RZADKOWSKI | URB RIO GRANDE ESTATES | 10625 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745-5224 |
| 745824 | RICHARD SALES VALLE | CAMINO LA CUCHILLA BOX 1110 | CARR 348 KM 1 2 | | | MAYAGUEZ | PR | 00680 |
| 437749 | RICHARD SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 437750 | RICHARD SANTANA DONES | ADDRESS ON FILE | | | | | | |
| 745825 | RICHARD SANTIAGO BERRIOS | PO BOX 3211 | | | | BAYAMON | PR | 00958 |
| 437751 | RICHARD SANTIAGO CEDENO | ADDRESS ON FILE | | | | | | |
| 437752 | RICHARD SANTOS GARCIA | ADDRESS ON FILE | | | | | | |
| 745826 | RICHARD SANTOS LUNA | P O BOX 2065 | | | | CAYEY | PR | 00737 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 685 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745827 | RICHARD SCHWARTZ ARROYO | 1484 AVE F D ROOSEVELT APT 702 | | | | SAN JUAN | PR | 00920 | |
| 745828 | RICHARD SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 437753 | RICHARD SMITH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745829 | RICHARD SOSA ORTEGA | PO BOX 1378 | | | | CIALES | PR | 00638 | |
| 745830 | RICHARD SOTO CORTES | 22 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 745831 | RICHARD SOTO SOTOMAYOR | URB MONTE SOL | G 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1448406 | Richard Stark and Sharla Stark JT | ADDRESS ON FILE | | | | | | | |
| 745832 | RICHARD T OLIVER | ADDRESS ON FILE | | | | | | | |
| 437754 | RICHARD TORANZO TORRES | ADDRESS ON FILE | | | | | | | |
| 745833 | RICHARD TORO RIVERA | BO MAMEYAL | 33B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 437756 | RICHARD TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 745834 | RICHARD TORRES GOMEZ | BO GUARAGUERO ARRIBA | CARR 174 R 812 | | | BAYAMON | PR | 00956 | |
| 745835 | RICHARD TORRES LEBRON | HACIENDA BORINQUEN | 209 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 437757 | RICHARD TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 437758 | RICHARD TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 437759 | RICHARD TORRES RODRIGUE / RICHARD TORRES | ADDRESS ON FILE | | | | | | | |
| 745836 | RICHARD TORRES SAEZ | MONT BLANC HOUSING | K 6 CALLE G | | | YAUCO | PR | 00698 | |
| 745837 | RICHARD TORRES SANTIAGO | 271 CALLE LUNA APT 2G | | | | SAN JUAN | PR | 00901 | |
| 745838 | RICHARD TORRES SANTIAGO | URB SANTA ROSA | 3147 AVE MAIN STE 127 | | | BAYAMON | PR | 00956 | |
| 437760 | RICHARD TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 437761 | RICHARD TRINIDAD MUNIZ | ADDRESS ON FILE | | | | | | | |
| 437762 | RICHARD V MALDONADO GAGO | ADDRESS ON FILE | | | | | | | |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | ADDRESS ON FILE | | | | | | | |
| 437763 | RICHARD VALENTIN AYALA | ADDRESS ON FILE | | | | | | | |
| 745839 | RICHARD VALERIANI | ADDRESS ON FILE | | | | | | | |
| 745840 | RICHARD VARELA | URB ANTILLANA | 61 PLAZA SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 745842 | RICHARD VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745841 | RICHARD VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437764 | RICHARD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745843 | RICHARD VAZQUEZ CARRION | URB VIVES | 1 CALLE A 6 | | | GUAYAMA | PR | 00784 | |
| 849767 | RICHARD VAZQUEZ ROJAS | PO BOX 952 | | | | COMERIO | PR | 00782 | |
| 437765 | RICHARD VAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 854419 | RICHARD VAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 745666 | RICHARD VEGA OCASIO | HC 1 BOX 5182 | | | | SALINAS | PR | 00751-9768 | |
| 745844 | RICHARD VELAZQUEZ A . Y VIRGEN RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 437766 | RICHARD VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 437767 | RICHARD VICENTE FONSECA | ADDRESS ON FILE | | | | | | | |
| 745845 | RICHARD VIERA FIGUEROA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 437768 | RICHARD VILLAFAÑE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437769 | RICHARD W LITZENBERGER | ADDRESS ON FILE | | | | | | | |
| 745846 | RICHARD W MARCUS | ADDRESS ON FILE | | | | | | | |
| 437770 | RICHARD W PELMAS | ADDRESS ON FILE | | | | | | | |
| 437771 | RICHARD W RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 2169852 | RICHARD W. KNAPP CREDIT SHELTER TRUST S/B/O MARGARET A. KNAPP 07/28/2016 | 7580 FINTRY DR | | | | GREENSBORO | NC | 27409 | |
| 745847 | RICHARD WADDELL | 14 CALLE SAN JACINTO | | | | CEIBA | PR | 00735 | |
| 745848 | RICHARD WIDMAN | ADDRESS ON FILE | | | | | | | |
| 437772 | RICHARD X CORTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745849 | RICHARD Y CALAF PSC | P O BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 745850 | RICHARD ZACK | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 849768 | RICHARD ZENO CENTENO | PO BOX 87 | | | | MANATI | PR | 00674-0087 | |
| 745851 | RICHARDS AND ROBERTS INTERNATIONAL INC | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 437773 | RICHARDS BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 437774 | RICHARDS BERNIER, BENEICK M. | ADDRESS ON FILE | | | | | | | |
| 437775 | RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 437776 | RICHARDS FLEMINGS, RONALD | ADDRESS ON FILE | | | | | | | |
| 437777 | RICHARDS LAYTON & FINGER | P O BOX 551 | | | | WILMINGTON | DE | 19899 | |
| 437778 | RICHARDS, BRETT D | ADDRESS ON FILE | | | | | | | |
| 437779 | RICHARDS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 437780 | RICHARDSON ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 437781 | RICHARDSON DIAZ, KARELYS | ADDRESS ON FILE | | | | | | | |
| 437782 | RICHARDSON GONZALEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 813637 | RICHARDSON GONZALEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 437783 | RICHARDSON MD, REVA | ADDRESS ON FILE | | | | | | | |
| 437784 | RICHARDSON MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 437785 | RICHARDSON PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 437786 | RICHARDSON RAMOS, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 437787 | RICHARDSON ROCK, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 437788 | RICHARDSON SOTO, SAMUEL L | ADDRESS ON FILE | | | | | | | |
| 2180233 | Richardson, Abraham | 20 Ensanchez Pereyo | | | | Penta Santiago | PR | 00741 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437789 | RICHARDSON, JAMES | ADDRESS ON FILE | | | | | | |
| 1633293 | Richardson, Lessette Manners | ADDRESS ON FILE | | | | | | |
| 745852 | RICHARDY R VAZQUEZ | URB ROYAL TOWN | V 52 CALLE 17 | | | BAYAMON | PR | 00996 |
| 745853 | RICHE DELGADO ORTEGA | P O BOX 1556 | | | | JUN COS | PR | 00777 |
| 437790 | RICHEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 745854 | RICHELL VAZQUEZ RODRIGUEZ | URB EL VEDADO | 211 CALLE PEREZ GALDOZ | | | SAN JUAN | PR | 00918 |
| 437791 | RICHIE DAVILA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 745855 | RICHIE DELGADO ORTEGA | P O BOX 1556 | | | | JUNCOS | PR | 00777 |
| 745856 | RICHIE PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 745857 | RICHIE RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 |
| 437792 | RICHIE VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 745858 | RICHIE VELEZ IRIZARRY | 15 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 |
| 437793 | RICHIE,JAIME | ADDRESS ON FILE | | | | | | |
| 437794 | RICHIELLY RIVERO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 849769 | RICHIE'S BAKERY | 21 CALE BALDORITY | | | | GUAYAMA | PR | 00784 |
| 745859 | RICHIE'S BAKERY | 21 CALLE BALDORITY ESQ LUIS VENEGA | | | | GUAYAMA | PR | 00784 |
| 745860 | RICHIES BAKERY / RICHARD RAMOS HERNANDEZ | 21 CALLE BALDORITY | ESQ LUIS VENEGAS | | | GUAYAMA | PR | 00784 |
| 437795 | RICHIEZ AMBULANCE | PO BOX 3020 | | | | YAUCO | PR | 00698 |
| 437796 | RICHIEZ COLON MD, KERMIT | ADDRESS ON FILE | | | | | | |
| 437797 | RICHIEZ COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 437798 | RICHIEZ DE LA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 437799 | RICHIEZ DURAN, LISANDRA | ADDRESS ON FILE | | | | | | |
| 437800 | Richiez Marquez, Crescencia | ADDRESS ON FILE | | | | | | |
| 437802 | RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | LCDO. VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 | CALLE RONDA | | RIO PIEDRAS | PR | 00926 |
| 1421303 | RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | RIO PIEDRAS | PR | 00926 |
| 437803 | RICHIEZ,JAIME | ADDRESS ON FILE | | | | | | |
| 437804 | RICHINSA MANCHO, JUAN P. | ADDRESS ON FILE | | | | | | |
| 437805 | RICHIUSA MANCHO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 437806 | RICHNER MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 831614 | Richoh Image Communication | Lanier De Pr | P.O. Box 71459 | | | Carolina | PR | 00984 |
| 745861 | RICHPORT ENVIROMENTAL GROUP | PO BOX 7574 | | | | PONCE | PR | 00732-6949 |
| 437807 | RICHTBERG HERLAND, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1442179 | Richter, Susan L | ADDRESS ON FILE | | | | | |
| 437808 | RICHY FEBUS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 437809 | RICHY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 437810 | RICK CARMONA | ADDRESS ON FILE | | | | | |
| 437811 | RICK DIRECT NETWORK INC | HC 7 BOX 35818 | | | CAGUAS | PR | 00727-9337 |
| 745862 | RICK NEMCIK CRUZ | P O BOX 43002 | SUITE 250 | | RIO GRANDE | PR | 00745-0002 |
| 745863 | RICK POMP SILVER | 65 ELIZABETH ST | | | HARTGORD | CT | 06105-2290 |
| 437812 | RICK TROW PRODUCTIONS, INC | PO BOX 291 | | | NEW HOPE | PA | 18938 |
| 437813 | RICKERME MUNOZ MUNOZ | ADDRESS ON FILE | | | | | |
| 437814 | RICKIE C RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | |
| 437815 | RICKIE RIVERA BORRERO | ADDRESS ON FILE | | | | | |
| 437816 | RICKY CASTRO ORTIZ/ MFS CONSULTING ENGINEERS LLC | PO BOX 12266 | | | SAN JUAN | PR | 00914-2266 |
| 437817 | RICKY DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 745864 | RICKY FELICIANO RIVERA | HC 2 BOX 7816 | | | GUAYANILLA | PR | 00656 |
| 745865 | RICKY FONSECA | BO CORTES | 434 PARCELAS NUEVAS | | MANATI | PR | 00674 |
| 437818 | RICKY GARCIA GOMEZ | ADDRESS ON FILE | | | | | |
| 745866 | RICKY GORRITZ DAVILA | PMB 584 P O BOX 25000 | | | TOA BAJA | PR | 00951 |
| 437819 | RICKY HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | |
| 437820 | RICKY M ROSADO ALBALADEJO | ADDRESS ON FILE | | | | | |
| 849770 | RICKY MARTIN FOUNDATION | 167 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 |
| 437821 | RICKY MARTIN FOUNDATION | PO BOX 13534 | SANTURCE STATION | | SAN JUAN | PR | 00908 |
| 1256766 | RICKY MARTIN FOUNDATION, CORP | ADDRESS ON FILE | | | | | |
| 437801 | RICKY MORALES ORTIZ | ADDRESS ON FILE | | | | | |
| 745868 | RICKY N ESPINOSA PEREZ | 7 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2010 |
| 437823 | RICKY N HERNANDEZ COTTO | ADDRESS ON FILE | | | | | |
| 745869 | RICKY N PADILLA AYALA | URB ELIZABETH 5010 | CALLE COLOSENSES | | CABO ROJO | PR | 00623 |
| 745870 | RICKY N TORO MONTES | ADDRESS ON FILE | | | | | |
| 437824 | RICKY N VELEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 437825 | RICKY P ORTIZ CORDERO | ADDRESS ON FILE | | | | | |
| 437826 | RICKY RENTAS OQUENDO | ADDRESS ON FILE | | | | | |
| 437828 | RICKY TORRES GINORIO | ADDRESS ON FILE | | | | | |
| 770809 | RICKY WILLIAMS CRUZ | PROPIO DERECHO | INST | Ponce ADULTOS 1000 4-U 105 PO BOX 10786 | Ponce | PR | 00732 |
| 437829 | RICKY'S AUDIO CORP | 1 VICTOR ROJAS | 362 AMADEO | | ARECIBO | PR | 00612 |
| 437830 | RICKY'S AUDIO CORP | VISTA AZUL | B27 CALLE 8 | | ARECIBO | PR | 00612-2502 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 437831 | RICKY'S AUDIO CORPORATION | VICTOR ROJAS #1 AMADEO 362 | | | | ARECIBO | PR | 00612 | |
| 437832 | RICKYS ULTIMATE SOUND & LIGHT | VICTOR ROJAS 1 | 362 CALLE AMADEO | | | ARECIBO | PR | 00612 | |
| 437833 | RICLEM ENVIROMENTAL SERVICE | PO BOX 1298 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 437834 | RICLEM ENVIROMENTAL SERVICES CORP | PO BOX 1298 | | | | TOA BAJA | PR | 00951-1298 | |
| 437835 | RICLEM ENVIRONMENTAL SERVICES | PO BOX 1298 | | | | BAYAMON | PR | 00952 | |
| 437836 | RICLEM ENVIRONMENTAL SERVICES CORP | PO BOX 1298 | | | | SABANA SECA | PR | 00952 | |
| 849771 | RICO ALARM AND SECURITY ALERT | P.O. BOX 848 | | | | UTUADO | PR | 00641 | |
| 1786010 | Rico Arroyo, Pablo Juan | ADDRESS ON FILE | | | | | | | |
| 745871 | RICO CHEF FOOD PROD INC | P O BOX 417 | | | | MOROVIS | PR | 00687 | |
| 437837 | RICO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 437838 | RICO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 813638 | RICO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 437839 | RICO GONZALEZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 437840 | RICO INSURACE CORP | LAS LOMAS CENTER | 1700 AVE JESUS T PINERO STE 230 | | | SAN JUAN | PR | 00921 | |
| 437841 | RICO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 437843 | RICO MAESO, JAMES | ADDRESS ON FILE | | | | | | | |
| 437844 | RICO MARKETING | PMB 144 | BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| 437845 | RICO MARKETING, CORP. | SUITE 112 | BOX 144 BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 437846 | RICO MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 437847 | Rico Morales, Braulio T | ADDRESS ON FILE | | | | | | | |
| 437848 | RICO MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 745872 | RICO MUEBLES INC. | P O BOX 1157 | | | | AGUAS BUENAS | PR | 00703-1157 | |
| 437849 | RICO NELSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 437850 | RICO PEREZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| 745873 | RICO PLANTS INC | PO BOX 158 | | | | MAUNABO | PR | 00707 | |
| 437851 | RICO RAMIREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1715571 | Rico Rivera, Milva I | ADDRESS ON FILE | | | | | | | |
| 437852 | RICO RIVERA, MILVA I | ADDRESS ON FILE | | | | | | | |
| 437853 | RICO ROLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1475326 | Rico Rolon, Zaida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 437854 | RICO SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437855 | RICO SUN TOURS INC | 215 CALLE PESANTE | | | | SAN JUAN | PR | 00912 |
| 745874 | RICO SUNTOURS INC | 176 CALLE SAN JORGE 1-B | | | | SAN JUAN | PR | 00911 |
| 437856 | RICO SUPER STATION TEXACO | P O BOX 810008 | | | | SAN JUAN | PR | 00981 |
| 745875 | RICO SUPER STATION TEXACO | PO BOX 195431 | | | | SAN JUAN | PR | 00919 |
| 437857 | RICO TRACTOR INC | P.O. BOX 880 | | | | SANTA ISABEL | PR | 00757 |
| 437858 | RICO VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 437859 | RICO VEGA, SHERILLE | ADDRESS ON FILE | | | | | | |
| 745876 | RICOGAS INC | 113 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 |
| 745877 | RICOGAS INC | PO BOX 457 | | | | ARECIBO | PR | 00613 |
| 831797 | RICOH | P.O BOX 2110 | | | | Carolina | PR | 00984-2110 |
| 831615 | Ricoh | PO Box 71459 | | | | San Juan | PR | 00936 |
| 437860 | RICOH / LANIER PUERTO RICO | PO BOX 2110 | | | | CAROLINA | PR | 00984-2110 |
| 437861 | RICOH DE PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 |
| 437862 | RICOH DE PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 |
| 437842 | RICOH PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 |
| 837970 | RICOH PUERTO RICO, INC. | 431 AVE PONCE DE LEON # 1700 | OLD SAN JUAN | | | SAN JUAN | PR | 00917 |
| 837974 | RICOH PUERTO RICO, INC. | 431 Ave Ponce de Leon # 1700 | | | | SAN JUAN | PR | 00917 |
| 2150532 | RICOH PUERTO RICO, INC. | 431 PONCE DE LEÓN AVE. | NATIONAL PLAZA BLDG. 17TH FLOOR | | | SAN JUAN | PR | 00917 |
| 1475935 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli | PO Box 2110 | | | Carolina | PR | 00984-2110 |
| 2168417 | RICOH PUERTO RICO, INC. | ATTN: JAKE YAMASHITA PO BOX 2110 | | | | CAROLINA | PR | 00984 |
| 437864 | RICOH PUERTO RICO, INC. | AVE. PONCE DE LEON 431 | EDIF. NACIONAL PLAZA SUITE 17 | | | HATO REY | PR | 00917 |
| 2138379 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | PO BOX 2110 | | | CAROLINA | PR | 00984 |
| 2168419 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. | OLD SAN JUAN | | SAN JUAN | PR | 00910 |
| 2137769 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 431 AVE PONCE DE LEON | #1700 | | SAN JUAN | PR | 00917 |
| 2167235 | RICOH PUERTO RICO, INC. | Fernando Van Derdys, Esq. | PO Box 364148 | | | SAN JUAN | PR | 00936 |
| 2168420 | RICOH PUERTO RICO, INC. | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | | SAN JUAN | PR | 00936 |
| 437866 | RICOH PUERTO RICO, INC. | P.O. BOX 71459 | | | | SAN JUAN | PR | 00936-8559 |
| 837975 | RICOH PUERTO RICO, INC. | PO BOX 2110, | | | | CAROLINA | PR | 00984 |
| 1475935 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | | San Juan | PR | 00936-4148 |
| 437867 | RICOMA (L & ENTERPRISES) | URB MANSIONES DE LOS ARTESANOS | 2 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 |
| 849772 | RICOMINI BAKERY | 101 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745878 | RICOMINI BAKERY O DAVID CRESPO | PO BOX 5185 | | | | SAN SEBASTIAN | PR | 00685 |
| 856950 | RICOMINI FACTORY | Lopez Rivera, Miguel A. | 255 Calle Concordia | | | MAYAGUEZ | PR | 00680-0000 |
| 856454 | RICOMINI FACTORY | Lopez Rivera, Miguel A. | P O Box 368 | | | Mayaguez | PR | 00681-0000 |
| 1424894 | RICOMINI FACTORY | PO BOX 368 | | | | MAYAGUEZ | PR | 00681-0000 |
| 437868 | RICON RIAL, JULIO | ADDRESS ON FILE | | | | | | |
| 437869 | RICUARTE ROSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 437870 | RID79 LLC | PO BOX 9122 | | | | SAN JUAN | PR | 00908 |
| 745879 | RIDA INC | P O BOX 500 COTTO LAUREL | | | | PONCE | PR | 00780 |
| 813639 | RIDEL BROWN, REYNIER | ADDRESS ON FILE | | | | | | |
| 437871 | RIDEL BROWN, REYNIER | ADDRESS ON FILE | | | | | | |
| 745880 | RIDELVA CORP ( CENTRO INT DE MERCADEO) | 100 CARR 165 SUITE 709 | | | | SAN JUAN | PR | 00968 |
| 2164337 | RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | | | GUAYNABO | PR | 00968 |
| 2137441 | RIDELVA, CORP | DEL VALLE RIVERA, MANUEL F | CIM TOTTE I, STE 709 | 100 CARR 165 | | GUAYNABO | PR | 00968 |
| 1507856 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 |
| 437872 | RIDGELAND DIAGNOSTIC CENTER | ATTN MEDICAL RECORDS | 730 RIDGEWOOD RD STE C | | | RIDGELAND | MS | 39157 |
| 2156740 | RIDGEWORTH INVESTMENTS | ADDRESS ON FILE | | | | | | |
| 745881 | RIDO CONSTRUCTION SE | PO BOX 3072 | | | | MAYAGUEZ | PR | 00681 |
| 745882 | RIDO CONSTRUCTION SE | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681 |
| 437873 | RIDRIGUEZ CABSSA, JUANITA | ADDRESS ON FILE | | | | | | |
| 437874 | RIECKEHOFF ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 437875 | RIECKEHOFF SAN MIGUEL, STEVEN D | ADDRESS ON FILE | | | | | | |
| 2180234 | Riedl, Yvonne D. | c/o Juliette Cristensen | 1807 Aurora Drive | | | Calistoga | CA | 94515 |
| 437876 | RIEFKHOL RIVERA, OLGA M | ADDRESS ON FILE | | | | | | |
| 437877 | RIEFKHOL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 437878 | RIEFKHOL,RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 745883 | RIEFKOHL AUTO PARTS | P O BOX 333 | | | | HUMACAO | PR | 00791 |
| 437879 | RIEFKOHL BRAVO LAW OFFICES, PSC | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 |
| 437880 | RIEFKOHL CUADRA, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 437881 | RIEFKOHL DAVILA, JESSICA | ADDRESS ON FILE | | | | | | |
| 437882 | RIEFKOHL FERRER, LUIS E. | ADDRESS ON FILE | | | | | | |
| 437883 | RIEFKOHL GORBEA, OTTO J | ADDRESS ON FILE | | | | | | |
| 437885 | RIEFKOHL MARTY, ERWIN | ADDRESS ON FILE | | | | | | |
| 437886 | RIEFKOHL MARTY, JOSE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 437887 | RIEFKOHL MEDINA, IRIS MARGARITA | ADDRESS ON FILE | | | | | |
| 437888 | RIEFKOHL MIRANDA, LUIS | ADDRESS ON FILE | | | | | |
| 437889 | RIEFKOHL MIRANDA, LUIS | ADDRESS ON FILE | | | | | |
| 437890 | RIEFKOHL MOLINA, GRETCHEN | ADDRESS ON FILE | | | | | |
| 437891 | RIEFKOHL ORTIZ, ELAINE J | ADDRESS ON FILE | | | | | |
| 437892 | RIEFKOHL ORTIZ, IDELISA L. | ADDRESS ON FILE | | | | | |
| 437893 | RIEFKOHL ORTIZ, LILY | ADDRESS ON FILE | | | | | |
| 437894 | RIEFKOHL ORTIZ, LILY MARIE | ADDRESS ON FILE | | | | | |
| 437895 | RIEFKOHL ORTIZ, ONIX | ADDRESS ON FILE | | | | | |
| 437896 | RIEFKOHL REY, JESUS R | ADDRESS ON FILE | | | | | |
| 437897 | Riefkohl Rey, Jesús R | ADDRESS ON FILE | | | | | |
| 437898 | RIEFKOHL RIVERA, LUIS E | ADDRESS ON FILE | | | | | |
| 437899 | RIEFKOHL SOLTERO, JOSE L | ADDRESS ON FILE | | | | | |
| 437900 | RIEFKOHL SOLTERO, JOSE L | ADDRESS ON FILE | | | | | |
| 437901 | RIEGA CRESPO, KATYANA | ADDRESS ON FILE | | | | | |
| 437902 | RIEGA ECHEVARRIA MD, ARMANDO | ADDRESS ON FILE | | | | | |
| 437903 | RIEGA ECHEVARRIA MD, PEDRO | ADDRESS ON FILE | | | | | |
| 437904 | RIEGA TROYA MD, ARMANDO | ADDRESS ON FILE | | | | | |
| 437905 | RIEGO MORENO, NINA L | ADDRESS ON FILE | | | | | |
| 1442587 | Riek Family Trust Survivor's Trust UAD 7/12/91 | ADDRESS ON FILE | | | | | |
| 745884 | RIEM INC | P O BOX 500 COTTO LAUREL | | | PONCE | PR | 00780-0500 |
| 745886 | RIENY M COLLAZO | P O BOX 21365 | | | SAN JUAN | PR | 00918 |
| 745885 | RIENY M COLLAZO | RES LEONARDO SANTIAGO | 6 APT 84 | | JUANA DIAZ | PR | 00795 |
| 437906 | RIER SOTO, PERCY | ADDRESS ON FILE | | | | | |
| 1636462 | Riera Aponte, Marihelva | ADDRESS ON FILE | | | | | |
| 1852734 | Riera Aponte, Marihelva | ADDRESS ON FILE | | | | | |
| 2076959 | Riera Aponte, Marihelva | ADDRESS ON FILE | | | | | |
| 437907 | RIERA APONTE, MARIHELVA | ADDRESS ON FILE | | | | | |
| 2002235 | Riera Aponte, Marihelva | ADDRESS ON FILE | | | | | |
| 437908 | RIERA AYALA, GUILLERMO M. | ADDRESS ON FILE | | | | | |
| 437910 | RIERA BIGAY, PEDRO JUAN | ADDRESS ON FILE | | | | | |
| 437909 | RIERA BIGAY, PEDRO JUAN | ADDRESS ON FILE | | | | | |
| 813641 | RIERA BLANCO, YASHIRA M. | ADDRESS ON FILE | | | | | |
| 437911 | RIERA BLANCO, YASHIRA MARIE | ADDRESS ON FILE | | | | | |
| 437913 | RIERA BUSIGO, ANA L | ADDRESS ON FILE | | | | | |
| 1957240 | Riera Busigo, Ana L. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2093916 | Riera Busigo, Ana L. | ADDRESS ON FILE | | | | | | | | |
| 437914 | RIERA BUSIGO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 437915 | RIERA CAMACHO, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 1603505 | Riera Camacho, Rosa María | ADDRESS ON FILE | | | | | | | | |
| 437916 | RIERA CINTRON, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 437918 | RIERA FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 437917 | RIERA FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 437919 | RIERA FERNANDEZ, LYANNE | ADDRESS ON FILE | | | | | | | | |
| 437920 | RIERA FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 1600648 | RIERA FIGUEROA, JOSE E. | ADDRESS ON FILE | | | | | | | | |
| 2066918 | Riera Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | | |
| 437921 | RIERA GATA, ROXANA | ADDRESS ON FILE | | | | | | | | |
| 1886880 | Riera Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | | |
| 437922 | RIERA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 437923 | RIERA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 437924 | RIERA GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | | |
| 437925 | RIERA IRIZARRY, RICHARD A | ADDRESS ON FILE | | | | | | | | |
| 437926 | RIERA LOSADA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 437927 | RIERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 437928 | RIERA MATIENZO, LORENZO | ADDRESS ON FILE | | | | | | | | |
| 437929 | RIERA MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 437930 | RIERA RIVERA, NIXA M. | ADDRESS ON FILE | | | | | | | | |
| 437932 | RIERA YRIMIA, LILIANA M | ADDRESS ON FILE | | | | | | | | |
| 1683344 | RIERA ZAPATA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 437933 | RIERA ZAPATA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 1617089 | Riera Zapata, Anibal E. | ADDRESS ON FILE | | | | | | | | |
| 437934 | RIESCO CESTERO, LAURA | ADDRESS ON FILE | | | | | | | | |
| 437935 | RIESCO CESTERO, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 437936 | RIESGO SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 437938 | RIESNER G RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | | |
| 437939 | RIESTRA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1944433 | Riestra Arroyo, Betzaida | ADDRESS ON FILE | | | | | | | | |
| 437940 | RIESTRA ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 437941 | RIESTRA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 437942 | RIESTRA CARRION, LIZA | ADDRESS ON FILE | | | | | | | | |
| 437943 | RIESTRA CARRION, LIZA M. | ADDRESS ON FILE | | | | | | | | |
| 437944 | RIESTRA CARRION, LIZA M. | ADDRESS ON FILE | | | | | | | | |
| 813643 | RIESTRA CARRION, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 437945 | RIESTRA CARRION, MAYRA M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 437946 | RIESTRA CARRION, TERESA M | ADDRESS ON FILE | | | | | | | |
| 437947 | RIESTRA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 437948 | RIESTRA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 813644 | RIESTRA GONZALEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 437950 | RIESTRA NUNEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 437951 | RIESTRA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 437952 | Riestra Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 437953 | RIESTRA, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 2180235 | Riestra, Juan | Madre Perla C-0 | | | | | Dorado | PR | 00646 |
| 437954 | RIET CARIBBEAN APPLIANCE PARTS | 303 JOSE DE DIEGO | | | | | SAN JUAN | PR | 00923 |
| 437955 | RIEVES RESIDENTIAL TREATMENT FACILITY | ADDRESS ON FILE | | | | | | | |
| 813645 | RIEVRA LAMOURT, EVA | ADDRESS ON FILE | | | | | | | |
| 437956 | RIEVRA RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 437957 | RIFAS ALAMO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 813646 | RIFAS AMEZQUITA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 745887 | RIFCO MANUFACTURING | P O BOX 815 | | | | | ENSENADA | PR | 00647 |
| 437958 | RIFCO MANUFACTURING CORP | CENTRO NOVIOS PLAZA BLGD | 475 HOSTOS AVE. SUITE 207 | | | | MAYAGUEZ | PR | 00680-1554 |
| 437959 | RIFCO MANUFACTURING CORP | PO BOX 815 | | | | | ENSENADA | PR | 00647-0815 |
| 437960 | RIFFAS ADORNO, EUGENE | ADDRESS ON FILE | | | | | | | |
| 1469820 | Rifkin, William | ADDRESS ON FILE | | | | | | | |
| 437961 | RIFKINSON MD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 437962 | RIGAU & PENABAD ARQ | 867 MUNOZ RIVERA D 203 | VICK CENTER | | | | SAN JUAN | PR | 00925 |
| 437963 | RIGAU JIMENEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 437964 | RIGAU JIMENEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 437965 | RIGAU LLORENS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 437966 | RIGAU MARTI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 437967 | RIGAU OYOLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 437968 | RIGAU OYOLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 437969 | RIGAU RODRIGUEZ, ISRAEL G. | ADDRESS ON FILE | | | | | | | |
| 437970 | RIGAU ROSA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 437971 | RIGAU ROSA, ANA M | ADDRESS ON FILE | | | | | | | |
| 437972 | RIGAU VAZQUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 437973 | RIGAU YUMET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 745888 | RIGEL SABATER SOLA | MONTEBELLO ESTATES | H 8 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 |
| 745889 | RIGEL SABATER SOLA | RIACHUELO EN ENCANTADA | PLAZA ESTE RO 7 | | | | TRUJILLO ALTO | PR | 00976 |
| 437974 | RIGGS GOORIGIAN MD, LINDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437975 | RIGHT START CSP | 257 MANSIONES DE MONTE VERDE | | | CAYEY | PR | 00736 | |
| 745890 | RIGHT WHEELS INC | PBM 60 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 | |
| 745891 | RIGID PAK | PO BOX 1765 | | | JUNCOS | PR | 00777 | |
| 437976 | RIGO G CINTRON COLON | ADDRESS ON FILE | | | | | | |
| 745892 | RIGO SPORT UNIFORMS | EDIF MIRANDA 263 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 437977 | RIGOBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 437978 | RIGOBERTO ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | |
| 745895 | RIGOBERTO ACOSTA MERCADO | PO BOX 51 | | | BOQUERON | PR | 00622-0051 | |
| 745896 | RIGOBERTO ALVAREZ SOTO | URB. RIO CRISTAL 2H 3C | | | MAYAGUEZ | PR | 00680 | |
| 437979 | RIGOBERTO ANDINO CRUZ | ADDRESS ON FILE | | | | | | |
| 745897 | RIGOBERTO ARROYO QUINONEZ | HC 37 BOX 5014 | | | GUANICA | PR | 00653-9705 | |
| 745898 | RIGOBERTO AYALA SANTANA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 745899 | RIGOBERTO BOSQUES HERNANDEZ | HC 02 BOX 11967 | | | MOCA | PR | 00676 | |
| 437980 | RIGOBERTO CARRERAS ROSADO | ADDRESS ON FILE | | | | | | |
| 437981 | RIGOBERTO CHIGLIOTTI | ADDRESS ON FILE | | | | | | |
| 437982 | RIGOBERTO COLON MEDINA | PO BOX 313 | | | PONCE | PR | 00728 | |
| 745900 | RIGOBERTO COLON MEDINA | URB LA PROVIDENCIA | 2328 CALLE SUCRE | | PONCE | PR | 00731 | |
| 745901 | RIGOBERTO CRUZ DE JESUS | HC 30 BOX 30184 | | | SAN LORENZO | PR | 00754 | |
| 745902 | RIGOBERTO DIAZ RIVERA | 38 BO GALATEO | | | TOA ALTA | PR | 00953 | |
| 745903 | RIGOBERTO DIFFOOT DE JESUS | HC 6 BOX 4358 | | | COTTO LAUREL | PR | 00780 | |
| 745894 | RIGOBERTO ESTRADA RODRIGUEZ | CARR. BOQUERON K. 10 | BUZON 435 | | CABO ROJO | PR | 00623 | |
| 745904 | RIGOBERTO FELICIANO ALBINO | HC 1 BOX 5607 | | | GUAYANILLA | PR | 00656 | |
| 745905 | RIGOBERTO FELICIANO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 745906 | RIGOBERTO FIGUEROA LUGO | HC 02 | PO BOX 12067 | | YAUCO | PR | 00698 | |
| 437983 | RIGOBERTO GONZALEZ MARTINEZ | P O BOX 68 | | | LARES | PR | 00669 | |
| 745907 | RIGOBERTO GONZALEZ MARTINEZ | PO BOX 440 | | | PALMER | PR | 00721 | |
| 745908 | RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | | | LARES | PR | 00669 | |
| 745893 | RIGOBERTO IRIZARRY FELICIANO | HC 04 BOX 7731 | | | JUANA DIAZ | PR | 00795 | |
| 437984 | RIGOBERTO JIMENEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 437985 | RIGOBERTO JORDAN FELICIANO | ADDRESS ON FILE | | | | | | |
| 437986 | RIGOBERTO JOSE DIAZ VILLARREAL | ADDRESS ON FILE | | | | | | |
| 437988 | RIGOBERTO MALAVE TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 696 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745909 | RIGOBERTO MARQUEZ NARVAEZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 437989 | RIGOBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745910 | RIGOBERTO MARTINEZ LLAGUNO | URB PUERTO NUEVO | 416 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 745911 | RIGOBERTO MASSANET ROSADO | URB REPARTO VALENCIA | A 20 CALLE ACASIA | | | JUNCO | PR | 00777 | |
| 745912 | RIGOBERTO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745913 | RIGOBERTO MELENDEZ FRED | ADDRESS ON FILE | | | | | | | |
| 745914 | RIGOBERTO MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437990 | RIGOBERTO MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745915 | RIGOBERTO MONTALVO GONZALEZ | PO BOX 1327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745916 | RIGOBERTO MONTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 745917 | RIGOBERTO MORALES INFANTE | VILLA RICA | T 19 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 745918 | RIGOBERTO MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 745919 | RIGOBERTO MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 437991 | RIGOBERTO MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745921 | RIGOBERTO ORTIZ CORNIER | PO BOX 334327 | | | | PONCE | PR | 00733-4327 | |
| 437992 | RIGOBERTO PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 437993 | RIGOBERTO PENA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 437994 | RIGOBERTO PENA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 437995 | RIGOBERTO QUINTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 745923 | RIGOBERTO QUIROS CARDONA | URB ENCANTADA | 5807 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 745922 | RIGOBERTO QUIROS CARDONA | VILLA SEVILLA | 932 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 437996 | RIGOBERTO R LEON CORNIER | ADDRESS ON FILE | | | | | | | |
| 745924 | RIGOBERTO RAMOS GONZALEZ | PMB 261 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 437997 | RIGOBERTO RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 2176207 | RIGOBERTO RIVAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745925 | RIGOBERTO RIVERA COLON | 264 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 437998 | RIGOBERTO RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 745926 | RIGOBERTO RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 437999 | RIGOBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 745927 | RIGOBERTO RODRIGUEZ / JEAN FERNANDEZ | TERRAZAS DEL TOA | 1 P 33 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 438000 | RIGOBERTO RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 745928 | RIGOBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 745929 | RIGOBERTO RODRIGUEZ RIOS | URB ALTURAS DE VEGA BAJA | AA 33 CALLE AA | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 745930 | RIGOBERTO RODRIGUEZ ROMAN | PO BOX 3845 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
|---|---|---|---|---|---|---|---|---|---|
| 438001 | RIGOBERTO ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 745931 | RIGOBERTO SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 745932 | RIGOBERTO SANTIAGO LOPEZ | E 4 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 745933 | RIGOBERTO SANTIAGO OLIVIERY | PO BOX 625 | | | | MARICAO | PR | 00606 | |
| 849773 | RIGOBERTO SANTIAGO ORTIZ | PO BOX 6 | | | | CIDRA | PR | 00739-0006 | |
| 745934 | RIGOBERTO SANTIAGO ROSARIO | URB SANTA MARIA | B 34 CALLE 2 | | | TOA BAJA | PR | 00948 | |
| 438002 | RIGOBERTO SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 438003 | RIGOBERTO STEVENSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 438004 | RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 438005 | RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 438006 | RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 745935 | RIGOBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745936 | RIGOBERTO TORRES MONTALVO | RES SABANA ABAJO | EDIF 48 APTO 379 | | | CAROLINA | PR | 00983 | |
| 438007 | RIGOBERTO TORRES PRATTS | ADDRESS ON FILE | | | | | | | |
| 438008 | RIGOBERTO VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 745937 | RIGOBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 438009 | RIGOBERTO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 438010 | RIGOBERTO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 438011 | RIGOBERTO VEGA SORIANO | ADDRESS ON FILE | | | | | | | |
| 745938 | RIGOBERTO VELAZQUEZ RODRIGUEZ | 1106 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 745939 | RIGOBERTO VELAZQUEZ RODRIGUEZ | PO BOX 895 | | | | NAGUABO | PR | 00718 | |
| 438012 | RIGOBERTO ZAYAS COSME | ADDRESS ON FILE | | | | | | | |
| 438013 | RIGON INC | P O BOX 1466 | | | | BAYAMON | PR | 00960 | |
| 438014 | RIGUAL APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 438019 | RIGUAL COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 1421304 | RIGUAL COLÓN, DAPHNE | INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 SUITE 102 | | | SAN JUAN | PR | 00902 | |
| 438015 | RIGUAL COLÓN, DAPHNE | LCDA. INÉS A. APONTE DUCHESNE | LCDA. INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 SUITE 102 | | SAN JUAN | PR | 00902 | |
| 438016 | RIGUAL COLÓN, DAPHNE | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | CALLE ALDEBARAN #638 SUITE 102 | | SAN JUAN | PR | 00902 | |
| 438017 | RIGUAL COLÓN, DAPHNE | LCDO. ARNADO RIVERA SEDA | LCDO. ARNADO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | PONCE | PR | 00717 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438018 | RIGUAL COLÓN, DAPHNE | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717-1513 |
| 438020 | RIGUAL LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 438021 | RIGUAL MARTINEZ, DANIEL A | ADDRESS ON FILE | | | | | | |
| 438022 | RIGUAL MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 438023 | RIGUAL RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 438024 | RIGUAL RIVERA, IVAN A | ADDRESS ON FILE | | | | | | |
| 438025 | RIGUAL ROBLES, CAROLE A. | ADDRESS ON FILE | | | | | | |
| 438026 | RIGUAL ROUBERT, MARTA | ADDRESS ON FILE | | | | | | |
| 438027 | RIGUAL ROUBERT, MIGUEL O. | ADDRESS ON FILE | | | | | | |
| 438028 | RIGUAL SILVA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 438029 | RIGUAL TROCHE, JOSE | ADDRESS ON FILE | | | | | | |
| 1742056 | Rigual Troche, Jose M. | ADDRESS ON FILE | | | | | | |
| 438030 | RIGUAL VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 438031 | RIGUAL, ALMACENES | ADDRESS ON FILE | | | | | | |
| 438032 | RIGUAL, JORGE A. | ADDRESS ON FILE | | | | | | |
| 1945885 | Riguarl Roubout, Miguel O | ADDRESS ON FILE | | | | | | |
| 1945885 | Riguarl Roubout, Miguel O | ADDRESS ON FILE | | | | | | |
| 813647 | RIIVERA RIVERA, JEYSA | ADDRESS ON FILE | | | | | | |
| 745940 | RIJO A GONZALEZ RIVERA | PO BOX 1463 | | | | GUANICA | PR | 00653 |
| 438034 | RIJO BAEZ MD, ROSSVELT | ADDRESS ON FILE | | | | | | |
| 438035 | RIJO CARABALLO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 438036 | RIJO CASTILLO, VALENTINA | ADDRESS ON FILE | | | | | | |
| 438037 | RIJO CESAREO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 438039 | RIJO DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | |
| 438040 | RIJO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 438041 | RIJO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 438042 | RIJO PEREZ, HILARIO | ADDRESS ON FILE | | | | | | |
| 438043 | RIJO PILIER, DORIS | ADDRESS ON FILE | | | | | | |
| 438044 | RIJO SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 745941 | RIJO SANTANA WILKIN | URB ALTO APOLO | SIRCE 2115 | | | GUAYNABO | PR | 00969 |
| 438045 | RIJO SANTANA, WILKIN | ADDRESS ON FILE | | | | | | |
| 438046 | RIJO, GREGORIO M. | ADDRESS ON FILE | | | | | | |
| 438047 | RIJO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 438048 | RIJOS APONTE, FRANCISCO. | ADDRESS ON FILE | | | | | | |
| 438049 | RIJOS APONTE, JOSE F. | ADDRESS ON FILE | | | | | | |
| 438050 | RIJOS CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 438051 | RIJOS CARDONA, EDGAR | ADDRESS ON FILE | | | | | | |
| 438052 | RIJOS CARRION, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 813648 | RIJOS CASILLAS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 813649 | RIJOS CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 438053 | RIJOS CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 813650 | RIJOS COLON, VICMARI | ADDRESS ON FILE | | | | | | | |
| 438054 | RIJOS COLON, VICMARI | ADDRESS ON FILE | | | | | | | |
| 438055 | RIJOS CRUZ, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 438056 | RIJOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 438057 | RIJOS DE JESUS, EVA N | ADDRESS ON FILE | | | | | | | |
| 438058 | RIJOS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 438059 | RIJOS DELGADO, HEMAN | ADDRESS ON FILE | | | | | | | |
| 438060 | RIJOS ERAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1651196 | Rijos Erazo, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 813651 | RIJOS FERNANDEZ, OLGA J | ADDRESS ON FILE | | | | | | | |
| 438061 | RIJOS GILESTRA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 438062 | Rijos Gonzalez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 438063 | RIJOS GONZALEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 438064 | RIJOS GUZMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 438065 | RIJOS GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 438066 | RIJOS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438067 | RIJOS LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 438068 | RIJOS LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 813652 | RIJOS MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 813653 | RIJOS MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 438069 | RIJOS MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 438070 | RIJOS MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 438071 | RIJOS MERCADO, JOVITA | ADDRESS ON FILE | | | | | | | |
| 813654 | RIJOS MERCADO, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| 438072 | RIJOS MONTALBAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 438073 | RIJOS NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 438074 | RIJOS NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 438075 | RIJOS OCASIO, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 438076 | RIJOS OLIVO, ABNER | ADDRESS ON FILE | | | | | | | |
| 438077 | RIJOS OQUENDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 813655 | RIJOS ORTIZ, CHRISTIAN Y | ADDRESS ON FILE | | | | | | | |
| 438078 | RIJOS ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 438079 | RIJOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 438080 | RIJOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 438081 | RIJOS OSTOLAZA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 438082 | RIJOS PADILLA, MARIO E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438083 | RIJOS PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 438084 | RIJOS PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 438085 | RIJOS PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 813656 | RIJOS PEREZ, CAROL A | ADDRESS ON FILE | | | | | | | |
| 438086 | RIJOS PEREZ, CAROL A | ADDRESS ON FILE | | | | | | | |
| 438087 | RIJOS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 438088 | RIJOS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2039940 | Rijos Ramos, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 1425753 | RIJOS RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 2039940 | Rijos Ramos, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 438089 | RIJOS RAMOS, MILAGROS EULALIA | ADDRESS ON FILE | | | | | | | |
| 438090 | RIJOS RAMOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 438091 | Rijos Rivas, Hector G | ADDRESS ON FILE | | | | | | | |
| 813657 | RIJOS RIVERA, ARLINE | ADDRESS ON FILE | | | | | | | |
| 438092 | RIJOS RIVERA, GRETA W. | ADDRESS ON FILE | | | | | | | |
| 438093 | RIJOS RIVERA, KATHYRIA C. | ADDRESS ON FILE | | | | | | | |
| 438094 | RIJOS RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 813658 | RIJOS RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 438095 | Rijos Rivera, Teodoro | ADDRESS ON FILE | | | | | | | |
| 813659 | RIJOS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 438096 | RIJOS RODRIGUEZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| 2072502 | Rijos Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 813660 | RIJOS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1626477 | Rijos Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 438098 | RIJOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438099 | RIJOS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438100 | RIJOS ROSA, MILADI | ADDRESS ON FILE | | | | | | | |
| 438101 | RIJOS ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438102 | RIJOS ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 813661 | RIJOS RUIZ, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 438103 | RIJOS SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 438104 | RIJOS SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 438105 | RIJOS VAZQUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 438106 | Rijos Vega, Carlos A | ADDRESS ON FILE | | | | | | | |
| 813663 | RIJOS VILLAFANE, LOYDA I. | ADDRESS ON FILE | | | | | | | |
| 2017507 | Rijos, Aurora Machuca | ADDRESS ON FILE | | | | | | | |
| 745942 | RIKA NATACHA COLLADO MONTFORT | URB ELEONOR ROOSEVELT | C/B 25 | | | YAUCO | PR | 00698 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 438107 | RIKA PLENA INC | URB LEVITTOWN LAKES | DV10 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949-3523 | |
|---|---|---|---|---|---|---|---|---|---|
| 438108 | RIKELMITH DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 438109 | RIKO S CAFE CORP | 4 COND VILLA PANAMERICANA | APT 507 | | | SAN JUAN | PR | 00924-1034 | |
| 438110 | RILLERA, ROBERT P | ADDRESS ON FILE | | | | | | | |
| 438111 | RILOTOS CATERING/ROLANDO PEREZ PEREZ | P O BOX 1748 | | | | MOCA | PR | 00676 | |
| 438112 | RIMA CORP | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 745943 | RIMA FASHIONS | 2439 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 745944 | RIMA ICE PLANT | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| 438113 | RIMA INSURANCE GROUP, CORP | PO BOX 364982 | | | | SAN JUAN | PR | 00936-4982 | |
| 745945 | RIMACO INC | PO BOX 8895 | | | | SANTURCE | PR | 00910 | |
| 438114 | RIMACO INC | PO BOX 8895 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 438115 | RIMACO, INC. | P. O. BOX 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |
| 745946 | RIMANDO CON MON DBA RAMON SILVA CASANOVA | PO BOX 216 | | | | VIEQUES | PR | 00765 | |
| 745947 | RIMAR CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| 438116 | RIMCO FINANCIAL CORP | 24901 NORTHWESTERN | HIGHWAY SUITE 444 | | | SOUTHFIELD | FL | 48075 | |
| 438118 | RIMCO LLC | PO BOX 362529 | | | | SAN JUAN | PR | 00936-2529 | |
| 831616 | Rimco, Inc. | P.O. Box 362529 | | | | San Juan | PR | 00936 | |
| 438119 | RIMDRAP INC | 3436 CALLE OCCHIATANA PH 3 | | | | RINCON | PR | 00677-2543 | |
| 745948 | RIMI CONSULTING AND INVESTMENT | PO BOX 366333 | | | | SAN JUAN | PR | 00976-6333 | |
| 438120 | RIMOLI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438121 | RIMPELLANDRE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 438122 | RINA CASANOVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 745949 | RINA CREATIVE AWARDS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 438123 | RINA CREATIVE AWARDS | RIO PIEDRAS HEIGHTS 1626 TAMESIS | | | | RIO PIEDRAS | PR | 00926 | |
| 745950 | RINA CREATIVE AWARDS | URB. EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 745951 | RINA CRESPO | URB PRADERAS DE LEVITTOWN | AP12 CALLE 16 URB ALMIRA | | | TOA BAJA | PR | 00949 | |
| 745952 | RINA CRUZ PEREZ | P.O. BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| 438124 | RINA D PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 438125 | RINA DEL MAR ALVARADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 745953 | RINA DUNKLEY MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 745954 | RINA E MAYMI SOLANO | URB RIO PIEDRAS HEIGHTS | 1626 CALLE TAMESIS | | SAN JUAN | PR | 00626 | |
|---|---|---|---|---|---|---|---|---|
| 438126 | RINA HAUPTFELD | ADDRESS ON FILE | | | | | | |
| 745955 | RINA M ANDINO GARCIA | RR 3 BOX 10398 | | | TOA ALTA | PR | 00953 | |
| 745956 | RINA M CANO ROMAN | URB MONTE CARLO | CALLE 110 | | VEGA BAJA | PR | 00693 | |
| 849774 | RINA M LANDRAU ROMERO | I COND LAGUNA GARDENS APT 12-I | | | CAROLINA | PR | 00979 | |
| 745957 | RINA M. LANDRAU | CONDOMINIO LAGUNA GARDENS 1, | APARTAMENTO 12-1 | | CAROLINA | PR | 00979 | |
| 745958 | RINA MANUFACTURING | P.O. BOX 548 | | | CAMUY | PR | 00627 | |
| 438127 | RINA MARRERO JUSINO | ADDRESS ON FILE | | | | | | |
| 438128 | RINA MARRERO JUSINO | ADDRESS ON FILE | | | | | | |
| 745959 | RINA REYES RINCON/DORIS RINCON MOYA | 2DA SECC LEVITTOWN | 2651 PASEO ANON | | TOA BAJA | PR | 00949 | |
| 438129 | RINA Y. MATOS LANDRAU | ADDRESS ON FILE | | | | | | |
| 438130 | RINALDI DROZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 745960 | RINALDI FERNANDEZ PAGAN | HC 02 BOX 8541 | | | QUEBRADILLAS | PR | 00678 | |
| 438131 | RINALDI JOVET, PEDRO | ADDRESS ON FILE | | | | | | |
| 438132 | RINALDI ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 745961 | RINCON AUTO AGRICOLA | PO BOX 891 | | | RINCON | PR | 00677 | |
| 745962 | RINCON AUTO PART | RR-1 BOX 3561 | | | CIDRA | PR | 00739-9624 | |
| 849775 | RINCON BEACH RESORT | PO BOX 1875 | | | AÑASCO | PR | 00610-1875 | |
| 438133 | RINCON BEACHBOY INC | PO BOX 874 | | | RINCON | PR | 00677 | |
| 1256767 | RINCON BEST RESTAURANT | ADDRESS ON FILE | | | | | | |
| 438134 | RINCON BEST RESTAURANT LLC | CARR 115 KM 124 | CALLE LOS ROBLES BO PUEBLO | | RINCON | PR | 00677 | |
| 438135 | RINCON CASAS INC | PO BOX 85 | | | RINCON | PR | 00677 | |
| 745963 | RINCON CASH & CARRY | PO BOX 187 | | | RINCON | PR | 00677 | |
| 438136 | RINCON CHARRIS, AMILCAR | ADDRESS ON FILE | | | | | | |
| 813664 | RINCON COLON, ANTONIO C. | ADDRESS ON FILE | | | | | | |
| 745964 | RINCON CRANE SERVICE | PO BOX 410 | | | RINCON | PR | 00677 | |
| 745965 | RINCON CRIOLLO | HC 1 BOX 6606 | | | LOIZA | PR | 00772 | |
| 849776 | RINCON CRIOLLO DON PRIMO | PMB 8901 | PO BOX 8901 | | HATILLO | PR | 00659-9141 | |
| 438138 | RINCON DE LA VILLA, INC. | PO BOX 874 | | | RINCON | PR | 00677 | |
| 438139 | RINCON DE LA VILLA, INC. | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 745966 | RINCON DEL CARIBE | PO BOX 360578 | | | SAN JUAN | PR | 00936 | |
| 438140 | RINCON DEL SABOR | P.O. Box 766 | | | VIEQUES | PR | 00765 | |
| 438141 | RINCON DIAZ, YOLANDA M | ADDRESS ON FILE | | | | | | |
| 745967 | RINCON GRANE SERVICE | PO BOX 410 | | | RINCON | PR | 00677 | |
| 438142 | RINCON GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 703 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745968 | RINCON HEALT CENTER | PO BOX 638 | | | | RINCON | PR | 00677-0638 |
| 438143 | RINCON INN | PO BOX 85 | | | | RINCON | PR | 00677 |
| 438144 | RINCON JAVIER, CARMEN | ADDRESS ON FILE | | | | | | |
| 813665 | RINCON JAVIER, CARMEN | ADDRESS ON FILE | | | | | | |
| 438145 | RINCON LANDS CORPORATION | PARQUE INDUSTRIAL AMELIA | 9 ESQUINA BEATRIZ CALLE CLAUDIA | | | GUAYNABO | PR | 00968 |
| 745970 | RINCON LUMBER YARD | HC 04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 |
| 745969 | RINCON LUMBER YARD | PO BOX 171 | | | | RINCON | PR | 00677 |
| 438146 | RINCON MEDICAL CENTER | PO BOX 419 | | | | VEGA ALTA | PR | 00692 |
| 745971 | RINCON MEDICAL CENTER INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 |
| 438147 | RINCON MINIMARKET AND LIQUOR | VALLE TOLIMA | A2 CALLE VICTOR TORRES LIZARDI | | | CAGUAS | PR | 00727-2305 |
| 849777 | RINCON OF THE SEAS | PO BOX 1850 | | | | RINCON | PR | 00677 |
| 438148 | RINCON PINEYRO, JUAN | ADDRESS ON FILE | | | | | | |
| 438149 | RINCON PINEYRO, JUAN D. | ADDRESS ON FILE | | | | | | |
| 438150 | RINCON PROPERTIES INC | PO BOX 85 | | | | RINCON | PR | 00677 |
| 745972 | RINCON REALTY & ENGINEERING | URB JARD DE RINCON | C 7 CALLE 21 | | | RINCON | PR | 00677 |
| 438151 | RINCON RENTAL | P O BOX 1680 | | | | RINCON | PR | 00677 |
| 438152 | RINCON RURAL HEALTH INITIATIVE PROGRAM | PO BOX 638 | | | | RINCON | PR | 00677 |
| 438153 | RINCON RURAL INITIATIVE PROG | PO BOX 638 | | | | RINCON | PR | 00677 |
| 438154 | RINCON SEPULVEDA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 438155 | RINCON SEPULVEDA, DIEGO | ADDRESS ON FILE | | | | | | |
| 438156 | RINCON SERVICES CENTER | PO BOX 604 | | | | AGUADA | PR | 00602 |
| 745973 | RINCON TEXACO SERVICE STA. | HC 1 BOX 4945 | | | | GURABO | PR | 00778 |
| 438157 | RINCON TROPICAL RESTAURANT INC | 2456 AVE VISTA MAR | | | | RINCON | PR | 00677 |
| 438158 | RINCON URIGUEN, NOEMI | ADDRESS ON FILE | | | | | | |
| 813666 | RINCON URIGUEN, NOEMI | ADDRESS ON FILE | | | | | | |
| 438159 | RINCON VELA, JORGE | ADDRESS ON FILE | | | | | | |
| 438160 | RINCON VELA, JORGE | ADDRESS ON FILE | | | | | | |
| 813667 | RINCON VELA, JORGE | ADDRESS ON FILE | | | | | | |
| 438161 | RINCON VELA, JORGE ANTONIO | ADDRESS ON FILE | | | | | | |
| 1469226 | RINCON, JOSE | ADDRESS ON FILE | | | | | | |
| 1475786 | Rincon, Jose R | ADDRESS ON FILE | | | | | | |
| 1468445 | RINCON, JOSE R. | ADDRESS ON FILE | | | | | | |
| 438162 | RINEHART LAKE MARY SURGICAL CENTER | 917 RHINEHART RD #1001 | | | | LAKE MARY | FL | 32746 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438163 | RINEL AUDIOVISUAL MEDIA/RICARDO PONTON HERNANDEZ | A STREET M-35 2ND LEVEL URB GLEENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 2191020 | Ring, Joseph and Josephine | ADDRESS ON FILE | | | | | | |
| 438164 | RINGDAL JUARBE, ANDREA | ADDRESS ON FILE | | | | | | |
| 438165 | RINGELHEIM SWARTZ, RHODA | ADDRESS ON FILE | | | | | | |
| 745974 | RINGLING BROS. BARNUM & BAILEY | P.O. BOX 9023474 | | | | SAN JUAN | PR | 00902 |
| 745975 | RINGLING SCHOOL OF ART | 2700 NORTH TAMIAMI TRIAL | | | | SARA SOTIER | FL | 34234 |
| 849778 | RINGO TINTING GLASS | NUEVO PINO APT 374 | | | | VILLALBA | PR | 00766 |
| 745976 | RINNETTE Y PINTO ALAMO | P O BOX 253 | | | | BAYAMON | PR | 00960 |
| 745978 | RINOR CORPORATION | PO BOX 102 | | | | BAYAMON | PR | 00960 |
| 745977 | RINOR CORPORATION | PO BOX 2039 | | | | AIBONITO | PR | 00705 |
| 438166 | RIO ACEVEDO, INGRID | ADDRESS ON FILE | | | | | | |
| 745979 | RIO BLANCO DEVELOPMENT CORP | URB INDUSTRIAL EL PARAISO | 8 CALLE GENGES | | | SAN JUAN | PR | 00926 |
| 745980 | RIO CANAS ESSO | CALL BOX 4579 | | | | CAGUAS | PR | 00726 |
| 438167 | RIO CANAS ESSO | VILLA GRANADA | 986 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2716 |
| 438168 | RIO CANAS REALTY INC | URB SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 |
| 745981 | RIO CONSTRUCTION CORP. | P.O. BOX 10462 | | | | CAPARRA HEIGHT | PR | 00922 |
| 438169 | RIO DEL PLATA MALL | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00758 |
| 837868 | RIO DEL PLATA MALL INC | CARR 165 KM 7.4 BO GALATEO | | | | TOA ALTA | PR | 00953 |
| 837866 | RIO DEL PLATA MALL INC | RR#2, BOX 5389 | | | | TOA ALTA | PR | 00953 |
| 2138381 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | CARR 165 KM 7.4 BO GALATEO | | | TOA ALTA | PR | 00953 |
| 2137772 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | RR 2 BOX 5389 | | | TOA ALTA | PR | 00953 |
| 438170 | RIO DEL ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 438171 | Rio Gas Service | Callle Linares 96 | | | | Quebradillas | PR | 00678 |
| 745982 | RIO GRANDE Aa GUERRILLEROS | CALL BOX 3001 | P O BOX 250 | | | RIO GRANDE | PR | 00745 |
| 745983 | RIO GRANDE AUTO BODY | HC 01 BOX 14897 | | | | RIO GRANDE | PR | 00745 |
| 745984 | RIO GRANDE AUTO GLASS / JULIO MARRERO | HC 4 BOX 10465 | | | | RIO GRANDE | PR | 00745 |
| 745985 | RIO GRANDE AUTO GLASS CORP | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 |
| 745986 | RIO GRANDE COMMERCIAL | 62 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 |
| 1815769 | Rio Grande Community Health Center | ADDRESS ON FILE | | | | | | |
| 745987 | RIO GRANDE DISTRIBUTING CORP | PO BOX 505 PALMER | | | | RIO GRANDE | PR | 00721-0505 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2138382 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 745988 | RIO GRANDE FUNERAL HOME | PO BOX 2243 | AVE 65 INF | | | RIO GRANDE | PR | 00745 | |
| 438173 | RIO GRANDE GYM CLUB INC | PO BOX 2265 | | | | CANOVANAS | PR | 00729 | |
| 745989 | RIO GRANDE INDUSTRIES CORP | PO BOX 369 | | | | RIO GRANDE | PR | 00721 | |
| 745990 | RIO GRANDE LEGION BASEBALL CLUB | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 745991 | RIO GRANDE LEGION BASEBALL CLUB | VILLAS DE LOIZA | A T 3 CALLE 21 | | | LOIZA | PR | 00772 | |
| 745992 | RIO GRANDE LEGION BASEBALL CLUB INC | ALTURAS DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 745993 | RIO GRANDE LITTLE LEAGUE CORP | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 745994 | RIO GRANDE MEMORIAL | BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 745995 | RIO GRANDE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 438174 | RIO GRANDE MEMORIAL | SAN ANTONIO #62 | | | | RIO GRANDE | PR | 00745-0000 | |
| 438175 | RIO GRANDE PLANTATION | PO BOX 6526 | | | | SAN JUAN | PR | 00914 | |
| 1422597 | RÍO GRANDE PROPERTIES | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR 239 | AVE. ARTERIAL HOSTOS STE. 900 | | SAN JUAN | PR | 00918 | |
| 438176 | RÍO GRANDE PROPERTIES | LIC. FREDDIE BERRIOS PÉREZ | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR | 239 AVE. ARTERIAL HOSTOS STE. 900 | SAN JUAN | PR | 00918 | |
| 438177 | RÍO GRANDE PROPERTIES | LIC. GUILLERMO SOMOZA COLOMBANI | LIC. GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | SAN JUAN | PR | 00936 | |
| 438178 | RÍO GRANDE PROPERTIES | LIC. MARCOS VALLS SÁNCHEZ | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 1504109 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 745996 | RIO HONDO CONSTRUCTION | P O BOX 985 | | | | COMERIO | PR | 00782-0985 | |
| 745997 | RIO HONDO ESSO SELF SERVICE | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |
| 745998 | RIO HONDO JANITORIAL DISTRIBUTORS | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 745999 | RIO LLANO ESSO SERVICE CENTER | HC-01 BOX 3052 | | | | CAMUY | PR | 00627 | |
| 438179 | RIO MAR ASSOCIALTES LP , SE | 6000 RIO MAR BLVD. | | | | RIO GRANDE | PR | 00745-0000 | |
| 438180 | RIO MAR BEACH & COUNTRY CLUB | CALL BOX 2888 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 438181 | RIO MAR COMMUNITY ASSOC INC | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 746000 | RIO MAR NORTH ZONE DEV CORP | PASEO MAYOR | B 35 CALLE 3 | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 438182 | RIO MAR RESORT WHG HOTEL PROPERTY | WYNDHAM GRAND RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-4661 | |
|---|---|---|---|---|---|---|---|---|---|
| 438183 | RIO MAR RESORT-WHG HOTEL PROPERTY LLC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745 | |
| 438184 | Rio Nazabal, Amable | ADDRESS ON FILE | | | | | | | |
| 438184 | Rio Nazabal, Amable | ADDRESS ON FILE | | | | | | | |
| 438185 | Rio Nazabal, Amparo | ADDRESS ON FILE | | | | | | | |
| 438186 | RIO NUEVO FARMS INC | P O BOX 966 | | | | TOA BAJA | PR | 00951 | |
| 746001 | RIO PIEDRAS CARDENALES A/C JOSE RIVERA M | URB MONTECARLO | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 746003 | RIO PIEDRAS CLINICAL AND | PO BOX 21257 | | | | SAN JUAN | PR | 00928 | |
| 746002 | RIO PIEDRAS CLINICAL AND | PO BOX 363732 | | | | SAN JUAN | PR | 00936-3732 | |
| 746004 | RIO PIEDRAS COMMERCIAL | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 438187 | RIO PIEDRAS EDUCATIONAL & TECHNICAL SERV | PO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| 746005 | RIO PIEDRAS HOUSING MANAGEMENT | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 746006 | RIO PIEDRAS IRON WORK | HC 2 BOX 8603 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 746007 | RIO PIEDRAS ISUZU INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 746008 | RIO PIEDRAS PAINTERS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 2176304 | RIO PIEDRAS PAINTERS CONTRACTORS INC | P.O. BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 746009 | RIO PIEDRAS PLAZA MEDICAL | 76 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 438188 | RIO PIEDRAS SERVICE STA INC /TEXACO | PO BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| 746010 | RIO PIEDRAS TRAVEL AGENCY | CALLE GEORGETI #122 | | | | RIO PIEDRAS | PR | 00925 | |
| 856455 | RIO PRIETO GAS | PO BOX 949 | | | | LARES | PR | 00669 | |
| 438190 | Río Santiago, Marcelo A | ADDRESS ON FILE | | | | | | | |
| 438192 | RIO SONADOR INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746011 | RIOCE INVESTEMENT INC Y RG PREMIER BANK | R G PREMIER BANK FINANCIAL | TOWER 10 BANCA CORP | 290 AVE JESUS T PINERO | | SAN JUAN | PR | 00918 | |
| 438193 | RIOLLAND MORELL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 438194 | RIOLLANO DIAZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 438195 | RIOLLANO DOMINGUEZ, LIANY E. | ADDRESS ON FILE | | | | | | | |
| 438196 | RIOLLANO FRANQUI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 651170 | RIOLLANO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1573003 | Riollano Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| 438198 | RIOLLANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438199 | RIOLLANO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 438200 | RIOLLANO MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 438201 | Riollano Mercado, Wiht Alberto | ADDRESS ON FILE | | | | | | |
| 438202 | RIOLLANO MIRANDA, BENNY | ADDRESS ON FILE | | | | | | |
| 438203 | RIOLLANO MORELL, ANGEL | ADDRESS ON FILE | | | | | | |
| 438204 | RIOLLANO MORELL, NUBIA | ADDRESS ON FILE | | | | | | |
| 438205 | RIOLLANO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 438206 | RIOLLANO RENTAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 2024140 | Riollano Rentas, Carlos J. | ADDRESS ON FILE | | | | | | |
| 438208 | Riollano Rentas, Ivan | ADDRESS ON FILE | | | | | | |
| 438209 | RIOLLANO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 438210 | Riollano Soto, Karlos J. | ADDRESS ON FILE | | | | | | |
| 438211 | RIOMA CORPORATION | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 746012 | RIOMA CORPORATION | PO BOX 1022 | | | | BAYAMON | PR | 00960 |
| 746013 | RIOMAR RESTAURANTE | PALO SECO | 56 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 |
| 1259257 | RIONDA MERCADO, DEREK | ADDRESS ON FILE | | | | | | |
| 438212 | RIONDA MERCADO, DEREK J | ADDRESS ON FILE | | | | | | |
| 438213 | RIOPEDRE ALMODOVAR, JOSE L. | ADDRESS ON FILE | | | | | | |
| 438214 | RIOPEDRE FLORES, RONALD | ADDRESS ON FILE | | | | | | |
| 438215 | Riopedre Flores, Ronald A | ADDRESS ON FILE | | | | | | |
| 438216 | Riopedre Matos, Maria M. | ADDRESS ON FILE | | | | | | |
| 813668 | RIOPEDRE RODRIGUEZ, EPIFANIA | BONNEVILLE GARDENS | CALLE 6 L-22 | | | CAGUAS | PR | 00725 |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | CALLE 6 L-22 BONNEVILLE GARDENS | | | | CAGUAS | PR | 00725-5824 |
| 1421305 | RIOPEDRE RODRIGUEZ, EPIFANIA | IVETTE R. GARCIA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | LCDA. IVETTE R. GARCIA CRUZ | PO BOX 373151 | | | Cayey | PR | 00737-3151 |
| 813669 | RIOPEDRE ROSA, CHARILYN | ADDRESS ON FILE | | | | | | |
| 438217 | RIOPEDRE SANTIAGO, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 438218 | RIOPIEDRE RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1609444 | RIOS , ANSELMO MORALES | ADDRESS ON FILE | | | | | | |
| 2147578 | Rios Acevedo, Angel | ADDRESS ON FILE | | | | | | |
| 438219 | RIOS ACEVEDO, BRIAN N | ADDRESS ON FILE | | | | | | |
| 438220 | RIOS ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 813670 | RIOS ACEVEDO, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 813671 | RIOS ACEVEDO, GLORISELLE | ADDRESS ON FILE | | | | | | |
| 438221 | RIOS ACEVEDO, GLORISELLE | ADDRESS ON FILE | | | | | | |
| 438222 | RIOS ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | |
| 438223 | RIOS ACEVEDO, JUAN L | ADDRESS ON FILE | | | | | | |
| 438224 | RIOS ACEVEDO, LINNETTE M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438225 | RIOS ACEVEDO, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 438226 | RIOS ACEVEDO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 813672 | RIOS ACEVEDO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 1808149 | Rios Acevedo, Socorro | ADDRESS ON FILE | | | | | | |
| 438227 | RIOS ACOSTA, JOHANYELINE | ADDRESS ON FILE | | | | | | |
| 438228 | RIOS ACOSTA, TOMAS | ADDRESS ON FILE | | | | | | |
| 1918677 | Rios Adaliz, Caban | ADDRESS ON FILE | | | | | | |
| 1918677 | Rios Adaliz, Caban | ADDRESS ON FILE | | | | | | |
| 438229 | RIOS ADORNO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1762714 | RIOS ADORNO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 438230 | RIOS ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1592769 | Rios Agosto, Ignacio | ADDRESS ON FILE | | | | | | |
| 438231 | RIOS AGOSTO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 438232 | RIOS AGRONT, DEREK | ADDRESS ON FILE | | | | | | |
| 438233 | RIOS AIR CONDITION | PO BOX 750 | PUERTO REAL | | | HUMACAO | PR | 00740 |
| 438234 | RIOS ALABARCES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 438235 | RIOS ALABARCES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 854420 | RIOS ALABARCES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 438236 | RIOS ALAMEDA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 438237 | RIOS ALBALADEJO, JOSE A | ADDRESS ON FILE | | | | | | |
| 438238 | RIOS ALBERIO, ISABEL | ADDRESS ON FILE | | | | | | |
| 438239 | RIOS ALBINO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 438240 | RIOS ALEJANDRO, ADELA | ADDRESS ON FILE | | | | | | |
| 438242 | RIOS ALEQUIN, RAUL | ADDRESS ON FILE | | | | | | |
| 438241 | Rios Alequin, Raul | ADDRESS ON FILE | | | | | | |
| 1633209 | Rios Alfonso, Maria M | ADDRESS ON FILE | | | | | | |
| 438243 | RIOS ALICEA, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 438244 | RIOS ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 438245 | Rios Alicea, Jose R | ADDRESS ON FILE | | | | | | |
| 438246 | RIOS ALICEA, LOURDES | ADDRESS ON FILE | | | | | | |
| 438247 | RIOS ALICEA, MARICELY | ADDRESS ON FILE | | | | | | |
| 438249 | RIOS ALICEA, NANCY E | ADDRESS ON FILE | | | | | | |
| 438250 | RIOS ALICEA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 438251 | RIOS ALICEA, NORMA | ADDRESS ON FILE | | | | | | |
| 438252 | RIOS ALICEA, REINA | ADDRESS ON FILE | | | | | | |
| 438253 | RIOS ALICEA, SANDRA | ADDRESS ON FILE | | | | | | |
| 813674 | RIOS ALICEA, SANDRA | ADDRESS ON FILE | | | | | | |
| 438254 | RIOS ALICEA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 438255 | RIOS ALMESTICA, REY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438256 | RIOS ALMESTICA, REY J. | ADDRESS ON FILE | | | | | | | |
| 438257 | RIOS ALMODOVAR, MARYSELLE | ADDRESS ON FILE | | | | | | | |
| 1421306 | RIOS ALVARADO, ERICK F. | ERASMO LEÓN ROSARIO | PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| 438258 | RIOS ALVARADO, ERNESTO JUAN | ADDRESS ON FILE | | | | | | | |
| 438259 | RIOS ALVAREZ MD, WALDEMAR C | ADDRESS ON FILE | | | | | | | |
| 438260 | RIOS ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438261 | RIOS ALVAREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 438262 | RIOS ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 438263 | RIOS ALVAREZ, WALDEMAR C | ADDRESS ON FILE | | | | | | | |
| 438264 | RIOS ALVAREZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 438265 | RIOS ALVELO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 438266 | RIOS AMONES, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 438267 | RIOS AMONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 438268 | RIOS AMSTRONG, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 813675 | RIOS ANAYA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 438269 | RIOS ANDERSEN, LYSA | ADDRESS ON FILE | | | | | | | |
| 438270 | RIOS ANDERSEN, LYSA | ADDRESS ON FILE | | | | | | | |
| 438271 | RIOS ANDINO, DAMARIS D | ADDRESS ON FILE | | | | | | | |
| 438272 | RIOS ANDUJAR, ANGELICA O. | ADDRESS ON FILE | | | | | | | |
| 438273 | RIOS APONTE, ADAN | ADDRESS ON FILE | | | | | | | |
| 438274 | RIOS APONTE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 438275 | RIOS APONTE, ANGELIS M | ADDRESS ON FILE | | | | | | | |
| 438276 | RIOS APONTE, ANGELIS M. | ADDRESS ON FILE | | | | | | | |
| 438277 | RIOS APONTE, BEATRIS | ADDRESS ON FILE | | | | | | | |
| 813676 | RIOS APONTE, BERNANDO | ADDRESS ON FILE | | | | | | | |
| 438278 | RIOS APONTE, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 1965539 | RIOS APONTE, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 438279 | RIOS APONTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 438280 | RIOS APONTE, EDA M | ADDRESS ON FILE | | | | | | | |
| 438281 | RIOS APONTE, EDA M | ADDRESS ON FILE | | | | | | | |
| 438282 | RIOS APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438283 | RIOS APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438284 | RIOS APONTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 438285 | RIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 438286 | RIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 438287 | RIOS APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 438288 | RIOS APONTE, MARIE | ADDRESS ON FILE | | | | | | | |
| 813677 | RIOS APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 438289 | RIOS APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813678 | RIOS APONTE, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 813679 | RIOS ARCE, JANETTE | ADDRESS ON FILE | | | | | | |
| 438290 | RIOS ARCE, JANETTE | ADDRESS ON FILE | | | | | | |
| 1998152 | RIOS ARCE, JANETTE | ADDRESS ON FILE | | | | | | |
| 438291 | RIOS ARCE, LUZ E | ADDRESS ON FILE | | | | | | |
| 438292 | RIOS ARCE, NAIOMY D | ADDRESS ON FILE | | | | | | |
| 438293 | RIOS ARENAS, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 438294 | RIOS AROCHO MD, YESENIA | ADDRESS ON FILE | | | | | | |
| 438295 | RIOS AROCHO, JAVIER | ADDRESS ON FILE | | | | | | |
| 438296 | RIOS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 438297 | RIOS ARROYO, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 438298 | RIOS ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1421307 | RÍOS ARROYO, CARMEN LYDIA | ERNESTO MALDONADO OJEDA | URB. SANTA CRUZ 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 438300 | RÍOS ARROYO, CARMEN LYDIA | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 438301 | RÍOS ARROYO, CARMEN LYDIA | OSVALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 438302 | RIOS ARROYO, JOHN E | ADDRESS ON FILE | | | | | | |
| 438303 | RIOS ARROYO, JORGE | ADDRESS ON FILE | | | | | | |
| 438304 | RIOS ARROYO, JOSE J | ADDRESS ON FILE | | | | | | |
| 2055724 | Rios Arroyo, Lourdes | ADDRESS ON FILE | | | | | | |
| 438305 | RIOS ARROYO, LOURDES | ADDRESS ON FILE | | | | | | |
| 438306 | RIOS ARROYO, MARIA V | ADDRESS ON FILE | | | | | | |
| 1889504 | Rios Arroyo, Maria Victoria | ADDRESS ON FILE | | | | | | |
| 438307 | RIOS ARROYO, MINERVA | ADDRESS ON FILE | | | | | | |
| 438308 | Rios Arroyo, Rafael | ADDRESS ON FILE | | | | | | |
| 438309 | RIOS ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 438310 | RIOS ARVELO, YIRALIS | ADDRESS ON FILE | | | | | | |
| 438311 | RIOS ARZOLA, MYRNA R | ADDRESS ON FILE | | | | | | |
| 438312 | RIOS AVILA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 438313 | RIOS AVILA, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 438314 | RIOS AVILES, ELISA | ADDRESS ON FILE | | | | | | |
| 438315 | Rios Aviles, Hector J | ADDRESS ON FILE | | | | | | |
| 813680 | RIOS AVILES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 438316 | RIOS AVILES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 438318 | RIOS AYALA, CANDELARIO | ADDRESS ON FILE | | | | | | |
| 438319 | RIOS AYALA, CELESTINO | ADDRESS ON FILE | | | | | | |
| 438320 | RIOS AYALA, EDITH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438321 | RIOS AYALA, GREDCHED | ADDRESS ON FILE | | | | | | |
| 438322 | RIOS AYALA, MYRIAM DEL C. | ADDRESS ON FILE | | | | | | |
| 1643227 | Rios Ayala, Orlando Jesus | ADDRESS ON FILE | | | | | | |
| 438323 | RIOS AYALA, RAUL ANTONIO | ADDRESS ON FILE | | | | | | |
| 438324 | RIOS AYALA, REINALDO | ADDRESS ON FILE | | | | | | |
| 438325 | RIOS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 438326 | RIOS AYALA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 438327 | RIOS AYENDE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 438328 | RIOS BACO, CARMEN TERESA | ADDRESS ON FILE | | | | | | |
| 1489737 | Rios Baco, Francisco M | ADDRESS ON FILE | | | | | | |
| 1421308 | RIOS BACO, FRANCISCO M. | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 URB. BALDRICH, | | | HATO REY | PR | 00918 |
| 438329 | RIOS BACO, MIGUEL D | ADDRESS ON FILE | | | | | | |
| 2150303 | Rios Baco, Miguel Daniel | ADDRESS ON FILE | | | | | | |
| 813681 | RIOS BACO, ZAIDA L. | ADDRESS ON FILE | | | | | | |
| 438331 | RIOS BAEZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 438332 | RIOS BAEZ, HEIDI E. | ADDRESS ON FILE | | | | | | |
| 438333 | RIOS BAEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 438334 | RIOS BAEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 438335 | RIOS BAEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 813682 | RIOS BAEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 438336 | RIOS BAEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1811823 | Rios Baez, Lourdes | ADDRESS ON FILE | | | | | | |
| 438337 | RIOS BAEZ, LUIS L. | ADDRESS ON FILE | | | | | | |
| 1548690 | RIOS BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 438338 | RIOS BAEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 438339 | RIOS BAGUE, VICTOR | ADDRESS ON FILE | | | | | | |
| 438340 | Rios Bague, Victor J. | ADDRESS ON FILE | | | | | | |
| 438341 | RIOS BALAGUER, ROSA M. | ADDRESS ON FILE | | | | | | |
| 438342 | RIOS BARBOSA, ARAMIS E. | ADDRESS ON FILE | | | | | | |
| 438344 | RIOS BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | |
| 438345 | RIOS BARBOSA, WILMA | ADDRESS ON FILE | | | | | | |
| 813683 | RIOS BARBOSA, WILMA L | ADDRESS ON FILE | | | | | | |
| 438346 | RIOS BARCELO, MYRNA M | ADDRESS ON FILE | | | | | | |
| 438347 | RIOS BARRETO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 438348 | RIOS BARRETO, ZULMA | ADDRESS ON FILE | | | | | | |
| 438349 | RIOS BARRIOS, ANGELA | ADDRESS ON FILE | | | | | | |
| 438350 | RIOS BARRIOS, ANGELA W | ADDRESS ON FILE | | | | | | |
| 438351 | RIOS BARRIOS, ERIKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438352 | Rios Barrios, Winston | ADDRESS ON FILE | | | | | | | |
| 438353 | RIOS BARRIOS, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 438354 | RIOS BARRIOS, ZINNIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 438355 | RIOS BARRIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 813685 | RIOS BARROSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 438356 | RIOS BATISTA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 438357 | RIOS BATTISTINE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 438358 | RIOS BATTISTINI, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2095902 | RIOS BATTISTINI, CECILIA M. | ADDRESS ON FILE | | | | | | | |
| 2092741 | Rios Battistini, Cecilia M. | ADDRESS ON FILE | | | | | | | |
| 2092741 | Rios Battistini, Cecilia M. | ADDRESS ON FILE | | | | | | | |
| 2071077 | Rios Battistini, Cecilia Magdalena | ADDRESS ON FILE | | | | | | | |
| 2071077 | Rios Battistini, Cecilia Magdalena | ADDRESS ON FILE | | | | | | | |
| 438359 | RIOS BATTISTINI, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 438360 | RIOS BEAUCHAMP, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1806297 | Rios Bedoya, Aracelly | ADDRESS ON FILE | | | | | | | |
| 438361 | RIOS BEDOYA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438362 | RIOS BENITEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 1636917 | Rios Berrios, Benigno | ADDRESS ON FILE | | | | | | | |
| 1636917 | Rios Berrios, Benigno | ADDRESS ON FILE | | | | | | | |
| 438363 | RIOS BERRIOS, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 438364 | Rios Berrios, Eniel | ADDRESS ON FILE | | | | | | | |
| 438365 | RIOS BERRIOS, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 1928829 | Rios Berrios, Glorivee | ADDRESS ON FILE | | | | | | | |
| 438366 | RIOS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 438367 | RIOS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 813686 | RIOS BERRIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 438369 | RIOS BERRIOS, NILDA M | ADDRESS ON FILE | | | | | | | |
| 438370 | Rios Berrios, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 438371 | Rios Berrocales, Samuel | ADDRESS ON FILE | | | | | | | |
| 813687 | RIOS BETANCOURT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 438372 | RIOS BETANCOURT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 438373 | RIOS BETANCOURT, GRISEL | ADDRESS ON FILE | | | | | | | |
| 438374 | RIOS BIANCHI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 438375 | RIOS BLAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 438376 | Rios Blay, Juan A | ADDRESS ON FILE | | | | | | | |
| 438378 | RIOS BLAY, ROSA A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2202079 | Rios Bonaparte, Ramon E | ADDRESS ON FILE | | | | | | | |
| 438379 | RIOS BONET, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 438380 | RIOS BONETA, NEMIR | ADDRESS ON FILE | | | | | | | |
| 438381 | RIOS BONILLA, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 813688 | RIOS BONILLA, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 438382 | RIOS BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 438383 | RIOS BORGES, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 438384 | RIOS BORGES, IVIS L | ADDRESS ON FILE | | | | | | | |
| 438385 | RIOS BORRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 813689 | RIOS BORRERO, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 813690 | RIOS BRACERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 813691 | RIOS BRAMBLE, IVELISE | ADDRESS ON FILE | | | | | | | |
| 438386 | RIOS BRAMBLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 438387 | RIOS BRENES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 438388 | RIOS BRIGNONI, NANCY | ADDRESS ON FILE | | | | | | | |
| 854421 | RIOS BRIGNONI, NANCY | ADDRESS ON FILE | | | | | | | |
| 438389 | RIOS BUDET, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 438390 | RIOS BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 438391 | RIOS BURGOS, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 438392 | RIOS BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 813692 | RIOS BURGOS, NAIRA | ADDRESS ON FILE | | | | | | | |
| 438393 | RIOS BURGOS, NAIRA | ADDRESS ON FILE | | | | | | | |
| 1842321 | Rios Burgos, Naira D | ADDRESS ON FILE | | | | | | | |
| 438394 | RIOS BUTLER, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 438395 | Rios Caballero, Anthony | ADDRESS ON FILE | | | | | | | |
| 438396 | RIOS CABRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 438397 | RIOS CABRERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 438398 | RIOS CAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 438399 | RIOS CAJIGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 438400 | RIOS CAJIGAS, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 438401 | RIOS CAJIGAS, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 438402 | RIOS CALDERON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 438403 | RIOS CALDERON, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 438404 | RIOS CALDERON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 813694 | RIOS CALDERON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 438405 | RIOS CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 438406 | RIOS CALDERON, JOSE I | ADDRESS ON FILE | | | | | | | |
| 438407 | Rios Calderon, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 438408 | RIOS CALDERON, KEYLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438409 | RIOS CALDERON, LAURA | ADDRESS ON FILE | | | | | | | |
| 438410 | RIOS CALDERON, LAURA | ADDRESS ON FILE | | | | | | | |
| 438411 | RIOS CALDERON, LISA M | ADDRESS ON FILE | | | | | | | |
| 438412 | RIOS CALDERON, SELMA M. | ADDRESS ON FILE | | | | | | | |
| 438413 | RIOS CALERO, SALVADOR A. | ADDRESS ON FILE | | | | | | | |
| 438414 | RIOS CALZADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 438415 | RIOS CALZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1500838 | Rios Calzada, Wanda T. | ADDRESS ON FILE | | | | | | | |
| 438416 | RIOS CAMACHO MD, LIMARI | ADDRESS ON FILE | | | | | | | |
| 438417 | RIOS CAMACHO MD, LIMARY | ADDRESS ON FILE | | | | | | | |
| 438418 | RIOS CAMACHO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 438419 | RIOS CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 438420 | Rios Camacho, Luis G | ADDRESS ON FILE | | | | | | | |
| 438421 | RIOS CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 438422 | RIOS CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 438423 | RIOS CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 438424 | RIOS CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 438425 | Rios Camacho, Ramon A | ADDRESS ON FILE | | | | | | | |
| 438426 | RIOS CANALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 438427 | RIOS CANALES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 438428 | Rios Cancel, Luz E | ADDRESS ON FILE | | | | | | | |
| 438429 | Rios Candelaria, Carlos | ADDRESS ON FILE | | | | | | | |
| 813695 | RIOS CANDELARIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 438430 | RIOS CANDELARIA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 1820119 | Rios Candelaria, Edith M. | ADDRESS ON FILE | | | | | | | |
| 1940336 | Rios Candelaria, Nilda E | ADDRESS ON FILE | | | | | | | |
| 438431 | RIOS CANDELARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 438432 | Rios Capiello, Efrain | ADDRESS ON FILE | | | | | | | |
| 1940196 | Rios Capiello, Efrain | ADDRESS ON FILE | | | | | | | |
| 1940196 | Rios Capiello, Efrain | ADDRESS ON FILE | | | | | | | |
| 438433 | RIOS CARABALLO, JOLENICE | ADDRESS ON FILE | | | | | | | |
| 438434 | RIOS CARABALLO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 438435 | RIOS CARABALLO, LUCINDO | ADDRESS ON FILE | | | | | | | |
| 813696 | RIOS CARBELLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 438436 | RIOS CARDE, ELVA | ADDRESS ON FILE | | | | | | | |
| 438437 | RIOS CARDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 438438 | RIOS CARDONA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 813697 | RIOS CARDONA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2035632 | Rios Cardona, Brenda L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438439 | RIOS CARDONA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 438440 | Rios Cardona, Carlos | ADDRESS ON FILE | | | | | | |
| 438441 | RIOS CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 438442 | RIOS CARDONA, JAIME O. | ADDRESS ON FILE | | | | | | |
| 438443 | Rios Cardona, Orlando | ADDRESS ON FILE | | | | | | |
| 1259258 | RIOS CARDONA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 438444 | RIOS CARO, JOSE | ADDRESS ON FILE | | | | | | |
| 438445 | RIOS CARO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 438446 | Rios Carrasco, Axel | ADDRESS ON FILE | | | | | | |
| 438447 | RIOS CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | |
| 438448 | RIOS CARRASCO, ELSIE M. | ADDRESS ON FILE | | | | | | |
| 854422 | RIOS CARRASCO, ELSIE M. | ADDRESS ON FILE | | | | | | |
| 854423 | RIOS CARRASCO, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 438449 | RIOS CARRASCO, YAMAIRA M. | ADDRESS ON FILE | | | | | | |
| 438450 | RIOS CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 438451 | RIOS CARRASQUILLO, YOANDA | ADDRESS ON FILE | | | | | | |
| 438452 | Rios Carrillo, David | ADDRESS ON FILE | | | | | | |
| 438453 | RIOS CARRION MD, LAURA | ADDRESS ON FILE | | | | | | |
| 438454 | RIOS CARRION, AWILDA | ADDRESS ON FILE | | | | | | |
| 438455 | RIOS CARRION, CARMEN O | ADDRESS ON FILE | | | | | | |
| 438456 | RIOS CARRION, ELKA M | ADDRESS ON FILE | | | | | | |
| 438457 | RIOS CARRION, IVELISSE | ADDRESS ON FILE | | | | | | |
| 438458 | RIOS CARRION, JUAN | ADDRESS ON FILE | | | | | | |
| 438459 | RIOS CARRION, KIARA | ADDRESS ON FILE | | | | | | |
| 438460 | RIOS CARRION, MARIBEL | ADDRESS ON FILE | | | | | | |
| 438461 | Rios Carrion, Nydia E | ADDRESS ON FILE | | | | | | |
| 813699 | RIOS CARTAGENA, CARMARIE | ADDRESS ON FILE | | | | | | |
| 438463 | RIOS CARTAGENA, CARMARIE | ADDRESS ON FILE | | | | | | |
| 438464 | RIOS CARTAGENA, CARMELO | ADDRESS ON FILE | | | | | | |
| 813700 | RIOS CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 2081214 | Rios Cartagena, Maria E. | ADDRESS ON FILE | | | | | | |
| 813701 | RIOS CARTAGENA, NICOLE E | ADDRESS ON FILE | | | | | | |
| 438466 | RIOS CASANOVA MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 438467 | RIOS CASIANO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 438468 | RIOS CASILLAS, IVAN | ADDRESS ON FILE | | | | | | |
| 438469 | RIOS CASTANER, LUISETTE | ADDRESS ON FILE | | | | | | |
| 438470 | RIOS CASTILLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 438471 | Rios Castro, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1810307 | RIOS CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438472 | RIOS CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 438475 | RIOS CASTRO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 438474 | RIOS CASTRO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 438476 | RIOS CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438477 | RIOS CASTRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 438478 | RIOS CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 438479 | RIOS CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 438480 | RIOS CASTRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 438481 | RIOS CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 438482 | RIOS CENTENO, CHARIMIL | ADDRESS ON FILE | | | | | | | |
| 438483 | RIOS CENTENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 438484 | RIOS CENTENO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 438485 | RIOS CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 438486 | RIOS CEPEDA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 438487 | RIOS CEPEDA, YUISA | ADDRESS ON FILE | | | | | | | |
| 438488 | RIOS CEREZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 1659405 | Rios Ceruats, Alba N | ADDRESS ON FILE | | | | | | | |
| 1851309 | RIOS CERVANTES , HECTOR | ADDRESS ON FILE | | | | | | | |
| 438489 | RIOS CERVANTES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1840693 | Rios Cervantes, Alba N. | ADDRESS ON FILE | | | | | | | |
| 2097541 | Rios Cervantes, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 1873157 | Rios Cervantes, Alba N. | ADDRESS ON FILE | | | | | | | |
| 214838 | RIOS CERVANTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1858011 | Rios Cervantes, Hector | ADDRESS ON FILE | | | | | | | |
| 1651976 | RIOS CERVANTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438490 | RIOS CERVANTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 1654673 | Rios Cervantes, Nelida | ADDRESS ON FILE | | | | | | | |
| 1960908 | Rios Cervantes, Nelida | ADDRESS ON FILE | | | | | | | |
| 438491 | RIOS CESTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 438473 | RIOS CESTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 438492 | RIOS CESTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 438493 | RIOS CHACON, JUAN O | ADDRESS ON FILE | | | | | | | |
| 438494 | RIOS CHARRIEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 438495 | RIOS CHAVEZ, CARLOS B. | ADDRESS ON FILE | | | | | | | |
| 438496 | RIOS CHAVEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 813702 | RIOS CHEVERE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 438497 | RIOS CHINEA, KORALYS | ADDRESS ON FILE | | | | | | | |
| 438498 | RIOS CHINEA, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 438499 | RIOS CHRISTOPHER, SHEILA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438500 | RIOS CHRISTOPHER, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 438501 | RIOS CINTRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 438502 | RIOS CINTRON, KAREN | ADDRESS ON FILE | | | | | | | |
| 438503 | RIOS CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 438504 | RIOS CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 438505 | RIOS COLLAZO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438506 | RIOS COLLAZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 438507 | Rios Collazo, Diana | ADDRESS ON FILE | | | | | | | |
| 438508 | RIOS COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 438509 | RIOS COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438510 | RIOS COLLAZO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 438511 | RIOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438512 | RIOS COLLAZO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 438513 | RIOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 438514 | RIOS COLLAZO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 438515 | RIOS COLOMBANI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 438516 | Rios Colon, Agdel | ADDRESS ON FILE | | | | | | | |
| 438517 | RIOS COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 438518 | RIOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 438519 | RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| 438520 | RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| 438521 | RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| 438522 | RIOS COLON, EDIO | ADDRESS ON FILE | | | | | | | |
| 438523 | RIOS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438524 | RIOS COLON, ELSA I | ADDRESS ON FILE | | | | | | | |
| 438525 | RIOS COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 438526 | RIOS COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 813703 | RIOS COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438527 | RIOS COLON, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 438528 | RIOS COLON, HERNAN | ADDRESS ON FILE | | | | | | | |
| 438530 | RIOS COLON, IRMA D | ADDRESS ON FILE | | | | | | | |
| 438531 | RIOS COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 438532 | RIOS COLON, JANNETE O. | ADDRESS ON FILE | | | | | | | |
| 438533 | RIOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 438534 | RIOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 438535 | RIOS COLON, LESTER H | ADDRESS ON FILE | | | | | | | |
| 438536 | RIOS COLON, LIDELIS | ADDRESS ON FILE | | | | | | | |
| 438537 | RIOS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 438538 | RIOS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438539 | RIOS COLON, NESTOR | ADDRESS ON FILE | | | | | | |
| 438540 | RIOS COLON, NEYMICK O | ADDRESS ON FILE | | | | | | |
| 438541 | RIOS COLON, NORBERTO | ADDRESS ON FILE | | | | | | |
| 438542 | RIOS COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 438543 | RIOS COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 438544 | RIOS COLON, ROSA M | ADDRESS ON FILE | | | | | | |
| 438545 | RIOS COLON, ROWINA M | ADDRESS ON FILE | | | | | | |
| 813704 | RIOS COLON, SONIA N | ADDRESS ON FILE | | | | | | |
| 438547 | Rios Colon, Victor H | ADDRESS ON FILE | | | | | | |
| 438529 | RIOS COLON, WALTER | ADDRESS ON FILE | | | | | | |
| 438548 | RIOS COLON, WILSON | ADDRESS ON FILE | | | | | | |
| 438549 | RIOS CONCEPCION, GLORISEL | ADDRESS ON FILE | | | | | | |
| 1259259 | RIOS CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | |
| 438550 | RIOS CONCEPCION, MILDRED | ADDRESS ON FILE | | | | | | |
| 438551 | RIOS CONCEPCION, SHARON | ADDRESS ON FILE | | | | | | |
| 438552 | RIOS CONDE, ABNER | ADDRESS ON FILE | | | | | | |
| 438553 | RIOS CONDE, NELLY M | ADDRESS ON FILE | | | | | | |
| 438554 | RIOS CONTRUCTION/RUBEN RIOS | RR 4 BOX 16378 | | | | ANASCO | PR | 00610 |
| 438555 | RIOS CORDERO, ANGELA | ADDRESS ON FILE | | | | | | |
| 438556 | RIOS CORDERO, DENNIS | ADDRESS ON FILE | | | | | | |
| 438557 | RIOS CORDERO, ELVIN | ADDRESS ON FILE | | | | | | |
| 438558 | RIOS CORDERO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 438559 | RIOS COREANO, DELBA | ADDRESS ON FILE | | | | | | |
| 438560 | RIOS CORIANO, AIDA | ADDRESS ON FILE | | | | | | |
| 1720779 | Rios Coriano, Aida L | ADDRESS ON FILE | | | | | | |
| 438561 | RIOS CORIANO, ELBA J | ADDRESS ON FILE | | | | | | |
| 438562 | RIOS CORIANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 438563 | RIOS CORIANO, JAIME | ADDRESS ON FILE | | | | | | |
| 438564 | RIOS CORIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 1723980 | RIOS CORIANO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 1469173 | RIOS CORIANO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 438565 | RIOS CORREA, GLORIA | ADDRESS ON FILE | | | | | | |
| 438566 | RIOS CORTES, ALBA A | ADDRESS ON FILE | | | | | | |
| 438567 | RIOS CORTES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 438568 | RIOS CORTES, ALVIN | ADDRESS ON FILE | | | | | | |
| 438569 | RIOS CORTES, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 813706 | RIOS CORTES, DELVIS L | ADDRESS ON FILE | | | | | | |
| 438570 | RIOS CORTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 438571 | RIOS CORTES, ISAAC | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 438572 | RIOS CORUJO, JOANNE | ADDRESS ON FILE |
| 438573 | RIOS CORUJO, WALTER | ADDRESS ON FILE |
| 438574 | RIOS COSME, ALEXANDRA | ADDRESS ON FILE |
| 438576 | Rios Cosme, Carmen Y. | ADDRESS ON FILE |
| 438577 | RIOS COSME, JOSUE | ADDRESS ON FILE |
| 438578 | RIOS COSME, SHEILA | ADDRESS ON FILE |
| 438579 | RIOS COTTO, ANAMARIE | ADDRESS ON FILE |
| 438580 | RIOS COTTO, ANGEL | ADDRESS ON FILE |
| 1709552 | RIOS COTTO, VERONICA | ADDRESS ON FILE |
| 1780309 | Rios Cotto, Veronica | ADDRESS ON FILE |
| 1738047 | RIOS COTTO, VERONICA | ADDRESS ON FILE |
| 1752574 | Rios Cotto, Veronica | ADDRESS ON FILE |
| 1610433 | Rios Cotto, Verónica | ADDRESS ON FILE |
| 1739137 | Rios Cotto, Verónica | ADDRESS ON FILE |
| 1632213 | Rios Cotto, Verónica | ADDRESS ON FILE |
| 1700867 | Rios Cotto, Véronica | ADDRESS ON FILE |
| 1799729 | Rios Cotto, Véronica | ADDRESS ON FILE |
| 438581 | RIOS CRESPO, ADA C | ADDRESS ON FILE |
| 1814267 | RIOS CRESPO, ADA CARMEN | ADDRESS ON FILE |
| 1845948 | Rios Crespo, Ada Carmen | ADDRESS ON FILE |
| 1719328 | Rios Crespo, Ada Carmen | ADDRESS ON FILE |
| 438582 | RIOS CRESPO, ADA ELSA | ADDRESS ON FILE |
| 438583 | RIOS CRESPO, ALFREDO | ADDRESS ON FILE |
| 813707 | RIOS CRESPO, ALFREDO | ADDRESS ON FILE |
| 438584 | RIOS CRESPO, CARLOS J. | ADDRESS ON FILE |
| 1632759 | Rios Crespo, Carmelo | ADDRESS ON FILE |
| 438585 | RIOS CRESPO, CARMELO | ADDRESS ON FILE |
| 438586 | RIOS CRESPO, ESTHER | ADDRESS ON FILE |
| 438587 | RIOS CRESPO, JOMAR A | ADDRESS ON FILE |
| 438588 | RIOS CRESPO,HIRAM | ADDRESS ON FILE |
| 438589 | RIOS CRUZ, AIDEE | ADDRESS ON FILE |
| 438590 | Rios Cruz, Amanda | ADDRESS ON FILE |
| 2075123 | Rios Cruz, Ana M. | ADDRESS ON FILE |
| 438591 | RIOS CRUZ, AWILDA | ADDRESS ON FILE |
| 438592 | RIOS CRUZ, BLANCA | ADDRESS ON FILE |
| 438593 | RIOS CRUZ, BRENDALIZ | ADDRESS ON FILE |
| 438594 | RIOS CRUZ, CARMEN | ADDRESS ON FILE |
| 438595 | Rios Cruz, Cesar | ADDRESS ON FILE |
| 813709 | RIOS CRUZ, CRYSTAL M | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813710 | RIOS CRUZ, DELIA | ADDRESS ON FILE | | | | | | |
| 438596 | RIOS CRUZ, DELIA | ADDRESS ON FILE | | | | | | |
| 2095827 | Rios Cruz, Enilda | ADDRESS ON FILE | | | | | | |
| 438597 | RIOS CRUZ, ENILDA | ADDRESS ON FILE | | | | | | |
| 438598 | RIOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 438599 | RIOS CRUZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 2134180 | Rios Cruz, Heriberto | ADDRESS ON FILE | | | | | | |
| 438600 | RIOS CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2134180 | Rios Cruz, Heriberto | ADDRESS ON FILE | | | | | | |
| 438601 | RIOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 438602 | RIOS CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 438604 | RIOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 438605 | RIOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2203584 | Rios Cruz, Jose Julian | ADDRESS ON FILE | | | | | | |
| 438606 | Rios Cruz, Jose R | ADDRESS ON FILE | | | | | | |
| 813711 | RIOS CRUZ, JUANA | ADDRESS ON FILE | | | | | | |
| 438607 | RIOS CRUZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 438608 | RIOS CRUZ, KAMALICH | ADDRESS ON FILE | | | | | | |
| 438609 | RIOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 438610 | RIOS CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 438611 | Rios Cruz, Marcial A | ADDRESS ON FILE | | | | | | |
| 438612 | RIOS CRUZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 438613 | RIOS CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2226790 | Rios Cruz, Milagros | Calle 7 Parcela 227 | | | | Guanica | PR | 00653 |
| 438614 | RIOS CRUZ, MILAGROS | HC 37 BOX 8333 | | | | GUANICA | PR | 00653 |
| 1854635 | Rios Cruz, Milagros | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 438615 | RIOS CRUZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 438616 | RIOS CRUZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 438617 | RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 438618 | RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 1812156 | RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 438619 | RIOS CRUZ, NILSA M | ADDRESS ON FILE | | | | | | |
| 813712 | RIOS CRUZ, NILSA M | ADDRESS ON FILE | | | | | | |
| 438620 | RIOS CRUZ, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 438621 | RIOS CRUZ, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 438623 | RIOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 438624 | RIOS CRUZ, STHELLA | ADDRESS ON FILE | | | | | | |
| 438625 | RIOS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 438626 | RIOS CRUZ, WILBERT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438627 | RIOS CRUZ,JOSE D. | ADDRESS ON FILE | | | | | | | |
| 438628 | RIOS CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438629 | Rios Cuevas, Hector J | ADDRESS ON FILE | | | | | | | |
| 438630 | RIOS CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 438631 | RIOS CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 438632 | RIOS CUEVAS, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 438633 | RIOS CUEVAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 438634 | RIOS CUEVAS, YISEIRA | ADDRESS ON FILE | | | | | | | |
| 438635 | RIOS CURBELO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2107486 | Rios Cy, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2107486 | Rios Cy, Heriberto | ADDRESS ON FILE | | | | | | | |
| 438636 | RIOS DAVID, ERIC | ADDRESS ON FILE | | | | | | | |
| 438637 | Rios David, Eric R | ADDRESS ON FILE | | | | | | | |
| 2124603 | Rios David, Eric R. | ADDRESS ON FILE | | | | | | | |
| 1531751 | RIOS DAVID, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 438639 | RIOS DAVILA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 438640 | RIOS DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 438641 | RIOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 438642 | RIOS DAVILA, MELISA V. | ADDRESS ON FILE | | | | | | | |
| 438643 | RIOS DAVILA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2140727 | Rios Davila, Nelson | ADDRESS ON FILE | | | | | | | |
| 438644 | RIOS DE ADORNO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 438645 | RIOS DE ALICEA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 438646 | RIOS DE ALONSO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 438647 | RIOS DE JESUS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 438648 | RIOS DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 438649 | RIOS DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 438650 | RIOS DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 438651 | RIOS DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 438652 | RIOS DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438653 | RIOS DE JESUS, HOSMARI | ADDRESS ON FILE | | | | | | | |
| 438654 | RIOS DE JESUS, IDUVINA | ADDRESS ON FILE | | | | | | | |
| 438655 | RIOS DE JESUS, JANEMY | ADDRESS ON FILE | | | | | | | |
| 438656 | RIOS DE JESUS, JERRY | ADDRESS ON FILE | | | | | | | |
| 438657 | RIOS DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 438658 | RIOS DE JESUS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 438659 | RIOS DE JESUS, LYMARI G | ADDRESS ON FILE | | | | | | | |
| 438660 | RIOS DE JESUS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 438661 | RIOS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438662 | RIOS DE JESUS, MIRTA I | ADDRESS ON FILE | | | | | | |
| 438663 | RIOS DE JESUS, NATALIA | ADDRESS ON FILE | | | | | | |
| 438664 | RIOS DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | |
| 438665 | RIOS DE JESUS, YANIRA | ADDRESS ON FILE | | | | | | |
| 1524979 | Rios De Leon, Hector L | ADDRESS ON FILE | | | | | | |
| 438667 | RIOS DE LEON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 438668 | RIOS DE PEREZ, WILMA | ADDRESS ON FILE | | | | | | |
| 438669 | RIOS DEIDA, TERESA | ADDRESS ON FILE | | | | | | |
| 1588224 | Rios DeJesus, Magdalena | ADDRESS ON FILE | | | | | | |
| 438670 | RIOS DEL VALLE, ALBA NYDIA | ADDRESS ON FILE | | | | | | |
| 438671 | RIOS DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | |
| 438672 | RIOS DEL VALLE, OLGA I. | ADDRESS ON FILE | | | | | | |
| 438673 | RIOS DEL VALLE, SUZETTE | ADDRESS ON FILE | | | | | | |
| 438674 | RIOS DELGADO, ANYCEL | ADDRESS ON FILE | | | | | | |
| 438675 | RIOS DELGADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 438676 | RIOS DELGADO, HORACIO | ADDRESS ON FILE | | | | | | |
| 813713 | RIOS DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 438677 | RIOS DELGADO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 438678 | RIOS DELGADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 849779 | RIOS DIAZ MARLA D. | URB MONTE CLARO | MF 16 CALLE PLAZA 21 | | BAYAMON | PR | 00961 | |
| 438679 | RIOS DIAZ, ALBA E | ADDRESS ON FILE | | | | | | |
| 813714 | RIOS DIAZ, BERMARI | ADDRESS ON FILE | | | | | | |
| 438681 | RIOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 438682 | RIOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 438683 | RIOS DIAZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 438684 | RIOS DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 438685 | RIOS DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 438686 | RIOS DIAZ, HUGAL R. | ADDRESS ON FILE | | | | | | |
| 438687 | RIOS DIAZ, IRMA | ADDRESS ON FILE | | | | | | |
| 438688 | RIOS DIAZ, IVAN | ADDRESS ON FILE | | | | | | |
| 438689 | RIOS DIAZ, JESUS | ADDRESS ON FILE | | | | | | |
| 438690 | RIOS DIAZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 438691 | RIOS DIAZ, LUZ | ADDRESS ON FILE | | | | | | |
| 813715 | RIOS DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1744345 | Rios Diaz, Maria I. | ADDRESS ON FILE | | | | | | |
| 438693 | RIOS DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 438694 | RIOS DIAZ, MARLA D. | ADDRESS ON FILE | | | | | | |
| 438695 | RIOS DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 438696 | RIOS DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 438697 | RIOS DONES, OTTO | ADDRESS ON FILE | | | | | |
| 746014 | RIOS DRAPERY INC. | PO BOX 546 | | | BAYAMON | PR | 00960 |
| 438699 | RIOS ECHEVARRIA, JAREYMI | ADDRESS ON FILE | | | | | |
| 438700 | RIOS ELLIN, KENETH D | ADDRESS ON FILE | | | | | |
| 438701 | RIOS ENRIQUEZ MD, MARIA E | ADDRESS ON FILE | | | | | |
| 438702 | RIOS ERO, LUCAS | ADDRESS ON FILE | | | | | |
| 438703 | RIOS ESCALERA, DOLORES | ADDRESS ON FILE | | | | | |
| 438704 | RIOS ESCANO, LYMARY | ADDRESS ON FILE | | | | | |
| 813716 | RIOS ESCOBALES, ARNERYS | ADDRESS ON FILE | | | | | |
| 2115387 | RIOS ESCOBALES, ARNERYS | ADDRESS ON FILE | | | | | |
| 438706 | RIOS ESCOBALES, JOSE | ADDRESS ON FILE | | | | | |
| 438707 | RIOS ESCOBAR, CESAR | ADDRESS ON FILE | | | | | |
| 438708 | RIOS ESCOBAR, CESAR R. | ADDRESS ON FILE | | | | | |
| 438709 | RIOS ESCOBAR, JOSE | ADDRESS ON FILE | | | | | |
| 438710 | RIOS ESCRIBANO, ARTURO | ADDRESS ON FILE | | | | | |
| 813717 | RIOS ESCRIBANO, SILVIA | ADDRESS ON FILE | | | | | |
| 438711 | RIOS ESCRIBANO, SILVIA M | ADDRESS ON FILE | | | | | |
| 813718 | RIOS ESCUDERO, JENNIE | ADDRESS ON FILE | | | | | |
| 438712 | RIOS ESPADA, SABINO | ADDRESS ON FILE | | | | | |
| 438622 | RIOS ESPINAL, CARLOS | ADDRESS ON FILE | | | | | |
| 438713 | RIOS ESPINOSA, BRENDA LIZ | ADDRESS ON FILE | | | | | |
| 438714 | RIOS ESTEBAN, MADINES | ADDRESS ON FILE | | | | | |
| 438715 | RIOS ESTEVE S, MAGDA I | ADDRESS ON FILE | | | | | |
| 1640549 | Rios Esteves, Magda I. | ADDRESS ON FILE | | | | | |
| 438716 | RIOS ESTEVES, MARIA | ADDRESS ON FILE | | | | | |
| 438717 | RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | LCDO. RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | SAN JUAN | PR | 00919-2012 |
| 1421309 | RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | SAN JUAN | PR | 00919-2012 |
| 813719 | RIOS ESTEVES, SULINNETTE | ADDRESS ON FILE | | | | | |
| 438718 | RIOS ESTEVES, SULINNETTE | ADDRESS ON FILE | | | | | |
| 438719 | RIOS ESTEVES, WALESKA | ADDRESS ON FILE | | | | | |
| 1421310 | RIOS EXCIA, EVANGELISTA | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 SUITE C EDIFICIO HERNANDEZ LEBRON | | AGUADILLA | PR | 00603 |
| 438720 | RIOS FALCON, MARISOL | ADDRESS ON FILE | | | | | |
| 438721 | RIOS FANTAUZZI, EUGENIO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 724 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438723 | RIOS FARIA, MYRTELINA | ADDRESS ON FILE | | | | | | |
| 813720 | RIOS FARIAS, GEORGE | ADDRESS ON FILE | | | | | | |
| 438725 | RIOS FEBO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 813721 | RIOS FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 438726 | RIOS FELICIANO, EDITH I | ADDRESS ON FILE | | | | | | |
| 438727 | RIOS FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 438728 | RIOS FELICIANO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 438729 | RIOS FELICIANO, IRMA | ADDRESS ON FILE | | | | | | |
| 438730 | RIOS FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 438731 | RIOS FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 438732 | RIOS FELICIANO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 438733 | Rios Feliciano, Luz S | ADDRESS ON FILE | | | | | | |
| 438734 | RIOS FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 331950 | RIOS FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 438735 | RIOS FELICIANO, WILSON | ADDRESS ON FILE | | | | | | |
| 813722 | RIOS FELIU, ROSA | ADDRESS ON FILE | | | | | | |
| 438736 | RIOS FERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 438737 | RIOS FERNANDEZ, IRIS C. | ADDRESS ON FILE | | | | | | |
| 438739 | RIOS FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | |
| 438738 | RIOS FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | |
| 438740 | RIOS FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 438741 | RIOS FERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 813723 | RIOS FERREIRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 438743 | RIOS FERREIRA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 438744 | RIOS FERREIRA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 590517 | RIOS FERRER, WALESKA | ADDRESS ON FILE | | | | | | |
| 438745 | RIOS FERRER, WALESKA | ADDRESS ON FILE | | | | | | |
| 1665200 | Rios Figueroa , Antonia | ADDRESS ON FILE | | | | | | |
| 849780 | RIOS FIGUEROA JONATHAN | REPTO DAGUEY | C11 CALLE 7 | | | AÑASCO | PR | 00610-2214 |
| 438746 | RIOS FIGUEROA, ADA A. | ADDRESS ON FILE | | | | | | |
| 438747 | RIOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 438748 | RIOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 438749 | RIOS FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 438750 | RIOS FIGUEROA, BRENDA M | ADDRESS ON FILE | | | | | | |
| 438751 | RIOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 438752 | RIOS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 438753 | RIOS FIGUEROA, DEHUEL | ADDRESS ON FILE | | | | | | |
| 438754 | RIOS FIGUEROA, DENISSES | ADDRESS ON FILE | | | | | | |
| 438755 | RIOS FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 438756 | RIOS FIGUEROA, GIOVANNY | ADDRESS ON FILE |
| 438757 | RIOS FIGUEROA, JONATHAN | ADDRESS ON FILE |
| 438758 | RIOS FIGUEROA, JORGE | ADDRESS ON FILE |
| 1447069 | Rios Figueroa, Jose A | ADDRESS ON FILE |
| 438759 | RIOS FIGUEROA, JUDITH IVETTE | ADDRESS ON FILE |
| 813724 | RIOS FIGUEROA, KATHERINE | ADDRESS ON FILE |
| 1667639 | Rios Figueroa, Katherine | ADDRESS ON FILE |
| 438760 | RIOS FIGUEROA, KATHERINE | ADDRESS ON FILE |
| 813725 | RIOS FIGUEROA, KATHERINE | ADDRESS ON FILE |
| 438761 | RIOS FIGUEROA, LAURA | ADDRESS ON FILE |
| 438762 | RIOS FIGUEROA, LISANDRA | ADDRESS ON FILE |
| 438763 | RIOS FIGUEROA, LUIS | ADDRESS ON FILE |
| 438764 | RIOS FIGUEROA, LUIS A | ADDRESS ON FILE |
| 438765 | RIOS FIGUEROA, LUZ A | ADDRESS ON FILE |
| 438766 | RIOS FIGUEROA, NILDA N | ADDRESS ON FILE |
| 438767 | RIOS FLORAN, EDGARDO | ADDRESS ON FILE |
| 438768 | RIOS FLORES, JESSICA | ADDRESS ON FILE |
| 438769 | RIOS FLORES, JUAN | ADDRESS ON FILE |
| 438770 | RIOS FLORES, JUAN | ADDRESS ON FILE |
| 438771 | RIOS FLORES, PABLO | ADDRESS ON FILE |
| 813726 | RIOS FLORES, RAFAEL | ADDRESS ON FILE |
| 438772 | RIOS FLORES, YANIRA | ADDRESS ON FILE |
| 438773 | RIOS FLORES, YANIRA | ADDRESS ON FILE |
| 1515783 | Rios Flores, Yolanda | ADDRESS ON FILE |
| 438774 | RIOS FONTAN, LUIS | ADDRESS ON FILE |
| 1465658 | RIOS FORTY, LUIS A | ADDRESS ON FILE |
| 438775 | RIOS FOURNIER, JOSE | ADDRESS ON FILE |
| 438776 | RIOS FOURNIER, JUAN | ADDRESS ON FILE |
| 438777 | RIOS FRANCESCHI, ALEJANDRO | ADDRESS ON FILE |
| 438779 | RIOS FRANCO, ZAMARIE | ADDRESS ON FILE |
| 438778 | RIOS FRANCO, ZAMARIE | ADDRESS ON FILE |
| 438780 | RIOS FRANQUERI, ANGEL | ADDRESS ON FILE |
| 438781 | RIOS FRANSQUERI, REBEKAH | ADDRESS ON FILE |
| 438782 | RIOS FRATICELLI, ANA S. | ADDRESS ON FILE |
| 438783 | RIOS FUENTES MD, JUAN A | ADDRESS ON FILE |
| 438784 | RIOS FUENTES, TOMAS | ADDRESS ON FILE |
| 438785 | RIOS FULLER, TIFFANY | ADDRESS ON FILE |
| 438786 | RIOS GABRIEL, SARAI | ADDRESS ON FILE |
| 1259261 | RIOS GALAN, MANUEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813727 | RIOS GALAN, ZADIRA | ADDRESS ON FILE | | | | | | |
| 438789 | RIOS GALARZA, ANA H | ADDRESS ON FILE | | | | | | |
| 438790 | RIOS GALARZA, ANA H | ADDRESS ON FILE | | | | | | |
| 1659378 | Rios Galarza, Ana H. | ADDRESS ON FILE | | | | | | |
| 438791 | RIOS GALARZA, LESLIE | ADDRESS ON FILE | | | | | | |
| 813728 | RIOS GALARZA, LESLIE | ADDRESS ON FILE | | | | | | |
| 813729 | RIOS GALBAN, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 438792 | RIOS GALBAN, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 438793 | RIOS GALBAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 438794 | Rios Gallardo, Aiza J | ADDRESS ON FILE | | | | | | |
| 438795 | RIOS GAMBOA, MINERVA | ADDRESS ON FILE | | | | | | |
| 438796 | RIOS GARAY, JUAN | ADDRESS ON FILE | | | | | | |
| 438797 | RIOS GARAY, NOELIA | ADDRESS ON FILE | | | | | | |
| 438798 | RIOS GARBAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 438799 | RIOS GARCIA MD, ROSENDO | ADDRESS ON FILE | | | | | | |
| 438800 | RIOS GARCIA, ADA L. | ADDRESS ON FILE | | | | | | |
| 813730 | RIOS GARCIA, AMANDA | ADDRESS ON FILE | | | | | | |
| 813731 | RIOS GARCIA, ANAIS | ADDRESS ON FILE | | | | | | |
| 2063685 | Rios Garcia, Anais | ADDRESS ON FILE | | | | | | |
| 1925098 | Rios Garcia, Carmen I | ADDRESS ON FILE | | | | | | |
| 1833207 | Rios Garcia, CARMEN J | ADDRESS ON FILE | | | | | | |
| 438802 | RIOS GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 438803 | RIOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 438804 | RIOS GARCIA, DYAN | ADDRESS ON FILE | | | | | | |
| 438805 | RIOS GARCIA, EDNA | ADDRESS ON FILE | | | | | | |
| 438807 | RIOS GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 438806 | RIOS GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 438808 | RIOS GARCIA, JOSE F | ADDRESS ON FILE | | | | | | |
| 438809 | RIOS GARCIA, LIZA | ADDRESS ON FILE | | | | | | |
| 438810 | RIOS GARCIA, MARIEL | ADDRESS ON FILE | | | | | | |
| 438811 | RIOS GARCIA, MARY A. | ADDRESS ON FILE | | | | | | |
| 438812 | RIOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 438813 | RIOS GARCIA, RAUL | ADDRESS ON FILE | | | | | | |
| 438814 | RIOS GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 438815 | RIOS GARCIA, WANDA | P.O.BOX 3025 | | | ARECIBO | PR | 00613 | |
| 1421311 | RIOS GARCIA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 438817 | RIOS GARRASTAZU, LOURDES | ADDRESS ON FILE | | | | | | |
| 438818 | RIOS GARRIGA, BRIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 746015 | RIOS GAS STATION | HC91 BUZON 9488 | | | | VEGA ALTA | PR | 00692 | |
| 438819 | RIOS GAUTIER & CESTERO C.S.P. | EDIF TRES RIOS SUITE 300 | 27 AVE. GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 438820 | RIOS GERENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1950509 | Rios Gerena, Luz E. | ADDRESS ON FILE | | | | | | | |
| 438821 | Rios Gil De Rubio, Jose E. | ADDRESS ON FILE | | | | | | | |
| 438822 | RIOS GINES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 438823 | RIOS GIRALD, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 6423 | RIOS GIRALD, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 438824 | RIOS GIRALD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 813732 | RIOS GIRALD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 813733 | RIOS GIRALD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 438825 | RIOS GOLDEROS, NILDA V | ADDRESS ON FILE | | | | | | | |
| 813734 | RIOS GOLDEROS, NILDA V | ADDRESS ON FILE | | | | | | | |
| 438826 | RIOS GOMEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 438827 | RIOS GOMEZ, DEANEE A. | ADDRESS ON FILE | | | | | | | |
| 438828 | RIOS GOMEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 813735 | RIOS GONGON, SHARON | ADDRESS ON FILE | | | | | | | |
| 438829 | RIOS GONGON, SHARON | ADDRESS ON FILE | | | | | | | |
| 438830 | RIOS GONJZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 438831 | RIOS GONZALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 813736 | RIOS GONZALEZ, AILEEN Y | ADDRESS ON FILE | | | | | | | |
| 438832 | RIOS GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1511567 | Rios Gonzalez, Amelis Myrta | ADDRESS ON FILE | | | | | | | |
| 438833 | RIOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438834 | RIOS GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 438835 | RIOS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438836 | RIOS GONZALEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 438837 | RIOS GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 438838 | RIOS GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 438839 | RIOS GONZALEZ, BERNARDO J | ADDRESS ON FILE | | | | | | | |
| 438840 | RIOS GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 438841 | Rios Gonzalez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 438842 | RIOS GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 813737 | RIOS GONZALEZ, CELENYD D | ADDRESS ON FILE | | | | | | | |
| 438843 | RIOS GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 438844 | RIOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 438845 | RIOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 438846 | RIOS GONZALEZ, DELIAMINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438847 | RIOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 438848 | RIOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 438849 | RIOS GONZALEZ, ELIBEATRIZ | ADDRESS ON FILE | | | | | | |
| 438850 | Rios Gonzalez, Felix | ADDRESS ON FILE | | | | | | |
| 849781 | RIOS GONZALEZ, FRANCISCO | 1717 PONCE DE LEON | PLAZA INMACULADA 1 APTO 504 | | | SAN JUAN | PR | 00909 |
| 438851 | RIOS GONZALEZ, FRANCISCO | PLAZA INMACULADA I APT. 504 | 1717 PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 1606569 | Rios Gonzalez, Gloria M | ADDRESS ON FILE | | | | | | |
| 438853 | RIOS GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 438854 | RIOS GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 438855 | RIOS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 438856 | RIOS GONZALEZ, IYARI | ADDRESS ON FILE | | | | | | |
| 438857 | RIOS GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 438858 | RIOS GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | |
| 438859 | RIOS GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 438860 | Rios Gonzalez, Joel F. | ADDRESS ON FILE | | | | | | |
| 438861 | RIOS GONZALEZ, JOHNATTAN | ADDRESS ON FILE | | | | | | |
| 438862 | RIOS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 438863 | RIOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 438864 | RIOS GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 438865 | RIOS GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 438866 | RIOS GONZALEZ, JOSE OMAR | ADDRESS ON FILE | | | | | | |
| 438867 | RIOS GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 438868 | RIOS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 438869 | RIOS GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 438870 | RIOS GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 813738 | RIOS GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 438872 | RIOS GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 438873 | RIOS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 438874 | RIOS GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 438875 | RIOS GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 438876 | RIOS GONZALEZ, LUZ P. | ADDRESS ON FILE | | | | | | |
| 1974891 | Rios Gonzalez, Luz Palmira | ADDRESS ON FILE | | | | | | |
| 438877 | RIOS GONZALEZ, MARIA B | ADDRESS ON FILE | | | | | | |
| 438878 | RIOS GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 438879 | RIOS GONZALEZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 438880 | RIOS GONZALEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 438881 | RIOS GONZALEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 438882 | RIOS GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438883 | RIOS GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 813740 | RIOS GONZALEZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| 438884 | RIOS GONZALEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 438885 | RIOS GONZALEZ, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 438886 | RIOS GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 438887 | Rios Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 2203386 | Rios Gonzalez, Raul G | ADDRESS ON FILE | | | | | | | |
| 438888 | RIOS GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 438889 | RIOS GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 438890 | RIOS GONZALEZ, SHEYLA S | ADDRESS ON FILE | | | | | | | |
| 813741 | RIOS GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 438891 | RIOS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 438892 | RIOS GONZALEZ, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 438893 | RIOS GONZALEZ, WAILEEN Y | ADDRESS ON FILE | | | | | | | |
| 438894 | RIOS GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 438895 | RIOS GONZALEZ, WILBERT O | ADDRESS ON FILE | | | | | | | |
| 438896 | RIOS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 813742 | RIOS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 438897 | RIOS GREEN, ELIS D | ADDRESS ON FILE | | | | | | | |
| 438898 | RIOS GREGORY, WILLIE | ADDRESS ON FILE | | | | | | | |
| 813743 | RIOS GRILLASCA, TANIA | ADDRESS ON FILE | | | | | | | |
| 438899 | RIOS GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 438900 | RIOS GUADALUPE, RAMON L | ADDRESS ON FILE | | | | | | | |
| 438901 | Rios Guadarrama, Carmen M | ADDRESS ON FILE | | | | | | | |
| 438902 | RIOS GUADARRAMA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 438903 | RIOS GUERRERO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 438904 | RIOS GUERRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 438905 | RIOS GUILLET, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 438906 | RIOS GUISAO, VIRELI | ADDRESS ON FILE | | | | | | | |
| 438907 | RÍOS GÜISAO, VIRELI | ADDRESS ON FILE | | | | | | | |
| 438908 | RIOS GUTIERREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 438909 | RIOS GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438910 | RIOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 438911 | RIOS GUZMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 438912 | RIOS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 438913 | RIOS GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 438914 | Rios Guzman, Juan | ADDRESS ON FILE | | | | | | | |
| 1731438 | Rios Guzman, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 1422515 | RIOS GUZMAN, MERZAIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422515 | RIOS GUZMAN, MERZAIDA | ADDRESS ON FILE | | | | | | |
| 438916 | RIOS HALL, AILEEN | ADDRESS ON FILE | | | | | | |
| 438917 | RIOS HALL, AILEEN M. | ADDRESS ON FILE | | | | | | |
| 438918 | RIOS HALL, WILFREDO | ADDRESS ON FILE | | | | | | |
| 438919 | Rios Heredia, Mariel | ADDRESS ON FILE | | | | | | |
| 438920 | RIOS HEREDIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 566729 | RIOS HEREDIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 813744 | RIOS HEREDIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 813745 | RIOS HEREDIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 438921 | RIOS HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 438922 | Ríos Hernández, Angel M | ADDRESS ON FILE | | | | | | |
| 438923 | Rios Hernandez, Armando | ADDRESS ON FILE | | | | | | |
| 438924 | RIOS HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 438926 | RIOS HERNANDEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 438927 | RIOS HERNANDEZ, ELISA I. | ADDRESS ON FILE | | | | | | |
| 438928 | RIOS HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 438929 | RIOS HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 438930 | RIOS HERNANDEZ, GLADYS N | ADDRESS ON FILE | | | | | | |
| 438931 | RIOS HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 438932 | RIOS HERNANDEZ, HEIDEN | ADDRESS ON FILE | | | | | | |
| 438933 | RIOS HERNANDEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 438934 | RIOS HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 438935 | RIOS HERNANDEZ, INGEMAR | ADDRESS ON FILE | | | | | | |
| 438936 | RIOS HERNANDEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 438937 | RIOS HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 438938 | RIOS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 438939 | Ríos Hernández, Jorge | ADDRESS ON FILE | | | | | | |
| 438941 | Rios Hernandez, Jose A | ADDRESS ON FILE | | | | | | |
| 438940 | RIOS HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 438942 | RIOS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 438943 | RIOS HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 438944 | RIOS HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 438945 | RIOS HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 813746 | RIOS HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1809572 | Rios Hernandez, Maria T. | ADDRESS ON FILE | | | | | | |
| 438947 | RIOS HERNANDEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 813747 | RIOS HERNANDEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 438948 | RIOS HERNANDEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 438949 | RIOS HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 813748 | RIOS HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438950 | RIOS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 438951 | RIOS HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 438952 | RIOS HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 438953 | RIOS HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 438954 | RIOS HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 438955 | RIOS HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 438956 | RIOS HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 813749 | RIOS HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 438957 | RIOS HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 813750 | RIOS HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 438959 | RIOS HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1850733 | Rios Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| 1900821 | Rios Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| 438960 | RIOS HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 854425 | RIOS HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 438961 | RIOS HERNANDEZ, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 438962 | RIOS HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 813751 | RIOS HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1719266 | Rios Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 813752 | RIOS HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 438963 | RIOS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596969 | RIOS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2010192 | Rios Hernandez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1814579 | Rios Hernandez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 438964 | RIOS HERNANDEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| 438965 | RIOS HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1772283 | RIOS ILLA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 438966 | RIOS ILLAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 438967 | RIOS IRIZARRY, ALEXI | ADDRESS ON FILE | | | | | | | |
| 1610400 | Rios Irizarry, Alexi | ADDRESS ON FILE | | | | | | | |
| 438968 | Rios Irizarry, Eddie N. | ADDRESS ON FILE | | | | | | | |
| 438969 | RIOS IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 438970 | RIOS IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 438971 | RIOS IRIZARRY, RITA | ADDRESS ON FILE | | | | | | | |
| 438972 | RIOS IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 438973 | RIOS IRIZZARRY, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 438974 | RIOS ISERN, DAISY I | ADDRESS ON FILE | | | | | | | |
| 1678435 | Rios Isern, Daisy Ivette | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438975 | RIOS JAIME, ALICE T | ADDRESS ON FILE | | | | | | |
| 438976 | RIOS JAVIER, CARLOS | ADDRESS ON FILE | | | | | | |
| 813754 | RIOS JAVIER, CARLOS | ADDRESS ON FILE | | | | | | |
| 438977 | RIOS JAVIER, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1725159 | Rios Javier, Carlos R. | 1180 Barrio Espinal | | | Aguada | PR | 00602 | |
| 438978 | RIOS JAVIER, CELINDA I. | ADDRESS ON FILE | | | | | | |
| 438979 | RIOS JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 813755 | RIOS JIMENEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 438980 | RIOS JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 438981 | RIOS JIMENEZ, ELISA M | ADDRESS ON FILE | | | | | | |
| 438982 | RIOS JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 232967 | RIOS JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 1459778 | RIOS JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 438983 | RIOS JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 438984 | RIOS JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 438985 | RIOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 813756 | RIOS JIMENEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 438986 | RIOS JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1999521 | Rios Jimenez, Maria Angelica | ADDRESS ON FILE | | | | | | |
| 1973393 | RIOS JIMENEZ, MARIA ANGELICA | ADDRESS ON FILE | | | | | | |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | ADDRESS ON FILE | | | | | | |
| 438987 | RIOS JIMENEZ, NYDIA DEL C. | ADDRESS ON FILE | | | | | | |
| 854426 | RÍOS JIMÉNEZ, NYDIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 438988 | RIOS JIMENEZ, RHONNY | ADDRESS ON FILE | | | | | | |
| 438989 | RIOS JOGLAR, VIVIANNE | ADDRESS ON FILE | | | | | | |
| 438990 | RIOS JOHNSON, NATALIE | ADDRESS ON FILE | | | | | | |
| 438991 | RIOS JOHNSON, NATALIE M. | ADDRESS ON FILE | | | | | | |
| 438992 | RIOS JUARBE, NAITSABES | ADDRESS ON FILE | | | | | | |
| 1687461 | Rios Jumenez, Noemaris A. | ADDRESS ON FILE | | | | | | |
| 438993 | RIOS JURADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 438994 | RIOS KUILAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 813757 | RIOS LA LUZ, LOURDES R | ADDRESS ON FILE | | | | | | |
| 438995 | RIOS LA LUZ, LOURDES R. | ADDRESS ON FILE | | | | | | |
| 438996 | RIOS LA LUZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 438997 | Rios La Santa, Benjamin | ADDRESS ON FILE | | | | | | |
| 438998 | RIOS LABOY, CARMEN A | ADDRESS ON FILE | | | | | | |
| 438999 | RIOS LABRADOR, MAYRA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439000 | RIOS LAMOURT, RAMONA | ADDRESS ON FILE | | | | | | |
| 439001 | RIOS LARRIUZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 439002 | RIOS LARRIUZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 439003 | RIOS LASALLE, EURIPIDES | ADDRESS ON FILE | | | | | | |
| 439004 | RIOS LASALLE, GLORIA | ADDRESS ON FILE | | | | | | |
| 439005 | RIOS LASSUS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 439006 | RIOS LASUS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 813759 | RIOS LAVIERA, FELIPA | ADDRESS ON FILE | | | | | | |
| 813760 | RIOS LAVIERA, MARIA | ADDRESS ON FILE | | | | | | |
| 439007 | RIOS LEBRON TRUST | 250 AVE MUNOZ RIVERA 7THFLOOR | | | | SAN JUAN | PR | 00918 |
| 439008 | RIOS LEBRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 439009 | RIOS LEBRON, ELIEZER | ADDRESS ON FILE | | | | | | |
| 439010 | RIOS LEBRON, FERNANDO A. | ADDRESS ON FILE | | | | | | |
| 439011 | RIOS LEBRON, MARY E | ADDRESS ON FILE | | | | | | |
| 813761 | RIOS LEBRON, MARY E | ADDRESS ON FILE | | | | | | |
| 439012 | RIOS LEBRON, SONIA N | ADDRESS ON FILE | | | | | | |
| 439013 | RIOS LEBRON, YVONNE | ADDRESS ON FILE | | | | | | |
| 439014 | RIOS LEGARRETA, ROMMEL | ADDRESS ON FILE | | | | | | |
| 439015 | Rios Legarreta, Rommel G. | ADDRESS ON FILE | | | | | | |
| 439016 | RIOS LEON, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 439017 | RIOS LICIAGA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 813762 | RIOS LICIAGA, DAVID | ADDRESS ON FILE | | | | | | |
| 438946 | RIOS LICIAGA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 439018 | Rios Linares, Richard | ADDRESS ON FILE | | | | | | |
| 439019 | RIOS LINARES, RICHARD | ADDRESS ON FILE | | | | | | |
| 439020 | RIOS LLUBERAS, ARLIA | ADDRESS ON FILE | | | | | | |
| 439021 | Rios Lopez, Abdiel | ADDRESS ON FILE | | | | | | |
| 1614000 | RIOS LOPEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 439022 | RIOS LOPEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 439023 | RIOS LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 439024 | RIOS LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 439025 | RIOS LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 439026 | RIOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 813763 | RIOS LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 439027 | RIOS LOPEZ, BETZABE | ADDRESS ON FILE | | | | | | |
| 439028 | RIOS LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | |
| 439029 | RIOS LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 439030 | RIOS LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 631995 | RIOS LOPEZ, CLEMENCIA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 439031 | RIOS LOPEZ, CLEMENCIA | PO BOX 40582 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 439032 | RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 439033 | RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 439034 | RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1631122 | Rios López, Deogracias | ADDRESS ON FILE | | | | | | | |
| 439035 | RIOS LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 439036 | RIOS LOPEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 439037 | RIOS LOPEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 439038 | RIOS LOPEZ, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 439039 | RIOS LOPEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 813764 | RIOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1489798 | Rios Lopez, Elsie L. | ADDRESS ON FILE | | | | | | | |
| 439041 | RIOS LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 439042 | RIOS LOPEZ, EMMANNUEL | ADDRESS ON FILE | | | | | | | |
| 439043 | RIOS LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 439044 | RIOS LOPEZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 813765 | RIOS LOPEZ, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 439046 | RIOS LOPEZ, FERMAIN | ADDRESS ON FILE | | | | | | | |
| 439047 | RIOS LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 439048 | RIOS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 439049 | RIOS LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 439050 | RIOS LOPEZ, HERENIA DEL | ADDRESS ON FILE | | | | | | | |
| 1638382 | Rios Lopez, Herenia del C | ADDRESS ON FILE | | | | | | | |
| 439051 | RIOS LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 439052 | RIOS LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 439053 | RIOS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 813766 | RIOS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 439054 | RIOS LOPEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 439055 | RIOS LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 439056 | RIOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 439057 | RIOS LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 439058 | RIOS LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 439060 | RIOS LOPEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 439059 | RIOS LOPEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 439061 | RIOS LOPEZ, JUSTO H | ADDRESS ON FILE | | | | | | | |
| 439062 | RIOS LOPEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 439063 | Rios Lopez, Luz M | ADDRESS ON FILE | | | | | | | |
| 439065 | RIOS LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439064 | RIOS LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 854427 | RIOS LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 439066 | RIOS LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 840069 | RÍOS LÓPEZ, MARÍA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 439067 | RIOS LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 439068 | RIOS LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 439069 | RIOS LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 439070 | RIOS LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1426981 | Rios Lopez, Milagros | ADDRESS ON FILE | | | | | | |
| 439071 | RIOS LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 439072 | RIOS LOPEZ, NELSON I. | ADDRESS ON FILE | | | | | | |
| 813767 | RIOS LOPEZ, NYDMARIE | ADDRESS ON FILE | | | | | | |
| 813768 | RIOS LOPEZ, NYDMARIE | ADDRESS ON FILE | | | | | | |
| 439073 | RIOS LOPEZ, NYDMARIE | ADDRESS ON FILE | | | | | | |
| 1678724 | Rios Lopez, Ramona | ADDRESS ON FILE | | | | | | |
| 439074 | RIOS LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 439075 | RIOS LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 439076 | RIOS LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 491393 | Rios Lopez, Rosa I | ADDRESS ON FILE | | | | | | |
| 439077 | Rios Lopez, Rosa Iris | ADDRESS ON FILE | | | | | | |
| 439078 | RIOS LOPEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 439079 | RIOS LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 439080 | RIOS LOPEZ, SENONA | ADDRESS ON FILE | | | | | | |
| 813769 | RIOS LOPEZ, SENONA | ADDRESS ON FILE | | | | | | |
| 439081 | RIOS LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 439082 | Rios Lopez, Vanessa | ADDRESS ON FILE | | | | | | |
| 439083 | RIOS LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 439084 | RIOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 439085 | RIOS LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 813770 | RIOS LOPEZ, ZAIBELIS | ADDRESS ON FILE | | | | | | |
| 813771 | RIOS LOPEZ, ZAIBELIZ | ADDRESS ON FILE | | | | | | |
| 439086 | RIOS LOPEZ, ZAIBELIZ | ADDRESS ON FILE | | | | | | |
| 439087 | RIOS LOPEZ, ZAIBELIZ | ADDRESS ON FILE | | | | | | |
| 813772 | RIOS LORENZANA, JOEL A | ADDRESS ON FILE | | | | | | |
| 439088 | RIOS LORENZO, GREDDER | ADDRESS ON FILE | | | | | | |
| 439089 | RIOS LORENZO, KELVIN | ADDRESS ON FILE | | | | | | |
| 439090 | RIOS LUCIANO MD, SINIA L | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439091 | RIOS LUCIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 439092 | RIOS LUCIANO, JUAN B | ADDRESS ON FILE | | | | | | |
| 2119438 | Rios Luciano, Madeline I | ADDRESS ON FILE | | | | | | |
| 439093 | RIOS LUGO, ADA S | ADDRESS ON FILE | | | | | | |
| 439094 | RIOS LUGO, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 439096 | RIOS LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 439095 | RIOS LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 439097 | RIOS LUGO, LESTER | ADDRESS ON FILE | | | | | | |
| 439098 | RIOS LUGO, LUIS E | ADDRESS ON FILE | | | | | | |
| 439099 | RIOS LUGO, REBECA | ADDRESS ON FILE | | | | | | |
| 439100 | RIOS LUGO, ROSA N. | ADDRESS ON FILE | | | | | | |
| 439101 | RIOS LUGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 439102 | RIOS LUGO, VALERIA | ADDRESS ON FILE | | | | | | |
| 439103 | RIOS LUGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 439104 | RIOS MACHADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 439105 | RIOS MACHUCA, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 2176700 | RIOS MACHUCA, MARIA M | PO BOX 40809 | | | SAN JUAN | PR | 00940 | |
| 439107 | RIOS MADERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 439108 | RIOS MADERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 813775 | RIOS MAISONET, JOEL | ADDRESS ON FILE | | | | | | |
| 439109 | RIOS MALAVE, MAYRA | ADDRESS ON FILE | | | | | | |
| 729908 | RIOS MALAVE, NITZA | ADDRESS ON FILE | | | | | | |
| 439110 | RIOS MALAVE, NITZA | ADDRESS ON FILE | | | | | | |
| 1995797 | Rios Malave, Nitza M | ADDRESS ON FILE | | | | | | |
| 439111 | Rios Maldonado, Alex M. | ADDRESS ON FILE | | | | | | |
| 439112 | RIOS MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | |
| 439113 | RIOS MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 439114 | RIOS MALDONADO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 439115 | RIOS MALDONADO, ARSENIO A. | ADDRESS ON FILE | | | | | | |
| 1496232 | Rios Maldonado, Awildo | ADDRESS ON FILE | | | | | | |
| 439116 | RIOS MALDONADO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 439117 | RIOS MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 439118 | RIOS MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 439119 | RIOS MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 439120 | Rios Maldonado, Edgardo | ADDRESS ON FILE | | | | | | |
| 439121 | RIOS MALDONADO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 439122 | RIOS MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 439123 | RIOS MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 439124 | RIOS MALDONADO, HIDELISA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1715556 | Rios Maldonado, John | ADDRESS ON FILE | | | | | | |
| 439125 | RIOS MALDONADO, JOHN | ADDRESS ON FILE | | | | | | |
| 439126 | RIOS MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 439127 | RIOS MALDONADO, LESLIE F. | ADDRESS ON FILE | | | | | | |
| 1578312 | Rios Maldonado, Leslie Frank | ADDRESS ON FILE | | | | | | |
| 1578840 | Rios Maldonado, Leslie Frank | ADDRESS ON FILE | | | | | | |
| 1579495 | Rios Maldonado, Leslie Frank | ADDRESS ON FILE | | | | | | |
| 1578840 | Rios Maldonado, Leslie Frank | ADDRESS ON FILE | | | | | | |
| 1579495 | Rios Maldonado, Leslie Frank | ADDRESS ON FILE | | | | | | |
| 439128 | RIOS MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 439129 | RIOS MALDONADO, NITZA | ADDRESS ON FILE | | | | | | |
| 439130 | RIOS MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 813776 | RIOS MALDONADO, YEIDEE B | ADDRESS ON FILE | | | | | | |
| 439131 | RIOS MALDONADO, YEIDEE B | ADDRESS ON FILE | | | | | | |
| 439132 | RIOS MALDONADO, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 439133 | RIOS MALDONDO, AIXA N. | ADDRESS ON FILE | | | | | | |
| 813777 | RIOS MANGUAL, KARLA M | ADDRESS ON FILE | | | | | | |
| 439134 | RIOS MARCANO, GLORIA | ADDRESS ON FILE | | | | | | |
| 439135 | RIOS MARENGO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1693957 | Rios Marengo, Gladys | ADDRESS ON FILE | | | | | | |
| 439136 | RIOS MARFISI, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 439137 | RIOS MARIN, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 813778 | RIOS MARIN, LESLIE | ADDRESS ON FILE | | | | | | |
| 439138 | RIOS MARIN, LESLIE A | ADDRESS ON FILE | | | | | | |
| 439139 | RIOS MARIN, LUIS | ADDRESS ON FILE | | | | | | |
| 2164342 | RIOS MARQUES, VICENTE E. | PO BOX 367091 | | | | SAN JUAN | PR | 00936 |
| 2138047 | RIOS MARQUES, VICENTE E. | VICENTE E. RIOS | PO BOX 367091 | | | SAN JUAN | PR | 00936 |
| 439140 | RIOS MARQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 439141 | RIOS MARQUEZ, EMIGDA | ADDRESS ON FILE | | | | | | |
| 439142 | Rios Marquez, Ivette | ADDRESS ON FILE | | | | | | |
| 439143 | RIOS MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 439144 | RIOS MARQUEZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 439145 | RIOS MARQUEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 439146 | RIOS MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 439147 | RIOS MARRERO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 439148 | RIOS MARRERO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 439149 | RIOS MARRERO, IRIS | ADDRESS ON FILE | | | | | | |
| 439150 | RIOS MARRERO, JESIEL | ADDRESS ON FILE | | | | | | |
| 813779 | RIOS MARRERO, MARIA C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439151 | RIOS MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 813780 | RIOS MARRERO, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 813781 | RIOS MARRERO, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 439153 | RIOS MARRERO, NOEL J. | ADDRESS ON FILE | | | | | | | |
| 439154 | Rios Marti, David | ADDRESS ON FILE | | | | | | | |
| 813782 | RIOS MARTI, MARIELI | ADDRESS ON FILE | | | | | | | |
| 439155 | RIOS MARTI, MARIELI | ADDRESS ON FILE | | | | | | | |
| 439156 | RIOS MARTINEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |
| 439157 | RIOS MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439158 | RIOS MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 439159 | Rios Martinez, Arlyne | ADDRESS ON FILE | | | | | | | |
| 439160 | RIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 439162 | RIOS MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 439163 | RIOS MARTINEZ, CYD D | ADDRESS ON FILE | | | | | | | |
| 439164 | RIOS MARTINEZ, CYD M | ADDRESS ON FILE | | | | | | | |
| 439165 | RIOS MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439166 | RIOS MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439167 | RIOS MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 439168 | RIOS MARTINEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 439169 | RIOS MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 439170 | RIOS MARTINEZ, GREDHES | ADDRESS ON FILE | | | | | | | |
| 439171 | RIOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439172 | RIOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439173 | RIOS MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 439174 | RIOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 439175 | RIOS MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 439176 | RIOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 439177 | RIOS MARTINEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 439178 | Rios Martinez, Lizbet | ADDRESS ON FILE | | | | | | | |
| 439179 | RIOS MARTINEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 287716 | RIOS MARTINEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1528294 | Rios Martinez, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 439180 | RIOS MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 813783 | RIOS MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 813784 | RIOS MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1737315 | Ríos Martínez, Maria de los A | ADDRESS ON FILE | | | | | | | |
| 813785 | RIOS MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 813786 | RIOS MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 439182 | RIOS MARTINEZ, MARIVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439183 | RIOS MARTINEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 1588287 | RIOS MARTINEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 1572581 | Ríos Martínez, Milca | ADDRESS ON FILE | | | | | | | |
| 439184 | RIOS MARTINEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 439185 | RIOS MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 439186 | RIOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 813787 | RIOS MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 439187 | RIOS MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 813788 | RIOS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 439188 | RIOS MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 439189 | RIOS MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 439190 | RIOS MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 439191 | RIOS MARTINEZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 813789 | RIOS MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 813790 | RIOS MARTINEZ, VERONICA E | ADDRESS ON FILE | | | | | | | |
| 439193 | RIOS MARTINEZ, WANDY | ADDRESS ON FILE | | | | | | | |
| 813791 | RIOS MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1753252 | Rios Matias, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 1753252 | Rios Matias, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 1753252 | Rios Matias, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 439197 | RIOS MATOS, ALAN J | ADDRESS ON FILE | | | | | | | |
| 439161 | RIOS MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439198 | RIOS MATOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 813792 | RIOS MATOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 439199 | RIOS MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2036475 | Rios Matos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 439200 | RIOS MATOS, CELIA | ADDRESS ON FILE | | | | | | | |
| 1872871 | RIOS MATOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 439202 | RIOS MATOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 439203 | RIOS MATOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 439204 | RIOS MATOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 813793 | RIOS MATOS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 439205 | RIOS MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 439206 | RIOS MATOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 813794 | RIOS MATOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 439207 | RIOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 439208 | RIOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 439209 | RIOS MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 439210 | RIOS MATOS, SABINO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439211 | RIOS MAURY, HECTOR | ADDRESS ON FILE | | | | | | |
| 439212 | RIOS MAURY, SOL DE L | ADDRESS ON FILE | | | | | | |
| 813795 | RIOS MAURY, SOL DE L | ADDRESS ON FILE | | | | | | |
| 439213 | RIOS MAYSONET, PRISCILLA | COND. LOS ALMENDROS, APTO. 509 | CALLE EIDER | | | RIO PIEDRAS | PR | 00924 |
| 1421312 | RIOS MAYSONET, PRISCILLA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 439215 | RIOS MCCONNELL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 439216 | RIOS MD , GILBERTO E | ADDRESS ON FILE | | | | | | |
| 439217 | RIOS MD, VANESA | ADDRESS ON FILE | | | | | | |
| 439218 | RIOS MEDIAVILLA, FELIX E | ADDRESS ON FILE | | | | | | |
| 439219 | RIOS MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2155181 | Rios Medina, Carmen Amalia | ADDRESS ON FILE | | | | | | |
| 1590732 | Rios Medina, Janet | ADDRESS ON FILE | | | | | | |
| 439220 | RIOS MEDINA, JANET | ADDRESS ON FILE | | | | | | |
| 1590732 | Rios Medina, Janet | ADDRESS ON FILE | | | | | | |
| 439221 | RIOS MEDINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 439222 | RIOS MEDINA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 439223 | RIOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 439224 | RIOS MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 439225 | RIOS MEDINA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 439226 | RIOS MEDINA, MARGIE | ADDRESS ON FILE | | | | | | |
| 439227 | RIOS MEDINA, MARISOL | ADDRESS ON FILE | | | | | | |
| 813796 | RIOS MEDINA, MARISOL | ADDRESS ON FILE | | | | | | |
| 439228 | RIOS MEDINA, RESTY | ADDRESS ON FILE | | | | | | |
| 439229 | RIOS MEDINA, RODNEY J. | ADDRESS ON FILE | | | | | | |
| 439230 | RIOS MEDINA, TEYMA | ADDRESS ON FILE | | | | | | |
| 439231 | RIOS MEJIAS, ALEX | ADDRESS ON FILE | | | | | | |
| 439232 | RIOS MEJIAS, ALEX J. | ADDRESS ON FILE | | | | | | |
| 439233 | Rios Mejias, Luis R | ADDRESS ON FILE | | | | | | |
| 439234 | RIOS MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 439235 | RIOS MEJIAS, WANDA I | ADDRESS ON FILE | | | | | | |
| 1991220 | Rios Melecio, Hortensia | ADDRESS ON FILE | | | | | | |
| 439236 | Rios Melecio, Hortensia | ADDRESS ON FILE | | | | | | |
| 439237 | RIOS MELECIO, LAURA | ADDRESS ON FILE | | | | | | |
| 2045483 | RIOS MELECIO, LAURA ESTHER | ADDRESS ON FILE | | | | | | |
| 439238 | Rios Melendez, Alberto C. | ADDRESS ON FILE | | | | | | |
| 439239 | RIOS MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 439240 | RIOS MELENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439241 | RIOS MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 439242 | RIOS MELENDEZ, CATHYA | ADDRESS ON FILE | | | | | | |
| 439243 | RIOS MELENDEZ, CHRISTIE M | ADDRESS ON FILE | | | | | | |
| 813797 | RIOS MELENDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 813798 | RIOS MELENDEZ, CHRISTINE M | ADDRESS ON FILE | | | | | | |
| 1466117 | RIOS MELENDEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 439244 | RIOS MELENDEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 439245 | RIOS MELENDEZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 439246 | RIOS MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 439247 | RIOS MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 439248 | RIOS MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 439250 | RIOS MELLADO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 813800 | RIOS MELLADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 439251 | RIOS MELLADO, NYDIA M | ADDRESS ON FILE | | | | | | |
| 439252 | RIOS MELLADO, WENDELL | ADDRESS ON FILE | | | | | | |
| 439253 | RIOS MENA, IVAN E. | ADDRESS ON FILE | | | | | | |
| 813801 | RIOS MENDEZ, AMARIS | ADDRESS ON FILE | | | | | | |
| 1954796 | RIOS MENDEZ, AMARIS V | ADDRESS ON FILE | | | | | | |
| 439254 | RIOS MENDEZ, AMARIS V | ADDRESS ON FILE | | | | | | |
| 439255 | RIOS MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 813802 | RIOS MENDEZ, ARNET | ADDRESS ON FILE | | | | | | |
| 439257 | RIOS MENDEZ, DARYZ | ADDRESS ON FILE | | | | | | |
| 439258 | RIOS MENDEZ, IDIALIZ | ADDRESS ON FILE | | | | | | |
| 813803 | RIOS MENDEZ, IDIALYZ | ADDRESS ON FILE | | | | | | |
| 439259 | RIOS MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 439260 | RIOS MENDEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 1577483 | Rios Mendez, Mayra | ADDRESS ON FILE | | | | | | |
| 1577483 | Rios Mendez, Mayra | ADDRESS ON FILE | | | | | | |
| 439261 | Rios Mendez, Mayra | ADDRESS ON FILE | | | | | | |
| 439262 | RIOS MENDEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 439263 | RIOS MENDEZ, PABLO C | ADDRESS ON FILE | | | | | | |
| 439264 | Rios Mendez, Pastor F | ADDRESS ON FILE | | | | | | |
| 1932630 | Rios Mendez, Pastor F. | ADDRESS ON FILE | | | | | | |
| 439265 | RIOS MENDEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 439266 | Rios Mendez, Victor L. | ADDRESS ON FILE | | | | | | |
| 439267 | RIOS MENDOZA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 439268 | RIOS MENDOZA, LERIDA | ADDRESS ON FILE | | | | | | |
| 439269 | RIOS MENENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 439270 | RIOS MERA, ERICK | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439271 | RIOS MERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 439273 | RIOS MERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 439274 | RIOS MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 813804 | RIOS MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439275 | RIOS MERCADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 439276 | RIOS MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439277 | RIOS MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1720859 | Rios Mercado, Harold | ADDRESS ON FILE | | | | | | | |
| 439278 | RIOS MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 439279 | RIOS MERCADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 439280 | RIOS MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 439281 | RIOS MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 439282 | RIOS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 439283 | RIOS MERCADO, LIGIA M | ADDRESS ON FILE | | | | | | | |
| 439284 | RIOS MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 439285 | RIOS MERCADO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 439286 | RIOS MERCADO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 439287 | RIOS MERCADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 439289 | RIOS MERCED, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 439290 | Rios Merced, Gerardo Josue | ADDRESS ON FILE | | | | | | | |
| 439291 | RIOS MERCED, NADJA | ADDRESS ON FILE | | | | | | | |
| 439293 | RIOS MESTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439294 | RIOS MIRANDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 439295 | RIOS MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 439296 | RIOS MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 439297 | RIOS MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 439298 | RIOS MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439299 | RIOS MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 439300 | RIOS MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 439301 | RIOS MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 813805 | RIOS MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 439302 | RIOS MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 813807 | RIOS MOLINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 813808 | RIOS MOLINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439303 | RIOS MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439304 | RIOS MOLINA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 1593592 | Rios Molina, Jorge | ADDRESS ON FILE | | | | | | | |
| 439306 | RIOS MOLINA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 439305 | RIOS MOLINA, MARIANELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439307 | RIOS MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 439308 | RIOS MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 439309 | RIOS MOLLENO, CARMEN | ADDRESS ON FILE | | | | | | |
| 439310 | RIOS MOLLINEDA MD, RAUL A | ADDRESS ON FILE | | | | | | |
| 439311 | RIOS MONROIG, SANDRA E | ADDRESS ON FILE | | | | | | |
| 1895238 | Rios Monroig, Sandra E. | ADDRESS ON FILE | | | | | | |
| 439312 | RIOS MONROIG, VICTOR | ADDRESS ON FILE | | | | | | |
| 439313 | RIOS MONTALVO, DOLORES | ADDRESS ON FILE | | | | | | |
| 439314 | RIOS MONTALVO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 439315 | Rios Montalvo, Jacob | ADDRESS ON FILE | | | | | | |
| 439316 | RIOS MONTALVO, MARIA | ADDRESS ON FILE | | | | | | |
| 439317 | RIOS MONTALVO, MARTA I | ADDRESS ON FILE | | | | | | |
| 439318 | RIOS MONTALVO, RANFIS | ADDRESS ON FILE | | | | | | |
| 439319 | RIOS MONTANEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 439320 | RIOS MONTANEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 439321 | RIOS MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 439323 | RIOS MONTIJO, OMARDRANAZ | ADDRESS ON FILE | | | | | | |
| 439324 | RIOS MONTOYA MD, JAVIER | ADDRESS ON FILE | | | | | | |
| 439325 | Rios Montoya, Melissa | ADDRESS ON FILE | | | | | | |
| 439326 | RIOS MONTOYA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 439327 | RIOS MONZON, ELBA I | ADDRESS ON FILE | | | | | | |
| 439328 | RIOS MONZON, KAREN | ADDRESS ON FILE | | | | | | |
| 439330 | RIOS MORA, JORGE | ADDRESS ON FILE | | | | | | |
| 439329 | RIOS MORA, JORGE | ADDRESS ON FILE | | | | | | |
| 439331 | RIOS MORALES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 439332 | RIOS MORALES, AMELISA | ADDRESS ON FILE | | | | | | |
| 439333 | RIOS MORALES, ANDRELIZ | ADDRESS ON FILE | | | | | | |
| 439334 | RIOS MORALES, ANGEL EDGARDO | ADDRESS ON FILE | | | | | | |
| 1854872 | Rios Morales, Carlos | ADDRESS ON FILE | | | | | | |
| 439335 | Rios Morales, Carlos A | ADDRESS ON FILE | | | | | | |
| 439336 | RIOS MORALES, CARLOS G | ADDRESS ON FILE | | | | | | |
| 439337 | RIOS MORALES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 439338 | RIOS MORALES, CARMELO | ADDRESS ON FILE | | | | | | |
| 813809 | RIOS MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 439339 | RIOS MORALES, DAISY | ADDRESS ON FILE | | | | | | |
| 439340 | RIOS MORALES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 439341 | Rios Morales, Eduardo | ADDRESS ON FILE | | | | | | |
| 439342 | RIOS MORALES, ELISEO | ADDRESS ON FILE | | | | | | |
| 439343 | RIOS MORALES, ELVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 439344 | RIOS MORALES, FELIPE | ADDRESS ON FILE | | | | | | | | |
| 439345 | RIOS MORALES, FELIX L | ADDRESS ON FILE | | | | | | | | |
| 813810 | RIOS MORALES, FELIX L. | ADDRESS ON FILE | | | | | | | | |
| 1818066 | Rios Morales, Felix Luis | ADDRESS ON FILE | | | | | | | | |
| 439346 | RIOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 439347 | RIOS MORALES, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 439348 | RIOS MORALES, KARLA M | ADDRESS ON FILE | | | | | | | | |
| 439349 | RIOS MORALES, LIZA M. | ADDRESS ON FILE | | | | | | | | |
| 439350 | RIOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 439351 | RIOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 439352 | RIOS MORALES, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 439353 | RIOS MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | | |
| 439354 | RIOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 439355 | Rios Morales, Martin | ADDRESS ON FILE | | | | | | | | |
| 813811 | RIOS MORALES, MERARI | ADDRESS ON FILE | | | | | | | | |
| 439356 | RIOS MORALES, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 439357 | RIOS MORALES, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 439358 | RIOS MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | | |
| 2037873 | Rios Moran, Rosa E. | ADDRESS ON FILE | | | | | | | | |
| 439359 | RIOS MORENO, ABIDAEL | ADDRESS ON FILE | | | | | | | | |
| 439360 | RIOS MORENO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 813812 | RIOS MORENO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 439361 | RIOS MORENO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 439362 | RIOS MORENO, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 439363 | RIOS MORENO, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 813814 | RIOS MORENO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | | |
| 439364 | RIOS MOREU, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 439365 | RIOS MORO, ANA C | ADDRESS ON FILE | | | | | | | | |
| 439366 | RIOS MOTTA, RUTH | ADDRESS ON FILE | | | | | | | | |
| 439367 | RIOS MUJICA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 439368 | RIOS MUNDO, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 813815 | RIOS MUNDO, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 439369 | RIOS MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | | |
| 813816 | RIOS MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | | |
| 1990191 | Rios Muniz, Aurea B. | ADDRESS ON FILE | | | | | | | | |
| 439370 | RIOS MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 439371 | RIOS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 854428 | RIOS MUÑIZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 439373 | RIOS MUNOZ, ANGEL A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439374 | RIOS MUNOZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 439375 | RIOS MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439376 | RIOS MUNOZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 439377 | RIOS MUNOZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 439378 | RIOS MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 439379 | RIOS MUNOZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 813818 | RIOS MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 439380 | RIOS MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 439381 | RIOS MUNOZ, REYES M | ADDRESS ON FILE | | | | | | | |
| 439382 | RIOS MUNOZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 439383 | RIOS NATER, AIXA | ADDRESS ON FILE | | | | | | | |
| 439384 | RIOS NAZARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 439385 | RIOS NAZARIO, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 439386 | Rios Nazario, Guillermo | ADDRESS ON FILE | | | | | | | |
| 439387 | RIOS NAZARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2176205 | RIOS NEGRON, ALEXA | ADDRESS ON FILE | | | | | | | |
| 439388 | RIOS NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 813819 | RIOS NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 439389 | RIOS NEGRON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1643590 | Rios Negron, Diana M | ADDRESS ON FILE | | | | | | | |
| 439390 | RIOS NEGRON, ELIECER | ADDRESS ON FILE | | | | | | | |
| 439391 | RIOS NEGRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2035790 | Rios Negron, Filiberto | ADDRESS ON FILE | | | | | | | |
| 439393 | Rios Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 439394 | Rios Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 439395 | RIOS NEGRON, JUAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 439396 | RIOS NEGRON, LIZA | ADDRESS ON FILE | | | | | | | |
| 439397 | RIOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 439399 | RIOS NEGRON, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 439400 | RIOS NEGRON, XAIRA E | ADDRESS ON FILE | | | | | | | |
| 439401 | RIOS NEGRONI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 439403 | RIOS NIETO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 439404 | Rios Nieves, Alberto | ADDRESS ON FILE | | | | | | | |
| 1887560 | Rios Nieves, Andres A. | ADDRESS ON FILE | | | | | | | |
| 439405 | RIOS NIEVES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 813822 | RIOS NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 439406 | RIOS NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 439407 | RIOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439408 | RIOS NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439409 | Rios Nieves, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 439410 | RIOS NIEVES, GLORY | ADDRESS ON FILE | | | | | | | |
| 813824 | RIOS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 439411 | RIOS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 813825 | RIOS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 439412 | RIOS NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| 439413 | RIOS NIEVES, NERLIN | ADDRESS ON FILE | | | | | | | |
| 439414 | Rios Nieves, Ricardo | ADDRESS ON FILE | | | | | | | |
| 439415 | RIOS NIEVES, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 1836799 | Rios Nieves, Ruperto Antonio | ADDRESS ON FILE | | | | | | | |
| 439416 | RIOS NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 439418 | RIOS NIEVES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 439419 | RIOS NUNEZ, GRETZER | ADDRESS ON FILE | | | | | | | |
| 439420 | RIOS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439421 | RIOS OCASIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 439422 | RIOS OCASIO, ENID | ADDRESS ON FILE | | | | | | | |
| 439423 | RIOS OCASIO, ERCILIA | ADDRESS ON FILE | | | | | | | |
| 439424 | RIOS OCASIO, HUGO | ADDRESS ON FILE | | | | | | | |
| 439425 | RIOS OCASIO, HUGO | ADDRESS ON FILE | | | | | | | |
| 439426 | RIOS OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439427 | RIOS OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 439428 | RIOS OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 439429 | RIOS OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 813828 | RIOS OFARRILL, BETSY | ADDRESS ON FILE | | | | | | | |
| 439430 | RIOS OJEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 439431 | RIOS OJEDA, MELISSA B | ADDRESS ON FILE | | | | | | | |
| 1881914 | Rios Olavarria, Josefina | ADDRESS ON FILE | | | | | | | |
| 439432 | RIOS OLIVARRIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 439433 | RIOS OLIVENCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 439434 | RIOS OLMO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 439435 | RIOS OPPENHEIMER, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 813829 | RIOS OQUENDO, AMAGDY | ADDRESS ON FILE | | | | | | | |
| 439436 | RIOS OQUENDO, AMAGDY S | ADDRESS ON FILE | | | | | | | |
| 813830 | RIOS OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439437 | RIOS ORENGO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 439438 | RIOS ORLANDI, ADALEXIS | ADDRESS ON FILE | | | | | | | |
| 439439 | RIOS ORLANG, JUAN | ADDRESS ON FILE | | | | | | | |
| 439440 | RIOS OROZCO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 439441 | RIOS ORSINI, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 439442 | Rios Orsini, Jose C. | ADDRESS ON FILE | | | | | | | | |
| 439443 | RIOS ORSINI, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 439444 | RIOS ORTEGA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 439445 | RIOS ORTEGA, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 439446 | RIOS ORTEGA, NICOLLE | ADDRESS ON FILE | | | | | | | | |
| 439447 | Rios Ortega, Rosaura | ADDRESS ON FILE | | | | | | | | |
| 439448 | RIOS ORTEGA, VIVIANA | ADDRESS ON FILE | | | | | | | | |
| 813831 | RIOS ORTIZ, ADA | ADDRESS ON FILE | | | | | | | | |
| 439449 | RIOS ORTIZ, ADA L | ADDRESS ON FILE | | | | | | | | |
| 439450 | RIOS ORTIZ, ADDIEL | ADDRESS ON FILE | | | | | | | | |
| 439451 | RIOS ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | | |
| 439452 | RIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 439453 | Rios Ortiz, Angel R. | ADDRESS ON FILE | | | | | | | | |
| 439454 | RIOS ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 813832 | RIOS ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | | |
| 439455 | RIOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 439456 | RIOS ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 439457 | RIOS ORTIZ, CYNTHIA M. | ADDRESS ON FILE | | | | | | | | |
| 439458 | RIOS ORTIZ, FELIX R. | ADDRESS ON FILE | | | | | | | | |
| 1425754 | RIOS ORTIZ, FELIX R. | ADDRESS ON FILE | | | | | | | | |
| 1824078 | Rios Ortiz, Francisca | ADDRESS ON FILE | | | | | | | | |
| 439460 | RIOS ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | | |
| 439461 | RIOS ORTIZ, GLADYNILL | ADDRESS ON FILE | | | | | | | | |
| 813833 | RIOS ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 439462 | RIOS ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 439463 | RIOS ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 439464 | RIOS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 2189210 | Rios Ortiz, Jesus | ADDRESS ON FILE | | | | | | | | |
| 2158467 | RIOS ORTIZ, JEXENIA | ADDRESS ON FILE | | | | | | | | |
| 439465 | Rios Ortiz, Jose M | ADDRESS ON FILE | | | | | | | | |
| 439466 | RIOS ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 439467 | RIOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 439468 | RIOS ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | | | | |
| 439469 | RIOS ORTIZ, JUAN M | ADDRESS ON FILE | | | | | | | | |
| 439470 | RIOS ORTIZ, JUAN M | ADDRESS ON FILE | | | | | | | | |
| 439471 | RIOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 813834 | RIOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 439472 | RIOS ORTIZ, JULIA A. | ADDRESS ON FILE | | | | | | | | |
| 439473 | RIOS ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439474 | RIOS ORTIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 439475 | RIOS ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 439476 | RIOS ORTIZ, KIMBERLY A. | ADDRESS ON FILE | | | | | | | |
| 439477 | RIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2154794 | Rios Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 439478 | Rios Ortiz, Luis S | ADDRESS ON FILE | | | | | | | |
| 439479 | RIOS ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1982750 | Rios Ortiz, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 439480 | RIOS ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 439481 | RIOS ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 439483 | RIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 439482 | RIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 439484 | Rios Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| 2203582 | Rios Ortiz, Nestor L | ADDRESS ON FILE | | | | | | | |
| 439485 | RIOS ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 439486 | RIOS ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 439487 | RIOS ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 439488 | RIOS ORTIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 439489 | RIOS ORTIZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 439490 | RIOS ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 439492 | RIOS ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 439491 | RIOS ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1776925 | Rios Ortiz, Teofila | ADDRESS ON FILE | | | | | | | |
| 439493 | RIOS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1956879 | RIOS ORTIZ, YELIXSA I. | ADDRESS ON FILE | | | | | | | |
| 2009860 | Rios Ortiz, Yelixsa Ivette | ADDRESS ON FILE | | | | | | | |
| 439494 | RIOS ORTIZ, YESEBEL | ADDRESS ON FILE | | | | | | | |
| 2098859 | Rios Ortiz, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1794512 | Rios Ortiz, Zoraida | ADDRESS ON FILE | | | | | | | |
| 439495 | RIOS ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 439496 | RIOS ORTIZ, ZORAIDA E | ADDRESS ON FILE | | | | | | | |
| 439497 | RIOS OSORIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 439498 | RIOS OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 439499 | RIOS OTERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 439500 | RIOS OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 439501 | RIOS OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 813835 | RIOS OTERO, YARILYN | ADDRESS ON FILE | | | | | | | |
| 813836 | RIOS OTERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1597149 | Rios Oyola, Carmen L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439502 | RIOS OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 439503 | RIOS OZOA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 813837 | RIOS PABON, VIVIANA | ADDRESS ON FILE | | | | | | |
| 439504 | RIOS PACHECO, DANIEL E | ADDRESS ON FILE | | | | | | |
| 439505 | RIOS PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 439506 | RIOS PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 439507 | RIOS PADILLA, JANETTE | ADDRESS ON FILE | | | | | | |
| 439508 | RIOS PADILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 439509 | RIOS PADILLA, WILMER | ADDRESS ON FILE | | | | | | |
| 813838 | RIOS PADIN, HERMINIA | ADDRESS ON FILE | | | | | | |
| 439510 | RIOS PADIN, HERMINIA A | ADDRESS ON FILE | | | | | | |
| 439511 | RIOS PADIN, LUANA | ADDRESS ON FILE | | | | | | |
| 439512 | RIOS PADRO, JULIO | ADDRESS ON FILE | | | | | | |
| 439513 | Rios Padua, David | ADDRESS ON FILE | | | | | | |
| 439514 | Rios Pagan, Andres | ADDRESS ON FILE | | | | | | |
| 439516 | RIOS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 439517 | RIOS PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | |
| 439518 | RIOS PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | |
| 439519 | RIOS PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 2120752 | Rios Pagan, Maria | ADDRESS ON FILE | | | | | | |
| 439520 | RIOS PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 439521 | RIOS PAGAN, MARIA Z | ADDRESS ON FILE | | | | | | |
| 439522 | RIOS PAGAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 1972604 | Rios Pagan, Sonia | ADDRESS ON FILE | | | | | | |
| 439523 | RIOS PAGAN, SONIA | ADDRESS ON FILE | | | | | | |
| 439524 | RIOS PANET, JIMMI | ADDRESS ON FILE | | | | | | |
| 439525 | RIOS PANETO, DIGNA | ADDRESS ON FILE | | | | | | |
| 439526 | RIOS PARDO, ELBA L | ADDRESS ON FILE | | | | | | |
| 1957669 | Rios Pardo, Elba L. | ADDRESS ON FILE | | | | | | |
| 1957669 | Rios Pardo, Elba L. | ADDRESS ON FILE | | | | | | |
| 439527 | RIOS PARRA, KELVIN | ADDRESS ON FILE | | | | | | |
| 813839 | RIOS PASTOR, SONIA | ADDRESS ON FILE | | | | | | |
| 439528 | RIOS PASTOR, SONIA | ADDRESS ON FILE | | | | | | |
| 439529 | RIOS PASTRANA, JOSE | ADDRESS ON FILE | | | | | | |
| 439530 | RIOS PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 439531 | RIOS PEDRAZA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 439532 | RIOS PELATI MD, MYRANGELISSE | ADDRESS ON FILE | | | | | | |
| 439533 | RIOS PELATI, ANGEL | ADDRESS ON FILE | | | | | | |
| 439534 | RÍOS PELATI, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 439535 | RIOS PELATI, MYRANGELISSE | ADDRESS ON FILE | | | | | | | | |
| 439536 | RIOS PELLOT, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 439537 | RIOS PENA, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 439538 | RIOS PENA, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 439539 | RIOS PENA, FLOR I | ADDRESS ON FILE | | | | | | | | |
| 813840 | RIOS PENA, LORNA | ADDRESS ON FILE | | | | | | | | |
| 439540 | RIOS PENA, LORNA E | ADDRESS ON FILE | | | | | | | | |
| 1458767 | Rios Pena, Rene | ADDRESS ON FILE | | | | | | | | |
| 2169850 | RIOS PENA, RENE | ADDRESS ON FILE | | | | | | | | |
| 2169746 | RIOS PENA, RENE | ADDRESS ON FILE | | | | | | | | |
| 439541 | RIOS PENA, SENEN | ADDRESS ON FILE | | | | | | | | |
| 813841 | RIOS PENA, YASHIRA M | ADDRESS ON FILE | | | | | | | | |
| 439542 | RIOS PEREIRA, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 439543 | RIOS PEREIRA, TAINA | ADDRESS ON FILE | | | | | | | | |
| 439544 | RIOS PEREZ, ACCENT J. | ADDRESS ON FILE | | | | | | | | |
| 439545 | Rios Perez, Alexis | ADDRESS ON FILE | | | | | | | | |
| 439546 | RIOS PEREZ, ANA C | ADDRESS ON FILE | | | | | | | | |
| 439547 | RIOS PEREZ, ANA I | ADDRESS ON FILE | | | | | | | | |
| 439548 | RIOS PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | | |
| 439549 | RIOS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 439550 | RIOS PEREZ, DAISY | ADDRESS ON FILE | | | | | | | | |
| 439551 | RIOS PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 439552 | RIOS PEREZ, EDWARD M | ADDRESS ON FILE | | | | | | | | |
| 439553 | RIOS PEREZ, ELENA | ADDRESS ON FILE | | | | | | | | |
| 439554 | RIOS PEREZ, ELIMARI | ADDRESS ON FILE | | | | | | | | |
| 439555 | RIOS PEREZ, ELISETTE | ADDRESS ON FILE | | | | | | | | |
| 813842 | RIOS PEREZ, ELSA | ADDRESS ON FILE | | | | | | | | |
| 1749926 | RIOS PEREZ, ELSA I. | ADDRESS ON FILE | | | | | | | | |
| 439557 | RIOS PEREZ, ESMERALDO | ADDRESS ON FILE | | | | | | | | |
| 1939475 | Rios Perez, Francisco | ADDRESS ON FILE | | | | | | | | |
| 439559 | Rios Perez, Guillermo J. | ADDRESS ON FILE | | | | | | | | |
| 439560 | RIOS PEREZ, HECTOR E. | ADDRESS ON FILE | | | | | | | | |
| 813843 | RIOS PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 439561 | RIOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 439562 | RIOS PEREZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 439564 | RIOS PEREZ, HOLVYN | ADDRESS ON FILE | | | | | | | | |
| 439565 | RIOS PEREZ, IGNACIO | ADDRESS ON FILE | | | | | | | | |
| 439566 | RIOS PEREZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 439567 | RIOS PEREZ, JIMMI | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 813844 | RIOS PEREZ, JOANNE | ADDRESS ON FILE |
| 439568 | RIOS PEREZ, JOANNE | ADDRESS ON FILE |
| 439569 | RIOS PEREZ, JOSE | ADDRESS ON FILE |
| 439570 | RIOS PEREZ, JOSE L | ADDRESS ON FILE |
| 439571 | RIOS PEREZ, JOSE M | ADDRESS ON FILE |
| 1643994 | Rios Perez, Jose M | ADDRESS ON FILE |
| 439572 | RIOS PEREZ, JOSE R | ADDRESS ON FILE |
| 439573 | RIOS PEREZ, JOSE RAMON | ADDRESS ON FILE |
| 439574 | RIOS PEREZ, JUAN | ADDRESS ON FILE |
| 439575 | RIOS PEREZ, KARMARI | ADDRESS ON FILE |
| 1532043 | Rios Perez, Lilliam | ADDRESS ON FILE |
| 1259262 | RIOS PEREZ, LILLIAM | ADDRESS ON FILE |
| 439577 | RIOS PEREZ, LUIS | ADDRESS ON FILE |
| 439578 | RIOS PEREZ, LUIS A. | ADDRESS ON FILE |
| 439579 | RIOS PEREZ, LUIS D | ADDRESS ON FILE |
| 813845 | RIOS PEREZ, LUZ | ADDRESS ON FILE |
| 813846 | RIOS PEREZ, LUZ D. | ADDRESS ON FILE |
| 439580 | RIOS PEREZ, LYANNE | ADDRESS ON FILE |
| 813847 | RIOS PEREZ, LYANNE M | ADDRESS ON FILE |
| 439581 | RIOS PEREZ, MARCOS | ADDRESS ON FILE |
| 439583 | RIOS PEREZ, MARIA DE LOURDES | ADDRESS ON FILE |
| 439584 | RIOS PEREZ, MARIELI | ADDRESS ON FILE |
| 439585 | RIOS PEREZ, MARIELI | ADDRESS ON FILE |
| 813848 | RIOS PEREZ, MAYRA E | ADDRESS ON FILE |
| 1655430 | Ríos Pérez, Mayra E. | ADDRESS ON FILE |
| 1606172 | Ríos Pérez, Mayra Enid | ADDRESS ON FILE |
| 439587 | RIOS PEREZ, MIRIAM | ADDRESS ON FILE |
| 439588 | RIOS PEREZ, MYRA | ADDRESS ON FILE |
| 439589 | RIOS PEREZ, NARANGELI | ADDRESS ON FILE |
| 439590 | RIOS PEREZ, NELSON | ADDRESS ON FILE |
| 439591 | Rios Perez, Nelson O | ADDRESS ON FILE |
| 439592 | Rios Perez, Oscar | ADDRESS ON FILE |
| 439593 | RIOS PEREZ, OSCAR | ADDRESS ON FILE |
| 439594 | RIOS PEREZ, OSCAR A | ADDRESS ON FILE |
| 439595 | RIOS PEREZ, PEDRO | ADDRESS ON FILE |
| 439597 | RIOS PEREZ, PEDRO H. | ADDRESS ON FILE |
| 1257394 | RIOS PEREZ, PEDRO H. | ADDRESS ON FILE |
| 439596 | RIOS PEREZ, PEDRO H. | ADDRESS ON FILE |
| 439598 | RIOS PEREZ, REY | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 439599 | RIOS PEREZ, REY O | ADDRESS ON FILE |
| 439600 | RIOS PEREZ, ROSALIND | ADDRESS ON FILE |
| 439601 | RIOS PEREZ, SONIA | ADDRESS ON FILE |
| 439602 | RIOS PEREZ, SUSANA | ADDRESS ON FILE |
| 439603 | RIOS PEREZ, SUSANA | ADDRESS ON FILE |
| 439604 | RIOS PEREZ, TERESA | ADDRESS ON FILE |
| 439606 | RIOS PEREZ, WANDA | ADDRESS ON FILE |
| 439607 | RIOS PEREZ, WILMA I | ADDRESS ON FILE |
| 1757199 | RIOS PEREZ, WILMA I | ADDRESS ON FILE |
| 439608 | RIOS PEREZ, YESSIKA | ADDRESS ON FILE |
| 854429 | RIOS PIERLUISI, CARLOS J. | ADDRESS ON FILE |
| 439609 | RIOS PIERLUISI, CARLOS JOSE | ADDRESS ON FILE |
| 2197591 | Rios Pimentel , Francisco | ADDRESS ON FILE |
| 439610 | RIOS PINEIRO, ANGEL M. | ADDRESS ON FILE |
| 439611 | Rios Pino, Yelitza N. | ADDRESS ON FILE |
| 439612 | RIOS PLAZA, AUREA | ADDRESS ON FILE |
| 1736138 | Rios Plaza, Eduardo | ADDRESS ON FILE |
| 439613 | RIOS PLAZA, EDUARDO | ADDRESS ON FILE |
| 439614 | RIOS PLAZA, ERIC DANIEL | ADDRESS ON FILE |
| 439615 | RIOS PLAZA, JOSE A. | ADDRESS ON FILE |
| 439616 | RIOS PLAZA, LUZ N. | ADDRESS ON FILE |
| 854430 | RIOS PLAZA, LUZ NEIDA | ADDRESS ON FILE |
| 439617 | RIOS PLAZA, MARIA | ADDRESS ON FILE |
| 439618 | RIOS POLANCO, JOSE R. | ADDRESS ON FILE |
| 439619 | RIOS POLL, DESIREE | ADDRESS ON FILE |
| 439620 | RIOS POLL, MAURA | ADDRESS ON FILE |
| 439621 | RIOS POLO, ORLANDO | ADDRESS ON FILE |
| 439622 | Rios Ponce, Norma I | ADDRESS ON FILE |
| 439623 | RIOS PORTELA, EUGENIO | ADDRESS ON FILE |
| 439624 | RIOS PORTELA, MARIE T | ADDRESS ON FILE |
| 813850 | RIOS PORTO, CARMEN | ADDRESS ON FILE |
| 813851 | RIOS PORTO, CARMEN | ADDRESS ON FILE |
| 439625 | RIOS PORTO, CARMEN I | ADDRESS ON FILE |
| 1824831 | Rios Porto, Carmen Iradis | ADDRESS ON FILE |
| 439626 | RIOS PORTO, REY | ADDRESS ON FILE |
| 439627 | RIOS POU, ADILEN | ADDRESS ON FILE |
| 439628 | RIOS POU, ELIZABETH | ADDRESS ON FILE |
| 439629 | Rios Pratts, Edwin | ADDRESS ON FILE |
| 439630 | Rios Pratts, Jose R | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439632 | RIOS PRATTS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 439631 | RIOS PRATTS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1941472 | Rios Pujols, Maria de Los Angeles | ADDRESS ON FILE | | | | | | | |
| 1930535 | Rios Pujols, Maria de Los Angeles | ADDRESS ON FILE | | | | | | | |
| 2000390 | RIOS PUJOLS, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 439633 | RIOS PULLIZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 439634 | RIOS PULPEIRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 439635 | RIOS QUILES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 439636 | RIOS QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439637 | RIOS QUILES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 439638 | RIOS QUILES, DANNY | ADDRESS ON FILE | | | | | | | |
| 813852 | RIOS QUILES, DANNY | ADDRESS ON FILE | | | | | | | |
| 439563 | RIOS QUILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 439639 | RIOS QUILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439640 | RIOS QUILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439641 | RIOS QUILES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 1257395 | RIOS QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439642 | Rios Quinones, Damaris | ADDRESS ON FILE | | | | | | | |
| 439643 | RIOS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 439644 | RIOS QUINONES, JUASLINNE | ADDRESS ON FILE | | | | | | | |
| 439645 | RIOS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 439646 | RIOS QUINONES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 439647 | RIOS QUINONES, MARY J | ADDRESS ON FILE | | | | | | | |
| 813853 | RIOS QUINONES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1580173 | Rios Quinones, Nereida | ADDRESS ON FILE | | | | | | | |
| 439648 | RIOS QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 813854 | RIOS QUINONEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 439649 | RIOS QUINONEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 439650 | RIOS QUINONEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 439651 | RIOS QUINTERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 439652 | RIOS QUIRINDONGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 439653 | RIOS RAMIREZ, AYNICHA I | ADDRESS ON FILE | | | | | | | |
| 439654 | RIOS RAMIREZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 439655 | RIOS RAMIREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 439656 | RIOS RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 636620 | RIOS RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 439657 | RIOS RAMIREZ, DIANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 813855 | RIOS RAMIREZ, DIANA M | ADDRESS ON FILE |
|---------|------------------------|-----------------|
| 439658 | RIOS RAMIREZ, ELIZABETH | ADDRESS ON FILE |
| 1667030 | Rios Ramirez, Elizabeth | ADDRESS ON FILE |
| 439660 | RIOS RAMIREZ, JANET | ADDRESS ON FILE |
| 439661 | RIOS RAMIREZ, LILIANNA | ADDRESS ON FILE |
| 439662 | RIOS RAMIREZ, LIZA A. | ADDRESS ON FILE |
| 439663 | Rios Ramirez, Luis | ADDRESS ON FILE |
| 439664 | Rios Ramirez, Manuel | ADDRESS ON FILE |
| 437732 | Rios Ramirez, Richard | ADDRESS ON FILE |
| 439665 | RIOS RAMIREZ, RICHARD | ADDRESS ON FILE |
| 439666 | RIOS RAMIREZ, RICHARD | ADDRESS ON FILE |
| 439667 | RIOS RAMIREZ, ROSA V | ADDRESS ON FILE |
| 439668 | RIOS RAMOS, ALFONSO | ADDRESS ON FILE |
| 813856 | RIOS RAMOS, ALFREDO J | ADDRESS ON FILE |
| 439669 | Rios Ramos, Ana E | ADDRESS ON FILE |
| 439670 | Rios Ramos, Angel A | ADDRESS ON FILE |
| 813857 | RIOS RAMOS, ANIXA | ADDRESS ON FILE |
| 439671 | RIOS RAMOS, ANIXA | ADDRESS ON FILE |
| 439672 | RIOS RAMOS, BETHSAIDA | ADDRESS ON FILE |
| 439673 | RIOS RAMOS, BONNETH Z | ADDRESS ON FILE |
| 439674 | Rios Ramos, Carlos | ADDRESS ON FILE |
| 439675 | RIOS RAMOS, CARMEN J | ADDRESS ON FILE |
| 439582 | Rios Ramos, David | ADDRESS ON FILE |
| 439676 | Rios Ramos, Francisco | ADDRESS ON FILE |
| 439677 | RIOS RAMOS, INES R. | ADDRESS ON FILE |
| 439678 | RIOS RAMOS, IRIS | ADDRESS ON FILE |
| 439679 | RIOS RAMOS, IRIS N | ADDRESS ON FILE |
| 1731885 | Rios Ramos, Iris Nereida | ADDRESS ON FILE |
| 1911170 | RIOS RAMOS, IRMA J | ADDRESS ON FILE |
| 1372268 | Rios Ramos, Irma J. | ADDRESS ON FILE |
| 439681 | RIOS RAMOS, JAVIER | ADDRESS ON FILE |
| 439682 | RIOS RAMOS, JENNIFER | ADDRESS ON FILE |
| 813858 | RIOS RAMOS, JESSENIA | ADDRESS ON FILE |
| 439683 | RIOS RAMOS, JUAN | ADDRESS ON FILE |
| 439684 | RIOS RAMOS, JUAN | ADDRESS ON FILE |
| 439685 | RIOS RAMOS, JULIA | ADDRESS ON FILE |
| 439686 | RIOS RAMOS, LUIS | ADDRESS ON FILE |
| 439687 | RIOS RAMOS, RAMON | ADDRESS ON FILE |
| 439688 | RIOS RAMOS, RAMON | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439689 | RIOS RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 439690 | RIOS RAMOS, TAYRIE | ADDRESS ON FILE | | | | | | |
| 813859 | RIOS RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 439691 | RIOS RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1600898 | Ríos Ramos, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1600898 | Ríos Ramos, Wanda I. | ADDRESS ON FILE | | | | | | |
| 813860 | RIOS RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 439692 | Rios Ramos, William | ADDRESS ON FILE | | | | | | |
| 2048432 | Ríos Ramos, Yasmin | ADDRESS ON FILE | | | | | | |
| 813861 | RIOS RAMOS, YASMIN | ADDRESS ON FILE | | | | | | |
| 439693 | RIOS RAMOS, YASMIN | ADDRESS ON FILE | | | | | | |
| 1824884 | Ríos Ramos, Yasmin | ADDRESS ON FILE | | | | | | |
| 813862 | RIOS RAMOS, ZULEIKA M | ADDRESS ON FILE | | | | | | |
| 813863 | RIOS RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 439694 | RIOS REALTY INC | PO BOX 119 | | | | UTUADO | PR | 00641 |
| 439695 | RIOS REBOYRAS MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 439696 | RIOS REICES, FRANKY | ADDRESS ON FILE | | | | | | |
| 439697 | RIOS RENTAS, DAHIANA | ADDRESS ON FILE | | | | | | |
| 813865 | RIOS RESTO, MELISSA | ADDRESS ON FILE | | | | | | |
| 439698 | RIOS RESTO, MELISSA | ADDRESS ON FILE | | | | | | |
| 439699 | RIOS REYES, ANA L | ADDRESS ON FILE | | | | | | |
| 439700 | RIOS REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 439701 | RIOS REYES, BERVERLY | ADDRESS ON FILE | | | | | | |
| 813866 | RIOS REYES, BLANCA | ADDRESS ON FILE | | | | | | |
| 439702 | RIOS REYES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 439703 | Rios Reyes, Carlos | ADDRESS ON FILE | | | | | | |
| 439704 | Rios Reyes, Carlos E. | ADDRESS ON FILE | | | | | | |
| 439705 | RIOS REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 439706 | RIOS REYES, ELVIS | ADDRESS ON FILE | | | | | | |
| 439707 | RIOS REYES, ERNIE | ADDRESS ON FILE | | | | | | |
| 439708 | RIOS REYES, EUGENIO | ADDRESS ON FILE | | | | | | |
| 439709 | RIOS REYES, EVARISTO | ADDRESS ON FILE | | | | | | |
| 439710 | RIOS REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 439711 | RIOS REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 439712 | RIOS REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 439713 | RIOS REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 439714 | RIOS REYES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 813867 | RIOS REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 439715 | RIOS REYES, MARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 439716 | RIOS REYES, MICHAEL | ADDRESS ON FILE |
| 439717 | Rios Reyes, Pedro A | ADDRESS ON FILE |
| 439718 | RIOS REYES, RICARDO | ADDRESS ON FILE |
| 439719 | RIOS REYES, ROSALIA | ADDRESS ON FILE |
| 439720 | RIOS REYES, SAMUEL | ADDRESS ON FILE |
| 439721 | RIOS REYES, SONIA | ADDRESS ON FILE |
| 854431 | RIOS REYES, SONIA | ADDRESS ON FILE |
| 439722 | RIOS REYES, WENDY | ADDRESS ON FILE |
| 439723 | RIOS REYES, YARITZA | ADDRESS ON FILE |
| 813868 | RIOS REYES, YAZMIN | ADDRESS ON FILE |
| 439724 | RIOS RIGAU, ADLIN | ADDRESS ON FILE |
| 439725 | RIOS RIGAU, LILLIAN | ADDRESS ON FILE |
| 439726 | RIOS RIOS, ARELIS | ADDRESS ON FILE |
| 439727 | RIOS RIOS, BRENDA L | ADDRESS ON FILE |
| 1930415 | RIOS RIOS, BRENDA LIZ | ADDRESS ON FILE |
| 439728 | RIOS RIOS, CARMEN I | ADDRESS ON FILE |
| 439729 | RIOS RIOS, CESAR | ADDRESS ON FILE |
| 439730 | RIOS RIOS, CYNTHIA | ADDRESS ON FILE |
| 813869 | RIOS RIOS, DEBRA A | ADDRESS ON FILE |
| 439732 | RIOS RIOS, DELIA | ADDRESS ON FILE |
| 439734 | RIOS RIOS, EDWIN | ADDRESS ON FILE |
| 439733 | RIOS RIOS, EDWIN | ADDRESS ON FILE |
| 439735 | RIOS RIOS, FELIX | ADDRESS ON FILE |
| 439736 | RIOS RIOS, GERMARILIS | ADDRESS ON FILE |
| 439737 | RIOS RIOS, HECTOR | ADDRESS ON FILE |
| 813870 | RIOS RIOS, ILEANA T | ADDRESS ON FILE |
| 439738 | Rios Rios, Ivette | ADDRESS ON FILE |
| 439739 | RIOS RIOS, JOSE A | ADDRESS ON FILE |
| 439740 | RIOS RIOS, JUAN | ADDRESS ON FILE |
| 813871 | RIOS RIOS, JUANA | ADDRESS ON FILE |
| 439741 | RIOS RIOS, LUZ I | ADDRESS ON FILE |
| 813874 | RIOS RIOS, MIRTA | ADDRESS ON FILE |
| 1909993 | Rios Rios, Mirta | ADDRESS ON FILE |
| 1875687 | Rios Rios, Mirta | ADDRESS ON FILE |
| 439743 | RIOS RIOS, MYRTA | ADDRESS ON FILE |
| 439744 | RIOS RIOS, ROBERTO | ADDRESS ON FILE |
| 439745 | RIOS RIOS, SUGEIRY | ADDRESS ON FILE |
| 439746 | RIOS RIOS, YADHIRA | ADDRESS ON FILE |
| 439747 | RIOS RIOS, YAHAIRA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439748 | RIOS RIVAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 226531 | RIOS RIVAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 439749 | Rios Rivas, Juan B | ADDRESS ON FILE | | | | | | | |
| 1999459 | Rios Rivas, Luz E | ADDRESS ON FILE | | | | | | | |
| 439751 | RIOS RIVAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 439752 | RIOS RIVERA, AARON | ADDRESS ON FILE | | | | | | | |
| 439753 | RIOS RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 439754 | RIOS RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 439755 | RIOS RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 439756 | RIOS RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 439757 | RIOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439758 | Rios Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 439759 | Rios Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 439760 | RIOS RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 439761 | RIOS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 439762 | RIOS RIVERA, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 439763 | RIOS RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1877835 | Rios Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 439764 | Rios Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 439765 | RIOS RIVERA, BELEN | ADDRESS ON FILE | | | | | | | |
| 2050248 | Rios Rivera, Betzaida | ADDRESS ON FILE | | | | | | | |
| 439766 | RIOS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 813876 | RIOS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 439767 | RIOS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 813877 | RIOS RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 813878 | RIOS RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 439770 | RIOS RIVERA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 439771 | RIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2003988 | Rios Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 1971593 | Rios Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 439772 | RIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439773 | RIOS RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 439774 | RIOS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 439775 | RIOS RIVERA, CELEDONIA | ADDRESS ON FILE | | | | | | | |
| 439776 | RIOS RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 439777 | RIOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 439778 | RIOS RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 439779 | RIOS RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 439780 | RIOS RIVERA, EDITH N. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439781 | RIOS RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 439782 | RIOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 439784 | RIOS RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 439783 | RIOS RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 439785 | RIOS RIVERA, ELENORE | ADDRESS ON FILE | | | | | | |
| 439786 | RIOS RIVERA, ELVIA | ADDRESS ON FILE | | | | | | |
| 439787 | RIOS RIVERA, ERASMO | ADDRESS ON FILE | | | | | | |
| 439788 | RIOS RIVERA, ERICK | ADDRESS ON FILE | | | | | | |
| 813881 | RIOS RIVERA, ERICK G. | ADDRESS ON FILE | | | | | | |
| 439789 | Rios Rivera, Estanislao | ADDRESS ON FILE | | | | | | |
| 439790 | RIOS RIVERA, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 439791 | RIOS RIVERA, FELIX A | ADDRESS ON FILE | | | | | | |
| 439792 | RIOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 439793 | RIOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 439794 | RIOS RIVERA, GENEROSA | ADDRESS ON FILE | | | | | | |
| 439795 | RIOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 1425755 | RIOS RIVERA, GERARDO M. | ADDRESS ON FILE | | | | | | |
| 1423406 | RÍOS RIVERA, GERARDO M. | Hc - 02 Box 4876-4 | | | | Coamo | PR | 00769 |
| 1423405 | RÍOS RIVERA, GERARDO M. | Hc - 02 Box 4876-4 | | | | Coamo | PR | 00770 |
| 854432 | RIOS RIVERA, GISELLE E. | ADDRESS ON FILE | | | | | | |
| 439796 | RIOS RIVERA, GISELLE E. | ADDRESS ON FILE | | | | | | |
| 813882 | RIOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 439797 | RIOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 439798 | RIOS RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 439799 | RIOS RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2140937 | Rios Rivera, Gloria M | ADDRESS ON FILE | | | | | | |
| 439800 | RIOS RIVERA, GRISELLE J | ADDRESS ON FILE | | | | | | |
| 439801 | RIOS RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 439802 | RIOS RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 439803 | RIOS RIVERA, HANSEL | ADDRESS ON FILE | | | | | | |
| 439804 | RIOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 439805 | RIOS RIVERA, HECTOR G | ADDRESS ON FILE | | | | | | |
| 439806 | RIOS RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 439807 | RIOS RIVERA, HILDA R | ADDRESS ON FILE | | | | | | |
| 439808 | RIOS RIVERA, IRMA R | ADDRESS ON FILE | | | | | | |
| 439809 | RIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 439810 | RIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 813884 | RIOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 439811 | RIOS RIVERA, JAIME | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439812 | RIOS RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 1901952 | Rios Rivera, Jesus M | ADDRESS ON FILE | | | | | | |
| 439813 | RIOS RIVERA, JOANN | ADDRESS ON FILE | | | | | | |
| 439814 | RIOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 439815 | RIOS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 439816 | RIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 813885 | RIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 439817 | RIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1421313 | RIOS RIVERA, JOSE A. | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | SAN JUAN | PR | 00921 | |
| 439818 | RIOS RIVERA, JOSE A. | URB SANTA JUANITA | BB-14 CALLE 25 | | BAYAMON | PR | 00956 | |
| 439820 | RIOS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 813886 | RIOS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 439821 | RIOS RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 813887 | RIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 439824 | RIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 439822 | Rios Rivera, Juan | ADDRESS ON FILE | | | | | | |
| 439825 | RIOS RIVERA, JUAN G | ADDRESS ON FILE | | | | | | |
| 439826 | RIOS RIVERA, JUDIMAR | ADDRESS ON FILE | | | | | | |
| 439827 | RIOS RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 439828 | RIOS RIVERA, JUNIOR | ADDRESS ON FILE | | | | | | |
| 439829 | Rios Rivera, Junior M | ADDRESS ON FILE | | | | | | |
| 439830 | RIOS RIVERA, KARINA | ADDRESS ON FILE | | | | | | |
| 439831 | RIOS RIVERA, KEILA | ADDRESS ON FILE | | | | | | |
| 813888 | RIOS RIVERA, KEILA | ADDRESS ON FILE | | | | | | |
| 439832 | RIOS RIVERA, LAURA M. | ADDRESS ON FILE | | | | | | |
| 439833 | RIOS RIVERA, LAURA M. | ADDRESS ON FILE | | | | | | |
| 1743416 | Rios Rivera, Laura M. | ADDRESS ON FILE | | | | | | |
| 439834 | RIOS RIVERA, LILLIAM R | ADDRESS ON FILE | | | | | | |
| 2010034 | Rios Rivera, Lilliam Ruth | ADDRESS ON FILE | | | | | | |
| 439836 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 439835 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 439837 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 439838 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 439839 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 439840 | RIOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2130198 | Rios Rivera, Luis A. | ADDRESS ON FILE | | | | | | |
| 439841 | RIOS RIVERA, LUIS JOSE | ADDRESS ON FILE | | | | | | |
| 439842 | Rios Rivera, Luis M | ADDRESS ON FILE | | | | | | |
| 813889 | RIOS RIVERA, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439843 | RIOS RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 439844 | RIOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 439845 | RIOS RIVERA, MABELLE | ADDRESS ON FILE | | | | | | | |
| 439846 | RIOS RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 439847 | RIOS RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 439848 | RIOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 439849 | RIOS RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 439850 | RIOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 439851 | RIOS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 813890 | RIOS RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1862198 | RIOS RIVERA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 1989639 | Rios Rivera, Marta E. | ADDRESS ON FILE | | | | | | | |
| 439853 | RIOS RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 439854 | RIOS RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 439855 | RIOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2064078 | Rios Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2203907 | RIOS RIVERA, MILAGROS | BO SABANA GRANDA | | | | UTUADO | PR | 00641 | |
| 1758596 | Rios Rivera, Milagros | PO Box 747 | | | | Utado | PR | 00614 | |
| 1686558 | RIOS RIVERA, MILAGROS | PO BOX 747 | | | | Utuado | PR | 00641 | |
| 439857 | RIOS RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1257396 | RIOS RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 439859 | RIOS RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 439858 | RIOS RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 439860 | RIOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 813891 | RIOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 439861 | RIOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 439862 | RIOS RIVERA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 439863 | RIOS RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 439864 | RIOS RIVERA, NISHBETH | ADDRESS ON FILE | | | | | | | |
| 439865 | RIOS RIVERA, NORIANCY | ADDRESS ON FILE | | | | | | | |
| 439866 | RIOS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 439867 | Rios Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 439868 | RIOS RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 439869 | RIOS RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 439870 | RIOS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 439871 | RIOS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 439872 | RIOS RIVERA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1937605 | Rios Rivera, Rosa Lydia | ADDRESS ON FILE | | | | | | | |
| 1937605 | Rios Rivera, Rosa Lydia | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1935696 | Rios Rivera, Rosalyn | ADDRESS ON FILE | | | | | |
| 439874 | RIOS RIVERA, SANDRA | CALLE CENTAURO NUM 9 | URBANIZACION LA MARINA | | CAROLINA | PR | 00979 |
| 439873 | RIOS RIVERA, SANDRA | LCDO. MICHAEL CORONA MUÑOZ | 110 BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 |
| 1421314 | RIOS RIVERA, SANDRA | MICHAEL CORONA MUÑOZ | 110 BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 439875 | RIOS RIVERA, SANDRA L | ADDRESS ON FILE | | | | | |
| 439877 | RIOS RIVERA, SARITA | ADDRESS ON FILE | | | | | |
| 439878 | RIOS RIVERA, SILVIA E | ADDRESS ON FILE | | | | | |
| 439879 | RIOS RIVERA, SONIA M | ADDRESS ON FILE | | | | | |
| 439880 | Rios Rivera, Valentin | ADDRESS ON FILE | | | | | |
| 439881 | RIOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | |
| 813892 | RIOS RIVERA, WANDA I | ADDRESS ON FILE | | | | | |
| 813893 | RIOS RIVERA, WANDA I | ADDRESS ON FILE | | | | | |
| 439882 | RIOS RIVERA, WANDA IVETTE | ADDRESS ON FILE | | | | | |
| 439883 | RIOS RIVERA, WILDRA | ADDRESS ON FILE | | | | | |
| 439884 | Rios Rivera, Wilfredo | ADDRESS ON FILE | | | | | |
| 439885 | RIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 439886 | RIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 813894 | RIOS RIVERA, YADIRA | ADDRESS ON FILE | | | | | |
| 439887 | RIOS RIVERA, YADIRA M | ADDRESS ON FILE | | | | | |
| 439888 | RIOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | |
| 439889 | RIOS RIVERA, YOSMAELIZ | ADDRESS ON FILE | | | | | |
| 849782 | RIOS ROBLES MORAIMA S | LA COLINA B 36 | | | GUAYNABO | PR | 00969 |
| 439891 | RIOS ROBLES, ARLENE J | ADDRESS ON FILE | | | | | |
| 1960616 | Rios Robles, Arlene J. | ADDRESS ON FILE | | | | | |
| 439892 | RIOS ROBLES, IVAN | ADDRESS ON FILE | | | | | |
| 439893 | Rios Robles, Javier | ADDRESS ON FILE | | | | | |
| 439894 | RIOS ROBLES, JENNIFER | ADDRESS ON FILE | | | | | |
| 439895 | RIOS ROBLES, JOSE | ADDRESS ON FILE | | | | | |
| 813895 | RIOS ROBLES, LEILANIS | ADDRESS ON FILE | | | | | |
| 439896 | RIOS ROBLES, MARIA M | ADDRESS ON FILE | | | | | |
| 439897 | RIOS ROBLES, MORAIMA | ADDRESS ON FILE | | | | | |
| 439898 | RIOS RODRIGUEZ MD, SANDRA I | ADDRESS ON FILE | | | | | |
| 439899 | RIOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | |
| 439900 | RIOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | |
| 439901 | RIOS RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | |
| 439902 | RIOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439903 | RIOS RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 439904 | RIOS RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 2018020 | Rios Rodriguez, Betsy | ADDRESS ON FILE | | | | | | |
| 1936145 | Rios Rodriguez, Betsy | ADDRESS ON FILE | | | | | | |
| 2009610 | RIOS RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 439905 | RIOS RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 439906 | RIOS RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 439907 | RIOS RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 439908 | RIOS RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 439909 | RIOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 439910 | RIOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 439911 | Rios Rodriguez, Damian | ADDRESS ON FILE | | | | | | |
| 439913 | RIOS RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 813896 | RIOS RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 439914 | RIOS RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 2184412 | Rios Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2184439 | Rios Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 439915 | RIOS RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 439916 | RIOS RODRIGUEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | |
| 1775875 | Rios Rodriguez, Esthervina | ADDRESS ON FILE | | | | | | |
| 439917 | RIOS RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 439918 | RIOS RODRIGUEZ, GRACE E | ADDRESS ON FILE | | | | | | |
| 439919 | RIOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 439920 | Rios Rodriguez, Hector F | ADDRESS ON FILE | | | | | | |
| 439921 | RIOS RODRIGUEZ, IDTA | ADDRESS ON FILE | | | | | | |
| 439922 | RIOS RODRIGUEZ, IDTA I. | ADDRESS ON FILE | | | | | | |
| 439923 | RIOS RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 439924 | RIOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 439925 | RIOS RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 439926 | RIOS RODRIGUEZ, JAMARY | ADDRESS ON FILE | | | | | | |
| 439927 | RIOS RODRIGUEZ, JAREFAMELI | ADDRESS ON FILE | | | | | | |
| 439928 | RIOS RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | |
| 439929 | RIOS RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 439930 | RIOS RODRIGUEZ, JESSELLE M | ADDRESS ON FILE | | | | | | |
| 439932 | RIOS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 439931 | RIOS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 439933 | RIOS RODRIGUEZ, JONATHAN D | ADDRESS ON FILE | | | | | | |
| 1421315 | RIOS RODRIGUEZ, JOSE | .ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 439934 | RIOS RODRIGUEZ, JOSE | PO BOX 50453 | | | | TOA BAJA | PR | 00950 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439935 | RIOS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 439936 | RIOS RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 439937 | RIOS RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 439938 | RIOS RODRIGUEZ, JOSMARIAN | ADDRESS ON FILE | | | | | | | |
| 439939 | RIOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 439940 | RIOS RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 439941 | RIOS RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 813897 | RIOS RODRIGUEZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 439942 | RIOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 439943 | RIOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 439944 | RIOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1523861 | Rios Rodriguez, Luis Gerardo | ADDRESS ON FILE | | | | | | | |
| 1529223 | RIOS RODRIGUEZ, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 439945 | RIOS RODRIGUEZ, LYLIA | ADDRESS ON FILE | | | | | | | |
| 439946 | RIOS RODRIGUEZ, MARGLEE A | ADDRESS ON FILE | | | | | | | |
| 439947 | RIOS RODRIGUEZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 813898 | RIOS RODRIGUEZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 439948 | RIOS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 813899 | RIOS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 439949 | RIOS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 439950 | RIOS RODRIGUEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 439951 | RIOS RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 1994746 | Rios Rodriguez, Miladys | ADDRESS ON FILE | | | | | | | |
| 439952 | RIOS RODRIGUEZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| 439953 | RIOS RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 439954 | RIOS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 439955 | Rios Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 813900 | RIOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 439956 | RIOS RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 439957 | RIOS RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 439958 | RIOS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 439959 | RIOS RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 439960 | RIOS RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 813901 | RIOS RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 439961 | RIOS RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 439962 | RIOS RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 439963 | RIOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 439964 | RIOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 439966 | RIOS RODRIGUEZ, YANET | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439967 | RIOS RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 439968 | RIOS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 439969 | RIOS RODRIGUEZ, YURIZAN | ADDRESS ON FILE | | | | | | | |
| 439970 | RIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 1661813 | RIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 439972 | RIOS ROJAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 439973 | RIOS ROJAS, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 439974 | RIOS ROJAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 439975 | RIOS ROJAS, KRISTOFERSON | ADDRESS ON FILE | | | | | | | |
| 439976 | RIOS ROJAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 439977 | Rios Rojas, Norma I | ADDRESS ON FILE | | | | | | | |
| 439978 | RIOS ROLDAN, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 439979 | RIOS ROLDAN, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 439980 | RIOS ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 439981 | Rios Rolon, Angel M | ADDRESS ON FILE | | | | | | | |
| 813902 | RIOS ROLON, JOARIS M. | ADDRESS ON FILE | | | | | | | |
| 1808241 | Rios Rolon, Maria | ADDRESS ON FILE | | | | | | | |
| 439982 | RIOS ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 439984 | RIOS ROMAN, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 439985 | RIOS ROMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 439986 | RIOS ROMAN, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 439987 | RIOS ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 439988 | RIOS ROMAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 813903 | RIOS ROMAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 439989 | RIOS ROMAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 1259264 | RIOS ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 439990 | RIOS ROMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 439991 | RIOS ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 439992 | RIOS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 439993 | RIOS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 439994 | RIOS ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 439995 | RIOS ROMAN, JOSUE L | ADDRESS ON FILE | | | | | | | |
| 439996 | RIOS ROMAN, LIMIA | ADDRESS ON FILE | | | | | | | |
| 439997 | RIOS ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 439998 | RIOS ROMERO, LOURDES ZOE | ADDRESS ON FILE | | | | | | | |
| 439999 | RIOS ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 440000 | RIOS ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1781813 | Rios Romero, Yvette | ADDRESS ON FILE | | | | | | | |
| 440001 | RIOS ROMERO, YVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440002 | RIOS ROQUE, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 440003 | RIOS ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 440004 | RIOS ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 440005 | RIOS ROSA, FELIX E | ADDRESS ON FILE | | | | | | | |
| 1425756 | RIOS ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1423425 | RÍOS ROSA, JAVIER | Urb. Vistas de San Lorenzo | Calle Lirios | #2- D-2 | | San Lorenzo | PR | 00754 | |
| 1423420 | RÍOS ROSA, JAVIER | Urb. Vistas de San Lorenzo | Calle Lirios | #2- D-2 | | San Lorenzo | PR | 00755 | |
| 440006 | RIOS ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 440007 | RIOS ROSA, JOCELYN M. | ADDRESS ON FILE | | | | | | | |
| 440008 | RIOS ROSA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 440009 | RIOS ROSA, NOEMI PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 440010 | RIOS ROSA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | ADDRESS ON FILE | | | | | | | |
| 440011 | RIOS ROSADO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 813904 | RIOS ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 813905 | RIOS ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 440012 | RIOS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1798900 | RIOS ROSADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 440013 | RIOS ROSADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1630555 | Rios Rosado, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1802991 | Rios Rosado, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 2156772 | Rios Rosado, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 1613530 | Rios Rosado, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 440014 | RIOS ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 440015 | RIOS ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1519415 | Rios Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 440016 | RIOS ROSADO, ELMER | ADDRESS ON FILE | | | | | | | |
| 440017 | RIOS ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 440018 | Rios Rosado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 440019 | RIOS ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 440020 | RIOS ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 813906 | RIOS ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 440021 | RIOS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2141848 | Rios Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2079495 | Rios Rosado, Miriam | ADDRESS ON FILE | | | | | | | |
| 2079495 | Rios Rosado, Miriam | ADDRESS ON FILE | | | | | | | |
| 1932367 | RIOS ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 813907 | RIOS ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 440023 | RIOS ROSADO, YALITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440024 | RIOS ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1920532 | Rios Rosado, Zenaida | ADDRESS ON FILE | | | | | | | |
| 440025 | RIOS ROSARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 813908 | RIOS ROSARIO, CARLA | ADDRESS ON FILE | | | | | | | |
| 440026 | RIOS ROSARIO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 440027 | RIOS ROSARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 440028 | RIOS ROSARIO, DELIA | ADDRESS ON FILE | | | | | | | |
| 440029 | RIOS ROSARIO, DELIA Y. | ADDRESS ON FILE | | | | | | | |
| 440030 | RIOS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 440031 | RIOS ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 440032 | RIOS ROSARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 440033 | Rios Rosario, Jose N | ADDRESS ON FILE | | | | | | | |
| 440034 | RIOS ROSARIO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 440035 | RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440036 | RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440037 | RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440039 | RIOS ROSARIO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 440040 | RIOS ROSARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 813909 | RIOS ROSARIO, LYDARIS | ADDRESS ON FILE | | | | | | | |
| 440041 | Rios Rosario, Manuel | ADDRESS ON FILE | | | | | | | |
| 440042 | RIOS ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 440043 | RIOS ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 440044 | RIOS ROSARIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 440045 | RIOS ROSARIO, RADAMES A | ADDRESS ON FILE | | | | | | | |
| 1910574 | RIOS ROSARIO, RADAMES A | ADDRESS ON FILE | | | | | | | |
| 424451 | RIOS ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 440047 | RIOS ROSARIO, WILMALY | ADDRESS ON FILE | | | | | | | |
| 440048 | RIOS ROSARIO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 440049 | Rios Ruiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 440051 | RIOS RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 440050 | Rios Ruiz, David | ADDRESS ON FILE | | | | | | | |
| 1881860 | Rios Ruiz, Lillivette | ADDRESS ON FILE | | | | | | | |
| 1643799 | Rios Ruiz, Lillivette | ADDRESS ON FILE | | | | | | | |
| 440053 | RIOS RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 440054 | RIOS RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1972275 | Rios Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 440055 | RIOS RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2100566 | Rios Ruiz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 440056 | RIOS RUSSI, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 440057 | RIOS RUSSI, AWILDA | ADDRESS ON FILE |
| 2202458 | Rios Russi, Carlos | ADDRESS ON FILE |
| 2222011 | Rios Russi, Carlos | ADDRESS ON FILE |
| 2203432 | Rios Russi, Josue | ADDRESS ON FILE |
| 2209567 | RIOS RUSSI, JOSUE | ADDRESS ON FILE |
| 2221813 | Rios Russi, Josue | ADDRESS ON FILE |
| 440059 | RIOS SABATER, FELIX | ADDRESS ON FILE |
| 440060 | RIOS SAEZ, RAUL | ADDRESS ON FILE |
| 440061 | RIOS SALA MD, GRISELLE | ADDRESS ON FILE |
| 440062 | RIOS SALAMAN, KATIUSKA | ADDRESS ON FILE |
| 813912 | RIOS SALAS, CARMEN | ADDRESS ON FILE |
| 625330 | RIOS SALAS, CARMEN B | ADDRESS ON FILE |
| 440063 | RIOS SALAS, CARMEN B | ADDRESS ON FILE |
| 813913 | RIOS SALAS, ENELIDA | ADDRESS ON FILE |
| 2097143 | Rios Salas, Enelida | ADDRESS ON FILE |
| 2111600 | Rios Saldana, Luis E | ADDRESS ON FILE |
| 440064 | RIOS SALDANA, LUIS E | ADDRESS ON FILE |
| 440065 | RIOS SALDANA, WILFREDO | ADDRESS ON FILE |
| 440066 | RIOS SALGADO, EDGAR M. | ADDRESS ON FILE |
| 440067 | RIOS SALGADO, IRMA V | ADDRESS ON FILE |
| 440068 | RIOS SALICRUP, BRENDA I | ADDRESS ON FILE |
| 440069 | RIOS SAN INOCENCIO, JADIZA | ADDRESS ON FILE |
| 440070 | RIOS SAN INOCENCIO, MADELINE | ADDRESS ON FILE |
| 440071 | RIOS SAN MIGUEL, AIDA | ADDRESS ON FILE |
| 1509566 | Rios San Miguel, Miguel A. | ADDRESS ON FILE |
| 440072 | RIOS SANABRIA, VIRGINIA M | ADDRESS ON FILE |
| 1632604 | Rios Sanabria, Virginia M. | ADDRESS ON FILE |
| 15977 | RIOS SANCHEZ, ALMA | ADDRESS ON FILE |
| 440073 | RIOS SANCHEZ, ALMA | ADDRESS ON FILE |
| 440074 | RIOS SANCHEZ, ANGELICA | ADDRESS ON FILE |
| 440075 | RIOS SANCHEZ, BRENDA | ADDRESS ON FILE |
| 1892915 | RIOS SANCHEZ, BRENDA L | ADDRESS ON FILE |
| 439750 | Rios Sanchez, Brenda L. | ADDRESS ON FILE |
| 440076 | RIOS SANCHEZ, BRENDA S | ADDRESS ON FILE |
| 440077 | RIOS SANCHEZ, EDUARDO | ADDRESS ON FILE |
| 440078 | RIOS SANCHEZ, ENEIDA | ADDRESS ON FILE |
| 440079 | RIOS SANCHEZ, ERIK | ADDRESS ON FILE |
| 440080 | RIOS SANCHEZ, FRANCES | ADDRESS ON FILE |
| 440081 | RIOS SANCHEZ, GABRIEL A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440082 | RIOS SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 440083 | RIOS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440084 | RIOS SANCHEZ, KASANDRA M | ADDRESS ON FILE | | | | | | | |
| 440085 | RIOS SANCHEZ, VALERIE M. | ADDRESS ON FILE | | | | | | | |
| 440086 | RIOS SANCHEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 440087 | RIOS SANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440088 | RIOS SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440089 | RIOS SANTANA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 440090 | Rios Santana, Ivan | ADDRESS ON FILE | | | | | | | |
| 440091 | RIOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 440092 | RIOS SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 440093 | RIOS SANTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1655290 | Rios Santiago , Carmen | ADDRESS ON FILE | | | | | | | |
| 440094 | RIOS SANTIAGO, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 440095 | RIOS SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 440096 | RIOS SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 440097 | RIOS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440099 | Rios Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 440098 | RIOS SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1748058 | Rios Santiago, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 440100 | RIOS SANTIAGO, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 440101 | RIOS SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 440102 | RIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440103 | RIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1534780 | Rios Santiago, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 440104 | RIOS SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 440105 | RIOS SANTIAGO, CARMELO J. | ADDRESS ON FILE | | | | | | | |
| 2111001 | Rios Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 440106 | Rios Santiago, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 440107 | RIOS SANTIAGO, DINAH | ADDRESS ON FILE | | | | | | | |
| 1615448 | Rios Santiago, Dinah | ADDRESS ON FILE | | | | | | | |
| 813914 | RIOS SANTIAGO, DINAH L | ADDRESS ON FILE | | | | | | | |
| 440108 | RIOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440109 | RIOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1638034 | Ríos Santiago, Edwín R. | ADDRESS ON FILE | | | | | | | |
| 440110 | RIOS SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 440111 | RIOS SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 440112 | RIOS SANTIAGO, ERICK W | ADDRESS ON FILE | | | | | | | |
| 440113 | RIOS SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2121243 | Rios Santiago, Evelyn | ADDRESS ON FILE |
| 440114 | RIOS SANTIAGO, FREDDIE | ADDRESS ON FILE |
| 440115 | Rios Santiago, Guimarry | ADDRESS ON FILE |
| 440116 | RIOS SANTIAGO, HECTOR | ADDRESS ON FILE |
| 440117 | RIOS SANTIAGO, HERIBERTO | ADDRESS ON FILE |
| 813915 | RIOS SANTIAGO, JACQUELINE | ADDRESS ON FILE |
| 440119 | RIOS SANTIAGO, JACQUELINE | ADDRESS ON FILE |
| 2041151 | Rios Santiago, Jacqueline | ADDRESS ON FILE |
| 1995978 | Rios Santiago, Jacqueline | ADDRESS ON FILE |
| 1996336 | Rios Santiago, Jacqueline | ADDRESS ON FILE |
| 440120 | RIOS SANTIAGO, JONATHAN | ADDRESS ON FILE |
| 440121 | RIOS SANTIAGO, JOSE | ADDRESS ON FILE |
| 1673945 | Rios Santiago, Jose M. | ADDRESS ON FILE |
| 440122 | RIOS SANTIAGO, JOSE W | ADDRESS ON FILE |
| 440123 | RIOS SANTIAGO, KEISHLA M | ADDRESS ON FILE |
| 440124 | RIOS SANTIAGO, LUIS A | ADDRESS ON FILE |
| 440125 | RIOS SANTIAGO, MARIA DEL C | ADDRESS ON FILE |
| 813916 | RIOS SANTIAGO, MARIBEL | ADDRESS ON FILE |
| 440127 | RIOS SANTIAGO, MARIBEL | ADDRESS ON FILE |
| 440128 | Rios Santiago, Melquisedec | ADDRESS ON FILE |
| 440129 | RIOS SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE |
| 440130 | RIOS SANTIAGO, MIRIAM E | ADDRESS ON FILE |
| 440131 | RIOS SANTIAGO, MYRNA I | ADDRESS ON FILE |
| 440132 | RIOS SANTIAGO, OMAR | ADDRESS ON FILE |
| 438191 | Rios Santiago, Orlando | ADDRESS ON FILE |
| 438191 | Rios Santiago, Orlando | ADDRESS ON FILE |
| 2081511 | Rios Santiago, Salomon | ADDRESS ON FILE |
| 1999762 | Rios Santiago, Salomon | ADDRESS ON FILE |
| 440134 | RIOS SANTIAGO, SHIRLEY | ADDRESS ON FILE |
| 440135 | RIOS SANTIAGO, TAMARA | ADDRESS ON FILE |
| 813918 | RIOS SANTIAGO, TAMARA | ADDRESS ON FILE |
| 1784959 | Rios Santiago, Victor | ADDRESS ON FILE |
| 440136 | Rios Santiago, Wilfredo | ADDRESS ON FILE |
| 440137 | RIOS SANTONI MD, LUCAS J | ADDRESS ON FILE |
| 2083487 | Rios Santoni, Francisca | ADDRESS ON FILE |
| 1961376 | Rios Santoni, Georgina | ADDRESS ON FILE |
| 440139 | RIOS SANTONI, JULIA E | ADDRESS ON FILE |
| 1943712 | Rios Santoni, Lucrecia I. | ADDRESS ON FILE |
| 440140 | RIOS SANTOS, BRYAN | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440141 | RIOS SANTOS, CANDIDA | ADDRESS ON FILE | | | | | | |
| 1943501 | Rios Santos, Carmen | ADDRESS ON FILE | | | | | | |
| 440142 | RIOS SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 440143 | RIOS SANTOS, ELICA | ADDRESS ON FILE | | | | | | |
| 440144 | RIOS SANTOS, GAMALIER | ADDRESS ON FILE | | | | | | |
| 813919 | RIOS SANTOS, JONATHAN G | ADDRESS ON FILE | | | | | | |
| 440145 | RIOS SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 440146 | RIOS SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 440147 | RIOS SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 440148 | RIOS SANTOS, JULIO | ADDRESS ON FILE | | | | | | |
| 1490700 | Rios Santos, Julio | ADDRESS ON FILE | | | | | | |
| 440149 | RIOS SANTOS, LUZ | ADDRESS ON FILE | | | | | | |
| 1900658 | Rios Santos, Maria | ADDRESS ON FILE | | | | | | |
| 440150 | RIOS SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 440151 | Rios Santos, Raul | ADDRESS ON FILE | | | | | | |
| 440152 | RIOS SANTOS, RAUL | ADDRESS ON FILE | | | | | | |
| 440153 | RIOS SANTOS, TAMARA | ADDRESS ON FILE | | | | | | |
| 440154 | RIOS SANTOS, WILFRED | ADDRESS ON FILE | | | | | | |
| 813920 | RIOS SANTOS, WILFRED | ADDRESS ON FILE | | | | | | |
| 440155 | RIOS SARRAGA, SORAYA | ADDRESS ON FILE | | | | | | |
| 440156 | RIOS SASTRE, NOEMI | ADDRESS ON FILE | | | | | | |
| 440157 | RIOS SEDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 440158 | RIOS SEDA, YAIZA | ADDRESS ON FILE | | | | | | |
| 1635706 | Rios Seda, Yaiza | ADDRESS ON FILE | | | | | | |
| 440159 | RIOS SEGARRA, ZORAYA | ADDRESS ON FILE | | | | | | |
| 440161 | RIOS SEMIDEY, GIL | ADDRESS ON FILE | | | | | | |
| 440160 | RIOS SEMIDEY, GIL | ADDRESS ON FILE | | | | | | |
| 440162 | RIOS SEPULVEDA, AMADERIS | ADDRESS ON FILE | | | | | | |
| 440163 | RIOS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | |
| 440164 | RIOS SEPULVEDA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2015641 | RIOS SEPULVEDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 440165 | Rios Sepulveda, Roberto | ADDRESS ON FILE | | | | | | |
| 440166 | RIOS SERRANO, ANDRES | ADDRESS ON FILE | | | | | | |
| 2059977 | Rios Serrano, Andres | ADDRESS ON FILE | | | | | | |
| 440167 | RIOS SERRANO, CLARA A | ADDRESS ON FILE | | | | | | |
| 440168 | RIOS SERRANO, CYPSY | ADDRESS ON FILE | | | | | | |
| 1933202 | Rios Serrano, Geraldine L | ADDRESS ON FILE | | | | | | |
| 1932388 | Rios Serrano, Geraldine L | ADDRESS ON FILE | | | | | | |
| 813921 | RIOS SERRANO, GERALDINE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440169 | RIOS SERRANO, GERALDINE L | ADDRESS ON FILE | | | | | | | |
| 440170 | RIOS SERRANO, GYPSY E | ADDRESS ON FILE | | | | | | | |
| 440171 | RIOS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 440172 | RIOS SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 440173 | RIOS SHEPPS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 813922 | RIOS SHEPPS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 440174 | RIOS SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440175 | RIOS SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 813923 | RIOS SIERRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 440176 | RIOS SIERRA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 1731235 | RIOS SIERRA, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| 440177 | RIOS SIMMONS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 440178 | RIOS SIURANO, LILLIANETTE | ADDRESS ON FILE | | | | | | | |
| 1672779 | Rios Siurano, Lillianette | ADDRESS ON FILE | | | | | | | |
| 1657091 | Ríos Siurano, Lillianette | ADDRESS ON FILE | | | | | | | |
| 440179 | RIOS SIURANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 440180 | Rios Skerrett, Edgardo | ADDRESS ON FILE | | | | | | | |
| 440181 | RIOS SOBERAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 440182 | RIOS SOLA MD, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 440183 | RIOS SOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 440184 | RIOS SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440185 | RIOS SOTO, ABNYRIS | ADDRESS ON FILE | | | | | | | |
| 440186 | RIOS SOTO, ADIANYD | ADDRESS ON FILE | | | | | | | |
| 440187 | RIOS SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440188 | RIOS SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 813925 | RIOS SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 440189 | RIOS SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 440190 | RIOS SOTO, DANNY | ADDRESS ON FILE | | | | | | | |
| 440191 | RIOS SOTO, HEIDA | ADDRESS ON FILE | | | | | | | |
| 440192 | RIOS SOTO, IDANIA | ADDRESS ON FILE | | | | | | | |
| 440193 | RIOS SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 440194 | RIOS SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 440195 | RIOS SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 440196 | RIOS SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 440197 | RIOS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 440198 | RIOS SOTO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 813926 | RIOS SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 440199 | RIOS SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 440200 | RIOS SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440201 | RIOS SOTO, NAIDA | ADDRESS ON FILE | | | | | | |
| 813927 | RIOS SOTO, RAMONA M. | ADDRESS ON FILE | | | | | | |
| 440203 | RIOS SOTOMAYOR, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2078891 | Rios Souffront, Maria Elisa | ADDRESS ON FILE | | | | | | |
| 440204 | RIOS STEINER, PETRA | ADDRESS ON FILE | | | | | | |
| 440205 | RIOS SUAREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 440206 | RIOS SUAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 440208 | RIOS SULIVERAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1259265 | RIOS TAPIA, WANDA | ADDRESS ON FILE | | | | | | |
| 440209 | RIOS TAPIA, WANDA M | ADDRESS ON FILE | | | | | | |
| 440210 | RIOS TEJERAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 440211 | RIOS TEXEIRA, INES | ADDRESS ON FILE | | | | | | |
| 2077230 | Rios Texeira, Paula | ADDRESS ON FILE | | | | | | |
| 440212 | RIOS TEXEIRA, PAULA | ADDRESS ON FILE | | | | | | |
| 440213 | RIOS TIJERINA, JUAN | ADDRESS ON FILE | | | | | | |
| 440214 | RIOS TIRADO, BURNICE | ADDRESS ON FILE | | | | | | |
| 440215 | RIOS TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 440216 | RIOS TIRADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 813928 | RIOS TIRADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 440217 | RIOS TIRADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 440218 | RIOS TIRADO, NORAYDA | ADDRESS ON FILE | | | | | | |
| 440219 | RIOS TIRADO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 440220 | RIOS TOLEDO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 440221 | RIOS TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 440222 | RIOS TORRES, ALEXIS O | ADDRESS ON FILE | | | | | | |
| 440223 | RIOS TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 440224 | RIOS TORRES, AUREA E | ADDRESS ON FILE | | | | | | |
| 813929 | RIOS TORRES, BARBARA | ADDRESS ON FILE | | | | | | |
| 440225 | RIOS TORRES, CARLOS D | ADDRESS ON FILE | | | | | | |
| 440226 | RIOS TORRES, CRUZ M | ADDRESS ON FILE | | | | | | |
| 1544972 | Rios Torres, Cruz M | ADDRESS ON FILE | | | | | | |
| 1463178 | RIOS TORRES, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 440227 | RIOS TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 440228 | RIOS TORRES, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 1470617 | Rios Torres, Eduardo | C/O Charles M. Briere | Briere Law Offices | PO Box 10360 | | Ponce | PR | 00732 |
| 440229 | RIOS TORRES, EDUARDO | LCDA. MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 |
| 440230 | RIOS TORRES, EDUARDO | LCDO. ALEJANDRO FRANCO | EDIFICIO TRIPLE S PLAZA | 1510 AVE. F.D. ROOSEVELT | | SAN JUAN | PR | 00936-8313 |
| 440231 | RIOS TORRES, EDUARDO | LCDO. CHARLES BRIERE, | APARTADO 10360 | | | PONCE | PR | 00732-0360 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440232 | RIOS TORRES, EDUARDO | LCDO. JOSÉ GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-6997 | |
| 1421316 | RIOS TORRES, EDUARDO | MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 440233 | RIOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440234 | RIOS TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1917652 | RIOS TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 440235 | RIOS TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 440236 | RIOS TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 440237 | RIOS TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 440238 | RIOS TORRES, GISELA | ADDRESS ON FILE | | | | | | | |
| 813930 | RIOS TORRES, GISELA | ADDRESS ON FILE | | | | | | | |
| 440240 | RIOS TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1777372 | Rios Torres, Gloria | ADDRESS ON FILE | | | | | | | |
| 440241 | RIOS TORRES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 440242 | RIOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 440244 | RIOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 440245 | RIOS TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 440246 | RIOS TORRES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 1614631 | RIOS TORRES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 440248 | RIOS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 440249 | Rios Torres, Javier A | ADDRESS ON FILE | | | | | | | |
| 440250 | RIOS TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 440251 | RIOS TORRES, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 440252 | RIOS TORRES, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 440253 | RIOS TORRES, JOHNELLY | ADDRESS ON FILE | | | | | | | |
| 440254 | RIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 440255 | RIOS TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 440256 | RIOS TORRES, JOSE LYNN | ADDRESS ON FILE | | | | | | | |
| 440257 | RIOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 440258 | RIOS TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 440259 | RIOS TORRES, KYRANDGEL | ADDRESS ON FILE | | | | | | | |
| 440260 | RIOS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 440261 | Rios Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 440262 | RIOS TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 1991359 | Rios Torres, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 440243 | RIOS TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 439823 | RIOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 440263 | RIOS TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1794381 | RIOS TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 440264 | RIOS TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1816263 | RIOS TORRES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1896894 | Rios Torres, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 440265 | RIOS TORRES, MARILU | ADDRESS ON FILE | | | | | | | |
| 440266 | RIOS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 440267 | RIOS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 440268 | RIOS TORRES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 440269 | RIOS TORRES, NILZA | ADDRESS ON FILE | | | | | | | |
| 813931 | RIOS TORRES, NILZA | ADDRESS ON FILE | | | | | | | |
| 440270 | RIOS TORRES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 440271 | RIOS TORRES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 440272 | RIOS TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 440273 | RIOS TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 440274 | RIOS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 440275 | RIOS TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 440276 | RIOS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440277 | RIOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440278 | RIOS TORRES, YASER | ADDRESS ON FILE | | | | | | | |
| 440279 | RIOS TORRES, YEHSUS | ADDRESS ON FILE | | | | | | | |
| 849783 | RIOS TOWING SERVICE | HC 3 BOX 31361 | | | | AGUADILLA | PR | 00603 | |
| 440280 | Rios Trevino, Carlos R | ADDRESS ON FILE | | | | | | | |
| 440281 | RIOS TREVINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 439876 | RIOS TRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1989414 | RIOS UBINAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 813932 | RIOS UBINAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 440283 | RIOS VALADARES, JULIO | ADDRESS ON FILE | | | | | | | |
| 1425757 | RIOS VALENTIN, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 440286 | RIOS VALENTIN, DORIS N | ADDRESS ON FILE | | | | | | | |
| 440287 | Rios Valentin, Edgardo | ADDRESS ON FILE | | | | | | | |
| 440288 | RIOS VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 440289 | RIOS VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 440290 | RIOS VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 440291 | RIOS VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 440292 | RIOS VALENTIN, JULIAN | ADDRESS ON FILE | | | | | | | |
| 1948201 | Rios Valentin, Mario | ADDRESS ON FILE | | | | | | | |
| 440293 | RIOS VALENTIN, MARIO A | ADDRESS ON FILE | | | | | | | |
| 440294 | RIOS VALENTIN, SHARON | ADDRESS ON FILE | | | | | | | |
| 854433 | RIOS VALENTIN, SHARON V. | ADDRESS ON FILE | | | | | | | |
| 813933 | RIOS VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 440295 | RIOS VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440296 | RIOS VALLEJO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 544206 | RIOS VAN DE LINDEN, TANIA | ADDRESS ON FILE | | | | | | |
| 544206 | RIOS VAN DE LINDEN, TANIA | ADDRESS ON FILE | | | | | | |
| 440297 | RIOS VAN DER LINDEN, TANIA | ADDRESS ON FILE | | | | | | |
| 440298 | RIOS VAN DER LINDEN, TANIA | ADDRESS ON FILE | | | | | | |
| 439912 | RIOS VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1783515 | Rios Vargas, Elisa | ADDRESS ON FILE | | | | | | |
| 1421317 | RIOS VARGAS, ELIZA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 440299 | RIOS VARGAS, ELSIE B | ADDRESS ON FILE | | | | | | |
| 440300 | RIOS VARGAS, GLENDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 813934 | RIOS VARGAS, LIZZETTE M | ADDRESS ON FILE | | | | | | |
| 440301 | RIOS VARGAS, LIZZETTE M | ADDRESS ON FILE | | | | | | |
| 440302 | RIOS VARGAS, NILSA W. | ADDRESS ON FILE | | | | | | |
| 1980188 | RIOS VAZQUEZ , JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 849784 | RIOS VAZQUEZ YVETTE | LOMAS GARCIA | HC 71 BOX 2710 | | | NARANJITO | PR | 00719-9708 |
| 440303 | RIOS VAZQUEZ, ADIANET | ADDRESS ON FILE | | | | | | |
| 813935 | RIOS VAZQUEZ, ADIANET | ADDRESS ON FILE | | | | | | |
| 1700669 | Rios Vazquez, Adianet | ADDRESS ON FILE | | | | | | |
| 813936 | RIOS VAZQUEZ, ADIANET | ADDRESS ON FILE | | | | | | |
| 440304 | RIOS VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 813937 | RIOS VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 440305 | RIOS VAZQUEZ, AIXA I | ADDRESS ON FILE | | | | | | |
| 440306 | RIOS VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 440307 | RIOS VAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | |
| 440308 | RIOS VAZQUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 440309 | RIOS VAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | |
| 813938 | RIOS VAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | |
| 440310 | RIOS VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 440311 | RIOS VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 440312 | RIOS VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 440314 | RIOS VAZQUEZ, JILLIAN | ADDRESS ON FILE | | | | | | |
| 440315 | RIOS VAZQUEZ, JILLIAN M | ADDRESS ON FILE | | | | | | |
| 440316 | RIOS VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 440317 | RIOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 813939 | RIOS VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 440318 | RIOS VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 440319 | RIOS VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | |
| 440320 | RIOS VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440321 | RIOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 440322 | RIOS VAZQUEZ, LUYCK | ADDRESS ON FILE | | | | | | |
| 440323 | RIOS VAZQUEZ, LUZ Z. | ADDRESS ON FILE | | | | | | |
| 1983088 | RIOS VAZQUEZ, LUZ Z. | ADDRESS ON FILE | | | | | | |
| 440324 | RIOS VAZQUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 440325 | RIOS VAZQUEZ, MAGDALY | ADDRESS ON FILE | | | | | | |
| 440326 | RIOS VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 440327 | RIOS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 440328 | RIOS VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1695029 | RIOS VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 440329 | RIOS VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 440330 | RIOS VAZQUEZ, WILFREDDY | ADDRESS ON FILE | | | | | | |
| 440331 | RIOS VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 440332 | RIOS VAZQUEZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 440333 | RIOS VEGA, DIANA T | ADDRESS ON FILE | | | | | | |
| 440334 | RIOS VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1425758 | RIOS VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 813940 | RIOS VEGA, JESENIA M | ADDRESS ON FILE | | | | | | |
| 813941 | RIOS VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 440336 | RIOS VEGA, JORGE A | ADDRESS ON FILE | | | | | | |
| 440337 | RIOS VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 440338 | RIOS VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 440339 | RIOS VEGA, LUZ C | ADDRESS ON FILE | | | | | | |
| 440340 | RIOS VEGA, LYDIA | ADDRESS ON FILE | | | | | | |
| 440341 | RIOS VEGA, MARK A | ADDRESS ON FILE | | | | | | |
| 849785 | RIOS VELAZQUEZ ZAIDA | VALLE ARRIBA HEIGHTS | AP4 CALLE FLAMBOYAN | | | CAROLINA | PR | 00984 |
| 440342 | RIOS VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 440343 | RIOS VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 440344 | RIOS VELAZQUEZ, EDA | ADDRESS ON FILE | | | | | | |
| 2090907 | RIOS VELAZQUEZ, EDA N. | ADDRESS ON FILE | | | | | | |
| 440345 | RIOS VELAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 2069288 | Rios Velazquez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 440346 | RIOS VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 440347 | RIOS VELAZQUEZ, GERLYN | ADDRESS ON FILE | | | | | | |
| 440348 | RIOS VELAZQUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 440349 | RIOS VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 440350 | RIOS VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421318 | RÍOS VELÁZQUEZ, JOSÉ G | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 440351 | RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 770810 | RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. RAFAEL VILA CARRION | 268 AVE. Ponce DE LEÓN | THE HATO REY CENTER | OFICINA 1004 | SAN JUAN | PR | 00918-2006 | |
| 440352 | RIOS VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 440353 | RIOS VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 440354 | RIOS VELAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 813942 | RIOS VELAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 813943 | RIOS VELAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1750655 | RIOS VELAZQUEZ, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| 813944 | RIOS VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 440356 | RIOS VELAZQUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 440357 | RIOS VELAZQUEZ, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 813945 | RIOS VELAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 440358 | RIOS VELAZQUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 440359 | RIOS VELAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 440360 | RIOS VELEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 440361 | RIOS VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 813946 | RIOS VELEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 440362 | RIOS VELEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 24901 | RIOS VELEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 24901 | RIOS VELEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 24901 | RIOS VELEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 440363 | RIOS VELEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 440364 | RIOS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440365 | RIOS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440366 | RIOS VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 440367 | RIOS VELEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 1659076 | Rios Velez, Daisy I. | ADDRESS ON FILE | | | | | | | |
| 440368 | RIOS VELEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 440369 | RIOS VELEZ, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 440371 | RIOS VELEZ, ENERIS Y | ADDRESS ON FILE | | | | | | | |
| 440372 | RIOS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 813947 | RIOS VELEZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 440373 | RIOS VELEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440374 | RIOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 440375 | RIOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 440376 | RIOS VELEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 440378 | RIOS VELEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 440377 | RIOS VELEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 440379 | RIOS VELEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 440380 | Rios Velez, Keila D | ADDRESS ON FILE | | | | | | |
| 440381 | RIOS VELEZ, KRITZIA N. | ADDRESS ON FILE | | | | | | |
| 440382 | RIOS VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 440383 | RIOS VELEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 440384 | RIOS VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 440385 | Rios Velez, Militza | ADDRESS ON FILE | | | | | | |
| 440386 | RIOS VELEZ, NERY L. | ADDRESS ON FILE | | | | | | |
| 440387 | RIOS VELEZ, NERY LIZ | ADDRESS ON FILE | | | | | | |
| 440388 | RIOS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 440389 | RIOS VELEZ, PETRA | ADDRESS ON FILE | | | | | | |
| 813948 | RIOS VELEZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 440391 | RIOS VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 440392 | RIOS VELEZ, SHEILA E | ADDRESS ON FILE | | | | | | |
| 813949 | RIOS VELEZ, SHEILA E. | ADDRESS ON FILE | | | | | | |
| 1786828 | Rios Velez, Shiela E. | ADDRESS ON FILE | | | | | | |
| 440393 | RIOS VELEZ, SUSAN M | ADDRESS ON FILE | | | | | | |
| 440394 | Rios Velez, Vicente | ADDRESS ON FILE | | | | | | |
| 440395 | RIOS VERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 440396 | RIOS VERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 440397 | RIOS VERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 813950 | RIOS VERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 440398 | RIOS VICENTE, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 440399 | RIOS VICENTE, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1421319 | RÍOS VIERA, FERNADO L. | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1578333 | Rios Viera, Francisco | ADDRESS ON FILE | | | | | | |
| 1578298 | Rios Viera, Francisco | ADDRESS ON FILE | | | | | | |
| 1578298 | Rios Viera, Francisco | ADDRESS ON FILE | | | | | | |
| 1578333 | Rios Viera, Francisco | ADDRESS ON FILE | | | | | | |
| 440400 | RIOS VIERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 440401 | RIOS VILCHES, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 440402 | RIOS VILLAFANE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 440403 | RIOS VILLAFANE, DARLENN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440404 | RIOS VILLANUEVA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2117466 | Rios Villanueva, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 1976212 | Rios Villanueva, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 440405 | RIOS VILLANUEVA, EDWIN | ADDRESS ON FILE | | | | | | |
| 440406 | RIOS VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 440407 | RIOS VILLANUEVA, IBRAHIM | ADDRESS ON FILE | | | | | | |
| 440408 | RIOS VILLARINI, NADJAH | ADDRESS ON FILE | | | | | | |
| 440409 | RIOS VILLEGAS, BRANDO RAUL | ADDRESS ON FILE | | | | | | |
| 440410 | RIOS VILLEGAS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 440411 | RIOS VILLEGAS, MARTA M | ADDRESS ON FILE | | | | | | |
| 440412 | RIOS VINER, JESSICA | ADDRESS ON FILE | | | | | | |
| 440413 | Rios Viruet, Omario | ADDRESS ON FILE | | | | | | |
| 440414 | Rios Zeno, Brenda J. | ADDRESS ON FILE | | | | | | |
| 440415 | RIOS ZENO, JAVIER | ADDRESS ON FILE | | | | | | |
| 440416 | RIOS ZENO, OMAR J. | ADDRESS ON FILE | | | | | | |
| 440417 | RIOS, ABNER | ADDRESS ON FILE | | | | | | |
| 1601139 | RIOS, ANABELLE GRACIANO | ADDRESS ON FILE | | | | | | |
| 440418 | Rios, Angel | ADDRESS ON FILE | | | | | | |
| 440419 | RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1677682 | RIOS, ANNABELLE GRACIANO | ADDRESS ON FILE | | | | | | |
| 1528952 | Rios, Betzaida Oyola | ADDRESS ON FILE | | | | | | |
| 2006525 | RIOS, CARMEN LYDIA | ADDRESS ON FILE | | | | | | |
| 1562863 | Rios, David | ADDRESS ON FILE | | | | | | |
| 1566535 | RIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 1563683 | RIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 843043 | Ríos, Eduardo Ortiz | ADDRESS ON FILE | | | | | | |
| 440420 | RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 440421 | RIOS, EVA | ADDRESS ON FILE | | | | | | |
| 440422 | RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 440423 | RIOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 1727613 | Rios, Gloria Delgado | ADDRESS ON FILE | | | | | | |
| 440424 | RIOS, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 440425 | RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 440426 | RIOS, HIRAM | ADDRESS ON FILE | | | | | | |
| 1648281 | Rios, Hojilda Rodriguez | ADDRESS ON FILE | | | | | | |
| 1648743 | RIOS, IRMA MIRANDA | ADDRESS ON FILE | | | | | | |
| 440427 | RIOS, JUAN R | ADDRESS ON FILE | | | | | | |
| 1542488 | Rios, Leonor | ADDRESS ON FILE | | | | | | |
| 835208 | Rios, Luz | 54 Coll & Tostle St | | | | San Juan | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2210770 | Rios, Manuel Sabalier | ADDRESS ON FILE | | | | | | |
| 440428 | RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1613332 | Ríos, Mariano Torres | ADDRESS ON FILE | | | | | | |
| 440429 | RIOS, NELSON | ADDRESS ON FILE | | | | | | |
| 440430 | RIOS, OLGA | ADDRESS ON FILE | | | | | | |
| 440431 | RIOS, PEDRO G. | ADDRESS ON FILE | | | | | | |
| 440433 | RIOS, SARA | ADDRESS ON FILE | | | | | | |
| 1784200 | RIOS, WANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 440434 | RIOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1757187 | Rios, Yadira | ADDRESS ON FILE | | | | | | |
| 2013602 | RIOS, YOLANDA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2124631 | Rios, Zulma | ADDRESS ON FILE | | | | | | |
| 440435 | Ríos-Blas, Myriam | ADDRESS ON FILE | | | | | | |
| 747796 | RIOS-LEGARRETA, ROMMEL GABRIEL | ADDRESS ON FILE | | | | | | |
| 747796 | RIOS-LEGARRETA, ROMMEL GABRIEL | ADDRESS ON FILE | | | | | | |
| 440436 | RIOSLOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 440437 | RIOSRODRIGUEZ, PAULA M | ADDRESS ON FILE | | | | | | |
| 1634669 | Rios-Torres, Victor A | ADDRESS ON FILE | | | | | | |
| 1723046 | Rioz Ramirez, Beatrice | ADDRESS ON FILE | | | | | | |
| 1723046 | Rioz Ramirez, Beatrice | ADDRESS ON FILE | | | | | | |
| 849786 | RIPAT ENGINEERING INC DBA MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732-0549 |
| 746016 | RIPAT ENGINEERING INC Y MACCO AUTO | P O BOX 10549 | | | | PONCE | PR | 00732-0549 |
| 440438 | RIPEPI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 440439 | RIPLEY MD, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 440440 | RIPOL MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 440441 | RIPOLL DE AGUILAR, MARIA I. | ADDRESS ON FILE | | | | | | |
| 440442 | RIPOLL GOMEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 440443 | RIPOLL GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 440444 | RIPOLL OLMEDA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 440445 | RIPOLL RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 440446 | RIPOLL RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 440447 | RIPOLL RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 440448 | RIPOLL ROSA, JORGE | ADDRESS ON FILE | | | | | | |
| 440449 | Ripoll Sierra, Kenny | ADDRESS ON FILE | | | | | | |
| 440450 | RIPOLL VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440451 | RIPORT VILLAMIL, WAYNE J | ADDRESS ON FILE | | | | | | | |
| 746017 | RIQUEL GROUP | 63 CALLE NOYA & HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 440452 | RIQUELME ABRAMS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 440453 | RIQUELME ABRAMS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 813951 | RIQUELME ACEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 440454 | RIQUELME ALDARONDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 440455 | Riquelme Cortes, Salvador | ADDRESS ON FILE | | | | | | | |
| 440456 | Riquelme Drouet, Marlon F | ADDRESS ON FILE | | | | | | | |
| 440457 | RIQUELME GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 813952 | RIQUELME HERNANDEZ, LYSUANETTE | ADDRESS ON FILE | | | | | | | |
| 440458 | RIQUELME MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 440459 | RIQUELME MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 440460 | RIQUELME MUQIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 746018 | RIQUELME PEREZ CANCEL | HC 2 BOX 34811 | | | | CAGUAS | PR | 00725-9420 | |
| 813953 | RIQUELME RAMOS, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 813954 | RIQUELME RIVERA, SHELIMAR | ADDRESS ON FILE | | | | | | | |
| 440462 | RIQUELME RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 440463 | Riquelme Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| 440464 | Riquelme Rosa, Clay | ADDRESS ON FILE | | | | | | | |
| 440465 | RIQUELME ROSA, CLAY | ADDRESS ON FILE | | | | | | | |
| 440466 | RIQUELME SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 813955 | RIQUELME VELAZQUEZ, ZULEIMI | ADDRESS ON FILE | | | | | | | |
| 440467 | RIQUELME VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440468 | RIROCO CORPORATION | URB GARDEN HILLS | E 5 GARDEN MEADOWS | | | GUAYNABO | PR | 00966-2616 | |
| 440469 | RIS IMAGING CENTERS INC | 2120 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33804 | |
| 440470 | RIS M SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 746019 | RISAEL CARRASQUILLO OLMEDO | URB DELGADO | T 12 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 746020 | RISALDO BARBOSA MORALES | URB LOS FLAMBOYANES | 384 CALLE EMAJAGUILLA | | | GURADO | PR | 00778-2782 | |
| 440471 | RISAN CONSTRUCTION SERVICES, CORP | PO BOX 745 | | | | BARCELONETA | PR | 00617-0745 | |
| 1537994 | Risberg, Gerald | ADDRESS ON FILE | | | | | | | |
| 440472 | RISE SERVICE INC. | 6420 E. TANQUE VERDE ROAD | | | | TUCSON | AZ | 00857 | |
| 440473 | RISELA FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 782 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 746021 | RISK & RE INSURANCE SOLUTIONS CORP | PO BOX 566029 | | | | MIAMI | FL | 33256-6029 | |
| 746022 | RISK MANAGEMENT | PO BOX 10568 | | | | RIVERTON | NJ | 08076 | |
| 440474 | RISK MANAGEMENT CONCEPTS OF THE CARIBBEAN | 200 AVE RAFAEL CORDERO STE 140 | | | | CAGUAS | PR | 00725-4303 | |
| 440475 | RISPAB LEGAL SERVICES, CSP | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 1003A | | | SAN JUAN | PR | 00917-4810 | |
| 440476 | RISSE GARCIA, ENIO | ADDRESS ON FILE | | | | | | | |
| 440477 | RISSELA BERROCALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 440478 | RISSELIS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746023 | RITA A CORREA GONZALEZ | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725-2012 | |
| 746024 | RITA A HERNANDEZ SANTIAGO | COND REXVILLE PARK | 200 CALLE 17 A APT 133 | | | BAYAMON | PR | 00957 | |
| 440479 | RITA A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 746025 | RITA ABREU LUGO | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 440480 | RITA APARICIO | ADDRESS ON FILE | | | | | | | |
| 746026 | RITA APARICIO SANTIAGO | HC 01 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 746027 | RITA AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 440481 | RITA BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746028 | RITA BETANCOURT CASTRO | URB ROUND HILLS | 535 CALLE ORQUIDEA | | | TRUJILLO ALTA | PR | 00976-2713 | |
| 440482 | RITA C TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 440370 | RITA CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 440461 | RITA CEPEDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 746029 | RITA COLON HERRERA | FACTOR I | 19 CALLE L | | | ARECIBO | PR | 00652 | |
| 746030 | RITA COLON HERRERA | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| 746031 | RITA COLON VEGA | COND. KINGS TERRACE | # 61 PH 11-E | CALLE KINGS COURT | | SAN JUAN | PR | 00907 | |
| 439965 | RITA COLON VEGA | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 746032 | RITA CORDOVA CAMPOS | PMB 36 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 849787 | RITA CORDOVA CAMPOS | PO BOX 909 | | | | CATAÑO | PR | 00963-0909 | |
| 849788 | RITA CORDOVA Y ASOCIADOS | LOCAL 10-G MINI MALL | BAYAMON SHOPPING CENTER | | | BAYAMON | PR | 00959 | |
| 440483 | RITA D ENCARNACION FAS | ADDRESS ON FILE | | | | | | | |
| 440484 | RITA DE LEON SOLIS | ADDRESS ON FILE | | | | | | | |
| 746034 | RITA DEL R SOTO AVILA | URB MILA VILLE | 169 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 746035 | RITA DELGADO | PO BOX 163 | | | | HUMACAO | PR | 00792 | |
| 746036 | RITA DIAZ HERNANDEZ | URB DELGADO | M 19 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 746037 | RITA DÖAZ RIVERA | HC 5 BOX 11399 | | | | COROZAL | PR | 00783-9717 | |
| 440485 | RITA DUPREY COLON | ADDRESS ON FILE | | | | | | | |
| 440486 | RITA E CRUZ SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 440487 | RITA E DOMINGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 746038 | RITA E OCASIO DE OCASIO | ADDRESS ON FILE | | | | | | |
| 746039 | RITA E TAMARGO MOTRONI | COND CONDADO TOWER APT 7-S | 30CALLE WASHINGTON | | | SAN JUAN | PR | 00907 |
| 440488 | RITA EDWARDS | ADDRESS ON FILE | | | | | | |
| 440489 | RITA ENCARNACION CALCANO | ADDRESS ON FILE | | | | | | |
| 746040 | RITA FACUNDO FAS | PO BOX 1725 | | | | CABO ROJO | PR | 00623 |
| 440490 | RITA FAGUNDO FAS | ADDRESS ON FILE | | | | | | |
| 746041 | RITA G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 440491 | RITA GARCIA ANESES | ADDRESS ON FILE | | | | | | |
| 746042 | RITA GARCIA ORTIZ | VILLA PRADES | COND PRUDENCIA RIVERA | 405 CALLE ANA OTERO FINAL | | RIO PIEDRAS | PR | 00924 |
| 746043 | RITA GARCIA VAZQUEZ | P O BOX 1372 | | | | SABANA SECA | PR | 00952-1372 |
| 746044 | RITA GREEN CACERES | ADDRESS ON FILE | | | | | | |
| 746045 | RITA I ALLENDE FLORES | URB ROLLING HILLIS | P-322 CALLE KANSAS | | | CAROLINA | PR | 00987 |
| 746046 | RITA I CERAME COLON | LOS ALMENDROS PLAZA | TORRE 11 APT 102 | | | SAN JUAN | PR | 00924 |
| 440492 | RITA I RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 440493 | RITA I. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 746047 | RITA IBARRONDO RUIZ | HC 1 BOX 2058 | | | | LAS MARIAS | PR | 00670 |
| 440494 | RITA INC | AVE WINSTON CHURCHILL | 138 PB 628 | | | SAN JUAN | PR | 00926-6013 |
| 746048 | RITA J DELGADO LOPEZ | 3 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 |
| 746049 | RITA J MASSA DIAZ | ESTANCIAS DEGETAU 2 CALLE JUVENTUD | | | | CAGUAS | PR | 00725 |
| 440495 | RITA J RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 440496 | RITA J VERGNE COLON | ADDRESS ON FILE | | | | | | |
| 746050 | RITA JULIA BAEZ CRUZ | P O BOX 296 | | | | LAJAS | PR | 00667 |
| 746051 | RITA JUNEAU RODRIGUEZ | P O BOX 311 | | | | SAINT JUST | PR | 00978 |
| 746052 | RITA L COLON GUZMAN | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 |
| 440497 | RITA L PEREZ DE PENA | ADDRESS ON FILE | | | | | | |
| 746053 | RITA L RIVERA RAMIREZ | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 |
| 746054 | RITA LANDIN MIRANDA | ADDRESS ON FILE | | | | | | |
| 746055 | RITA LANDING MIRANDA | ADDRESS ON FILE | | | | | | |
| 746056 | RITA LANDING MIRANDA | ADDRESS ON FILE | | | | | | |
| 440498 | RITA LUCIANO PAGAN | ADDRESS ON FILE | | | | | | |
| 746057 | RITA M ANDINO CLEMENTE | URB VILLAS DE SAN MIGUEL | 3 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 |
| 746058 | RITA M CARRERAS COELLO | ADDRESS ON FILE | | | | | | |
| 440499 | RITA M CAUSSADE ROSADO | ADDRESS ON FILE | | | | | | |
| 440500 | RITA M COLON RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 849789 | RITA M FABIOLA RODRIGUEZ SERRANO | N21 URB JESUS M LAGO | | | | UTUADO | PR | 00641-2404 | |
| 746059 | RITA M GONZALEZ DE CRUZ | URB VEGA BAJA LAKES 44 | CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 746060 | RITA M GOYTIA COLON | ADDRESS ON FILE | | | | | | | |
| 440501 | RITA M GUERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746061 | RITA M MALDONADO | DR PALOU | EDIF 9 APT 65 | | | HUMACAO | PR | 00791 | |
| 440502 | RITA M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1466739 | Rita M Newman Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 746062 | RITA M PELLICCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 746063 | RITA M ROCHE ORTIZ | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 440503 | RITA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 440504 | RITA M VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746064 | RITA M. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 440505 | RITA M. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 440506 | RITA M. QUINTERO AQUINO | ADDRESS ON FILE | | | | | | | |
| 746065 | RITA M.FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 440507 | RITA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 440508 | RITA MARIA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 746066 | RITA MARRERO | HC 2 BOX 20498 | | | | MAYAGUEZ | PR | 00680 | |
| 440509 | RITA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746067 | RITA MARTINEZ PEREZ | HC 1 BOX 24550 | | | | CABO ROJO | PR | 00623 | |
| 746068 | RITA MARTINEZ PI EIRO | SAN VICENTE | 238 CALLE 13 URB SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| 746069 | RITA MELENDEZ CRUZ | URB VISTA DE JAGUEYES I | 164 CALLE VIOLETA RUIZ | | | AGUAS BUENAS | PR | 00703 | |
| 746070 | RITA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 1439077 | Rita Messinger Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 440510 | RITA MILAGROS ROMAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 440511 | RITA MOLINELLI FREYTES | ADDRESS ON FILE | | | | | | | |
| 849790 | RITA N BENTINE RIOS | PO BOX 127 | | | | TOA BAJA | PR | 00951 | |
| 440512 | RITA N BRADFORD CORDERO | ADDRESS ON FILE | | | | | | | |
| 746072 | RITA N CONCEPCION RAMOS | ADDRESS ON FILE | | | | | | | |
| 746071 | RITA N CONCEPCION RAMOS | ADDRESS ON FILE | | | | | | | |
| 746073 | RITA O RIVERA | ADDRESS ON FILE | | | | | | | |
| 440513 | RITA O. RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 746074 | RITA PACHECO COLLADO | ADDRESS ON FILE | | | | | | | |
| 440514 | RITA PIERLUISSI | ADDRESS ON FILE | | | | | | | |
| 440515 | RITA PIETRI SALICETI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 440516 | RITA PRUETZEL GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 440517 | RITA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | | |
| 440518 | RITA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 440519 | RITA QUINONES VELEZ | ADDRESS ON FILE | | | | | | | | |
| 746075 | RITA R PEREZ GONZALEZ | URB ALHAMBRA 2208 | CALLE GENERALIFE APT 2 | | | PONCE | PR | 00717 | |
| 746076 | RITA RAMOS CARA | C 2 REPTO FLAMBOYAN CIPRES | | | | MAYAGUEZ | PR | 00680 | |
| 440520 | RITA RAMOS ROBERT | ADDRESS ON FILE | | | | | | | | |
| 440521 | RITA RAMOS ROBERT | ADDRESS ON FILE | | | | | | | | |
| 746077 | RITA RIVERA COLON | ADDRESS ON FILE | | | | | | | | |
| 746078 | RITA RODRIGUEZ FALCIANI | FAIRVIEW | J 19 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 746079 | RITA ROJAS MORALES | BO PALO SECO | 18 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 746080 | RITA ROMAN JACA | URB SUMMIT HILLS | 1722 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 746081 | RITA S MORALES | HC 71 BOX 1164 | | | | NARANJITO | PR | 00719-9702 | |
| 746082 | RITA S TORRES CANDELARIA | URB VENUS GARDENS | 764 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 1906596 | RITA SANTIAGO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 746083 | RITA SANTIAGO SOTO / EDWIN CORDERO | HC 02 BOX 15177 | | | | ARECIBO | PR | 00612 | |
| 440522 | RITA SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | | |
| 746084 | RITA SEDA RIVERA | PO BOX 16503 | | | | SAN JUAN | PR | 00908-6503 | |
| 440523 | RITA TORO TORRES | ADDRESS ON FILE | | | | | | | | |
| 440524 | RITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 746085 | RITA TORRES LOPEZ | PUERTO NUEVO | 1114 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 849791 | RITA V ROMAN CORDERO | 6 MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 746086 | RITA VALENTIN FONFRIAS | FLAMINGO TERRACE | F-14 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 440525 | RITA VALENTÍN FONFRÍAS | POR DERECHO PROPIO | FLAMINGO TERRACE | F-14 | MARGARITA | BAYAMON | PR | 00957 | |
| 746087 | RITA VELAZQUEZ ROMAN | P O BOX 966 | | | | QUEBRADILLAS | PR | 00678 | |
| 440526 | RITA VELEZ ZAPATA | ADDRESS ON FILE | | | | | | | | |
| 746088 | RITA VIDAL ALVAREZ | ADDRESS ON FILE | | | | | | | | |
| 746089 | RITA VIDAL ALVAREZ | ADDRESS ON FILE | | | | | | | | |
| 746090 | RITA W MALDONADO RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 440527 | RITA W RIVERA CASTRO | ADDRESS ON FILE | | | | | | | | |
| 440528 | RITA Y GIERBOLINI CRUZ | ADDRESS ON FILE | | | | | | | | |
| 746091 | RITA Z RAMIREZ TORO | HC 02 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| 440529 | RITA ZAMARIE RAMIREZ | ADDRESS ON FILE | | | | | | | | |
| 440530 | RITA, INC. | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 746092 | RITALYN CALDERON BILODEOU | PO BOX 388 | | | | VEGA BAJA | PR | 00694-0388 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440531 | RITCHER COLON MD, KERMIN | ADDRESS ON FILE | | | | | | |
| 440532 | RITCHIE VELAZQUEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 746093 | RITE KITCHEN | HC 1 BOX 6034 | | | | YAUCO | PR | 00698 |
| 746094 | RITESH KUMAR | ZENITH HOUSE 2ND FLOOR | KK MARG OPP RALE COURCE | | | MAHALAXMI MUMBAI | IN | 400034 |
| 831617 | Rite-Weight Inc | 3802 Irvindale Road | | | | Duluth | GA | 30096 |
| 440533 | RITSY VARELA MENDEZ | ADDRESS ON FILE | | | | | | |
| 440534 | RITTENHOUSE MD , JERRY R | ADDRESS ON FILE | | | | | | |
| 440535 | RITTER MD , GEORGE A | ADDRESS ON FILE | | | | | | |
| 440536 | RITZ CARLTON HOTEL | 6961 AVE LOS GOVERNADORES | | | | SAN JUAN | PR | 00967 |
| 2028942 | RITZ, PIZARRAS | ADDRESS ON FILE | | | | | | |
| 2028942 | RITZ, PIZARRAS | ADDRESS ON FILE | | | | | | |
| 440537 | RIUTORT GONZALEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 440538 | RIUTORT GONZALEZ, LUISA C | ADDRESS ON FILE | | | | | | |
| 440539 | RIUTORT RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 440540 | RIUTORT VEGA, ANISABEL | ADDRESS ON FILE | | | | | | |
| 2021331 | RIUTORT VEGA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 440541 | RIUTORT VEGA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2230409 | RIV, INC. | CONSOLIDATED MALL | | | | CAGUAS | PR | 00725 |
| 2163485 | RIV, INC. | P.O. Box 220 | | | | Merrimack | NH | 03054 |
| 839975 | RIV, Inc. | PO BOX 6689 | | | | CAGUAS | PR | 00726 |
| 440542 | RIVA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 440543 | RIVAAS RIVAS, MARTA | ADDRESS ON FILE | | | | | | |
| 440544 | RIVADENCIRA, JEAN | ADDRESS ON FILE | | | | | | |
| 440545 | RIVADENEIRA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 440546 | RIVADENEIRA ROSADO, LIZA | ADDRESS ON FILE | | | | | | |
| 440547 | RIVADENEIRA SALVADOR, ADRIAN | ADDRESS ON FILE | | | | | | |
| 440548 | RIVALTA GONZALEZ, ROXANNA | ADDRESS ON FILE | | | | | | |
| 440549 | RIVALTA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 440550 | RIVALTA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 440551 | RIVARA RODRIGUEZ, LOURDELIZ | ADDRESS ON FILE | | | | | | |
| 440552 | RIVAS ABRAHAM, GISELA | ADDRESS ON FILE | | | | | | |
| 440553 | RIVAS ABRAHAM,JOSE | ADDRESS ON FILE | | | | | | |
| 813957 | RIVAS ABREU, ANA | ADDRESS ON FILE | | | | | | |
| 440554 | RIVAS ABREU, ANA R | ADDRESS ON FILE | | | | | | |
| 813958 | RIVAS ABREU, ANA R | ADDRESS ON FILE | | | | | | |
| 440555 | RIVAS ADORNO, ENEIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440556 | RIVAS ADORNO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 440557 | RIVAS AGOSTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 440558 | RIVAS AGOSTO, MILCA I | ADDRESS ON FILE | | | | | | | |
| 440559 | RIVAS AGUILERA, LIDIA M | ADDRESS ON FILE | | | | | | | |
| 440560 | RIVAS AGUILERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 440561 | RIVAS ALAYON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1425759 | RIVAS ALBALADEJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 440563 | RIVAS ALBALADEJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 440564 | RIVAS ALGARIN, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 440565 | RIVAS ALVARADO, DORAMIS | ADDRESS ON FILE | | | | | | | |
| 440566 | RIVAS ALVARADO, MARELSA | ADDRESS ON FILE | | | | | | | |
| 440567 | RIVAS ALVAREZ, ISAID | ADDRESS ON FILE | | | | | | | |
| 440568 | Rivas Alvarez, Victor | ADDRESS ON FILE | | | | | | | |
| 440569 | RIVAS ALVAREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 440570 | RIVAS ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440571 | Rivas Andino, Nelson D | ADDRESS ON FILE | | | | | | | |
| 813960 | RIVAS ANDINO, NILDA | ADDRESS ON FILE | | | | | | | |
| 440572 | RIVAS ANDINO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 440573 | RIVAS ANDINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 440574 | RIVAS ANDUJAR, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 440575 | RIVAS APONTE, ADA N | ADDRESS ON FILE | | | | | | | |
| 2121310 | Rivas Aponte, Luis E. | ADDRESS ON FILE | | | | | | | |
| 2221425 | Rivas Aponte, Luis Emilio | ADDRESS ON FILE | | | | | | | |
| 440578 | RIVAS AYALA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 440579 | RIVAS AYALA, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| 1780492 | Rivas Baez , Evelyn | ADDRESS ON FILE | | | | | | | |
| 440580 | RIVAS BAEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 440581 | RIVAS BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1773641 | Rivas Baez, Aurea | ADDRESS ON FILE | | | | | | | |
| 440582 | RIVAS BAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 440583 | RIVAS BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 440584 | RIVAS BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1836460 | Rivas Baez, Juan | ADDRESS ON FILE | | | | | | | |
| 440585 | RIVAS BAEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 440586 | RIVAS BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440587 | RIVAS BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440588 | RIVAS BAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 440589 | RIVAS BARBOSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 440590 | RIVAS BELLIARD, ELMI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440591 | RIVAS BELLIARD, YOMARIS | ADDRESS ON FILE | | | | | | |
| 440592 | RIVAS BELTRA, SONIA | ADDRESS ON FILE | | | | | | |
| 440593 | RIVAS BELTRAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 440594 | RIVAS BERDECIA, GERMAN | ADDRESS ON FILE | | | | | | |
| 440595 | RIVAS BERMUDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 440596 | RIVAS BERMUDEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 440597 | RIVAS BERRIOS, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 440598 | RIVAS BLANCO, YANIRA | ADDRESS ON FILE | | | | | | |
| 440599 | RIVAS BONANO, JOSE | ADDRESS ON FILE | | | | | | |
| 440600 | RIVAS BONILLA, JULISSA | ADDRESS ON FILE | | | | | | |
| 440601 | RIVAS BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 440602 | RIVAS BRACHE, GLORIA I | ADDRESS ON FILE | | | | | | |
| 440603 | Rivas Brono, Lavinia | ADDRESS ON FILE | | | | | | |
| 440604 | RIVAS BRUNO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 440605 | RIVAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 440606 | RIVAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 440607 | RIVAS BURGOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 440608 | RIVAS BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 440609 | RIVAS BURGOS, PABLO | ADDRESS ON FILE | | | | | | |
| 813961 | RIVAS CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | |
| 440611 | RIVAS CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | |
| 440613 | RIVAS CASTRO, GISELLE | ADDRESS ON FILE | | | | | | |
| 440612 | Rivas Castro, Giselle | ADDRESS ON FILE | | | | | | |
| 440614 | RIVAS CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 440615 | RIVAS CENTENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1786338 | Rivas Cheverez, Javier | ADDRESS ON FILE | | | | | | |
| 440616 | RIVAS CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 1619279 | RIVAS CINTRON, MAYRA V. | ADDRESS ON FILE | | | | | | |
| 440617 | RIVAS CINTRON, MAYRA V. | ADDRESS ON FILE | | | | | | |
| 440619 | RIVAS CLASS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 440620 | Rivas Collazo, Jose L | ADDRESS ON FILE | | | | | | |
| 440621 | RIVAS COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 440622 | RIVAS COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2157357 | Rivas Colon, Hector Luis | ADDRESS ON FILE | | | | | | |
| 440623 | RIVAS COLON, NERY L | ADDRESS ON FILE | | | | | | |
| 440624 | RIVAS COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 440625 | Rivas Concepcion, Wilnelia | ADDRESS ON FILE | | | | | | |
| 440626 | RIVAS CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 440627 | RIVAS CORDERO, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440628 | RIVAS COSTOSO, RONALD | ADDRESS ON FILE | | | | | | | |
| 440629 | RIVAS CRESPO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 813963 | RIVAS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 440630 | RIVAS CRUZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 1731987 | Rivas Cruz, Brenda E. | ADDRESS ON FILE | | | | | | | |
| 440631 | RIVAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440632 | RIVAS CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 440633 | RIVAS CUBA, WALKER | ADDRESS ON FILE | | | | | | | |
| 440634 | RIVAS DAVILA, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 813966 | RIVAS DAVILA, INDHIRA M | ADDRESS ON FILE | | | | | | | |
| 440635 | RIVAS DE LA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 440636 | RIVAS DEL VALLE, LIUS | ADDRESS ON FILE | | | | | | | |
| 440637 | RIVAS DEL VALLE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 440618 | RIVAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440638 | RIVAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440639 | RIVAS DELGADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2158751 | Rivas Delgado, Carmen Julia | ADDRESS ON FILE | | | | | | | |
| 440640 | Rivas Delgado, Gualberto | ADDRESS ON FILE | | | | | | | |
| 813967 | RIVAS DELGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 440642 | RIVAS DIAZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 440643 | RIVAS DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 440644 | RIVAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 440645 | RIVAS DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 440646 | RIVAS DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 440647 | RIVAS DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 440648 | RIVAS DIAZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 440649 | RIVAS DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 440650 | RIVAS DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 440651 | RIVAS DURAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 440652 | RIVAS ECHEVARRIA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 440653 | RIVAS ENCARNACION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 440654 | RIVAS ESPINOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 440655 | RIVAS FELIX, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1259266 | RIVAS FELIX, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 440656 | Rivas Fernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 440657 | RIVAS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1752587 | Rivas Fernandez, Maria M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1605163 | Rivas Fernandez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 440658 | RIVAS FIGUEROA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 440659 | RIVAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440660 | RIVAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1649998 | Rivas Figueroa, Evelyn | ADDRESS ON FILE | | | | | | | |
| 440662 | RIVAS FIGUEROA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 854434 | RIVAS FIGUEROA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 440663 | RIVAS FLORES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 440664 | RIVAS FONSECA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 440666 | RIVAS FONTANEZ, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| 440667 | RIVAS FRANQUIZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| 440668 | RIVAS FRANQUIZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| 849792 | RIVAS GARCIA ALBA | HC 80 BOX 7590 | | | | DORADO | PR | 00646 | |
| 440669 | RIVAS GARCIA, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 440670 | RIVAS GARCIA, AXEL G. | ADDRESS ON FILE | | | | | | | |
| 440671 | RIVAS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 440672 | RIVAS GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 440673 | Rivas Garcia, Flavia L. | ADDRESS ON FILE | | | | | | | |
| 440674 | RIVAS GARCIA, JOHN DAVID | ADDRESS ON FILE | | | | | | | |
| 2207769 | Rivas Garcia, Jose M. | ADDRESS ON FILE | | | | | | | |
| 440675 | RIVAS GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 440676 | RIVAS GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 440677 | RIVAS GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 440678 | RIVAS GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1933876 | Rivas Garcia, Maria S. | ADDRESS ON FILE | | | | | | | |
| 1628181 | RIVAS GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 1649628 | RIVAS GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 440679 | RIVAS GARCIA, MARIO R | ADDRESS ON FILE | | | | | | | |
| 813969 | RIVAS GARCIA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 440680 | RIVAS GARCIA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 440681 | RIVAS GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2143137 | Rivas Gonzales, Roberto | ADDRESS ON FILE | | | | | | | |
| 440682 | RIVAS GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 440683 | RIVAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440684 | RIVAS GONZALEZ, LINDA J. | ADDRESS ON FILE | | | | | | | |
| 440685 | Rivas Gonzalez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 440686 | RIVAS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1881395 | RIVAS GONZALEZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 440687 | RIVAS GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 813970 | RIVAS GRULLON, LILLIAN G. | ADDRESS ON FILE | | | | | | | |
| 440689 | RIVAS GUEVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 440690 | RIVAS GUEVAREZ, LUIS U. | ADDRESS ON FILE | | | | | | | |
| 440691 | RIVAS GUEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 813971 | RIVAS GUEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 440692 | RIVAS HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 813973 | RIVAS HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 440693 | RIVAS HERNANDEZ, MORAIMA E | ADDRESS ON FILE | | | | | | | |
| 440694 | RIVAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 440695 | RIVAS HERRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440696 | RIVAS HERRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 813974 | RIVAS HUERTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 2126764 | Rivas Huertas, Elsa | ADDRESS ON FILE | | | | | | | |
| 440697 | RIVAS HUERTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 440698 | RIVAS HUERTAS, SOL M | ADDRESS ON FILE | | | | | | | |
| 440699 | RIVAS ILARRAZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 440700 | RIVAS ILARRAZA, VALERIANY | ADDRESS ON FILE | | | | | | | |
| 813975 | RIVAS ILARRAZA, VALERIANY | ADDRESS ON FILE | | | | | | | |
| 440701 | Rivas Jimenez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 440702 | Rivas Jimenez, Eric | ADDRESS ON FILE | | | | | | | |
| 1259267 | RIVAS JIMENEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 440703 | RIVAS JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 440704 | RIVAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440705 | RIVAS JIMENEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 440706 | Rivas Jimenez, Luis D | ADDRESS ON FILE | | | | | | | |
| 440707 | Rivas Jimenez, Robert | ADDRESS ON FILE | | | | | | | |
| 440708 | RIVAS JUNCA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 440709 | RIVAS LABOY, AIDA I | ADDRESS ON FILE | | | | | | | |
| 440711 | RIVAS LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 813976 | RIVAS LANDRO, JULIE A | ADDRESS ON FILE | | | | | | | |
| 440712 | RIVAS LANDRO, JULIE A | ADDRESS ON FILE | | | | | | | |
| 440713 | RIVAS LAUREANO, TOMASITA I | ADDRESS ON FILE | | | | | | | |
| 813977 | RIVAS LAUREANO, TOMASITA I | ADDRESS ON FILE | | | | | | | |
| 440714 | RIVAS LEBRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 440715 | Rivas Lopez, Angel E | ADDRESS ON FILE | | | | | | | |
| 813978 | RIVAS LOPEZ, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 440716 | RIVAS LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 440717 | RIVAS LOPEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 440718 | RIVAS LOPEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440719 | RIVAS LOZADA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 440720 | RIVAS LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 27734 | RIVAS LUYANDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 27734 | RIVAS LUYANDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 440721 | Rivas Luyando, Anibal | ADDRESS ON FILE | | | | | | | |
| 2203670 | Rivas Luyando, Anibal | ADDRESS ON FILE | | | | | | | |
| 440722 | RIVAS LUYANDO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 440723 | RIVAS LUYANDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2159268 | Rivas Malave, William | ADDRESS ON FILE | | | | | | | |
| 440725 | RIVAS MALDONADO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 440726 | RIVAS MALDONADO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 440727 | RIVAS MALDONADO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 440728 | RIVAS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 813979 | RIVAS MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 440729 | RIVAS MARINEZ, FRANKLIN B. | ADDRESS ON FILE | | | | | | | |
| 440730 | RIVAS MARQUEZ MD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 440731 | RIVAS MARQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 440732 | RIVAS MARQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 440733 | RIVAS MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440734 | RIVAS MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 440735 | RIVAS MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 440736 | Rivas Marrero, Manuel | ADDRESS ON FILE | | | | | | | |
| 440737 | RIVAS MARRERO, WESLY | ADDRESS ON FILE | | | | | | | |
| 813980 | RIVAS MARTINEZ, FRANKLIN B | ADDRESS ON FILE | | | | | | | |
| 440738 | RIVAS MARTINEZ, JULIA Y | ADDRESS ON FILE | | | | | | | |
| 440739 | RIVAS MARTINEZ, LIDA | ADDRESS ON FILE | | | | | | | |
| 440740 | RIVAS MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 440741 | RIVAS MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 440742 | RIVAS MATEO, JASMARY | ADDRESS ON FILE | | | | | | | |
| 813981 | RIVAS MATEO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 440743 | RIVAS MAYMI, YAMITHLIZ | ADDRESS ON FILE | | | | | | | |
| 440745 | RIVAS MC CLIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 440746 | RIVAS MCCLIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 440747 | RIVAS MCCLIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 813982 | RIVAS MCCLIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 440748 | RIVAS MEDINA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 440749 | Rivas Medina, Jose W | ADDRESS ON FILE | | | | | | | |
| 440750 | RIVAS MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 440751 | RIVAS MELENDEZ, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440752 | RIVAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440753 | RIVAS MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 440755 | RIVAS MENDEZ, ELWIN | ADDRESS ON FILE | | | | | | | |
| 440754 | RIVAS MENDEZ, ELWIN | ADDRESS ON FILE | | | | | | | |
| 440756 | RIVAS MENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 440757 | RIVAS MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 440758 | RIVAS MERCADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 440759 | RIVAS MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 440760 | RIVAS MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 440761 | RIVAS MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 440762 | RIVAS MIRANDA, EDILIA | ADDRESS ON FILE | | | | | | | |
| 440763 | RIVAS MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 813983 | RIVAS MOLINA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 440764 | RIVAS MONELL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 440765 | RIVAS MONET, BAGSHALLY | ADDRESS ON FILE | | | | | | | |
| 440710 | Rivas Montalvo, Edwin | ADDRESS ON FILE | | | | | | | |
| 440766 | RIVAS MONTALVO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 440767 | RIVAS MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440768 | Rivas Montanez, Angel O. | ADDRESS ON FILE | | | | | | | |
| 813984 | RIVAS MONTANEZ, JELISSA | ADDRESS ON FILE | | | | | | | |
| 440769 | RIVAS MONTANEZ, JELISSA E | ADDRESS ON FILE | | | | | | | |
| 440770 | RIVAS MONTANEZ, JULIAN J. | ADDRESS ON FILE | | | | | | | |
| 440771 | RIVAS MONTEALEGRE, RENE | ADDRESS ON FILE | | | | | | | |
| 440772 | RIVAS MONTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 440773 | RIVAS MONTEZUMA, WINMA | ADDRESS ON FILE | | | | | | | |
| 440774 | RIVAS MORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 813985 | RIVAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440775 | RIVAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440776 | RIVAS MORALES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 440777 | Rivas Morales, Gregorio | ADDRESS ON FILE | | | | | | | |
| 440778 | Rivas Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 440779 | RIVAS MORALES, SANTA T | ADDRESS ON FILE | | | | | | | |
| 440780 | RIVAS MORENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 440781 | RIVAS MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 440782 | RIVAS MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440783 | RIVAS MUNOZ, MAVER | ADDRESS ON FILE | | | | | | | |
| 440784 | RIVAS MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 440785 | RIVAS NIEVES, LILLIANET | ADDRESS ON FILE | | | | | | | |
| 440786 | RIVAS NINA, ESTELA DEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440787 | RIVAS NUNEZ, DANIANGELY | ADDRESS ON FILE | | | | | | | |
| 440788 | RIVAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 440789 | RIVAS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 440790 | RIVAS OJEDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 440791 | RIVAS OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 813986 | RIVAS OLIVERAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1716552 | Rivas Oliveras, Magda L | ADDRESS ON FILE | | | | | | | |
| 1665960 | Rivas Oliveras, Magda L | ADDRESS ON FILE | | | | | | | |
| 1755341 | Rivas Oliveras, Magda L. | ADDRESS ON FILE | | | | | | | |
| 1925632 | Rivas Olmeda , Juan A. | ADDRESS ON FILE | | | | | | | |
| 440793 | RIVAS OLMEDA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 440794 | RIVAS OLMEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 813987 | RIVAS OLMEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 440795 | RIVAS OLMEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1799652 | RIVAS OLMEDA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 440796 | RIVAS OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 440797 | RIVAS OLMEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 813988 | RIVAS OLMEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 813989 | RIVAS OLMEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 440798 | RIVAS OLMEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 440799 | RIVAS OLMEDA, ULISES | ADDRESS ON FILE | | | | | | | |
| 440800 | RIVAS OLMEDO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 440801 | Rivas Ortiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 813990 | RIVAS ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 440802 | RIVAS ORTIZ, ENID R | ADDRESS ON FILE | | | | | | | |
| 440803 | RIVAS ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 440805 | RIVAS ORTIZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 440806 | RIVAS ORTIZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 813991 | RIVAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 813992 | RIVAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1661507 | Rivas Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 440807 | RIVAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440808 | Rivas Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 813993 | RIVAS ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 440809 | RIVAS ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 440810 | RIVAS ORTIZ, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| 440811 | RIVAS ORTIZ, NITZA L | ADDRESS ON FILE | | | | | | | |
| 440812 | RIVAS OSORIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 440813 | RIVAS OTERO, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 813994 | RIVAS PADILLA, JACHIRA M | ADDRESS ON FILE |
| 440814 | RIVAS PAGAN, KIARA | ADDRESS ON FILE |
| 440815 | RIVAS PAGAN, NAOMY | ADDRESS ON FILE |
| 813995 | RIVAS PENA, JUAN C | ADDRESS ON FILE |
| 440816 | RIVAS PENA, JUAN CARLOS | ADDRESS ON FILE |
| 440817 | RIVAS PEREZ, AILEEN | ADDRESS ON FILE |
| 440818 | RIVAS PEREZ, CARMEN | ADDRESS ON FILE |
| 440819 | RIVAS PEREZ, CARMEN M | ADDRESS ON FILE |
| 813996 | RIVAS PEREZ, CARMEN M. | ADDRESS ON FILE |
| 440820 | RIVAS PEREZ, DALIA M | ADDRESS ON FILE |
| 440821 | RIVAS PEREZ, ELBA I | ADDRESS ON FILE |
| 440822 | RIVAS PEREZ, KELLY A | ADDRESS ON FILE |
| 440823 | RIVAS PEREZ, LISSETTE J. | ADDRESS ON FILE |
| 440824 | RIVAS PEREZ, LUZ B | ADDRESS ON FILE |
| 2023952 | Rivas Perez, Luz Belen | ADDRESS ON FILE |
| 440825 | RIVAS PEREZ, ORQUINA | ADDRESS ON FILE |
| 440826 | RIVAS PEREZ, ROBERTO | ADDRESS ON FILE |
| 440827 | RIVAS PIERLUISSI, JOSE | ADDRESS ON FILE |
| 440828 | RIVAS POLANCO, MIGUEL | ADDRESS ON FILE |
| 440829 | RIVAS QUINONES, CARLOS D | ADDRESS ON FILE |
| 440830 | Rivas Quinones, Gloria | ADDRESS ON FILE |
| 440831 | RIVAS QUINONES, LUIS | ADDRESS ON FILE |
| 440832 | RIVAS RAMIREZ, GABINO | ADDRESS ON FILE |
| 813997 | RIVAS RAMOS, BARBARA A | ADDRESS ON FILE |
| 440834 | RIVAS RAMOS, MARGARITA | ADDRESS ON FILE |
| 440833 | Rivas Ramos, Margarita | ADDRESS ON FILE |
| 440835 | RIVAS RAMOS, MELVIN | ADDRESS ON FILE |
| 440836 | RIVAS RAMOS, OSCAR | ADDRESS ON FILE |
| 440837 | RIVAS RAMOS, OSVALDO | ADDRESS ON FILE |
| 440838 | RIVAS REMIGIO, JUAN | ADDRESS ON FILE |
| 1423247 | RIVAS REYES, RAMONA | ADDRESS ON FILE |
| 440839 | RIVAS REYES, RAMONA | ADDRESS ON FILE |
| 440840 | RIVAS REYES, ZENAIDA | ADDRESS ON FILE |
| 440841 | RIVAS REYES, ZORAIDA | ADDRESS ON FILE |
| 1784800 | RIVAS RIOS, ANTONIO | ADDRESS ON FILE |
| 1259268 | RIVAS RIOS, ANTONIO | ADDRESS ON FILE |
| 440842 | RIVAS RIOS, BEATRIZ | ADDRESS ON FILE |
| 440843 | RIVAS RIOS, JAVIER | ADDRESS ON FILE |
| 813998 | RIVAS RIVAS, MYRNA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813999 | RIVAS RIVAS, MYRNA L | ADDRESS ON FILE | | | | | | |
| 440845 | RIVAS RIVERA, ABEL | ADDRESS ON FILE | | | | | | |
| 440846 | RIVAS RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 123288 | RIVAS RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 814000 | RIVAS RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 440847 | RIVAS RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 440848 | RIVAS RIVERA, ELUIS | ADDRESS ON FILE | | | | | | |
| 440849 | RIVAS RIVERA, FERNANDA | ADDRESS ON FILE | | | | | | |
| 440850 | RIVAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2202385 | Rivas Rivera, Jose D. | ADDRESS ON FILE | | | | | | |
| 2221850 | Rivas Rivera, Jose D. | ADDRESS ON FILE | | | | | | |
| 440851 | RIVAS RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 440852 | RIVAS RIVERA, KARLA M | ADDRESS ON FILE | | | | | | |
| 440854 | RIVAS RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | |
| 440855 | RIVAS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2016295 | RIVAS RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 440856 | RIVAS RIVERA, MARTA D | ADDRESS ON FILE | | | | | | |
| 1682060 | RIVAS RIVERA, MARTA D. | ADDRESS ON FILE | | | | | | |
| 440857 | RIVAS RIVERA, MODESTA | ADDRESS ON FILE | | | | | | |
| 440858 | RIVAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 440859 | Rivas Rivera, Orlando | ADDRESS ON FILE | | | | | | |
| 440860 | Rivas Rivera, Raul | ADDRESS ON FILE | | | | | | |
| 440861 | RIVAS RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 440862 | RIVAS RIVERA, SECUNDINA | ADDRESS ON FILE | | | | | | |
| 440863 | Rivas Rivera, Sergio | ADDRESS ON FILE | | | | | | |
| 440864 | RIVAS RIVERA, SERGIO | ADDRESS ON FILE | | | | | | |
| 440865 | RIVAS RIVERA, SHEILA J. | ADDRESS ON FILE | | | | | | |
| 440866 | RIVAS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 440867 | RIVAS ROBLES, CARLOS | ADDRESS ON FILE | | | | | | |
| 440868 | RIVAS RODRIGUEZ, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 440869 | RIVAS RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 440870 | Rivas Rodriguez, Brendally | ADDRESS ON FILE | | | | | | |
| 440871 | RIVAS RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 440872 | RIVAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 440873 | RIVAS RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | |
| 814001 | RIVAS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 440874 | RIVAS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 440875 | Rivas Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 440876 | RIVAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 440877 | RIVAS RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 440878 | RIVAS RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 2059814 | Rivas Rodriguez, Glenda Liz | ADDRESS ON FILE | | | | | | |
| 440879 | RIVAS RODRIGUEZ, GREGXAVIER | ADDRESS ON FILE | | | | | | |
| 814002 | RIVAS RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | |
| 440880 | RIVAS RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | |
| 814003 | RIVAS RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | |
| 440881 | RIVAS RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 440882 | RIVAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 440883 | RIVAS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 440884 | Rivas Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 440885 | RIVAS RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 814004 | RIVAS RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 814005 | RIVAS RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 440886 | RIVAS RODRIGUEZ, URSULA | ADDRESS ON FILE | | | | | | |
| 1421320 | RIVAS RODRIGUEZ, WILFREDO | CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 440887 | RIVAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 440888 | RIVAS ROLDAN, MARIA J | ADDRESS ON FILE | | | | | | |
| 440889 | RIVAS ROSADO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 440890 | Rivas Rosado, Antonio | ADDRESS ON FILE | | | | | | |
| 440891 | RIVAS ROSARIO, ANTONIO G. | ADDRESS ON FILE | | | | | | |
| 440892 | RIVAS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 440893 | RIVAS ROSARIO, ENID L | ADDRESS ON FILE | | | | | | |
| 440894 | RIVAS RUIZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 440895 | RIVAS RUIZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 440896 | RIVAS RUIZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 440897 | RIVAS RUIZ, EDGARDO A | ADDRESS ON FILE | | | | | | |
| 2166552 | Rivas Ruiz, Lorenzo Ramon | ADDRESS ON FILE | | | | | | |
| 254830 | RIVAS SALAVARRIA, JUANA | ADDRESS ON FILE | | | | | | |
| 440898 | RIVAS SALAVARRIA, JUANA M. | ADDRESS ON FILE | | | | | | |
| 849793 | RIVAS SANCHEZ, CARMEN I. | PARCELAS FALU | 470 CALLE 29 | | | RIO PIEDRAS | PR | 00924 | |
| 440899 | RIVAS SANCHEZ, CARMEN I. | PARCELAS HILL BROTHERS | SABABA LLANA CALLE 15 #37A | | | RIO PIEDRAS | PR | 00924 | |
| 440900 | RIVAS SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 440901 | Rivas Sánchez, José | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 798 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 440902 | RIVAS SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 840070 | RIVAS SÁNCHEZ, NYDIA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 814006 | RIVAS SANCHEZ, SAMUEL E | ADDRESS ON FILE | | | | | | |
| 440903 | RIVAS SANTANA, FELIPE | ADDRESS ON FILE | | | | | | |
| 440904 | RIVAS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 440905 | RIVAS SANTIAGO, ANNICE | ADDRESS ON FILE | | | | | | |
| 440906 | Rivas Santiago, Luis R | ADDRESS ON FILE | | | | | | |
| 814008 | RIVAS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 440907 | RIVAS SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | |
| 440908 | RIVAS SANTIAGO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 1597010 | Rivas Santiago, Yaitza | ADDRESS ON FILE | | | | | | |
| 440909 | Rivas Sepulveda, Jorge I. | ADDRESS ON FILE | | | | | | |
| 440910 | RIVAS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 440911 | RIVAS SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | |
| 440912 | RIVAS SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | |
| 814009 | RIVAS SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | |
| 440913 | RIVAS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | |
| 440914 | Rivas Sepulveda, Martin I | ADDRESS ON FILE | | | | | | |
| 440915 | RIVAS SERRANO, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 854435 | RIVAS SERRANO, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 440916 | RIVAS SERRANO, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 440917 | RIVAS SIMMONS, NANCY LISSETTE | ADDRESS ON FILE | | | | | | |
| 440918 | RIVAS SOSA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 814010 | RIVAS SUAREZ, EDWIN A | ADDRESS ON FILE | | | | | | |
| 440919 | RIVAS SUAREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 440920 | RIVAS SUAREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2167698 | Rivas Texidor, Pedro | ADDRESS ON FILE | | | | | | |
| 440921 | RIVAS TOLENTINO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 440922 | RIVAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 440923 | RIVAS TORRES, DINOCHKA MARIE | ADDRESS ON FILE | | | | | | |
| 440924 | RIVAS TORRES, GRACIELA | ADDRESS ON FILE | | | | | | |
| 440925 | RIVAS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 440926 | RIVAS TORRES, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 440927 | RIVAS TORRES, KERMARENID | ADDRESS ON FILE | | | | | | |
| 440928 | RIVAS TORRES, LYANN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 440929 | RIVAS TORRES, MARIO | ADDRESS ON FILE | | | | | | | | |
| 440930 | RIVAS TORRES, OLGA N | ADDRESS ON FILE | | | | | | | | |
| 440931 | RIVAS TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | | |
| 440932 | RIVAS TORRES, WILBERT | ADDRESS ON FILE | | | | | | | | |
| 440933 | Rivas Torres, Wilbert A | ADDRESS ON FILE | | | | | | | | |
| 440934 | RIVAS URBINA, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 440935 | RIVAS VARGAS, JADEYRA | ADDRESS ON FILE | | | | | | | | |
| 440936 | RIVAS VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 440937 | RIVAS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 440938 | RIVAS VAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | | |
| 1741959 | Rivas Vazquez, Carmen G | ADDRESS ON FILE | | | | | | | | |
| 440939 | RIVAS VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 814011 | RIVAS VAZQUEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | | |
| 440940 | RIVAS VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 1893039 | Rivas Vazquez, Elsie E | ADDRESS ON FILE | | | | | | | | |
| 440941 | RIVAS VAZQUEZ, ELSIE E | ADDRESS ON FILE | | | | | | | | |
| 2089701 | RIVAS VAZQUEZ, ELSIE E | ADDRESS ON FILE | | | | | | | | |
| 440942 | RIVAS VAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | | | |
| 440943 | RIVAS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 440944 | RIVAS VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 440945 | RIVAS VAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | | |
| 440946 | Rivas Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 440948 | RIVAS VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | | |
| 1425760 | RIVAS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 440949 | RIVAS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 440951 | RIVAS VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 814012 | RIVAS VELAZQUEZ, MILDRED E | ADDRESS ON FILE | | | | | | | | |
| 440952 | RIVAS VELAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 440953 | RIVAS VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 440954 | RIVAS VELEZ, CAROLINE | ADDRESS ON FILE | | | | | | | | |
| 1599866 | Rivas Velez, Caroline | ADDRESS ON FILE | | | | | | | | |
| 1660376 | Rivas Vélez, Caroline | ADDRESS ON FILE | | | | | | | | |
| 440955 | RIVAS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 440956 | RIVAS VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 814013 | RIVAS VELEZ, JOANNE | ADDRESS ON FILE | | | | | | | | |
| 440957 | RIVAS VELEZ, JOANNE | ADDRESS ON FILE | | | | | | | | |
| 1599798 | Rivas Velez, Joanne | ADDRESS ON FILE | | | | | | | | |
| 1598027 | Rivas Vélez, Joanne | ADDRESS ON FILE | | | | | | | | |
| 440958 | RIVAS VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440959 | RIVAS VILANOVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 440960 | RIVAS VILANOVA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 814014 | RIVAS VILLANUEVA, LIANNA | ADDRESS ON FILE | | | | | | | |
| 440962 | RIVAS VILLANUEVA, LIANNA | ADDRESS ON FILE | | | | | | | |
| 814015 | RIVAS VILLANUEVA, LIANNA | ADDRESS ON FILE | | | | | | | |
| 440963 | RIVAS VITAL, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 440964 | RIVAS VITAL, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 440965 | RIVAS VIVAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 440966 | RIVAS ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 440967 | RIVAS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 440968 | RIVAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 440969 | RIVAS, DIANITZA | ADDRESS ON FILE | | | | | | | |
| 1673004 | Rivas, Doramis | HC 1 BOX 5747 | | | | Orocovis | PR | 00720 | |
| 440970 | RIVAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 1854502 | Rivas, Ivette De Jesus | ADDRESS ON FILE | | | | | | | |
| 814016 | RIVAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 1676424 | Rivas, Nery Landrua | ADDRESS ON FILE | | | | | | | |
| 1654472 | Rivas, Rolando | ADDRESS ON FILE | | | | | | | |
| 1983051 | Rivas, Rosalia Rosario | ADDRESS ON FILE | | | | | | | |
| 440971 | RIVAS,JOSE | ADDRESS ON FILE | | | | | | | |
| 440972 | RIVAS,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 440973 | RIVASRIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 440974 | RIVE PADILLA, LESTER | ADDRESS ON FILE | | | | | | | |
| 440975 | RIVE VELEZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 440976 | RIVE VINCENTY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1731749 | Rivea Roque, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 814017 | RIVEA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 814018 | RIVEAR MARTINEZ, AXEL E. | ADDRESS ON FILE | | | | | | | |
| 440978 | RIVEERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 746095 | RIVEHERZ CORP | P O BOX 210 | | | | MAYAGUEZ | PR | 00681 | |
| 440979 | RIVEIRO CALDER, EDGARDO F. | ADDRESS ON FILE | | | | | | | |
| 814019 | RIVEIRO CASTILLO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 440980 | RIVEIRO CASTILLO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 814020 | RIVEIRO CASTILLO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 440981 | RIVEIRO CRUZ, VIOLA A | ADDRESS ON FILE | | | | | | | |
| 440982 | RIVEIRO VEGA, CHEILYN | ADDRESS ON FILE | | | | | | | |
| 1721023 | RIVER ANDALUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2151372 | RIVER BIRCH MASTER FUND LP | 40 W 57TH ST FL 29 | | | | NEW YORK | NY | 10019-4001 | |
| 2059633 | River Doncell, Zulma C. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 440983 | RIVER FIGUEROA, OSCAR A | ADDRESS ON FILE | | | | | |
| 746096 | RIVER HILLS SE | 54 BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 |
| 440984 | RIVER IMPORT INC | 14 CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 |
| 746097 | RIVER PARK APARTMENT | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 |
| 2159335 | River Roman, Christian O. | ADDRESS ON FILE | | | | | |
| 746098 | RIVER STONE CORPORATION | P O BOX 30582 | | | SAN JUAN | PR | 00924 |
| 1720198 | River Torres, Carmen Leida | ADDRESS ON FILE | | | | | |
| 440985 | RIVER VALLEY COUNSELING CENTER | 303 BEECH ST | | | HOLYOKE | MA | 01040 |
| 746099 | RIVER VIEW SERVICE STATION/SHELL | URB VILLA RICA | AO14 CALLE EVANS | | BAYAMON | PR | 00959 |
| 440990 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 |
| 440991 | RIVERA & FERNANDEZ REBOREDO P S C | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 |
| 440992 | RIVERA & RIVERA LEGAL SERVICE, PSC | PO BOX 1830 | | | GUAYAMA | PR | 00785 |
| 440993 | RIVERA & RIVERA PSC | P O BOX 16771 | | | SAN JUAN | PR | 00907 |
| 1567959 | Rivera (minor), Paola | ADDRESS ON FILE | | | | | |
| 1663266 | RIVERA , BELIANIS COLON | ADDRESS ON FILE | | | | | |
| 1734772 | Rivera , Griselle Vazquez | ADDRESS ON FILE | | | | | |
| 1582337 | Rivera , Isiomara Zapata | HC-01 Box 5176 | | | Lojas | PR | 00667 |
| 2219745 | Rivera , Jose Luis Diaz | ADDRESS ON FILE | | | | | |
| 2039634 | Rivera , Marilyn Nieves | ADDRESS ON FILE | | | | | |
| 440994 | RIVERA , NILSA M | ADDRESS ON FILE | | | | | |
| 2099956 | Rivera , Sacha Pacheco | ADDRESS ON FILE | | | | | |
| 770373 | RIVERA , ZULMA | ADDRESS ON FILE | | | | | |
| 440995 | RIVERA ., ABRAHAM J | ADDRESS ON FILE | | | | | |
| 440996 | RIVERA ., BLADIMIR | ADDRESS ON FILE | | | | | |
| 440997 | RIVERA ., NEFTALI | ADDRESS ON FILE | | | | | |
| 440998 | RIVERA ., TINASHA M | ADDRESS ON FILE | | | | | |
| 440999 | RIVERA ABADIA, LUIS E | ADDRESS ON FILE | | | | | |
| 2214009 | Rivera Abella, Aida | ADDRESS ON FILE | | | | | |
| 441000 | RIVERA ABELLA, CARLOS | ADDRESS ON FILE | | | | | |
| 441002 | RIVERA ABOLAFIA, LEOCADIO | ADDRESS ON FILE | | | | | |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | ADDRESS ON FILE | | | | | |
| 1748276 | RIVERA ABRAMS, IVETTE V. | ADDRESS ON FILE | | | | | |
| 814021 | RIVERA ABRAMS, IVETTE V. | ADDRESS ON FILE | | | | | |
| 814022 | RIVERA ABRAMS, MAGDALIZ | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441003 | RIVERA ABRAMS, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 1554870 | Rivera Abrams, Victor | Leonor Rodriguez Rodriguez | URB Ciudad Interamericana | 684 Calle Marlin | | Bayamon | PR | 00956 |
| 1421321 | RIVERA ABRAMS, VICTOR | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 |
| 441004 | RIVERA ABRAMS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 441005 | RIVERA ABREU, AIDA IRIS | ADDRESS ON FILE | | | | | | |
| 441006 | RIVERA ABREU, BERONICA | ADDRESS ON FILE | | | | | | |
| 441007 | RIVERA ABREU, EMMA | ADDRESS ON FILE | | | | | | |
| 441008 | RIVERA ABREU, EVA N | ADDRESS ON FILE | | | | | | |
| 441009 | RIVERA ABREU, JORGE | ADDRESS ON FILE | | | | | | |
| 1516255 | Rivera Abreu, Juan C | ADDRESS ON FILE | | | | | | |
| 441010 | RIVERA ABREU, JUANITA | ADDRESS ON FILE | | | | | | |
| 441011 | RIVERA ABREU, LISANDRA | ADDRESS ON FILE | | | | | | |
| 441012 | RIVERA ABREU, MARIA E | ADDRESS ON FILE | | | | | | |
| 814023 | RIVERA ABREU, MEGDALEA | ADDRESS ON FILE | | | | | | |
| 441013 | RIVERA ABREU, SINDY | ADDRESS ON FILE | | | | | | |
| 441014 | RIVERA ABREU, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 441015 | RIVERA ABREU, YANHYR | ADDRESS ON FILE | | | | | | |
| 441016 | RIVERA ABRIL, CARMEN | ADDRESS ON FILE | | | | | | |
| 441017 | RIVERA ABRIL, CARMEN I | ADDRESS ON FILE | | | | | | |
| 441018 | RIVERA ABRIL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 441019 | RIVERA ACEVEDO ANGEL L | ADDRESS ON FILE | | | | | | |
| 441021 | RIVERA ACEVEDO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 854436 | RIVERA ACEVEDO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 441022 | RIVERA ACEVEDO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1697344 | Rivera Acevedo, Aglae | ADDRESS ON FILE | | | | | | |
| 441023 | RIVERA ACEVEDO, AGLAE | ADDRESS ON FILE | | | | | | |
| 441024 | RIVERA ACEVEDO, AIDA E | ADDRESS ON FILE | | | | | | |
| 814024 | RIVERA ACEVEDO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 441025 | RIVERA ACEVEDO, ALEJANDRA N | ADDRESS ON FILE | | | | | | |
| 814025 | RIVERA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | |
| 441026 | Rivera Acevedo, Ana L. | ADDRESS ON FILE | | | | | | |
| 1820428 | Rivera Acevedo, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 441027 | RIVERA ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1747859 | Rivera Acevedo, Antonia | ADDRESS ON FILE | | | | | | |
| 814026 | RIVERA ACEVEDO, AUGUSTIN | ADDRESS ON FILE | | | | | | |
| 441028 | RIVERA ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2174932 | RIVERA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441029 | RIVERA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441030 | RIVERA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441031 | Rivera Acevedo, Daniel | ADDRESS ON FILE | | | | | | | |
| 441032 | RIVERA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441033 | RIVERA ACEVEDO, DEREK | ADDRESS ON FILE | | | | | | | |
| 2222871 | Rivera Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 441034 | RIVERA ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1937311 | Rivera Acevedo, Elba L. | ADDRESS ON FILE | | | | | | | |
| 441036 | RIVERA ACEVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 441037 | RIVERA ACEVEDO, FILDA | ADDRESS ON FILE | | | | | | | |
| 441038 | RIVERA ACEVEDO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 441001 | RIVERA ACEVEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 441020 | RIVERA ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441039 | RIVERA ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 441040 | RIVERA ACEVEDO, IDA | ADDRESS ON FILE | | | | | | | |
| 441041 | RIVERA ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 441042 | RIVERA ACEVEDO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 441043 | RIVERA ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 441044 | RIVERA ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 441045 | RIVERA ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 441046 | RIVERA ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441047 | RIVERA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2093595 | Rivera Acevedo, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 441048 | Rivera Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 441049 | RIVERA ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 441050 | RIVERA ACEVEDO, JOSE R . | ADDRESS ON FILE | | | | | | | |
| 441051 | RIVERA ACEVEDO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 441052 | RIVERA ACEVEDO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 441053 | RIVERA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441054 | RIVERA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441055 | RIVERA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441056 | RIVERA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441057 | RIVERA ACEVEDO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 441058 | RIVERA ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1722044 | Rivera Acevedo, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 1674455 | Rivera Acevedo, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 1722044 | Rivera Acevedo, Luz Mercedes | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1759304 | Rivera Acevedo, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 441059 | RIVERA ACEVEDO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 441060 | RIVERA ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 441061 | RIVERA ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 441062 | RIVERA ACEVEDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 441063 | RIVERA ACEVEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 441064 | RIVERA ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1501796 | RIVERA ACEVEDO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 441065 | RIVERA ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 814027 | RIVERA ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441066 | RIVERA ACEVEDO, MARITZA | HC 67 BOX 16155_BO. GUARAGUAO | CARRETERA 174 K 12-6 | | | | BAYAMON | PR | 00956 |
| 1808945 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | | Bayamon | PR | 00956 |
| 1974700 | Rivera Acevedo, Marta | ADDRESS ON FILE | | | | | | | |
| 441067 | RIVERA ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 441068 | RIVERA ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 441069 | RIVERA ACEVEDO, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 441070 | RIVERA ACEVEDO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 441071 | RIVERA ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 814028 | RIVERA ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441072 | RIVERA ACEVEDO, MOISES | ADDRESS ON FILE | | | | | | | |
| 441073 | RIVERA ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 441074 | RIVERA ACEVEDO, NELIDA J | ADDRESS ON FILE | | | | | | | |
| 814029 | RIVERA ACEVEDO, NELIDA J. | ADDRESS ON FILE | | | | | | | |
| 814030 | RIVERA ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 441075 | RIVERA ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 731896 | RIVERA ACEVEDO, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 441076 | RIVERA ACEVEDO, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 441077 | RIVERA ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 814031 | RIVERA ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 441078 | RIVERA ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 441079 | RIVERA ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 441080 | RIVERA ACEVEDO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 441081 | RIVERA ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 441082 | RIVERA ACEVEDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 814032 | RIVERA ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 441083 | RIVERA ACEVEDO, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 814033 | RIVERA ACEVEDO, VIVIAN C. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441084 | RIVERA ACEVEDO, WALTER | ADDRESS ON FILE | | | | | | |
| 441085 | RIVERA ACEVEDO, WALTER N | ADDRESS ON FILE | | | | | | |
| 441086 | RIVERA ACEVEDO, YARELIS | ADDRESS ON FILE | | | | | | |
| 1421322 | RIVERA ACEVEDO, YELITZA | LUIS MADERA | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1801768 | RIVERA ACEVEDO, YELITZA | VILLA CAROLINA | 92-69 CALLE:90 | | CAROLINA | PR | 00985 | |
| 441088 | RIVERA ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | |
| 441089 | RIVERA ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | |
| 441090 | RIVERA ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 441091 | RIVERA ACEVEDO,WALTER | ADDRESS ON FILE | | | | | | |
| 441092 | RIVERA ACHECAR, JOEL | ADDRESS ON FILE | | | | | | |
| 441093 | RIVERA ACOSTA MD, CARMEN V | ADDRESS ON FILE | | | | | | |
| 441094 | RIVERA ACOSTA, CONSTANCIA | ADDRESS ON FILE | | | | | | |
| 1985271 | Rivera Acosta, Constancia | ADDRESS ON FILE | | | | | | |
| 441095 | RIVERA ACOSTA, DAN | ADDRESS ON FILE | | | | | | |
| 441096 | RIVERA ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | |
| 441097 | RIVERA ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | |
| 441098 | RIVERA ACOSTA, DAVID E | ADDRESS ON FILE | | | | | | |
| 441100 | RIVERA ACOSTA, FELICITA | ADDRESS ON FILE | | | | | | |
| 814034 | RIVERA ACOSTA, FELIX | ADDRESS ON FILE | | | | | | |
| 441101 | RIVERA ACOSTA, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 441102 | RIVERA ACOSTA, IRASEMIA | ADDRESS ON FILE | | | | | | |
| 441103 | RIVERA ACOSTA, IRIS | ADDRESS ON FILE | | | | | | |
| 441104 | RIVERA ACOSTA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 441105 | Rivera Acosta, Jose M | ADDRESS ON FILE | | | | | | |
| 814035 | RIVERA ACOSTA, KELVIN | ADDRESS ON FILE | | | | | | |
| 441106 | RIVERA ACOSTA, KELVIN | ADDRESS ON FILE | | | | | | |
| 441107 | RIVERA ACOSTA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1758106 | RIVERA ACOSTA, MYRNA | ADDRESS ON FILE | | | | | | |
| 1954811 | RIVERA ACOSTA, MYRNA | ADDRESS ON FILE | | | | | | |
| 441108 | RIVERA ACOSTA, MYRNA | ADDRESS ON FILE | | | | | | |
| 1575319 | RIVERA ACOSTA, RADAMES | ADDRESS ON FILE | | | | | | |
| 1633244 | Rivera Acosta, Radames | ADDRESS ON FILE | | | | | | |
| 441110 | RIVERA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 441111 | RIVERA ACOSTA, ROMAM | ADDRESS ON FILE | | | | | | |
| 441112 | Rivera Acosta, Roman | ADDRESS ON FILE | | | | | | |
| 441113 | RIVERA ACOSTA, ROMAN | ADDRESS ON FILE | | | | | | |
| 1897513 | RIVERA ACOSTA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 441115 | RIVERA ACOSTA, ZURISADAI | ADDRESS ON FILE | | | | | | |
| 441116 | RIVERA ADAMES, JAIME A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441117 | RIVERA ADAMES, KATHIA | ADDRESS ON FILE | | | | | | | |
| 441118 | RIVERA ADAMES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1813397 | Rivera Adames, Olga M | ADDRESS ON FILE | | | | | | | |
| 814038 | RIVERA ADAMES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 441119 | RIVERA ADORNO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 441120 | RIVERA ADORNO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 441121 | RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441122 | RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 814039 | RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441124 | RIVERA ADORNO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 441125 | RIVERA ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 2098889 | Rivera Adorno, Odalys | ADDRESS ON FILE | | | | | | | |
| 1934635 | Rivera Adorno, Omarilla | ADDRESS ON FILE | | | | | | | |
| 441126 | RIVERA ADORNO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 441127 | RIVERA ADORNO, SHAIRA E | ADDRESS ON FILE | | | | | | | |
| 441128 | RIVERA ADROVET, JOSE | ADDRESS ON FILE | | | | | | | |
| 441129 | Rivera Adrovet, Jose A | ADDRESS ON FILE | | | | | | | |
| 441130 | RIVERA ADROVET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 441131 | RIVERA AFANADOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 441132 | RIVERA AFANADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 441133 | RIVERA AGNEW, ANNIE | ADDRESS ON FILE | | | | | | | |
| 441134 | RIVERA AGOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 441135 | RIVERA AGOSTINI, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 441136 | RIVERA AGOSTINI, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 1259269 | RIVERA AGOSTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 814040 | RIVERA AGOSTO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 441137 | RIVERA AGOSTO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1995780 | RIVERA AGOSTO, ANA T | ADDRESS ON FILE | | | | | | | |
| 1953835 | Rivera Agosto, Ana Teresa | ADDRESS ON FILE | | | | | | | |
| 1953835 | Rivera Agosto, Ana Teresa | ADDRESS ON FILE | | | | | | | |
| 814041 | RIVERA AGOSTO, ANA TERESA T | ADDRESS ON FILE | | | | | | | |
| 441139 | RIVERA AGOSTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 441140 | RIVERA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441141 | RIVERA AGOSTO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 441142 | RIVERA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441143 | RIVERA AGOSTO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1421323 | RIVERA AGOSTO, CHARLENE | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | | SAN JUAN | PR | 00925-2491 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441144 | RIVERA AGOSTO, CHARLENE | L12 CALLE CAOBA | URB. QUINTAS DE DORADO | | | DORADO | PR | 00646 |
| 1672228 | Rivera Agosto, Edna | ADDRESS ON FILE | | | | | | |
| 441145 | RIVERA AGOSTO, EDNA | ADDRESS ON FILE | | | | | | |
| 441146 | RIVERA AGOSTO, FELIX | ADDRESS ON FILE | | | | | | |
| 814042 | RIVERA AGOSTO, GLORIA R | ADDRESS ON FILE | | | | | | |
| 441147 | RIVERA AGOSTO, GLORIA R | ADDRESS ON FILE | | | | | | |
| 441148 | RIVERA AGOSTO, HORTENCIA | ADDRESS ON FILE | | | | | | |
| 441149 | RIVERA AGOSTO, IRVES | ADDRESS ON FILE | | | | | | |
| 441150 | RIVERA AGOSTO, IVIA E | ADDRESS ON FILE | | | | | | |
| 441151 | RIVERA AGOSTO, IVONNE G. | ADDRESS ON FILE | | | | | | |
| 441152 | RIVERA AGOSTO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 441153 | RIVERA AGOSTO, JOMMART | ADDRESS ON FILE | | | | | | |
| 441154 | RIVERA AGOSTO, JOSE I | ADDRESS ON FILE | | | | | | |
| 441155 | RIVERA AGOSTO, LISBETH | ADDRESS ON FILE | | | | | | |
| 441156 | RIVERA AGOSTO, LYDIA I | ADDRESS ON FILE | | | | | | |
| 441157 | RIVERA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | |
| 441158 | RIVERA AGOSTO, MELISSA | ADDRESS ON FILE | | | | | | |
| 441159 | RIVERA AGOSTO, MILDRED | ADDRESS ON FILE | | | | | | |
| 441160 | RIVERA AGOSTO, MIRELLA | ADDRESS ON FILE | | | | | | |
| 814043 | RIVERA AGOSTO, MIRELLA | ADDRESS ON FILE | | | | | | |
| 1741740 | Rivera Agosto, Neftali | ADDRESS ON FILE | | | | | | |
| 441161 | RIVERA AGOSTO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 441163 | RIVERA AGOSTO, NELSON | ADDRESS ON FILE | | | | | | |
| 441162 | Rivera Agosto, Nelson | ADDRESS ON FILE | | | | | | |
| 441164 | RIVERA AGOSTO, NITZA | ADDRESS ON FILE | | | | | | |
| 441165 | RIVERA AGOSTO, NITZALIS | ADDRESS ON FILE | | | | | | |
| 814044 | RIVERA AGOSTO, NITZALIS | ADDRESS ON FILE | | | | | | |
| 441166 | RIVERA AGOSTO, NOEL | ADDRESS ON FILE | | | | | | |
| 441167 | RIVERA AGOSTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 441168 | RIVERA AGOSTO, ROSA I | ADDRESS ON FILE | | | | | | |
| 441169 | RIVERA AGOSTO, SANDRA A | ADDRESS ON FILE | | | | | | |
| 441170 | RIVERA AGOSTO, SANTA | ADDRESS ON FILE | | | | | | |
| 441171 | RIVERA AGOSTO, SONIA E | ADDRESS ON FILE | | | | | | |
| 441172 | RIVERA AGOSTO, SONIA M | ADDRESS ON FILE | | | | | | |
| 441173 | RIVERA AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 441174 | Rivera Agosto, Vilma | ADDRESS ON FILE | | | | | | |
| 2238204 | Rivera Agostos, Angel L. | ADDRESS ON FILE | | | | | | |
| 441175 | RIVERA AGRON, JOCHABE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 441176 | RIVERA AGRONT, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441177 | RIVERA AGRONT, MICHAEL | ADDRESS ON FILE | | | | | | |
| 441178 | RIVERA AGUAYO, LUIS | ADDRESS ON FILE | | | | | | |
| 441179 | RIVERA AGUILA, JAVIER | ADDRESS ON FILE | | | | | | |
| 441180 | RIVERA AGUILA, JESUS | ADDRESS ON FILE | | | | | | |
| 814045 | RIVERA AGUILA, JESUS E | ADDRESS ON FILE | | | | | | |
| 441181 | Rivera Aguila, Jose E | ADDRESS ON FILE | | | | | | |
| 441182 | RIVERA AGUILA, REIMUNDO | ADDRESS ON FILE | | | | | | |
| 441184 | RIVERA AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | |
| 441183 | RIVERA AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | |
| 441185 | RIVERA AGUILAR, DANIEL A | ADDRESS ON FILE | | | | | | |
| 441186 | RIVERA AGUILAR, FLOR I | ADDRESS ON FILE | | | | | | |
| 441187 | RIVERA AGUILAR, IRENE | ADDRESS ON FILE | | | | | | |
| 441188 | RIVERA AGUILAR, JASDELL | ADDRESS ON FILE | | | | | | |
| 1750666 | Rivera Aguilera, Maria Irene | ADDRESS ON FILE | | | | | | |
| 1721172 | Rivera Aguilera, Marta Irene | ADDRESS ON FILE | | | | | | |
| 2059783 | Rivera Aguilera, Migdalia | ADDRESS ON FILE | | | | | | |
| 441189 | RIVERA AGUILERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 441190 | RIVERA AGUILLAR, JASDELL | ADDRESS ON FILE | | | | | | |
| 2140784 | Rivera Aguine, Flor A. | ADDRESS ON FILE | | | | | | |
| 441191 | RIVERA AGUINO, MARIA | ADDRESS ON FILE | | | | | | |
| 441192 | RIVERA AGUIRRE, EVA L | ADDRESS ON FILE | | | | | | |
| 814046 | RIVERA AGUIRRE, JOSE | ADDRESS ON FILE | | | | | | |
| 441193 | RIVERA AGUIRRE, JOSE | ADDRESS ON FILE | | | | | | |
| 441194 | RIVERA AGUIRRE, JOSE A | ADDRESS ON FILE | | | | | | |
| 814047 | RIVERA AGUIRRE, ZELMA | ADDRESS ON FILE | | | | | | |
| 1762478 | Rivera Aguirre, Zelma | ADDRESS ON FILE | | | | | | |
| 441195 | RIVERA AGUIRRE, ZELMA M | ADDRESS ON FILE | | | | | | |
| 1681989 | Rivera Aguirre, Zelma M | ADDRESS ON FILE | | | | | | |
| 1978502 | RIVERA AGUSTO, ANA TERESA | ADDRESS ON FILE | | | | | | |
| 746100 | RIVERA AIR CONDITIONING | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 |
| 441196 | RIVERA AIR CONTRACTOR REFRIGERATION SERVICES, INC | HC 6 BOX 8663 | | | | JUANA DIAZ | PR | 00795-9610 |
| 1983221 | Rivera Ajarto, Ana Tecera | ADDRESS ON FILE | | | | | | |
| 441197 | RIVERA ALAMEDA, JENNYFER | ADDRESS ON FILE | | | | | | |
| 1803347 | Rivera Alameda, Sandra I | ADDRESS ON FILE | | | | | | |
| 441198 | Rivera Alamo, Christian O | ADDRESS ON FILE | | | | | | |
| 441199 | Rivera Alamo, Deuel R | ADDRESS ON FILE | | | | | | |
| 814048 | RIVERA ALAMO, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441200 | RIVERA ALAMO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 441201 | RIVERA ALAMO, LYDIA | ADDRESS ON FILE | | | | | | |
| 441202 | Rivera Alamo, Sandra | ADDRESS ON FILE | | | | | | |
| 441203 | RIVERA ALARCON, ALFONSO | ADDRESS ON FILE | | | | | | |
| 441204 | RIVERA ALBALADEJO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 441205 | RIVERA ALBALADEJO, YAMIL | ADDRESS ON FILE | | | | | | |
| 441206 | RIVERA ALBALADEJO, YENITZA | ADDRESS ON FILE | | | | | | |
| 441207 | RIVERA ALBARRAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 441208 | RIVERA ALBARRAN, EMILY | ADDRESS ON FILE | | | | | | |
| 441209 | RIVERA ALBARRAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 441210 | RIVERA ALBARRAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 441211 | RIVERA ALBARRAN, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 441212 | RIVERA ALBELO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 441213 | RIVERA ALBELO, JOSIAN | ADDRESS ON FILE | | | | | | |
| 441214 | RIVERA ALBELO, MAYRA L | ADDRESS ON FILE | | | | | | |
| 441215 | RIVERA ALBELO, MELBA A | ADDRESS ON FILE | | | | | | |
| 441216 | RIVERA ALBINO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 1319167 | RIVERA ALBINO, AWILDA | ADDRESS ON FILE | | | | | | |
| 814049 | RIVERA ALBINO, BELITZ A | ADDRESS ON FILE | | | | | | |
| 814050 | RIVERA ALBINO, CARLA M | ADDRESS ON FILE | | | | | | |
| 441217 | RIVERA ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1917479 | Rivera Albino, Carmen M. | ADDRESS ON FILE | | | | | | |
| 441218 | RIVERA ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 441219 | Rivera Albino, Felix | ADDRESS ON FILE | | | | | | |
| 441220 | RIVERA ALBINO, JESSICA | ADDRESS ON FILE | | | | | | |
| 441221 | RIVERA ALBINO, JORGE | ADDRESS ON FILE | | | | | | |
| 441222 | RIVERA ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 441224 | RIVERA ALBINO, LUISA | ADDRESS ON FILE | | | | | | |
| 2052329 | RIVERA ALBINO, LUISA LINNETTE | ADDRESS ON FILE | | | | | | |
| 1572536 | Rivera Albino, Luisa Linnette | ADDRESS ON FILE | | | | | | |
| 441225 | RIVERA ALBINO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 441226 | RIVERA ALBINO, RAMON | ADDRESS ON FILE | | | | | | |
| 441227 | RIVERA ALBINO, RUTH I | ADDRESS ON FILE | | | | | | |
| 441228 | RIVERA ALBIZU, JOSE | ADDRESS ON FILE | | | | | | |
| 441229 | Rivera Albizu, Jose R | ADDRESS ON FILE | | | | | | |
| 814051 | RIVERA ALCALA, SHEILA | ADDRESS ON FILE | | | | | | |
| 441230 | RIVERA ALCARAZ, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 441231 | RIVERA ALCARAZ, MARLYNE | ADDRESS ON FILE | | | | | | |
| 441232 | Rivera Alcazar, Miguel A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441233 | RIVERA ALCAZAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 441234 | RIVERA ALDARONDO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 441235 | RIVERA ALDARONDO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 441236 | RIVERA ALDEA, RAMSELL | ADDRESS ON FILE | | | | | | | |
| 441237 | RIVERA ALEJANDRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 441238 | RIVERA ALEJANDRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 441239 | RIVERA ALEJANDRO, ELSA | ADDRESS ON FILE | | | | | | | |
| 441240 | RIVERA ALEJANDRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 441241 | RIVERA ALEJANDRO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 441242 | RIVERA ALEJANDRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441243 | RIVERA ALEJANDRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441244 | RIVERA ALEJANDRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 441245 | RIVERA ALEJANDRO, NELSY | ADDRESS ON FILE | | | | | | | |
| 441246 | RIVERA ALEJANDRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 441247 | RIVERA ALEJANDRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 441249 | Rivera Alejandro, Nilda I | ADDRESS ON FILE | | | | | | | |
| 441248 | RIVERA ALEJANDRO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 441250 | RIVERA ALEMAN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1962557 | RIVERA ALEMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| 441252 | RIVERA ALEQUIN, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 441253 | RIVERA ALERS, IDA M | ADDRESS ON FILE | | | | | | | |
| 441254 | RIVERA ALERS, JAIME | ADDRESS ON FILE | | | | | | | |
| 441255 | RIVERA ALERS, MARTA | ADDRESS ON FILE | | | | | | | |
| 441256 | RIVERA ALERS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 441257 | RIVERA ALERS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441258 | RIVERA ALERS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441259 | RIVERA ALERS, SIDNIA | ADDRESS ON FILE | | | | | | | |
| 1874541 | Rivera Alers, Sidnia E. | ADDRESS ON FILE | | | | | | | |
| 2139167 | Rivera Alers, Sidnia E. | ADDRESS ON FILE | | | | | | | |
| 1822350 | Rivera Alers, Sidnia E. | ADDRESS ON FILE | | | | | | | |
| 2064068 | Rivera Alers, Siolnia E. | ADDRESS ON FILE | | | | | | | |
| 441260 | RIVERA ALFONSO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 441261 | RIVERA ALFONSO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 441262 | RIVERA ALGARIN, ALMA | ADDRESS ON FILE | | | | | | | |
| 814052 | RIVERA ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441263 | RIVERA ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441264 | Rivera Algarin, Angel L | ADDRESS ON FILE | | | | | | | |
| 441265 | RIVERA ALGARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 441266 | RIVERA ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 441267 | RIVERA ALGARIN, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 1901914 | Rivera Algarin, Dalia I | ADDRESS ON FILE | | | | | |
| 441268 | RIVERA ALGARIN, DALIA I | ADDRESS ON FILE | | | | | |
| 441269 | Rivera Algarin, Jaime | ADDRESS ON FILE | | | | | |
| 441270 | RIVERA ALGARIN, JORDAN | ADDRESS ON FILE | | | | | |
| 441271 | RIVERA ALGARIN, JOSE | ADDRESS ON FILE | | | | | |
| 441272 | RIVERA ALGARIN, JOSUE | ADDRESS ON FILE | | | | | |
| 441273 | RIVERA ALGARIN, JUAN | ADDRESS ON FILE | | | | | |
| 814053 | RIVERA ALGARIN, LINNETTE | ADDRESS ON FILE | | | | | |
| 441274 | RIVERA ALGARIN, MARIA | ADDRESS ON FILE | | | | | |
| 1421324 | RIVERA ALGARIN, PABLO | WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE 1681 CALLE MONT BLANC | | TOA ALTA | PR | 00953 |
| 441275 | RIVERA ALGARIN, RACHELYS | ADDRESS ON FILE | | | | | |
| 1889345 | Rivera Algorin, Dalia I. | ADDRESS ON FILE | | | | | |
| 814054 | RIVERA ALICEA, ADMARIE | ADDRESS ON FILE | | | | | |
| 441276 | RIVERA ALICEA, AIDA E | ADDRESS ON FILE | | | | | |
| 441277 | RIVERA ALICEA, ALCIDES | ADDRESS ON FILE | | | | | |
| 441278 | RIVERA ALICEA, ALEXIS | ADDRESS ON FILE | | | | | |
| 441279 | RIVERA ALICEA, ALMA | ADDRESS ON FILE | | | | | |
| 441280 | RIVERA ALICEA, ANA H | ADDRESS ON FILE | | | | | |
| 441281 | RIVERA ALICEA, ANGEL | ADDRESS ON FILE | | | | | |
| 814055 | RIVERA ALICEA, ANGEL A | ADDRESS ON FILE | | | | | |
| 441282 | RIVERA ALICEA, ANGEL A. | ADDRESS ON FILE | | | | | |
| 1899834 | Rivera Alicea, Angel A. | ADDRESS ON FILE | | | | | |
| 441283 | RIVERA ALICEA, CARLOS | ADDRESS ON FILE | | | | | |
| 441284 | RIVERA ALICEA, CARMEN A | ADDRESS ON FILE | | | | | |
| 441285 | RIVERA ALICEA, CARMEN M | ADDRESS ON FILE | | | | | |
| 441286 | RIVERA ALICEA, CECILMARIE | ADDRESS ON FILE | | | | | |
| 814056 | RIVERA ALICEA, CECILMARIE | ADDRESS ON FILE | | | | | |
| 441287 | RIVERA ALICEA, DAMARIS | ADDRESS ON FILE | | | | | |
| 441288 | RIVERA ALICEA, DANIEL | ADDRESS ON FILE | | | | | |
| 441289 | RIVERA ALICEA, EDUARDO | ADDRESS ON FILE | | | | | |
| 441290 | RIVERA ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 441291 | RIVERA ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | |
| 441292 | RIVERA ALICEA, ERIC | ADDRESS ON FILE | | | | | |
| 441293 | RIVERA ALICEA, FELIX | ADDRESS ON FILE | | | | | |
| 441294 | Rivera Alicea, Felix A. | ADDRESS ON FILE | | | | | |
| 441295 | RIVERA ALICEA, GENARO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1902494 | RIVERA ALICEA, GENARO | ADDRESS ON FILE | | | | | | |
| 441296 | RIVERA ALICEA, GLADYS N | ADDRESS ON FILE | | | | | | |
| 441297 | RIVERA ALICEA, GRISSELLE | ADDRESS ON FILE | | | | | | |
| 441298 | RIVERA ALICEA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 1776077 | Rivera Alicea, Héctor J. | ADDRESS ON FILE | | | | | | |
| 441299 | RIVERA ALICEA, HOPE M | ADDRESS ON FILE | | | | | | |
| 441300 | RIVERA ALICEA, JAVIER | ADDRESS ON FILE | | | | | | |
| 441301 | RIVERA ALICEA, JESUS | ADDRESS ON FILE | | | | | | |
| 441302 | RIVERA ALICEA, JOE M | ADDRESS ON FILE | | | | | | |
| 441304 | RIVERA ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 441303 | Rivera Alicea, Jose | ADDRESS ON FILE | | | | | | |
| 441305 | Rivera Alicea, JOSE | ADDRESS ON FILE | | | | | | |
| 441306 | RIVERA ALICEA, JOSE I | ADDRESS ON FILE | | | | | | |
| 441307 | RIVERA ALICEA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 814057 | RIVERA ALICEA, JOSUE | ADDRESS ON FILE | | | | | | |
| 441308 | RIVERA ALICEA, JUAN | ADDRESS ON FILE | | | | | | |
| 441309 | RIVERA ALICEA, JUAN | ADDRESS ON FILE | | | | | | |
| 814058 | RIVERA ALICEA, KATHIA R. | ADDRESS ON FILE | | | | | | |
| 441310 | RIVERA ALICEA, KEYRILIA | ADDRESS ON FILE | | | | | | |
| 441311 | RIVERA ALICEA, LAUDELINO | ADDRESS ON FILE | | | | | | |
| 814059 | RIVERA ALICEA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 441312 | RIVERA ALICEA, LUIS | ADDRESS ON FILE | | | | | | |
| 441313 | RIVERA ALICEA, LUIS | ADDRESS ON FILE | | | | | | |
| 441314 | RIVERA ALICEA, LUIS A | ADDRESS ON FILE | | | | | | |
| 441315 | RIVERA ALICEA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 441316 | RIVERA ALICEA, LUZ M | ADDRESS ON FILE | | | | | | |
| 441317 | RIVERA ALICEA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 441318 | RIVERA ALICEA, LYMARIE | ADDRESS ON FILE | | | | | | |
| 441319 | RIVERA ALICEA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 441320 | RIVERA ALICEA, MARIA | ADDRESS ON FILE | | | | | | |
| 441321 | RIVERA ALICEA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 441322 | RIVERA ALICEA, MARIA E | ADDRESS ON FILE | | | | | | |
| 441323 | RIVERA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1969574 | Rivera Alicea, Maria Margarita | ADDRESS ON FILE | | | | | | |
| 441324 | RIVERA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | |
| 441325 | RIVERA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | |
| 1425761 | RIVERA ALICEA, MERPHYS | URB. VALLES DE SANTA | OLAYA 53 | | | BAYAMON | PR | 00956 |
| 1423259 | RIVERA ALICEA, MERPHYS | Urb. Valles de Santa Olaya | Calle 4, 53 | | | Bayamón | PR | 00956 |
| 1423260 | RIVERA ALICEA, MERPHYS | Urb. Valles de Santa Olaya 53 | | | | Bayamón | PR | 00956 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441326 | RIVERA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 441327 | RIVERA ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1911039 | Rivera Alicea, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1957841 | Rivera Alicea, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1891277 | Rivera Alicea, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1954445 | Rivera Alicea, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 441328 | RIVERA ALICEA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1421325 | RIVERA ALICEA, OMAYRA Y OTROS | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 441329 | RIVERA ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 441330 | RIVERA ALICEA, RAWELL | ADDRESS ON FILE | | | | | | | |
| 441331 | RIVERA ALICEA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 441332 | RIVERA ALICEA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 441333 | RIVERA ALICEA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 441334 | RIVERA ALICEA, RUTHELYN | ADDRESS ON FILE | | | | | | | |
| 441335 | RIVERA ALICEA, SHANUEL | ADDRESS ON FILE | | | | | | | |
| 441336 | RIVERA ALICEA, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| 441337 | RIVERA ALICEA, SOLIS | ADDRESS ON FILE | | | | | | | |
| 441338 | RIVERA ALICEA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 814060 | RIVERA ALICEA, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 441340 | RIVERA ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 441339 | Rivera Alicea, William | ADDRESS ON FILE | | | | | | | |
| 441341 | RIVERA ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| 441342 | RIVERA ALICEA, YALENSKY | ADDRESS ON FILE | | | | | | | |
| 441343 | RIVERA ALICEA, ZAMIRA M | ADDRESS ON FILE | | | | | | | |
| 2046693 | Rivera Alicea, Zamira Mitchell | ADDRESS ON FILE | | | | | | | |
| 1860032 | Rivera Alicia, Angel A | ADDRESS ON FILE | | | | | | | |
| 441344 | RIVERA ALLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441345 | RIVERA ALLENDE, LUIS O | ADDRESS ON FILE | | | | | | | |
| 441346 | RIVERA ALLENDE, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 441347 | RIVERA ALLENDE, MCLEYTON | ADDRESS ON FILE | | | | | | | |
| 441348 | RIVERA ALLENDE, OLGA | ADDRESS ON FILE | | | | | | | |
| 441349 | RIVERA ALMEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 441350 | RIVERA ALMEIDA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 441351 | RIVERA ALMEIDA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 441352 | RIVERA ALMESTICA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 441353 | RIVERA ALMESTICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 814062 | RIVERA ALMESTICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2053102 | Rivera Almodova, Nilsa | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441354 | RIVERA ALMODOVAR, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 441355 | RIVERA ALMODOVAR, ANA L | ADDRESS ON FILE | | | | | | |
| 2153334 | Rivera Almodovar, Ana L. | ADDRESS ON FILE | | | | | | |
| 441356 | RIVERA ALMODOVAR, BELLYANETTE | ADDRESS ON FILE | | | | | | |
| 1636463 | RIVERA ALMODOVAR, BELLYANETTE | ADDRESS ON FILE | | | | | | |
| 1688992 | Rivera Almodovar, Bellyanette | ADDRESS ON FILE | | | | | | |
| 1688861 | Rivera Almodóvar, Bellyanette | ADDRESS ON FILE | | | | | | |
| 441357 | RIVERA ALMODOVAR, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 441358 | RIVERA ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 441359 | RIVERA ALMODOVAR, DORA | ADDRESS ON FILE | | | | | | |
| 441360 | RIVERA ALMODOVAR, ELISA | ADDRESS ON FILE | | | | | | |
| 441361 | RIVERA ALMODOVAR, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 441362 | RIVERA ALMODOVAR, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 441363 | RIVERA ALMODOVAR, JOAQUIN P | ADDRESS ON FILE | | | | | | |
| 441364 | RIVERA ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | |
| 441365 | RIVERA ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | |
| 298028 | RIVERA ALMODOVAR, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 365390 | RIVERA ALMODOVAR, NILSA | ADDRESS ON FILE | | | | | | |
| 441366 | RIVERA ALMODOVAR, NILSA | ADDRESS ON FILE | | | | | | |
| 441367 | RIVERA ALMODOVAR, VICTOR | ADDRESS ON FILE | | | | | | |
| 441368 | RIVERA ALONSO MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 441369 | RIVERA ALONSO, FRANCES | ADDRESS ON FILE | | | | | | |
| 441370 | RIVERA ALONSO, MARIA | ADDRESS ON FILE | | | | | | |
| 2007677 | Rivera Alonso, Maria M. | ADDRESS ON FILE | | | | | | |
| 441371 | RIVERA ALONSO, WILORYS Y | ADDRESS ON FILE | | | | | | |
| 441372 | RIVERA ALONZO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 441373 | RIVERA ALONZO, EDWIN | ADDRESS ON FILE | | | | | | |
| 441374 | RIVERA ALSINA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1509629 | RIVERA ALVARADO , BLANCA | ADDRESS ON FILE | | | | | | |
| 2055874 | RIVERA ALVARADO , JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 849795 | RIVERA ALVARADO JUAN | ADM DE LOS TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 |
| 814063 | RIVERA ALVARADO, ADELINES | ADDRESS ON FILE | | | | | | |
| 441375 | RIVERA ALVARADO, ADELINES | ADDRESS ON FILE | | | | | | |
| 1985675 | Rivera Alvarado, Aida L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 814064 | RIVERA ALVARADO, ALVA L | ADDRESS ON FILE | | | | | | |
| 1983291 | Rivera Alvarado, Amelia | ADDRESS ON FILE | | | | | | |
| 2069487 | Rivera Alvarado, Amelia | ADDRESS ON FILE | | | | | | |
| 441377 | RIVERA ALVARADO, AMELIA | ADDRESS ON FILE | | | | | | |
| 441378 | RIVERA ALVARADO, ANA | ADDRESS ON FILE | | | | | | |
| 441379 | RIVERA ALVARADO, ANA M | ADDRESS ON FILE | | | | | | |
| 441380 | RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 441381 | RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 441382 | RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 441383 | Rivera Alvarado, Angel M | ADDRESS ON FILE | | | | | | |
| 441384 | Rivera Alvarado, Arnaldo X | ADDRESS ON FILE | | | | | | |
| 441385 | RIVERA ALVARADO, ASTRID | ADDRESS ON FILE | | | | | | |
| 441386 | RIVERA ALVARADO, ASUNCION | ADDRESS ON FILE | | | | | | |
| 1483357 | Rivera Alvarado, Aurea Y | ADDRESS ON FILE | | | | | | |
| 441387 | RIVERA ALVARADO, AUREA Y. | ADDRESS ON FILE | | | | | | |
| 441388 | RIVERA ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 441389 | RIVERA ALVARADO, BETZY I | ADDRESS ON FILE | | | | | | |
| 1421326 | RIVERA ALVARADO, BLANCA I. | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | SAN JUAN | PR | 00902 | |
| 441390 | RIVERA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 814065 | RIVERA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1425762 | RIVERA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 441391 | RIVERA ALVARADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 441392 | RIVERA ALVARADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1743674 | RIVERA ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 441394 | RIVERA ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 441395 | RIVERA ALVARADO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 814066 | RIVERA ALVARADO, DAIANA | ADDRESS ON FILE | | | | | | |
| 814067 | RIVERA ALVARADO, DAIANA | ADDRESS ON FILE | | | | | | |
| 441397 | Rivera Alvarado, Damaris | ADDRESS ON FILE | | | | | | |
| 441398 | RIVERA ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 814068 | RIVERA ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 441399 | RIVERA ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | |
| 441400 | RIVERA ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | |
| 441401 | RIVERA ALVARADO, DENISSE I | ADDRESS ON FILE | | | | | | |
| 2113414 | Rivera Alvarado, Denisse I. | ADDRESS ON FILE | | | | | | |
| 441402 | RIVERA ALVARADO, DERMALISSE | ADDRESS ON FILE | | | | | | |
| 814070 | RIVERA ALVARADO, DERMALISSE | ADDRESS ON FILE | | | | | | |
| 814071 | RIVERA ALVARADO, DERMALISSE | ADDRESS ON FILE | | | | | | |
| 441403 | RIVERA ALVARADO, DWAYNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1939839 | Rivera Alvarado, Edgardo | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441404 | RIVERA ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 441405 | RIVERA ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 441406 | RIVERA ALVARADO, EDNAMARY | ADDRESS ON FILE | | | | | | | |
| 441407 | RIVERA ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 441408 | RIVERA ALVARADO, EFREN | ADDRESS ON FILE | | | | | | | |
| 814072 | RIVERA ALVARADO, EFREN | ADDRESS ON FILE | | | | | | | |
| 441409 | RIVERA ALVARADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 441410 | RIVERA ALVARADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1732207 | Rivera Alvarado, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 1732207 | Rivera Alvarado, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 441411 | RIVERA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441412 | RIVERA ALVARADO, HIRAM M. | ADDRESS ON FILE | | | | | | | |
| 441413 | RIVERA ALVARADO, IDA L. | ADDRESS ON FILE | | | | | | | |
| 441414 | RIVERA ALVARADO, IDA M | ADDRESS ON FILE | | | | | | | |
| 1716719 | Rivera Alvarado, Ida M. | ADDRESS ON FILE | | | | | | | |
| 441416 | RIVERA ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 441415 | RIVERA ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1633455 | Rivera Alvarado, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 441417 | Rivera Alvarado, Javier | ADDRESS ON FILE | | | | | | | |
| 441418 | RIVERA ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441419 | RIVERA ALVARADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 441420 | RIVERA ALVARADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 441421 | Rivera Alvarado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1992090 | Rivera Alvarado, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 441422 | RIVERA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 441423 | RIVERA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 441424 | RIVERA ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 441425 | RIVERA ALVARADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 441426 | RIVERA ALVARADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 441427 | RIVERA ALVARADO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 441428 | RIVERA ALVARADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 441429 | RIVERA ALVARADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 441431 | Rivera Alvarado, Leticia | ADDRESS ON FILE | | | | | | | |
| 1944485 | RIVERA ALVARADO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 441432 | RIVERA ALVARADO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 441433 | RIVERA ALVARADO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 441434 | RIVERA ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441435 | RIVERA ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 441436 | RIVERA ALVARADO, LUIS A | ADDRESS ON FILE | | | | | |
| 1784566 | Rivera Alvarado, Luis A | ADDRESS ON FILE | | | | | |
| 1425763 | RIVERA ALVARADO, LUIS A. | ADDRESS ON FILE | | | | | |
| 814074 | RIVERA ALVARADO, MADELINE R. | ADDRESS ON FILE | | | | | |
| 441438 | RIVERA ALVARADO, MARANGELY | ADDRESS ON FILE | | | | | |
| 441439 | RIVERA ALVARADO, MARIA M | ADDRESS ON FILE | | | | | |
| 441440 | RIVERA ALVARADO, MARIA V | ADDRESS ON FILE | | | | | |
| 441441 | RIVERA ALVARADO, MARLA | ADDRESS ON FILE | | | | | |
| 441442 | RIVERA ALVARADO, MAYRA | ADDRESS ON FILE | | | | | |
| 441443 | Rivera Alvarado, Michaida | ADDRESS ON FILE | | | | | |
| 814075 | RIVERA ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | |
| 441444 | RIVERA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | |
| 441445 | Rivera Alvarado, Miguel A | ADDRESS ON FILE | | | | | |
| 441446 | RIVERA ALVARADO, MILCA | ADDRESS ON FILE | | | | | |
| 1425764 | RIVERA ALVARADO, NALIVETTE | URB. PORTAL | DE LA REINA SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 1423415 | RIVERA ALVARADO, NALIVETTE | Urb. Portal de la Reina | | | Santa Isabel | PR | 00757 |
| 441447 | RIVERA ALVARADO, NATHALIE | ADDRESS ON FILE | | | | | |
| 441448 | RIVERA ALVARADO, NELLY | ADDRESS ON FILE | | | | | |
| 441450 | RIVERA ALVARADO, NILDA R | ADDRESS ON FILE | | | | | |
| 1797742 | Rivera Alvarado, Nilda Rosa | ADDRESS ON FILE | | | | | |
| 1774175 | Rivera Alvarado, Nilda Rosa | ADDRESS ON FILE | | | | | |
| 441451 | RIVERA ALVARADO, ODALIS | ADDRESS ON FILE | | | | | |
| 441452 | RIVERA ALVARADO, OMAYRA | ADDRESS ON FILE | | | | | |
| 441453 | RIVERA ALVARADO, ORLANDO | ADDRESS ON FILE | | | | | |
| 441454 | RIVERA ALVARADO, PEDRO J | ADDRESS ON FILE | | | | | |
| 441455 | Rivera Alvarado, Ramon A | ADDRESS ON FILE | | | | | |
| 441456 | RIVERA ALVARADO, RAMÓN A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 441457 | RIVERA ALVARADO, RAMÓN A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 |
| 1421327 | RIVERA ALVARADO, RAMÓN A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 441458 | RIVERA ALVARADO, SALVADOR | ADDRESS ON FILE | | | | | |
| 441459 | RIVERA ALVARADO, VIVIANA | ADDRESS ON FILE | | | | | |
| 441460 | RIVERA ALVARADO, WILMARIE | ADDRESS ON FILE | | | | | |
| 441461 | RIVERA ALVARADO, WILSON | ADDRESS ON FILE | | | | | |
| 814076 | RIVERA ALVARDO, MARANGELY | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 441463 | RIVERA ALVAREZ JOSE R. | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 849796 | RIVERA ALVAREZ REYES | BSRRIO PUENTE PENA | APARTADO 538 | | | CAMUY | PR | 00627 | |
| 441464 | RIVERA ALVAREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 441465 | RIVERA ALVAREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 1943331 | Rivera Alvarez, Ana | ADDRESS ON FILE | | | | | | | |
| 441466 | RIVERA ALVAREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1716380 | Rivera Alvarez, Ana M | ADDRESS ON FILE | | | | | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | AUTORIDAD DE EDIFICIOS PUBLICOS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 2174702 | RIVERA ALVAREZ, ANGEL | P.O. BOX 84 | BO BRAVOS DE BOSTON | | | Vieques | PR | 00765 | |
| 1616806 | RIVERA ALVAREZ, ANGEL | PARCELAS BELTRAN | D 40 PUERTO REAL | | | FAJARDO | PR | 00738 | |
| 441449 | RIVERA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441468 | RIVERA ALVAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 441469 | RIVERA ALVAREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 441470 | RIVERA ALVAREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 814077 | RIVERA ALVAREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 441471 | RIVERA ALVAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 441472 | RIVERA ALVAREZ, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 1602975 | Rivera Alvarez, Cruz | ADDRESS ON FILE | | | | | | | |
| 441473 | RIVERA ALVAREZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 441474 | RIVERA ALVAREZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 441475 | RIVERA ALVAREZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 1257398 | RIVERA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 441477 | RIVERA ALVAREZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 441478 | RIVERA ALVAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 441479 | RIVERA ALVAREZ, EMMARIELY | ADDRESS ON FILE | | | | | | | |
| 2092319 | Rivera Alvarez, Francisco | ADDRESS ON FILE | | | | | | | |
| 441480 | RIVERA ALVAREZ, GLEN | ADDRESS ON FILE | | | | | | | |
| 2106639 | Rivera Alvarez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 441482 | RIVERA ALVAREZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 441483 | RIVERA ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 441484 | RIVERA ALVAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 441485 | RIVERA ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441486 | RIVERA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 441487 | RIVERA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 441488 | RIVERA ALVAREZ, IMILCEN | ADDRESS ON FILE | | | | | | | |
| 814078 | RIVERA ALVAREZ, IMILCEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441489 | RIVERA ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 441490 | RIVERA ALVAREZ, IZAMARIS | ADDRESS ON FILE | | | | | | | |
| 441491 | RIVERA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 441492 | RIVERA ALVAREZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 814079 | RIVERA ALVAREZ, JANEMARIE | ADDRESS ON FILE | | | | | | | |
| 246368 | RIVERA ALVAREZ, JOSE A. | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 1421328 | RIVERA ALVAREZ, JOSE A. | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 2203622 | Rivera Alvarez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1421329 | RIVERA ALVAREZ, JOSÉ E. | JOSE A. RIVERA ALVAREZ | MODULO 1 B NUM. 25 292 GUAYAMA PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 441493 | RIVERA ALVAREZ, JOSÉ E. | JOSE A. RIVERA ALVAREZ (DEMANDANTE) | MODULO 1 B NUM. 25 | 292 GUAYAMA | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 1421330 | RIVERA ALVAREZ, JOSE R. | HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 441494 | RIVERA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2158393 | RIVERA ALVAREZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 441495 | RIVERA ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 441496 | RIVERA ALVAREZ, KARINA L | ADDRESS ON FILE | | | | | | | |
| 441497 | Rivera Alvarez, Linelle | ADDRESS ON FILE | | | | | | | |
| 1842654 | RIVERA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 441498 | RIVERA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 441499 | RIVERA ALVAREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 441500 | RIVERA ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 441501 | RIVERA ALVAREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 441502 | RIVERA ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 441503 | Rivera Alvarez, Maria Del Mar | ADDRESS ON FILE | | | | | | | |
| 441504 | RIVERA ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 441505 | RIVERA ALVAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 441506 | RIVERA ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 441507 | RIVERA ALVAREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 441508 | RIVERA ALVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 441509 | RIVERA ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 333554 | RIVERA ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441510 | RIVERA ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441511 | RIVERA ALVAREZ, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441512 | RIVERA ALVAREZ, MILAGROS DEL R | ADDRESS ON FILE | | | | | | |
| 1506781 | RIVERA ALVAREZ, MILAGROS DEL R | ADDRESS ON FILE | | | | | | |
| 441513 | RIVERA ALVAREZ, MITZI | ADDRESS ON FILE | | | | | | |
| 1421331 | RIVERA ALVAREZ, MYRNA C. | BERMUDEZ LONGO DIAZ MASSO | PO BOX 191213 | | SAN JUAN | PR | 00919-1219 | |
| 441515 | RIVERA ALVAREZ, MYRNA C. | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | SAN JUAN | PR | 00936-4902 | |
| 441516 | RIVERA ALVAREZ, MYRNA C. | ERNESTO MATOS MIRANDA | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| 441517 | RIVERA ALVAREZ, MYRNA C. | NYVIA MILAIN FALERO | PO BOX 194000 NUM 212 | | SAN JUAN | PR | 00919-4000 | |
| 441518 | RIVERA ALVAREZ, MYRNA C. | REBECCA TORRES ONDINA | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 441519 | Rivera Alvarez, Rafael | ADDRESS ON FILE | | | | | | |
| 441520 | RIVERA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 441521 | RIVERA ALVAREZ, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 814080 | RIVERA ALVAREZ, RAMON J | ADDRESS ON FILE | | | | | | |
| 441522 | RIVERA ALVAREZ, RAMON J | ADDRESS ON FILE | | | | | | |
| 441523 | RIVERA ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 441524 | RIVERA ALVAREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 441525 | RIVERA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 441526 | RIVERA ALVAREZ, SHAYRA | ADDRESS ON FILE | | | | | | |
| 441527 | RIVERA ALVAREZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 441528 | RIVERA ALVAREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 441529 | RIVERA ALVAREZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 854439 | RIVERA ALVAREZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 441530 | RIVERA ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 441531 | RIVERA ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 814081 | RIVERA ALVAREZ, YOARICK | ADDRESS ON FILE | | | | | | |
| 441532 | Rivera Alvarrado, Beatriz | ADDRESS ON FILE | | | | | | |
| 441533 | RIVERA ALVELO, JOSE | ADDRESS ON FILE | | | | | | |
| 441534 | RIVERA ALVELO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 441535 | RIVERA ALVELO, MAGDALY | ADDRESS ON FILE | | | | | | |
| 2020193 | Rivera Alvelo, Magdaly | ADDRESS ON FILE | | | | | | |
| 441536 | RIVERA ALVELO, PEDRO | ADDRESS ON FILE | | | | | | |
| 441537 | RIVERA ALVERIO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 441538 | RIVERA ALVERIO, DOLORES | ADDRESS ON FILE | | | | | | |
| 441539 | RIVERA ALVERIO, GIL | ADDRESS ON FILE | | | | | | |
| 441540 | RIVERA ALVERIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 441541 | RIVERA ALVERIO, JANNETTE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441542 | RIVERA ALVERIO, JULIO | ADDRESS ON FILE | | | | | | |
| 814082 | RIVERA ALVERIO, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 441543 | RIVERA ALVERIO, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 441544 | RIVERA ALVIRA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 2061607 | RIVERA ALVORADO, MICHAIDA | ADDRESS ON FILE | | | | | | |
| 441545 | RIVERA AMADOR, EILEEN M. | ADDRESS ON FILE | | | | | | |
| 441546 | RIVERA AMADOR, EILEEN M. | ADDRESS ON FILE | | | | | | |
| 441547 | RIVERA AMADOR, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 441548 | RIVERA AMADOR, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 441549 | RIVERA AMADOR, LEONARDO | ADDRESS ON FILE | | | | | | |
| 441550 | RIVERA AMADOR, WANDA L | ADDRESS ON FILE | | | | | | |
| 814083 | RIVERA AMADOR, WANDA L | ADDRESS ON FILE | | | | | | |
| 441552 | RIVERA AMALBERT, MAYRA I | ADDRESS ON FILE | | | | | | |
| 441553 | RIVERA AMARO, FELIPE | ADDRESS ON FILE | | | | | | |
| 441554 | RIVERA AMARO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 441555 | RIVERA AMARO, RUTH | ADDRESS ON FILE | | | | | | |
| 2110781 | Rivera Amaro, Ruth N | ADDRESS ON FILE | | | | | | |
| 441556 | RIVERA AMARO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 441557 | RIVERA AMARO, VICTOR D | ADDRESS ON FILE | | | | | | |
| 441558 | RIVERA AMBERT, ANGEL | ADDRESS ON FILE | | | | | | |
| 441559 | RIVERA AMEZQUITA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 353387 | RIVERA AMEZQUITA, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 814086 | RIVERA AMILL, FRANCES | ADDRESS ON FILE | | | | | | |
| 814087 | RIVERA AMILL, FRANCES A | ADDRESS ON FILE | | | | | | |
| 441560 | RIVERA AMILL, FRANCES A | ADDRESS ON FILE | | | | | | |
| 441561 | RIVERA AMILL, JANIS | ADDRESS ON FILE | | | | | | |
| 441562 | RIVERA AMILL, MARGUILEAN | ADDRESS ON FILE | | | | | | |
| 441563 | RIVERA AMILL, RICARDO | ADDRESS ON FILE | | | | | | |
| 441564 | RIVERA AMILL, VANESSA | ADDRESS ON FILE | | | | | | |
| 441565 | RIVERA AMOROS, JUANA | ADDRESS ON FILE | | | | | | |
| 441566 | RIVERA ANAYA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 441567 | RIVERA ANAYA, JORGE | ADDRESS ON FILE | | | | | | |
| 441568 | RIVERA ANAYA, NAIOMY | ADDRESS ON FILE | | | | | | |
| 441569 | RIVERA ANAYA, NOEL | ADDRESS ON FILE | | | | | | |
| 441570 | Rivera Anaya, Ramon L | ADDRESS ON FILE | | | | | | |
| 441571 | RIVERA ANAZAGASTY, ROBERTO | ADDRESS ON FILE | | | | | | |
| 746101 | RIVERA AND ALEJANDRO | SANTURCE STATION | PO BOX 9964 | | | SAN JUAN | PR | 00908-9964 |
| 746102 | RIVERA AND RIVERA K-NOS | P O BOX 617 | | | | COROZAL | PR | 00783 |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 441572 | RIVERA ANDALUZ, JUAN | ADDRESS ON FILE |
| 441573 | RIVERA ANDALUZ, KATHERINE A | ADDRESS ON FILE |
| 441575 | RIVERA ANDALUZ, ROSA M | ADDRESS ON FILE |
| 2178690 | Rivera Andino, Avelino | ADDRESS ON FILE |
| 441576 | RIVERA ANDINO, CARMEN M | ADDRESS ON FILE |
| 441577 | RIVERA ANDINO, CARMEN M. | ADDRESS ON FILE |
| 441578 | RIVERA ANDINO, FRANCISCO | ADDRESS ON FILE |
| 441579 | RIVERA ANDINO, GLADYS | ADDRESS ON FILE |
| 441580 | RIVERA ANDINO, GLORIA I | ADDRESS ON FILE |
| 441581 | RIVERA ANDINO, HERMINIO | ADDRESS ON FILE |
| 441582 | RIVERA ANDINO, JOAQUIN | ADDRESS ON FILE |
| 441583 | RIVERA ANDINO, JULIA M | ADDRESS ON FILE |
| 441584 | RIVERA ANDINO, MIRIAM | ADDRESS ON FILE |
| 441585 | RIVERA ANDINO, MORAIMA | ADDRESS ON FILE |
| 854440 | RIVERA ANDINO, MORAIMA | ADDRESS ON FILE |
| 814089 | RIVERA ANDINO, NESTOR | ADDRESS ON FILE |
| 441586 | RIVERA ANDINO, NESTOR | ADDRESS ON FILE |
| 441587 | RIVERA ANDINO, NOE M. | ADDRESS ON FILE |
| 441588 | RIVERA ANDINO, NOEN | ADDRESS ON FILE |
| 814090 | RIVERA ANDINO, OLGA | ADDRESS ON FILE |
| 441589 | RIVERA ANDINO, OLGA I | ADDRESS ON FILE |
| 441590 | RIVERA ANDINO, ROBERTO J | ADDRESS ON FILE |
| 441591 | RIVERA ANDINO, ROSA | ADDRESS ON FILE |
| 441592 | RIVERA ANDINO, VERONICA | ADDRESS ON FILE |
| 441593 | RIVERA ANDINO, WALESCA E. | ADDRESS ON FILE |
| 2014206 | Rivera Andino, Yariela | ADDRESS ON FILE |
| 441594 | RIVERA ANDINO, YARIELA | ADDRESS ON FILE |
| 441595 | RIVERA ANDRADES, CARLOS J | ADDRESS ON FILE |
| 441596 | RIVERA ANDRADES, RAMON | ADDRESS ON FILE |
| 441597 | RIVERA ANDRADES, YARITZA | ADDRESS ON FILE |
| 814091 | RIVERA ANDREU, MARITZA | ADDRESS ON FILE |
| 441598 | RIVERA ANDREW, JORGE | ADDRESS ON FILE |
| 814092 | RIVERA ANDREW, MARITZA | ADDRESS ON FILE |
| 441599 | RIVERA ANDREW, MARITZA | ADDRESS ON FILE |
| 441600 | RIVERA ANDUJAR, AIDA J | ADDRESS ON FILE |
| 441601 | RIVERA ANDUJAR, ELSA M | ADDRESS ON FILE |
| 441602 | RIVERA ANDUJAR, MAGALY | ADDRESS ON FILE |
| 441603 | RIVERA ANDUJAR, MIGUEL | ADDRESS ON FILE |
| 441604 | RIVERA ANDUJAR, MILDRED | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 814094 | RIVERA ANDUJAR, MILDRED | ADDRESS ON FILE |
| 814095 | RIVERA ANDUJAR, NORMA | ADDRESS ON FILE |
| 441605 | RIVERA ANDUJAR, NORMA I | ADDRESS ON FILE |
| 1848014 | Rivera Andujar, Norma Iris | ADDRESS ON FILE |
| 441606 | RIVERA ANDUJAR, OMAR | ADDRESS ON FILE |
| 1257399 | RIVERA ANDUJAR, SONIA N | ADDRESS ON FILE |
| 441608 | Rivera Andujar, Sonia N | ADDRESS ON FILE |
| 441609 | RIVERA ANDUJAR, SULMANY | ADDRESS ON FILE |
| 441610 | RIVERA ANDUJAR, TITO | ADDRESS ON FILE |
| 441611 | RIVERA ANES, JULIO | ADDRESS ON FILE |
| 441612 | RIVERA ANGELL, EDWIN | ADDRESS ON FILE |
| 814096 | RIVERA ANGLERO, ARNALDO J | ADDRESS ON FILE |
| 441613 | RIVERA ANGLERO, MARIA | ADDRESS ON FILE |
| 441614 | RIVERA ANGULO, WILLIAM | ADDRESS ON FILE |
| 441615 | RIVERA ANTONETTI, VERONICA | ADDRESS ON FILE |
| 441616 | RIVERA ANTONETTY, WILMARY | ADDRESS ON FILE |
| 2141170 | Rivera Antongiorgi, Carlos E. | ADDRESS ON FILE |
| 441617 | RIVERA ANTUNA, FRANK | ADDRESS ON FILE |
| 441618 | RIVERA ANTUNEZ, YANIRA | ADDRESS ON FILE |
| 441619 | RIVERA APARICIO, MIGUEL A | ADDRESS ON FILE |
| 441620 | RIVERA APONTE, ADELLE | ADDRESS ON FILE |
| 854441 | RIVERA APONTE, ADELLE | ADDRESS ON FILE |
| 441621 | RIVERA APONTE, ANA | ADDRESS ON FILE |
| 441622 | RIVERA APONTE, ANA | ADDRESS ON FILE |
| 814097 | RIVERA APONTE, ANA I | ADDRESS ON FILE |
| 441623 | RIVERA APONTE, ANA I | ADDRESS ON FILE |
| 441624 | RIVERA APONTE, ANA I | ADDRESS ON FILE |
| 1830740 | Rivera Aponte, Ana Iris | ADDRESS ON FILE |
| 1765777 | Rivera Aponte, Ana Irma | ADDRESS ON FILE |
| 441625 | RIVERA APONTE, ANA R | ADDRESS ON FILE |
| 441626 | RIVERA APONTE, ANA ROSA | ADDRESS ON FILE |
| 441627 | RIVERA APONTE, ANGEL | ADDRESS ON FILE |
| 441628 | RIVERA APONTE, ANGEL | ADDRESS ON FILE |
| 441629 | RIVERA APONTE, ANGEL J. | ADDRESS ON FILE |
| 441630 | RIVERA APONTE, ANGEL L | ADDRESS ON FILE |
| 441631 | RIVERA APONTE, ANTONIA | ADDRESS ON FILE |
| 441632 | RIVERA APONTE, ANTONIA | ADDRESS ON FILE |
| 854442 | RIVERA APONTE, ARLENE | ADDRESS ON FILE |
| 1980488 | Rivera Aponte, Belgica | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441634 | RIVERA APONTE, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 441635 | Rivera Aponte, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 441636 | RIVERA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441637 | RIVERA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441638 | Rivera Aponte, Carlos Abraham | ADDRESS ON FILE | | | | | | | |
| 814098 | RIVERA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441639 | RIVERA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441640 | RIVERA APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 441641 | RIVERA APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 441642 | RIVERA APONTE, CERVULO | ADDRESS ON FILE | | | | | | | |
| 441643 | RIVERA APONTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 441644 | RIVERA APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 441645 | RIVERA APONTE, DELIZ | ADDRESS ON FILE | | | | | | | |
| 441646 | RIVERA APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 441647 | RIVERA APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 441648 | RIVERA APONTE, EDGAR F. | ADDRESS ON FILE | | | | | | | |
| 2001602 | Rivera Aponte, Edgar F. | ADDRESS ON FILE | | | | | | | |
| 814099 | RIVERA APONTE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 441650 | RIVERA APONTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 441651 | RIVERA APONTE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 441652 | RIVERA APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 441653 | RIVERA APONTE, GERMAN | ADDRESS ON FILE | | | | | | | |
| 814100 | RIVERA APONTE, GISELLE | ADDRESS ON FILE | | | | | | | |
| 441655 | RIVERA APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 441654 | RIVERA APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 441656 | RIVERA APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 854443 | RIVERA APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 441657 | RIVERA APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441658 | RIVERA APONTE, HILDA R | ADDRESS ON FILE | | | | | | | |
| 441659 | RIVERA APONTE, ILKA | ADDRESS ON FILE | | | | | | | |
| 441660 | RIVERA APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| 441661 | RIVERA APONTE, IVANGS M | ADDRESS ON FILE | | | | | | | |
| 441662 | Rivera Aponte, Jesenia | ADDRESS ON FILE | | | | | | | |
| 814101 | RIVERA APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 814102 | RIVERA APONTE, JESSY | ADDRESS ON FILE | | | | | | | |
| 814103 | RIVERA APONTE, JESSY | ADDRESS ON FILE | | | | | | | |
| 441663 | RIVERA APONTE, JESSY M | ADDRESS ON FILE | | | | | | | |
| 441664 | RIVERA APONTE, JOHE | ADDRESS ON FILE | | | | | | | |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441665 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441666 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441667 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441668 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2160355 | Rivera Aponte, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 441669 | RIVERA APONTE, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1843012 | RIVERA APONTE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 2037422 | RIVERA APONTE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 1999639 | Rivera Aponte, Jose D. | ADDRESS ON FILE | | | | | | | |
| 441670 | RIVERA APONTE, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 441672 | Rivera Aponte, Josue N. | ADDRESS ON FILE | | | | | | | |
| 441674 | RIVERA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 441673 | RIVERA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 814104 | RIVERA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 441675 | RIVERA APONTE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 1658855 | Rivera Aponte, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 441676 | RIVERA APONTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 441677 | RIVERA APONTE, KEILA M | ADDRESS ON FILE | | | | | | | |
| 441678 | RIVERA APONTE, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 441679 | RIVERA APONTE, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| 1748398 | Rivera Aponte, Lilliam S. | ADDRESS ON FILE | | | | | | | |
| 1748398 | Rivera Aponte, Lilliam S. | ADDRESS ON FILE | | | | | | | |
| 814105 | RIVERA APONTE, LIMARYNETTE | ADDRESS ON FILE | | | | | | | |
| 441680 | RIVERA APONTE, LIMARYNETTE | ADDRESS ON FILE | | | | | | | |
| 441681 | RIVERA APONTE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 441682 | RIVERA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 441683 | RIVERA APONTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 814106 | RIVERA APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 441684 | RIVERA APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 441685 | RIVERA APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2211078 | Rivera Aponte, Madeline | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 | |
| 441686 | RIVERA APONTE, MADELINE | LOS ROBLES | D 14 CALLE 3 | | | GURABO | PR | 00778 | |
| 441687 | RIVERA APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 814107 | RIVERA APONTE, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| 441688 | RIVERA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441689 | RIVERA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441690 | RIVERA APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 441691 | RIVERA APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 441692 | RIVERA APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | |
| 441693 | RIVERA APONTE, MIGNA | ADDRESS ON FILE | | | | | | |
| 2054624 | Rivera Aponte, Migna | ADDRESS ON FILE | | | | | | |
| 441694 | RIVERA APONTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1816845 | Rivera Aponte, Milagros | ADDRESS ON FILE | | | | | | |
| 441696 | RIVERA APONTE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 814108 | RIVERA APONTE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 441697 | RIVERA APONTE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 441698 | RIVERA APONTE, NANELI | ADDRESS ON FILE | | | | | | |
| 441700 | RIVERA APONTE, NORMA J. | ADDRESS ON FILE | | | | | | |
| 441702 | RIVERA APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 441701 | RIVERA APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 1527508 | Rivera Aponte, Pedro L. | ADDRESS ON FILE | | | | | | |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 |
| 2167204 | Rivera Aponte, Ramon | Apt 587 | | | | Coamo | PR | 00769 |
| 441703 | RIVERA APONTE, RAMON | GUARDIA NACIONAL DE PUERTO RICO | | | | SAN JUAN | PR | 00902-3786 |
| 441704 | RIVERA APONTE, RAYMOND | ADDRESS ON FILE | | | | | | |
| 441705 | RIVERA APONTE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 441706 | Rivera Aponte, Rosimary | ADDRESS ON FILE | | | | | | |
| 441707 | RIVERA APONTE, RUBEN | ADDRESS ON FILE | | | | | | |
| 814109 | RIVERA APONTE, RUBEN | ADDRESS ON FILE | | | | | | |
| 441708 | Rivera Aponte, Samuel | ADDRESS ON FILE | | | | | | |
| 441709 | RIVERA APONTE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 814110 | RIVERA APONTE, SANDRA L | ADDRESS ON FILE | | | | | | |
| 752661 | RIVERA APONTE, SARA | ADDRESS ON FILE | | | | | | |
| 441710 | RIVERA APONTE, SARA | ADDRESS ON FILE | | | | | | |
| 814111 | RIVERA APONTE, SHEILA E | ADDRESS ON FILE | | | | | | |
| 814112 | RIVERA APONTE, SONIA N | ADDRESS ON FILE | | | | | | |
| 441713 | RIVERA APONTE, VANESSA | ADDRESS ON FILE | | | | | | |
| 441712 | Rivera Aponte, Vanessa | ADDRESS ON FILE | | | | | | |
| 441714 | RIVERA APONTE, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 2177211 | Rivera Aponte, Victor M. | ADDRESS ON FILE | | | | | | |
| 1652979 | RIVERA APONTE, WADDIE E | ADDRESS ON FILE | | | | | | |
| 814113 | RIVERA APONTE, WADDIE E | ADDRESS ON FILE | | | | | | |
| 441715 | RIVERA APONTE, WADDIE E | ADDRESS ON FILE | | | | | | |
| 441716 | RIVERA APONTE, WALESKA | ADDRESS ON FILE | | | | | | |
| 1495772 | Rivera Aponte, Waleska L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1495772 | Rivera Aponte, Waleska L | ADDRESS ON FILE | | | | | | | |
| 1495772 | Rivera Aponte, Waleska L | ADDRESS ON FILE | | | | | | | |
| 441717 | RIVERA APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 441718 | RIVERA APONTE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 814114 | RIVERA AQUINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 814115 | RIVERA AQUINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 441719 | RIVERA AQUINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 814116 | RIVERA AQUINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 441720 | RIVERA AQUINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 441721 | RIVERA AQUINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 441722 | RIVERA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 441723 | RIVERA AQUINO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 441724 | RIVERA AQUINO, INES | ADDRESS ON FILE | | | | | | | |
| 441725 | RIVERA AQUINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 236440 | RIVERA AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441726 | RIVERA AQUINO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 441727 | RIVERA AQUINO, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 441728 | RIVERA AQUINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 814117 | RIVERA AQUINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 441729 | Rivera Aquino, Lydia E | ADDRESS ON FILE | | | | | | | |
| 441731 | RIVERA AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441730 | RIVERA AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441732 | RIVERA AQUINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 441733 | RIVERA AQUINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 441734 | RIVERA ARAGONES, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 441735 | RIVERA ARBELO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 441736 | RIVERA ARBOLAY, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 441737 | RIVERA ARBOLAY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441738 | RIVERA ARBOLAY, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 441739 | RIVERA ARBOLAY, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2106878 | RIVERA ARBOLAY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 441740 | RIVERA ARCE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 441741 | RIVERA ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441742 | RIVERA ARCE, DAVID | ADDRESS ON FILE | | | | | | | |
| 441743 | RIVERA ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 441744 | RIVERA ARCE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1573861 | RIVERA ARCE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 441745 | RIVERA ARCE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 441746 | RIVERA ARCE, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441747 | RIVERA ARCE, HENRY | ADDRESS ON FILE | | | | | | | |
| 441748 | RIVERA ARCE, IDEL | ADDRESS ON FILE | | | | | | | |
| 441749 | RIVERA ARCE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 441750 | RIVERA ARCE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 441751 | RIVERA ARCE, JULIO | ADDRESS ON FILE | | | | | | | |
| 814119 | RIVERA ARCE, LEONOR V | ADDRESS ON FILE | | | | | | | |
| 441754 | Rivera Arce, Lisandra E | ADDRESS ON FILE | | | | | | | |
| 441755 | Rivera Arce, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 814120 | RIVERA ARCE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 441756 | RIVERA ARCE, MICHELLE Z | ADDRESS ON FILE | | | | | | | |
| 441757 | RIVERA ARCE, MIGNA | ADDRESS ON FILE | | | | | | | |
| 441758 | RIVERA ARCE, NILDA | ADDRESS ON FILE | | | | | | | |
| 441759 | RIVERA ARCE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 814121 | RIVERA ARCE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 441761 | RIVERA ARCELAY, DAISA | ADDRESS ON FILE | | | | | | | |
| 441760 | RIVERA ARCELAY, DAISA | ADDRESS ON FILE | | | | | | | |
| 441762 | RIVERA ARCELAY, EDNA | ADDRESS ON FILE | | | | | | | |
| 441763 | RIVERA ARENAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 441764 | Rivera Arenas, Roberto | ADDRESS ON FILE | | | | | | | |
| 814122 | RIVERA ARES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 814123 | RIVERA ARES, JIM K | ADDRESS ON FILE | | | | | | | |
| 814124 | RIVERA ARES, STEPHANIE P | ADDRESS ON FILE | | | | | | | |
| 441766 | RIVERA ARGUELLES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 441767 | RIVERA ARGUINZONI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 441768 | RIVERA ARGUINZONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 1421332 | RIVERA ARIAS, DEBRA ANN | ROSADO RAMOS, CÉSAR A. | URB.ADERA CALLE 6 AJ-9 | | | TOA BAJA | PR | 00949 | |
| 441769 | RIVERA ARIAS, KARINA G | ADDRESS ON FILE | | | | | | | |
| 1728204 | Rivera Arias, Margarita | ADDRESS ON FILE | | | | | | | |
| 441770 | RIVERA ARIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1728204 | Rivera Arias, Margarita | ADDRESS ON FILE | | | | | | | |
| 441772 | RIVERA ARIAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 2061421 | Rivera Arias, Mariam | ADDRESS ON FILE | | | | | | | |
| 441773 | Rivera Arnau, Hector R. | ADDRESS ON FILE | | | | | | | |
| 814125 | RIVERA ARNAU, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 441774 | RIVERA ARNAU, SONIBER | ADDRESS ON FILE | | | | | | | |
| 441775 | RIVERA AROCHO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441776 | RIVERA AROCHO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 441777 | RIVERA AROCHO, ANDRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441778 | RIVERA AROCHO, DAVID | ADDRESS ON FILE | | | | | | |
| 441779 | Rivera Arocho, Edwin | ADDRESS ON FILE | | | | | | |
| 814127 | RIVERA AROCHO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 814126 | RIVERA AROCHO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 1789074 | Rivera Arocho, Francis M | ADDRESS ON FILE | | | | | | |
| 441780 | RIVERA AROCHO, FRANCIS M | ADDRESS ON FILE | | | | | | |
| 441781 | RIVERA AROCHO, LISSETTE D | ADDRESS ON FILE | | | | | | |
| 441782 | RIVERA AROCHO, MANUEL | ADDRESS ON FILE | | | | | | |
| 441783 | RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | |
| 441784 | RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | |
| 441785 | RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | |
| 441786 | Rivera Arocho, Pedro A | ADDRESS ON FILE | | | | | | |
| 441787 | RIVERA AROCHO, TANIA | ADDRESS ON FILE | | | | | | |
| 441788 | RIVERA AROYO, JULIO | ADDRESS ON FILE | | | | | | |
| 814129 | RIVERA AROYO, PAULETTE K | ADDRESS ON FILE | | | | | | |
| 1758358 | Rivera Arreaga, Aida Noemi | ADDRESS ON FILE | | | | | | |
| 1733732 | Rivera Arreaga, Aida Noemi | ADDRESS ON FILE | | | | | | |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | ADDRESS ON FILE | | | | | | |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | ADDRESS ON FILE | | | | | | |
| 441789 | RIVERA ARREAGA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1777520 | Rivera Arreaga, Maria D. | ADDRESS ON FILE | | | | | | |
| 1688901 | Rivera Arreaga, Norma G. | ADDRESS ON FILE | | | | | | |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 441790 | RIVERA ARRIAGA, MARTA | ADDRESS ON FILE | | | | | | |
| 441791 | Rivera Arriaga, Victor | ADDRESS ON FILE | | | | | | |
| 441792 | RIVERA ARRIETA, LESLIE | ADDRESS ON FILE | | | | | | |
| 441793 | RIVERA ARROYO, ADA R | ADDRESS ON FILE | | | | | | |
| 441794 | RIVERA ARROYO, ADNA A | ADDRESS ON FILE | | | | | | |
| 1924695 | Rivera Arroyo, Aida | ADDRESS ON FILE | | | | | | |
| 441795 | RIVERA ARROYO, AIDA N | ADDRESS ON FILE | | | | | | |
| 814130 | RIVERA ARROYO, ANA | ADDRESS ON FILE | | | | | | |
| 441796 | Rivera Arroyo, Ana E | ADDRESS ON FILE | | | | | | |
| 441797 | RIVERA ARROYO, ANA MERCEDES | ADDRESS ON FILE | | | | | | |
| 814131 | RIVERA ARROYO, BARBARA T. | ADDRESS ON FILE | | | | | | |
| 441798 | RIVERA ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1469068 | RIVERA ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 441799 | RIVERA ARROYO, BRUNO - SUCN. | LCDO. VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | | SAN JUAN | PR | 00908-3399 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421333 | RIVERA ARROYO, BRUNO - SUCN. | VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | SAN JUAN | PR | 00908-3399 | |
| 2085593 | Rivera Arroyo, Carmen I. | ADDRESS ON FILE | | | | | | |
| 2085593 | Rivera Arroyo, Carmen I. | ADDRESS ON FILE | | | | | | |
| 441800 | RIVERA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 441801 | Rivera Arroyo, Ciro A | ADDRESS ON FILE | | | | | | |
| 1890488 | Rivera Arroyo, Ciro Antonio | ADDRESS ON FILE | | | | | | |
| 441802 | RIVERA ARROYO, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 441803 | RIVERA ARROYO, CORAL | ADDRESS ON FILE | | | | | | |
| 441804 | RIVERA ARROYO, DAMASO | ADDRESS ON FILE | | | | | | |
| 441805 | RIVERA ARROYO, ELBA L | ADDRESS ON FILE | | | | | | |
| 1529603 | Rivera Arroyo, Elena | ADDRESS ON FILE | | | | | | |
| 441806 | RIVERA ARROYO, ELENA | ADDRESS ON FILE | | | | | | |
| 441807 | RIVERA ARROYO, ELIDA | ADDRESS ON FILE | | | | | | |
| 441809 | RIVERA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 647692 | RIVERA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 441808 | RIVERA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 441810 | RIVERA ARROYO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1688157 | RIVERA ARROYO, EVELYN | ADDRESS ON FILE | | | | | | |
| 441811 | RIVERA ARROYO, EVELYN | ADDRESS ON FILE | | | | | | |
| 441812 | RIVERA ARROYO, FELIX | ADDRESS ON FILE | | | | | | |
| 441813 | RIVERA ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 814132 | RIVERA ARROYO, FLORA | ADDRESS ON FILE | | | | | | |
| 441814 | RIVERA ARROYO, FLORA | ADDRESS ON FILE | | | | | | |
| 814133 | RIVERA ARROYO, FLORA | ADDRESS ON FILE | | | | | | |
| 441815 | RIVERA ARROYO, FRANK R. | ADDRESS ON FILE | | | | | | |
| 441816 | RIVERA ARROYO, GETSE A | ADDRESS ON FILE | | | | | | |
| 441817 | RIVERA ARROYO, GLORIA L | ADDRESS ON FILE | | | | | | |
| 1800750 | RIVERA ARROYO, GLORIA L. | ADDRESS ON FILE | | | | | | |
| 441818 | RIVERA ARROYO, ILIANETH | ADDRESS ON FILE | | | | | | |
| 441819 | RIVERA ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 441820 | RIVERA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | |
| 441821 | RIVERA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | |
| 441822 | RIVERA ARROYO, JELITZA | ADDRESS ON FILE | | | | | | |
| 1879676 | RIVERA ARROYO, JENETTE L. | ADDRESS ON FILE | | | | | | |
| 441823 | RIVERA ARROYO, JESSICA | ADDRESS ON FILE | | | | | | |
| 441825 | RIVERA ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 441824 | RIVERA ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 814135 | RIVERA ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 441699 | RIVERA ARROYO, JORGE | ADDRESS ON FILE | | | | | | | | |
| 441753 | RIVERA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 441771 | RIVERA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 441826 | RIVERA ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 441827 | Rivera Arroyo, Jose R | ADDRESS ON FILE | | | | | | | | |
| 441828 | RIVERA ARROYO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 2019766 | Rivera Arroyo, Juan | ADDRESS ON FILE | | | | | | | | |
| 441829 | RIVERA ARROYO, LEONARDO | ADDRESS ON FILE | | | | | | | | |
| 441830 | RIVERA ARROYO, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 441831 | RIVERA ARROYO, LINDA I | ADDRESS ON FILE | | | | | | | | |
| 441832 | RIVERA ARROYO, LOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 441833 | RIVERA ARROYO, LORNA | ADDRESS ON FILE | | | | | | | | |
| 441834 | RIVERA ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 441835 | RIVERA ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 441836 | RIVERA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 441837 | RIVERA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 814136 | RIVERA ARROYO, LUZ | ADDRESS ON FILE | | | | | | | | |
| 441838 | RIVERA ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1968802 | Rivera Arroyo, Luz Maria | ADDRESS ON FILE | | | | | | | | |
| 441839 | RIVERA ARROYO, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 441840 | Rivera Arroyo, Marcos A. | ADDRESS ON FILE | | | | | | | | |
| 441841 | RIVERA ARROYO, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 441842 | RIVERA ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 441844 | Rivera Arroyo, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 441845 | RIVERA ARROYO, MONICA | ADDRESS ON FILE | | | | | | | | |
| 441846 | RIVERA ARROYO, NANCY | ADDRESS ON FILE | | | | | | | | |
| 441847 | RIVERA ARROYO, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1907003 | Rivera Arroyo, Nereida | ADDRESS ON FILE | | | | | | | | |
| 2003660 | Rivera Arroyo, Nereida | ADDRESS ON FILE | | | | | | | | |
| 2022798 | Rivera Arroyo, Nereida | ADDRESS ON FILE | | | | | | | | |
| 1948990 | Rivera Arroyo, Nereida | ADDRESS ON FILE | | | | | | | | |
| 441848 | RIVERA ARROYO, NEREIMAR | ADDRESS ON FILE | | | | | | | | |
| 441849 | Rivera Arroyo, Noel | ADDRESS ON FILE | | | | | | | | |
| 441850 | RIVERA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | | |
| 441851 | RIVERA ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 441853 | RIVERA ARROYO, PAULA | ADDRESS ON FILE | | | | | | | | |
| 441854 | RIVERA ARROYO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 441855 | RIVERA ARROYO, RAMON L | ADDRESS ON FILE | | | | | | | | |
| 441856 | Rivera Arroyo, Raquel | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441857 | RIVERA ARROYO, RAUL O. | ADDRESS ON FILE | | | | | | |
| 814138 | RIVERA ARROYO, RICARDO | ADDRESS ON FILE | | | | | | |
| 441858 | RIVERA ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 441859 | RIVERA ARROYO, ROCIMAR | ADDRESS ON FILE | | | | | | |
| 2166478 | Rivera Arroyo, Rocio | ADDRESS ON FILE | | | | | | |
| 441861 | RIVERA ARROYO, ROCIO | ADDRESS ON FILE | | | | | | |
| 441862 | RIVERA ARROYO, ROCIO | ADDRESS ON FILE | | | | | | |
| 441863 | RIVERA ARROYO, ROSA I | ADDRESS ON FILE | | | | | | |
| 1869351 | Rivera Arroyo, Rosa J. | ADDRESS ON FILE | | | | | | |
| 441864 | RIVERA ARROYO, ROSA M | ADDRESS ON FILE | | | | | | |
| 441865 | RIVERA ARROYO, ROSDIANN | ADDRESS ON FILE | | | | | | |
| 441866 | RIVERA ARROYO, ROSDIANN M | ADDRESS ON FILE | | | | | | |
| 441867 | RIVERA ARROYO, SALLY | ADDRESS ON FILE | | | | | | |
| 1830603 | Rivera Arroyo, Sally D. | ADDRESS ON FILE | | | | | | |
| 441868 | RIVERA ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 441869 | RIVERA ARROYO, SARAI | ADDRESS ON FILE | | | | | | |
| 441870 | RIVERA ARROYO, TANIUSHKA | ADDRESS ON FILE | | | | | | |
| 441871 | RIVERA ARROYO, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 441872 | RIVERA ARROYO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1965363 | Rivera Arroyo, Vivian | ADDRESS ON FILE | | | | | | |
| 441874 | RIVERA ARROYO, WALESKA | ADDRESS ON FILE | | | | | | |
| 441875 | RIVERA ARROYO, WALESKA | ADDRESS ON FILE | | | | | | |
| 441876 | RIVERA ARROYO, WANDA | ADDRESS ON FILE | | | | | | |
| 441877 | RIVERA ARROYO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1583422 | Rivera Arroyo, Wanda I. | ADDRESS ON FILE | | | | | | |
| 441879 | RIVERA ARROYO, WANDA L | ADDRESS ON FILE | | | | | | |
| 441880 | RIVERA ARROYO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2015574 | Rivera Arroyo, Yodiseth | ADDRESS ON FILE | | | | | | |
| 441882 | Rivera Artiles, Fernando | ADDRESS ON FILE | | | | | | |
| 441883 | RIVERA ARVELO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 814139 | RIVERA ARVELO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 814140 | RIVERA ARVELO, IRMA | ADDRESS ON FILE | | | | | | |
| 441884 | RIVERA ARVELO, IRMA L | ADDRESS ON FILE | | | | | | |
| 441885 | RIVERA ARVELO, JAVIER | ADDRESS ON FILE | | | | | | |
| 441886 | RIVERA ARZOLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 441887 | RIVERA ARZOLA, JESUS | ADDRESS ON FILE | | | | | | |
| 441888 | RIVERA ARZOLA, JUAN O | ADDRESS ON FILE | | | | | | |
| 1783316 | Rivera Arzuaga, Ivette | ADDRESS ON FILE | | | | | | |
| 441889 | RIVERA ARZUAGA, IVETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441890 | RIVERA ARZUAGA, JOVITA | ADDRESS ON FILE | | | | | | |
| 441891 | RIVERA ASCENCIO, JOUNATTAN | ADDRESS ON FILE | | | | | | |
| 441892 | RIVERA ASENCIO MD, CLARA L | ADDRESS ON FILE | | | | | | |
| 441893 | RIVERA ASIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 441894 | RIVERA ASIA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 441895 | RIVERA ASPINALL, GARRIGA & FERNANDINI | URB SUMMIT HILL | 1647 CALLE ADAMS ST | | | SAN JUAN | PR | 00920 |
| 441896 | RIVERA ASTACIO, CARMEN B | ADDRESS ON FILE | | | | | | |
| 441897 | RIVERA ASTACIO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1585030 | Rivera Astacio, Ricardo | ADDRESS ON FILE | | | | | | |
| 441898 | Rivera Astacio, Ricardo | ADDRESS ON FILE | | | | | | |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | ADDRESS ON FILE | | | | | | |
| 441899 | Rivera Astacio, Yashyra M. | ADDRESS ON FILE | | | | | | |
| 441900 | RIVERA ATANACIO, DIANA | ADDRESS ON FILE | | | | | | |
| 441901 | RIVERA ATANACIO, DIANA M | ADDRESS ON FILE | | | | | | |
| 441902 | RIVERA ATILES, AMARILIS C | ADDRESS ON FILE | | | | | | |
| 441903 | RIVERA ATILES, JUAN | ADDRESS ON FILE | | | | | | |
| 441904 | RIVERA ATILES, LISMABEL | ADDRESS ON FILE | | | | | | |
| 441905 | RIVERA ATILES, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1421335 | RIVERA AUFFANT, DANIEL | DANIEL RIVERA AUFFANT | HC-01PMB 771 BOX 29030 | | | CAGUAS | PR | 00725 |
| 441906 | RIVERA AUGUSTO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 441907 | RIVERA AUILA, JEAN E | ADDRESS ON FILE | | | | | | |
| 441908 | RIVERA AULET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 746103 | RIVERA AUTO AIR | URB LAS MERCEDES | A 20 CALLE 2 | | | LAS PIEDRAS | PR | 00771 |
| 746104 | RIVERA AUTO COMPUTER | 830 AVE 65TH INF | | | | SAN JUAN | PR | 00924-4615 |
| 746105 | RIVERA AUTO PARTS | APT 1269 BO GATO | | | | OROCOVIS | PR | 00720 |
| 746106 | RIVERA AUTO PARTS | HC-2 BOX 7601 | | | | OROCOVIS | PR | 00720 |
| 441909 | RIVERA AVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 441910 | RIVERA AVILA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 441911 | RIVERA AVILA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 441912 | RIVERA AVILA, SONIA | ADDRESS ON FILE | | | | | | |
| 1701332 | Rivera Avila, Yolanda | ADDRESS ON FILE | | | | | | |
| 441913 | RIVERA AVILA, YOLANDA DEL C | ADDRESS ON FILE | | | | | | |
| 1603294 | Rivera Aviles , Teresa | ADDRESS ON FILE | | | | | | |
| 441914 | RIVERA AVILES MD, HILDA | ADDRESS ON FILE | | | | | | |
| 441915 | RIVERA AVILES, ADALIS S | ADDRESS ON FILE | | | | | | |
| 441916 | RIVERA AVILES, AWILDA | ADDRESS ON FILE | | | | | | |
| 1795612 | Rivera Aviles, Awilda | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 441917 | RIVERA AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 814141 | RIVERA AVILES, DAISY | ADDRESS ON FILE | | | | | | | | |
| 441918 | RIVERA AVILES, DAISY | ADDRESS ON FILE | | | | | | | | |
| 441919 | RIVERA AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 441920 | RIVERA AVILES, ELENA | ADDRESS ON FILE | | | | | | | | |
| 441921 | RIVERA AVILES, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 441922 | RIVERA AVILES, ENID | ADDRESS ON FILE | | | | | | | | |
| 441923 | RIVERA AVILES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 441924 | RIVERA AVILES, FRANCES Y. | ADDRESS ON FILE | | | | | | | | |
| 441925 | RIVERA AVILES, FRANCHESKA | ADDRESS ON FILE | | | | | | | | |
| 441926 | RIVERA AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 441927 | RIVERA AVILES, FREDY | ADDRESS ON FILE | | | | | | | | |
| 441928 | Rivera Aviles, Gerardo | ADDRESS ON FILE | | | | | | | | |
| 441929 | RIVERA AVILES, GRACE | ADDRESS ON FILE | | | | | | | | |
| 441930 | RIVERA AVILES, HILDA | ADDRESS ON FILE | | | | | | | | |
| 441931 | RIVERA AVILES, IRMA | ADDRESS ON FILE | | | | | | | | |
| 441932 | RIVERA AVILES, JESELLE M | ADDRESS ON FILE | | | | | | | | |
| 814142 | RIVERA AVILES, JESELLE M | ADDRESS ON FILE | | | | | | | | |
| 440986 | Rivera Aviles, Jesus J | ADDRESS ON FILE | | | | | | | | |
| 441933 | RIVERA AVILES, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 441934 | RIVERA AVILES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 814145 | RIVERA AVILES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 441935 | RIVERA AVILES, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 441936 | RIVERA AVILES, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 441937 | RIVERA AVILES, KARLA | ADDRESS ON FILE | | | | | | | | |
| 1259270 | RIVERA AVILES, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 441938 | RIVERA AVILES, LUCY | ADDRESS ON FILE | | | | | | | | |
| 441940 | RIVERA AVILES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 1425765 | RIVERA AVILES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 441941 | RIVERA AVILES, LUIS DANIEL | ADDRESS ON FILE | | | | | | | | |
| 441942 | RIVERA AVILES, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 441943 | RIVERA AVILES, MANUEL A. | ADDRESS ON FILE | | | | | | | | |
| 441944 | Rivera Aviles, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 441945 | RIVERA AVILES, MARLYN | ADDRESS ON FILE | | | | | | | | |
| 2005140 | Rivera Aviles, Marlyn | ADDRESS ON FILE | | | | | | | | |
| 441947 | RIVERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 441948 | RIVERA AVILES, MILAGROS I | ADDRESS ON FILE | | | | | | | | |
| 441949 | RIVERA AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 1878035 | RIVERA AVILES, NANCY I. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441950 | RIVERA AVILES, NANCY M | ADDRESS ON FILE | | | | | | |
| 814146 | RIVERA AVILES, NANCY M. | ADDRESS ON FILE | | | | | | |
| 1630497 | Rivera Aviles, Nancy M. | ADDRESS ON FILE | | | | | | |
| 441951 | RIVERA AVILES, NELSON | ADDRESS ON FILE | | | | | | |
| 814147 | RIVERA AVILES, NELSON H | ADDRESS ON FILE | | | | | | |
| 441952 | RIVERA AVILES, NELSON H | ADDRESS ON FILE | | | | | | |
| 441953 | RIVERA AVILES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 441954 | RIVERA AVILES, OLGA | ADDRESS ON FILE | | | | | | |
| 441955 | RIVERA AVILES, OMAR | ADDRESS ON FILE | | | | | | |
| 441957 | RIVERA AVILES, PABLO | ADDRESS ON FILE | | | | | | |
| 441956 | RIVERA AVILES, PABLO | ADDRESS ON FILE | | | | | | |
| 441958 | RIVERA AVILES, PEDRO | ADDRESS ON FILE | | | | | | |
| 441959 | RIVERA AVILES, PEDRO H. | ADDRESS ON FILE | | | | | | |
| 441960 | RIVERA AVILES, PEDRO L | ADDRESS ON FILE | | | | | | |
| 814148 | RIVERA AVILES, RANDY O | ADDRESS ON FILE | | | | | | |
| 441961 | RIVERA AVILES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 441962 | RIVERA AVILES, ROSA | ADDRESS ON FILE | | | | | | |
| 441963 | RIVERA AVILES, ROSE | ADDRESS ON FILE | | | | | | |
| 814149 | RIVERA AVILES, SANDRA | ADDRESS ON FILE | | | | | | |
| 441964 | RIVERA AVILES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 441965 | RIVERA AVILES, SANTOS E | ADDRESS ON FILE | | | | | | |
| 441966 | RIVERA AVILES, TERESA | ADDRESS ON FILE | | | | | | |
| 441860 | RIVERA AVILES, THELMA | ADDRESS ON FILE | | | | | | |
| 441967 | Rivera Aviles, Wilfredo | ADDRESS ON FILE | | | | | | |
| 441968 | RIVERA AVILES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 441969 | RIVERA AVILES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 441970 | RIVERA AVILES, WILMER | ADDRESS ON FILE | | | | | | |
| 2104663 | Rivera Aviles, Wilmer | ADDRESS ON FILE | | | | | | |
| 441971 | RIVERA AVILES, YAITZA | ADDRESS ON FILE | | | | | | |
| 441972 | RIVERA AVILES, YARITZA | ADDRESS ON FILE | | | | | | |
| 441973 | RIVERA AVILES, YARITZA E | ADDRESS ON FILE | | | | | | |
| 441974 | RIVERA AVILES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1722954 | RIVERA AVILES, YVETTE | ADDRESS ON FILE | | | | | | |
| 441976 | RIVERA AVILES, ZULAILET | ADDRESS ON FILE | | | | | | |
| 441978 | RIVERA AVILES, ZULEYCA | ADDRESS ON FILE | | | | | | |
| 441979 | RIVERA AVILES, ZULMA N | ADDRESS ON FILE | | | | | | |
| 1991269 | Rivera Aviles, Zulma Noemi | ADDRESS ON FILE | | | | | | |
| 1966025 | Rivera Aviles, Zulma Noemi | ADDRESS ON FILE | | | | | | |
| 1717747 | Rivera Ayala , José Antonio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441982 | RIVERA AYALA, AGNELLE | ADDRESS ON FILE | | | | | | |
| 854444 | RIVERA AYALA, AIMEE | ADDRESS ON FILE | | | | | | |
| 441983 | RIVERA AYALA, AIMEE | ADDRESS ON FILE | | | | | | |
| 814150 | RIVERA AYALA, AITZA J | ADDRESS ON FILE | | | | | | |
| 814151 | RIVERA AYALA, AITZA J | ADDRESS ON FILE | | | | | | |
| 441984 | Rivera Ayala, Alejandrina | ADDRESS ON FILE | | | | | | |
| 441985 | RIVERA AYALA, ALVIN | ADDRESS ON FILE | | | | | | |
| 814152 | RIVERA AYALA, ALVIN | ADDRESS ON FILE | | | | | | |
| 441986 | Rivera Ayala, Alvin J | ADDRESS ON FILE | | | | | | |
| 441987 | RIVERA AYALA, ANA M. | ADDRESS ON FILE | | | | | | |
| 441988 | RIVERA AYALA, ANDRES | ADDRESS ON FILE | | | | | | |
| 441989 | RIVERA AYALA, ANDY | ADDRESS ON FILE | | | | | | |
| 441990 | RIVERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 441991 | RIVERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 441992 | RIVERA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1850007 | Rivera Ayala, Angel Luis | ADDRESS ON FILE | | | | | | |
| 441993 | RIVERA AYALA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 441994 | RIVERA AYALA, ANGILBERTO | ADDRESS ON FILE | | | | | | |
| 441995 | RIVERA AYALA, ARELIS | ADDRESS ON FILE | | | | | | |
| 441996 | RIVERA AYALA, AYVELEE | ADDRESS ON FILE | | | | | | |
| 441997 | RIVERA AYALA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 441998 | RIVERA AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 441999 | RIVERA AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 442000 | RIVERA AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1815756 | RIVERA AYALA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 442001 | Rivera Ayala, Carlos A | ADDRESS ON FILE | | | | | | |
| 1835413 | Rivera Ayala, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 1784115 | Rivera Ayala, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 814154 | RIVERA AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 442002 | RIVERA AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 442003 | RIVERA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 442004 | RIVERA AYALA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 442005 | RIVERA AYALA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 442006 | RIVERA AYALA, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 442007 | RIVERA AYALA, DENISSE | ADDRESS ON FILE | | | | | | |
| 1257400 | RIVERA AYALA, DERIKSON | ADDRESS ON FILE | | | | | | |
| 442008 | Rivera Ayala, Derikson | ADDRESS ON FILE | | | | | | |
| 442009 | RIVERA AYALA, DORIS | ADDRESS ON FILE | | | | | | |
| 442010 | Rivera Ayala, Edwin E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442011 | RIVERA AYALA, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 442012 | RIVERA AYALA, ELIUD | ADDRESS ON FILE | | | | | | |
| 442013 | RIVERA AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 442014 | RIVERA AYALA, ELSA | ADDRESS ON FILE | | | | | | |
| 2204668 | Rivera Ayala, Enrique | ADDRESS ON FILE | | | | | | |
| 442015 | RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 442016 | RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 442017 | RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 814155 | RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 650048 | RIVERA AYALA, EUDES M. | ADDRESS ON FILE | | | | | | |
| 442019 | RIVERA AYALA, EUDES M. | ADDRESS ON FILE | | | | | | |
| 442018 | RIVERA AYALA, EUDES M. | ADDRESS ON FILE | | | | | | |
| 442021 | RIVERA AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 442022 | RIVERA AYALA, GERMAN | ADDRESS ON FILE | | | | | | |
| 442023 | Rivera Ayala, Grisel | ADDRESS ON FILE | | | | | | |
| 1421336 | RIVERA AYALA, GRISELLE | ALFREDO ALVAREZ LEHARDY | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 442024 | RIVERA AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 814156 | RIVERA AYALA, ILIA | ADDRESS ON FILE | | | | | | |
| 442025 | RIVERA AYALA, ILIA C | ADDRESS ON FILE | | | | | | |
| 442026 | RIVERA AYALA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 442027 | RIVERA AYALA, JANIXA | ADDRESS ON FILE | | | | | | |
| 442028 | RIVERA AYALA, JEISLE MARIE | ADDRESS ON FILE | | | | | | |
| 442029 | RIVERA AYALA, JESSIEL | ADDRESS ON FILE | | | | | | |
| 854445 | RIVERA AYALA, JESSIEL | ADDRESS ON FILE | | | | | | |
| 1577604 | RIVERA AYALA, JESSIEL | ADDRESS ON FILE | | | | | | |
| 442030 | RIVERA AYALA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 442032 | RIVERA AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 442033 | RIVERA AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 442034 | RIVERA AYALA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1795307 | Rivera Ayala, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 442035 | RIVERA AYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 1810256 | Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | |
| 442036 | Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | |
| 442037 | Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | |
| 442038 | RIVERA AYALA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 1468072 | Rivera Ayala, Juan J | ADDRESS ON FILE | | | | | | |
| 442039 | Rivera Ayala, Juan Jose | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 442040 | RIVERA AYALA, JUDITH | ADDRESS ON FILE |
| 1259271 | RIVERA AYALA, KENNY | ADDRESS ON FILE |
| 442041 | RIVERA AYALA, LUIS | ADDRESS ON FILE |
| 1863901 | Rivera Ayala, Luleika | ADDRESS ON FILE |
| 442043 | Rivera Ayala, LUZ M | ADDRESS ON FILE |
| 442045 | RIVERA AYALA, MADELINE | ADDRESS ON FILE |
| 442046 | RIVERA AYALA, MARCELO | ADDRESS ON FILE |
| 442047 | Rivera Ayala, Marcos | ADDRESS ON FILE |
| 814157 | RIVERA AYALA, MARIA | ADDRESS ON FILE |
| 442048 | RIVERA AYALA, MARIA | ADDRESS ON FILE |
| 442049 | RIVERA AYALA, MARIA | ADDRESS ON FILE |
| 1689355 | RIVERA AYALA, MARIA I | ADDRESS ON FILE |
| 1463587 | RIVERA AYALA, MARIA I. | ADDRESS ON FILE |
| 442050 | RIVERA AYALA, MARTINA | ADDRESS ON FILE |
| 442051 | RIVERA AYALA, MICHAEL | ADDRESS ON FILE |
| 442052 | RIVERA AYALA, MIGDALIA | ADDRESS ON FILE |
| 442053 | RIVERA AYALA, MIGUEL | ADDRESS ON FILE |
| 442054 | RIVERA AYALA, MIGUEL | ADDRESS ON FILE |
| 442055 | RIVERA AYALA, MIGUEL | ADDRESS ON FILE |
| 814158 | RIVERA AYALA, MIRIAM V | ADDRESS ON FILE |
| 442057 | RIVERA AYALA, MIRIAM V | ADDRESS ON FILE |
| 442056 | RIVERA AYALA, MIRIAM V | ADDRESS ON FILE |
| 442059 | RIVERA AYALA, MYRIAM L. | ADDRESS ON FILE |
| 442058 | RIVERA AYALA, MYRIAM L. | ADDRESS ON FILE |
| 442060 | RIVERA AYALA, MYRTA | ADDRESS ON FILE |
| 814159 | RIVERA AYALA, NAIRY | ADDRESS ON FILE |
| 442061 | RIVERA AYALA, NAIRY G | ADDRESS ON FILE |
| 814160 | RIVERA AYALA, NELLY | ADDRESS ON FILE |
| 442062 | RIVERA AYALA, NELSON | ADDRESS ON FILE |
| 814161 | RIVERA AYALA, NELSON | ADDRESS ON FILE |
| 442063 | RIVERA AYALA, NERY E | ADDRESS ON FILE |
| 442064 | RIVERA AYALA, NOEMI | ADDRESS ON FILE |
| 442065 | Rivera Ayala, Pablo | ADDRESS ON FILE |
| 442066 | Rivera Ayala, Pedro M. | ADDRESS ON FILE |
| 442067 | RIVERA AYALA, PEDRO MIGUEL | ADDRESS ON FILE |
| 442068 | Rivera Ayala, Rafael E | ADDRESS ON FILE |
| 1977567 | Rivera Ayala, Ramonita | ADDRESS ON FILE |
| 442070 | RIVERA AYALA, REY | ADDRESS ON FILE |
| 442071 | RIVERA AYALA, RICARDO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 442072 | RIVERA AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 442074 | RIVERA AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 442073 | RIVERA AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 442075 | RIVERA AYALA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 442076 | RIVERA AYALA, SASHA IRIS | ADDRESS ON FILE | | | | | | | |
| 442077 | RIVERA AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 442078 | RIVERA AYALA, VANGIE | ADDRESS ON FILE | | | | | | | |
| 814162 | RIVERA AYALA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 442079 | RIVERA AYALA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1615211 | Rivera Ayala, Wanda | ADDRESS ON FILE | | | | | | | |
| 442080 | RIVERA AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 442081 | Rivera Ayala, Wilma | ADDRESS ON FILE | | | | | | | |
| 593610 | RIVERA AYALA, WILMA | ADDRESS ON FILE | | | | | | | |
| 442083 | RIVERA AYALA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 442084 | RIVERA AYALA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 442085 | RIVERA AYALA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 442086 | RIVERA AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 442087 | RIVERA AYBAR, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 442088 | RIVERA AYBAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 442089 | RIVERA AYENDE, AIXA | ADDRESS ON FILE | | | | | | | |
| 442090 | RIVERA AYENDE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 814163 | RIVERA AYENDE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 442091 | RIVERA AYENDE, RAMON E | ADDRESS ON FILE | | | | | | | |
| 442092 | Rivera Ayende, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 442093 | Rivera Ayende, Wesley G | ADDRESS ON FILE | | | | | | | |
| 442094 | RIVERA AYUSO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 442095 | RIVERA AYUSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 442096 | RIVERA AYUSO, MARICELI | ADDRESS ON FILE | | | | | | | |
| 442097 | RIVERA BACENET, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 814165 | RIVERA BACO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 442098 | RIVERA BACO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 442099 | RIVERA BACO, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 442100 | RIVERA BACO, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 442101 | RIVERA BADILLO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 442102 | RIVERA BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 442103 | RIVERA BADILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442104 | RIVERA BADILLO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 442106 | RIVERA BAERGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442107 | RIVERA BAERGA, JOHN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024918 | Rivera Baerga, Leonilia | ADDRESS ON FILE | | | | | | | |
| 814166 | RIVERA BAERGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 442108 | RIVERA BAERGA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 442109 | RIVERA BAERGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1947534 | Rivera Baerga, Nilda | ADDRESS ON FILE | | | | | | | |
| 1820261 | RIVERA BAEZ , MAGDA | ADDRESS ON FILE | | | | | | | |
| 442110 | RIVERA BAEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 442113 | RIVERA BAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 442114 | RIVERA BAEZ, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| 814167 | RIVERA BAEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 1442920 | Rivera Baez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 1467631 | RIVERA BAEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 854446 | RIVERA BAEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 442115 | RIVERA BAEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 442115 | RIVERA BAEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 442116 | RIVERA BAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1702623 | Rivera Baez, Awilda | ADDRESS ON FILE | | | | | | | |
| 442117 | RIVERA BAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 442118 | RIVERA BAEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 442119 | RIVERA BAEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 442120 | Rivera Baez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 442121 | RIVERA BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 442122 | RIVERA BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 442123 | RIVERA BAEZ, ELISHA | ADDRESS ON FILE | | | | | | | |
| 442125 | RIVERA BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442124 | RIVERA BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442126 | RIVERA BAEZ, ERNESTO L.. | ADDRESS ON FILE | | | | | | | |
| 442127 | RIVERA BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 442129 | RIVERA BAEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1987175 | Rivera Baez, Francisca | ADDRESS ON FILE | | | | | | | |
| 442130 | Rivera Baez, Frankie | ADDRESS ON FILE | | | | | | | |
| 442131 | RIVERA BAEZ, FREDRICK | ADDRESS ON FILE | | | | | | | |
| 442132 | RIVERA BAEZ, GEORGE M | ADDRESS ON FILE | | | | | | | |
| 442133 | RIVERA BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 442134 | RIVERA BAEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 442135 | RIVERA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442136 | RIVERA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442137 | RIVERA BAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 442138 | Rivera Baez, Jaime | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 442139 | RIVERA BAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 442140 | RIVERA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 442141 | Rivera Baez, Jorge D | ADDRESS ON FILE | | | | | | | |
| 442142 | RIVERA BAEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 442143 | RIVERA BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 442144 | RIVERA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 442145 | Rivera Baez, Leonardo S. | ADDRESS ON FILE | | | | | | | |
| 442146 | RIVERA BAEZ, LILLIANIE | ADDRESS ON FILE | | | | | | | |
| 442147 | RIVERA BAEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 442020 | RIVERA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 442148 | RIVERA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 442149 | RIVERA BAEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 442150 | RIVERA BAEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 442151 | RIVERA BAEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 442152 | RIVERA BAEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 1833145 | RIVERA BAEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1847742 | Rivera Baez, Magda | ADDRESS ON FILE | | | | | | | |
| 1797710 | Rivera Baez, Magda | ADDRESS ON FILE | | | | | | | |
| 1834882 | Rivera Baez, Magda | ADDRESS ON FILE | | | | | | | |
| 1757460 | Rivera Baez, Magda | ADDRESS ON FILE | | | | | | | |
| 442153 | RIVERA BAEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2029438 | Rivera Baez, Marcelina | ADDRESS ON FILE | | | | | | | |
| 442154 | RIVERA BAEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 442155 | RIVERA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 442156 | RIVERA BAEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 814168 | RIVERA BAEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 442157 | RIVERA BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 442158 | RIVERA BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 442159 | RIVERA BAEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 442160 | RIVERA BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 442161 | RIVERA BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 814169 | RIVERA BAEZ, MELISSA G | ADDRESS ON FILE | | | | | | | |
| 2097434 | Rivera Baez, Merida | ADDRESS ON FILE | | | | | | | |
| 442162 | RIVERA BAEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 814170 | RIVERA BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442163 | RIVERA BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442164 | RIVERA BAEZ, MIRELY | ADDRESS ON FILE | | | | | | | |
| 442165 | RIVERA BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 441878 | RIVERA BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 442166 | RIVERA BAEZ, NELYMAR | ADDRESS ON FILE |
| 814171 | RIVERA BAEZ, NORA | ADDRESS ON FILE |
| 442168 | RIVERA BAEZ, PATRICIA | ADDRESS ON FILE |
| 442169 | RIVERA BAEZ, QUINTINA | ADDRESS ON FILE |
| 442170 | RIVERA BAEZ, RAMON | ADDRESS ON FILE |
| 814172 | RIVERA BAEZ, RAUL | ADDRESS ON FILE |
| 442171 | RIVERA BAEZ, RAYMOND | ADDRESS ON FILE |
| 814173 | RIVERA BAEZ, ROBERTO J | ADDRESS ON FILE |
| 442172 | RIVERA BAEZ, ROSA M | ADDRESS ON FILE |
| 814174 | RIVERA BAEZ, ROSA M | ADDRESS ON FILE |
| 442173 | RIVERA BAEZ, SAMUEL | ADDRESS ON FILE |
| 814175 | RIVERA BAEZ, SAMUEL | ADDRESS ON FILE |
| 442174 | RIVERA BAEZ, SAUL | ADDRESS ON FILE |
| 442175 | RIVERA BAEZ, SHERRY | ADDRESS ON FILE |
| 442176 | RIVERA BAEZ, VANESSA | ADDRESS ON FILE |
| 442177 | RIVERA BAEZ, VERONICA A | ADDRESS ON FILE |
| 1658270 | Rivera Baez, Veronica A. | ADDRESS ON FILE |
| 442178 | Rivera Baez, Xavier | ADDRESS ON FILE |
| 442179 | RIVERA BAJANDAS, MARILUZ | ADDRESS ON FILE |
| 442180 | RIVERA BAJANDAS, NILKA | ADDRESS ON FILE |
| 442181 | RIVERA BALADO, JOSE | ADDRESS ON FILE |
| 442182 | RIVERA BALAY, ELIEZER | ADDRESS ON FILE |
| 442183 | RIVERA BALINES, YAHAIRA | ADDRESS ON FILE |
| 442184 | RIVERA BALLESTER, ADLIN | ADDRESS ON FILE |
| 814177 | RIVERA BALLESTER, ADLIN Y | ADDRESS ON FILE |
| 814178 | RIVERA BALLESTER, JESSICA H | ADDRESS ON FILE |
| 442185 | RIVERA BALLESTER, JESSICA H | ADDRESS ON FILE |
| 442186 | RIVERA BALLESTER, MIGDALIA | ADDRESS ON FILE |
| 814179 | RIVERA BALLESTER, NILDA | ADDRESS ON FILE |
| 442187 | RIVERA BALLESTER, NILDA O | ADDRESS ON FILE |
| 442188 | RIVERA BALLS, JOSE | ADDRESS ON FILE |
| 442189 | RIVERA BARADA, MARIEL | ADDRESS ON FILE |
| 442190 | RIVERA BARBOSA MD, MARGARITA | ADDRESS ON FILE |
| 442191 | RIVERA BARBOSA, ARELIES M. | ADDRESS ON FILE |
| 442192 | RIVERA BARBOSA, CARLOS L. | ADDRESS ON FILE |
| 442193 | RIVERA BARBOSA, CARMEN | ADDRESS ON FILE |
| 442194 | RIVERA BARBOSA, DORIS | ADDRESS ON FILE |
| 442195 | RIVERA BARBOSA, JEANNETTE | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 442196 | RIVERA BARBOSA, LIVIA | ADDRESS ON FILE | | | | | | | | |
| 442197 | RIVERA BARBOSA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 442198 | RIVERA BARBOSA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 442199 | RIVERA BARBOSA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 442200 | RIVERA BARBOSA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 442201 | RIVERA BARBOSA, MARIEL | ADDRESS ON FILE | | | | | | | | |
| 2008861 | Rivera Barbosa, Marlene | ADDRESS ON FILE | | | | | | | | |
| 442202 | RIVERA BARBOSA, MARLENE | ADDRESS ON FILE | | | | | | | | |
| 442203 | RIVERA BARBOSA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 2107569 | Rivera Barbosa, Wanda R | ADDRESS ON FILE | | | | | | | | |
| 2019581 | Rivera Barbosa, Wanda R. | ADDRESS ON FILE | | | | | | | | |
| 2077791 | Rivera Barbosa, Wanda R. | ADDRESS ON FILE | | | | | | | | |
| 442204 | RIVERA BARNES, ALEX | ADDRESS ON FILE | | | | | | | | |
| 442205 | RIVERA BARRAI, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 442206 | Rivera Barranco, Rafael | ADDRESS ON FILE | | | | | | | | |
| 442207 | RIVERA BARREIRO, LIZANDRA A | ADDRESS ON FILE | | | | | | | | |
| 442208 | RIVERA BARREIRO, PEDRO A | ADDRESS ON FILE | | | | | | | | |
| 442209 | Rivera Barrera, Carlos | ADDRESS ON FILE | | | | | | | | |
| 442210 | RIVERA BARRETO, ANGELIA | ADDRESS ON FILE | | | | | | | | |
| 442211 | RIVERA BARRETO, DAPHNE | ADDRESS ON FILE | | | | | | | | |
| 1977152 | Rivera Barreto, Daphne | ADDRESS ON FILE | | | | | | | | |
| 814181 | RIVERA BARRETO, DAPHNE | ADDRESS ON FILE | | | | | | | | |
| 442212 | Rivera Barreto, Felix | ADDRESS ON FILE | | | | | | | | |
| 442213 | RIVERA BARRETO, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 442214 | RIVERA BARRETO, KARINA | ADDRESS ON FILE | | | | | | | | |
| 442215 | RIVERA BARRETO, KILORY | ADDRESS ON FILE | | | | | | | | |
| 442216 | RIVERA BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 442217 | RIVERA BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 442218 | RIVERA BARRETO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 442219 | RIVERA BARRETO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 442220 | RIVERA BARRETO, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 442128 | RIVERA BARRIENTO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 442221 | RIVERA BARRIERA, DAVID | ADDRESS ON FILE | | | | | | | | |
| 442222 | RIVERA BARRIOS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 442223 | RIVERA BARRIOS, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 2100017 | Rivera Barrios, Domingo | ADDRESS ON FILE | | | | | | | | |
| 1646745 | Rivera Barrios, Margarita | ADDRESS ON FILE | | | | | | | | |
| 442224 | RIVERA BARRIOS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 442225 | RIVERA BARRIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 746107 | RIVERA BARRIOS,DOMINGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 814183 | RIVERA BARROSO, RITA | ADDRESS ON FILE | | | | | | | |
| 442226 | RIVERA BARROSO, RITA M | ADDRESS ON FILE | | | | | | | |
| 1259272 | RIVERA BARTOLOMEI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 442228 | Rivera Barzana, Carlos E | ADDRESS ON FILE | | | | | | | |
| 442229 | RIVERA BARZANA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 442230 | RIVERA BATALLA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 854447 | RIVERA BATALLA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 849797 | RIVERA BATISTA SANDRA I | VILLA RICA | AN15 CALLE JULIA | | | BAYAMON | PR | 00959-4912 | |
| 1421338 | RIVERA BATISTA, AIDA | RIVERA BATISTA, AIDA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 1421339 | RIVERA BATISTA, AIDA Y OTROS (2) | RIVERA BATISTA, AIDA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 442231 | RIVERA BATISTA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 814184 | RIVERA BATISTA, BORICUA | ADDRESS ON FILE | | | | | | | |
| 442233 | RIVERA BATISTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442234 | RIVERA BATISTA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1673539 | Rivera Batista, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1649808 | RIVERA BATISTA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 442235 | Rivera Batista, Carmen M | ADDRESS ON FILE | | | | | | | |
| 442236 | RIVERA BATISTA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 442237 | RIVERA BATISTA, GLORISBEL | ADDRESS ON FILE | | | | | | | |
| 814186 | RIVERA BATISTA, GLORISBEL | ADDRESS ON FILE | | | | | | | |
| 442238 | RIVERA BATISTA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 442239 | RIVERA BATISTA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 1888935 | Rivera Batista, Israel | ADDRESS ON FILE | | | | | | | |
| 1941919 | RIVERA BATISTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 442240 | RIVERA BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 442241 | RIVERA BATISTA, MARIO R | ADDRESS ON FILE | | | | | | | |
| 442242 | RIVERA BATISTA, PAULA | ADDRESS ON FILE | | | | | | | |
| 442243 | RIVERA BATISTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 442244 | RIVERA BATISTA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 442246 | RIVERA BATISTA, WALLIS L. | ADDRESS ON FILE | | | | | | | |
| 2008360 | Rivera Batiz , Brenda L | ADDRESS ON FILE | | | | | | | |
| 814187 | RIVERA BATIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 442247 | RIVERA BATIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1840968 | Rivera Batiz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 1953101 | Rivera Batiz, Brenda L. | Urb. Los Reyes | 98 Calle Icienso | | | Juana Diaz | PR | 00795 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1840985 | Rivera Batiz, Brenda L. | Urb. Los Reyes 98 Calle Inaenso | | | | Juana Diaz | PR | 00795 | |
| 2040606 | Rivera Batiz, Brenda L. | Urb. Los Reyes 98 Calle Incieno | | | | Juana Diaz | PR | 00795 | |
| 442248 | RIVERA BATIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 442249 | RIVERA BATIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 442250 | RIVERA BATIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 442251 | RIVERA BATLLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442252 | RIVERA BATLLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 442253 | RIVERA BAUTISTA, AIDA | ADDRESS ON FILE | | | | | | | |
| 849798 | RIVERA BAUZA SANDRA | JARD DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 751877 | RIVERA BAUZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 442254 | RIVERA BAYALA, AXEL | ADDRESS ON FILE | | | | | | | |
| 814188 | RIVERA BAYALA, GINA | ADDRESS ON FILE | | | | | | | |
| 442255 | RIVERA BAYALA, GINA R | ADDRESS ON FILE | | | | | | | |
| 442256 | RIVERA BAYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 442257 | RIVERA BAYON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 442258 | RIVERA BAYON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 442259 | RIVERA BAYON, VALESKA | ADDRESS ON FILE | | | | | | | |
| 442260 | RIVERA BAYRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 442261 | RIVERA BEAUCHAMP, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 442262 | RIVERA BEAUCHAMP, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 442263 | RIVERA BEAUCHAMP, FELIX | ADDRESS ON FILE | | | | | | | |
| 442264 | RIVERA BEAUCHAMP, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 442265 | RIVERA BEAUCHAMP, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 849799 | RIVERA BECERRA ADA I | ROYAL TOWN | I-14 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 442267 | RIVERA BECERRA, ADA I | ADDRESS ON FILE | | | | | | | |
| 442269 | RIVERA BECERRIL, VIDAL | ADDRESS ON FILE | | | | | | | |
| 442270 | RIVERA BELARDO, ALIZIRIS | ADDRESS ON FILE | | | | | | | |
| 442271 | RIVERA BELARDO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1470445 | Rivera Belardo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 442272 | RIVERA BELAVAL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2007324 | Rivera Belbra, Orlando Luis | ADDRESS ON FILE | | | | | | | |
| 1932569 | Rivera Belbra, Orlando Luis | ADDRESS ON FILE | | | | | | | |
| 2039922 | RIVERA BELBRA, ORLANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 1928631 | RIVERA BELBRU, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2068085 | Rivera Belbru, Orlando L. | ADDRESS ON FILE | | | | | | | |
| 374851 | RIVERA BELBRU, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 442273 | RIVERA BELBRU, ORLANDO LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1962438 | RIVERA BELBRU, ORLANDO LUIS | ADDRESS ON FILE | | | | | | |
| 442274 | Rivera Belen, Sergio | ADDRESS ON FILE | | | | | | |
| 442275 | RIVERA BELLO, CARLOS D | ADDRESS ON FILE | | | | | | |
| 442276 | RIVERA BELLO, HILDA L | ADDRESS ON FILE | | | | | | |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 442277 | RIVERA BELTRAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1965343 | RIVERA BELTRAN, ALICIA | URB TIBES | H-3 CALLE 3 | | | PONCE | PR | 00730 |
| 1881485 | RIVERA BELTRAN, ALICIA | URB. TIBES | CALLE 3-H3 | | | PONCE | PR | 00730 |
| 442278 | RIVERA BELTRAN, ALICIA | URB. TIBES | CALLE 3 H-3 | | | PONCE | PR | 00731 |
| 442279 | RIVERA BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 442280 | RIVERA BELTRAN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 814191 | RIVERA BELTRAN, DELIA | ADDRESS ON FILE | | | | | | |
| 442281 | RIVERA BELTRAN, DELIA | ADDRESS ON FILE | | | | | | |
| 814192 | RIVERA BELTRAN, DIANA M | ADDRESS ON FILE | | | | | | |
| 814193 | RIVERA BELTRAN, DORIS J | ADDRESS ON FILE | | | | | | |
| 442282 | RIVERA BELTRAN, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 442283 | Rivera Beltran, Gilberto | ADDRESS ON FILE | | | | | | |
| 442284 | RIVERA BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 442285 | RIVERA BELTRAN, IRMA | ADDRESS ON FILE | | | | | | |
| 442286 | RIVERA BELTRAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 442287 | RIVERA BELTRAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 442288 | RIVERA BELTRAN, JANNETTE | ADDRESS ON FILE | | | | | | |
| 814194 | RIVERA BELTRAN, JANNETTE | ADDRESS ON FILE | | | | | | |
| 442289 | RIVERA BELTRAN, JUAN | ADDRESS ON FILE | | | | | | |
| 442290 | RIVERA BELTRAN, KAMARILY | ADDRESS ON FILE | | | | | | |
| 814195 | RIVERA BELTRAN, KAMARILY | ADDRESS ON FILE | | | | | | |
| 442291 | Rivera Beltran, Manuel | ADDRESS ON FILE | | | | | | |
| 442292 | RIVERA BELTRAN, MARTHA I | ADDRESS ON FILE | | | | | | |
| 442293 | RIVERA BELTRAN, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 442294 | RIVERA BELTRAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 442295 | RIVERA BELTRAN, PABLO | ADDRESS ON FILE | | | | | | |
| 442296 | RIVERA BELTRAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 1911335 | Rivera Beltran, Ruben | ADDRESS ON FILE | | | | | | |
| 442298 | Rivera Beltran, Victor O | ADDRESS ON FILE | | | | | | |
| 814196 | RIVERA BELTRAN, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 442299 | RIVERA BENES, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 1884786 | Rivera Benet , Luz Elena | ADDRESS ON FILE | | | | | | |
| 1788832 | Rivera Benet, Miriam C | ADDRESS ON FILE | | | | | | |
| 442300 | RIVERA BENGOCHEA, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442301 | RIVERA BENGOECHEA, PABLO | ADDRESS ON FILE | | | | | | |
| 442302 | RIVERA BENIQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1490136 | Rivera Benitez , Ein | ADDRESS ON FILE | | | | | | |
| 442303 | RIVERA BENITEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 442304 | RIVERA BENITEZ, AIDA LUS | ADDRESS ON FILE | | | | | | |
| 1486056 | RIVERA BENITEZ, AMADOR | ADDRESS ON FILE | | | | | | |
| 442305 | RIVERA BENITEZ, ANGEL DANIEL | ADDRESS ON FILE | | | | | | |
| 442306 | RIVERA BENITEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 442307 | RIVERA BENITEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 442308 | RIVERA BENITEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 442309 | RIVERA BENITEZ, CARLOS I | ADDRESS ON FILE | | | | | | |
| 442311 | RIVERA BENITEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1259273 | RIVERA BENITEZ, DENNY | ADDRESS ON FILE | | | | | | |
| 442312 | Rivera Benitez, Eduardo | ADDRESS ON FILE | | | | | | |
| 442313 | RIVERA BENITEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 442314 | RIVERA BENITEZ, EVIN | ADDRESS ON FILE | | | | | | |
| 442315 | RIVERA BENITEZ, FERNANDO E. | ADDRESS ON FILE | | | | | | |
| 442316 | RIVERA BENITEZ, GILMARIE | ADDRESS ON FILE | | | | | | |
| 442317 | RIVERA BENITEZ, GILMARIE | ADDRESS ON FILE | | | | | | |
| 442318 | RIVERA BENITEZ, JESSICA A | ADDRESS ON FILE | | | | | | |
| 442319 | Rivera Benitez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 442320 | RIVERA BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 442321 | RIVERA BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 442322 | RIVERA BENITEZ, JORGE I | ADDRESS ON FILE | | | | | | |
| 442323 | RIVERA BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 814197 | RIVERA BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1425766 | RIVERA BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 442325 | Rivera Benitez, Jose R | ADDRESS ON FILE | | | | | | |
| 442326 | RIVERA BENITEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 442327 | RIVERA BENITEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 442328 | RIVERA BENITEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 442329 | Rivera Benitez, Keyla M. | ADDRESS ON FILE | | | | | | |
| 442330 | RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 442331 | RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 442332 | RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 442334 | RIVERA BENITEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 442336 | RIVERA BENITEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 442337 | RIVERA BENITEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 442339 | RIVERA BENITEZ, SERGIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 442340 | RIVERA BENITEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 442341 | RIVERA BENITEZ, WILLIONEX | ADDRESS ON FILE | | | | | | | |
| 442342 | RIVERA BENITEZ, WILLIONEX | ADDRESS ON FILE | | | | | | | |
| 442343 | RIVERA BENITEZ, WILMINES | ADDRESS ON FILE | | | | | | | |
| 442345 | RIVERA BENVENUTTI, YANITZA | ADDRESS ON FILE | | | | | | | |
| 442346 | RIVERA BERAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 442347 | RIVERA BERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 442348 | RIVERA BERBERENA, DIANEIRY | ADDRESS ON FILE | | | | | | | |
| 814198 | RIVERA BERBERENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442349 | RIVERA BERBERENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 192766 | Rivera Berdecia , Gladys E. | ADDRESS ON FILE | | | | | | | |
| 1939037 | Rivera Berdecia, Agustin | ADDRESS ON FILE | | | | | | | |
| 442350 | RIVERA BERDECIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 442351 | RIVERA BERDECIA, DAGMA | ADDRESS ON FILE | | | | | | | |
| 442352 | RIVERA BERDECIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2051204 | Rivera Berdecia, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 442353 | RIVERA BERDECIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 442354 | RIVERA BERDECIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 442355 | RIVERA BERDECIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 442356 | RIVERA BERDECIA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 442357 | RIVERA BERDECIA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 442358 | RIVERA BERG, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 442359 | RIVERA BERGOLLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 442360 | RIVERA BERIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442361 | RIVERA BERIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1601115 | Rivera Berly, Luz R. | ADDRESS ON FILE | | | | | | | |
| 442362 | RIVERA BERLY, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 1562263 | Rivera Berly, Sandra G. | ADDRESS ON FILE | | | | | | | |
| 442363 | RIVERA BERMUDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1422967 | RIVERA BERMUDEZ, ALEXANDRA | JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA | 2803 CALLE SAN FRANCISCO | | PONCE | PR | 00717 | |
| 442364 | RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442365 | RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442366 | RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442367 | RIVERA BERMUDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 442368 | RIVERA BERMUDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 442369 | RIVERA BERMUDEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 442370 | RIVERA BERMUDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 442371 | RIVERA BERMUDEZ, BRUNILDA | ADDRESS ON FILE | | | | | |
| 814199 | RIVERA BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 442372 | RIVERA BERMUDEZ, CARLOS E | ADDRESS ON FILE | | | | | |
| 442372 | RIVERA BERMUDEZ, CARLOS E | ADDRESS ON FILE | | | | | |
| 442373 | RIVERA BERMUDEZ, CARMEN D. | ADDRESS ON FILE | | | | | |
| 814200 | RIVERA BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 442374 | RIVERA BERMUDEZ, ELLISON | ADDRESS ON FILE | | | | | |
| 2143469 | Rivera Bermudez, Ernesto | ADDRESS ON FILE | | | | | |
| 442375 | RIVERA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 442376 | RIVERA BERMUDEZ, GONZALO | ADDRESS ON FILE | | | | | |
| 442377 | RIVERA BERMUDEZ, HAYDEE M. | ADDRESS ON FILE | | | | | |
| 442378 | RIVERA BERMUDEZ, HENRY | ADDRESS ON FILE | | | | | |
| 442379 | RIVERA BERMUDEZ, JEAN C | ADDRESS ON FILE | | | | | |
| 442380 | RIVERA BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | |
| 442381 | RIVERA BERMUDEZ, MAITTEE | ADDRESS ON FILE | | | | | |
| 442382 | RIVERA BERMUDEZ, MARISSA | ADDRESS ON FILE | | | | | |
| 442383 | RIVERA BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 814201 | RIVERA BERMUDEZ, MEVALIZ | ADDRESS ON FILE | | | | | |
| 442384 | RIVERA BERMUDEZ, NELSON | ADDRESS ON FILE | | | | | |
| 442385 | Rivera Bermudez, Nelson M | ADDRESS ON FILE | | | | | |
| 442386 | RIVERA BERMUDEZ, NORMA I | ADDRESS ON FILE | | | | | |
| 442387 | RIVERA BERMUDEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 442388 | RIVERA BERMUDEZ, ROSA | ADDRESS ON FILE | | | | | |
| 1421340 | RIVERA BERMÚDEZ, ROSA | LUIS MADERA | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 2094183 | Rivera Bermudez, Rosa M. | ADDRESS ON FILE | | | | | |
| 442389 | RIVERA BERMUDEZ, ROSA M. | ADDRESS ON FILE | | | | | |
| 814204 | RIVERA BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 814203 | RIVERA BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 814205 | RIVERA BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 442391 | RIVERA BERMUDEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 442392 | Rivera Bermudez, Wilfredo | ADDRESS ON FILE | | | | | |
| 442393 | RIVERA BERMUDEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 442394 | RIVERA BERMUDEZ, ZULMA J | ADDRESS ON FILE | | | | | |
| 442395 | RIVERA BERNAND, KORALYS | ADDRESS ON FILE | | | | | |
| 442396 | RIVERA BERNARD MD, FELIX C | ADDRESS ON FILE | | | | | |
| 442397 | RIVERA BERNARD, CARLOS | ADDRESS ON FILE | | | | | |
| 814206 | RIVERA BERNARD, CARLOS | ADDRESS ON FILE | | | | | |
| 814207 | RIVERA BERNARD, CARLOS | ADDRESS ON FILE | | | | | |
| 442398 | RIVERA BERNARD, CARLOS J | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442399 | RIVERA BERNARD, CARMEN L | ADDRESS ON FILE | | | | | | |
| 442310 | RIVERA BERNARD, IVELISSE | ADDRESS ON FILE | | | | | | |
| 442400 | Rivera Bernard, Jose L | ADDRESS ON FILE | | | | | | |
| 814208 | RIVERA BERNARD, KRYSTAL L | ADDRESS ON FILE | | | | | | |
| 442401 | Rivera Bernard, Manuel | ADDRESS ON FILE | | | | | | |
| 442402 | RIVERA BERNARD, MILAGROS | ADDRESS ON FILE | | | | | | |
| 442403 | RIVERA BERNARD, NITZA | ADDRESS ON FILE | | | | | | |
| 442404 | RIVERA BERNARD, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 442405 | RIVERA BERNARD, VICTOR | ADDRESS ON FILE | | | | | | |
| 442406 | RIVERA BERNAZAL, ANGEL | ADDRESS ON FILE | | | | | | |
| 442407 | RIVERA BERNIER, ERIC | ADDRESS ON FILE | | | | | | |
| 814209 | RIVERA BERNIER, ERIC | ADDRESS ON FILE | | | | | | |
| 442408 | RIVERA BERNIER, FERMINA | ADDRESS ON FILE | | | | | | |
| 442410 | RIVERA BERNIER, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 442411 | RIVERA BEROCAL, ZAHIRA G. | ADDRESS ON FILE | | | | | | |
| 442412 | RIVERA BERRIOS, ADA | ADDRESS ON FILE | | | | | | |
| 442413 | RIVERA BERRIOS, ALBA L | ADDRESS ON FILE | | | | | | |
| 442414 | Rivera Berrios, Alex | ADDRESS ON FILE | | | | | | |
| 442415 | RIVERA BERRIOS, ALEX | ADDRESS ON FILE | | | | | | |
| 814210 | RIVERA BERRIOS, ANA | ADDRESS ON FILE | | | | | | |
| 442416 | RIVERA BERRIOS, ANA M | ADDRESS ON FILE | | | | | | |
| 442417 | RIVERA BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 442418 | RIVERA BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 442419 | Rivera Berrios, Angel R | ADDRESS ON FILE | | | | | | |
| 814211 | RIVERA BERRIOS, ARELIS | ADDRESS ON FILE | | | | | | |
| 442421 | RIVERA BERRIOS, ARIANA | ADDRESS ON FILE | | | | | | |
| 442422 | RIVERA BERRIOS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 442423 | RIVERA BERRIOS, CARIDAD DEL | ADDRESS ON FILE | | | | | | |
| 442424 | RIVERA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 442425 | RIVERA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 442426 | RIVERA BERRIOS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 442427 | RIVERA BERRIOS, CARLOS H | ADDRESS ON FILE | | | | | | |
| 442428 | RIVERA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1792536 | Rivera Berrios, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1825168 | RIVERA BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 442430 | RIVERA BERRIOS, DALIRIS | ADDRESS ON FILE | | | | | | |
| 442431 | RIVERA BERRIOS, EDNID | ADDRESS ON FILE | | | | | | |
| 814213 | RIVERA BERRIOS, ELDA | ADDRESS ON FILE | | | | | | |
| 814214 | RIVERA BERRIOS, ENEIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442432 | RIVERA BERRIOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 442433 | RIVERA BERRIOS, GERMARIES | ADDRESS ON FILE | | | | | | |
| 442434 | RIVERA BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 442435 | RIVERA BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 442436 | RIVERA BERRIOS, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 442437 | Rivera Berrios, Hugo | ADDRESS ON FILE | | | | | | |
| 1950241 | Rivera Berrios, Igdania | ADDRESS ON FILE | | | | | | |
| 814215 | RIVERA BERRIOS, IGDANIA | ADDRESS ON FILE | | | | | | |
| 442439 | RIVERA BERRIOS, IGDANIA | ADDRESS ON FILE | | | | | | |
| 442440 | RIVERA BERRIOS, IRIS | ADDRESS ON FILE | | | | | | |
| 442441 | RIVERA BERRIOS, IRIS H | ADDRESS ON FILE | | | | | | |
| 442442 | Rivera Berrios, Ivan | ADDRESS ON FILE | | | | | | |
| 442443 | RIVERA BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 814216 | RIVERA BERRIOS, JENNYFER | ADDRESS ON FILE | | | | | | |
| 442444 | RIVERA BERRIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 442445 | Rivera Berrios, Jorge O | ADDRESS ON FILE | | | | | | |
| 442446 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 442447 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 442448 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 442449 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 442450 | RIVERA BERRIOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 442451 | RIVERA BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 442452 | RIVERA BERRIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 442453 | RIVERA BERRIOS, JULIO | ADDRESS ON FILE | | | | | | |
| 814217 | RIVERA BERRIOS, KAMALIA | ADDRESS ON FILE | | | | | | |
| 814218 | RIVERA BERRIOS, KAMALIA M. | ADDRESS ON FILE | | | | | | |
| 1756831 | Rivera Berrios, Kamaliar | ADDRESS ON FILE | | | | | | |
| 442455 | RIVERA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | |
| 442456 | RIVERA BERRIOS, KARLA | ADDRESS ON FILE | | | | | | |
| 442457 | RIVERA BERRIOS, KIDIAN | ADDRESS ON FILE | | | | | | |
| 442458 | RIVERA BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 442459 | RIVERA BERRIOS, LISA | ADDRESS ON FILE | | | | | | |
| 442460 | Rivera Berrios, Lorenzo | ADDRESS ON FILE | | | | | | |
| 442461 | RIVERA BERRIOS, LORNA K | ADDRESS ON FILE | | | | | | |
| 442462 | Rivera Berrios, Luis A | ADDRESS ON FILE | | | | | | |
| 442463 | RIVERA BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 442464 | RIVERA BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 442465 | RIVERA BERRIOS, MARCOS | ADDRESS ON FILE | | | | | | |
| 442466 | RIVERA BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442467 | RIVERA BERRIOS, MARIA ANTONIA | ADDRESS ON FILE | | | | | | |
| 442468 | RIVERA BERRIOS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 442469 | RIVERA BERRIOS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1661599 | Rivera Berrios, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 442470 | RIVERA BERRIOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 442471 | RIVERA BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 442472 | RIVERA BERRIOS, MARIELA | ADDRESS ON FILE | | | | | | |
| 814220 | RIVERA BERRIOS, MARIO A | ADDRESS ON FILE | | | | | | |
| 442473 | RIVERA BERRIOS, MARIO O | ADDRESS ON FILE | | | | | | |
| 1421341 | RIVERA BERRÍOS, MARIO OSCAR Y RIVERA RIVERA, EUGENIO O. | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 |
| 442474 | RIVERA BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 442475 | RIVERA BERRIOS, MARTA | ADDRESS ON FILE | | | | | | |
| 442476 | RIVERA BERRIOS, MARTA | ADDRESS ON FILE | | | | | | |
| 442477 | RIVERA BERRIOS, MARTA I | ADDRESS ON FILE | | | | | | |
| 442478 | RIVERA BERRIOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 814221 | RIVERA BERRIOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 442479 | RIVERA BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 442480 | RIVERA BERRIOS, MILITZA | ADDRESS ON FILE | | | | | | |
| 442481 | RIVERA BERRIOS, MIRIAM ELSA | ADDRESS ON FILE | | | | | | |
| 442482 | RIVERA BERRIOS, NAYKA | ADDRESS ON FILE | | | | | | |
| 442483 | RIVERA BERRIOS, NIKXA | ADDRESS ON FILE | | | | | | |
| 442484 | RIVERA BERRIOS, NIVEA I | ADDRESS ON FILE | | | | | | |
| 442486 | RIVERA BERRIOS, OMAR | ADDRESS ON FILE | | | | | | |
| 442487 | RIVERA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 442488 | RIVERA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 442489 | RIVERA BERRIOS, PEDRO E | ADDRESS ON FILE | | | | | | |
| 442490 | RIVERA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 442491 | RIVERA BERRIOS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 442492 | RIVERA BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 442493 | Rivera Berrios, Raymond E | ADDRESS ON FILE | | | | | | |
| 442494 | RIVERA BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 442495 | RIVERA BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 442496 | RIVERA BERRIOS, SARELY | ADDRESS ON FILE | | | | | | |
| 442497 | RIVERA BERRIOS, SILMA | ADDRESS ON FILE | | | | | | |
| 442498 | RIVERA BERRIOS, SONIA | ADDRESS ON FILE | | | | | | |
| 442499 | RIVERA BERRIOS, SONIA M | ADDRESS ON FILE | | | | | | |
| 442500 | RIVERA BERRIOS, STEVEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 442501 | RIVERA BERRIOS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 1953394 | Rivera Berrios, Teodoro | ADDRESS ON FILE | | | | | | | |
| 442502 | Rivera Berrios, Virginia | ADDRESS ON FILE | | | | | | | |
| 442503 | RIVERA BERRIOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 442504 | RIVERA BERRIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 442505 | RIVERA BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1654380 | Rivera Berrios, Wanda | ADDRESS ON FILE | | | | | | | |
| 442506 | RIVERA BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2050810 | Rivera Berrios, William E. | ADDRESS ON FILE | | | | | | | |
| 814223 | RIVERA BERRIOS, WILMELLY | ADDRESS ON FILE | | | | | | | |
| 442508 | RIVERA BERRIOS, YABDIEL R | ADDRESS ON FILE | | | | | | | |
| 814224 | RIVERA BERRIOS, YABDIEL R. | ADDRESS ON FILE | | | | | | | |
| 442509 | RIVERA BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 814225 | RIVERA BERRIOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1970104 | RIVERA BERRIOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 442510 | RIVERA BERRIOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 442511 | RIVERA BERROCAL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 442512 | RIVERA BERROCAL, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 814226 | RIVERA BERROCALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 442513 | RIVERA BETANCES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 814227 | RIVERA BETANCES, LUISA | ADDRESS ON FILE | | | | | | | |
| 442514 | RIVERA BETANCES, LUISA V | ADDRESS ON FILE | | | | | | | |
| 1816990 | Rivera Betancourt , Rosa E | ADDRESS ON FILE | | | | | | | |
| 442515 | RIVERA BETANCOURT, ADA | ADDRESS ON FILE | | | | | | | |
| 442516 | RIVERA BETANCOURT, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 442517 | RIVERA BETANCOURT, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 442518 | RIVERA BETANCOURT, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| 442519 | RIVERA BETANCOURT, ATHONY | ADDRESS ON FILE | | | | | | | |
| 442520 | RIVERA BETANCOURT, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 442521 | RIVERA BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442522 | Rivera Betancourt, Carlos J | ADDRESS ON FILE | | | | | | | |
| 442523 | RIVERA BETANCOURT, DANISHA | ADDRESS ON FILE | | | | | | | |
| 442524 | RIVERA BETANCOURT, DINARY | ADDRESS ON FILE | | | | | | | |
| 442525 | RIVERA BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 442526 | RIVERA BETANCOURT, JAPHET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 442527 | RIVERA BETANCOURT, JESSMARIL | ADDRESS ON FILE | | | | | | | |
| 442528 | RIVERA BETANCOURT, JOAMARA | ADDRESS ON FILE | | | | | | | |
| 1610605 | Rivera Betancourt, Juan F. | ADDRESS ON FILE | | | | | | | |
| 442529 | RIVERA BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 814228 | RIVERA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 442530 | RIVERA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 442532 | RIVERA BETANCOURT, ROSA E | ADDRESS ON FILE | | | | | | | |
| 442533 | RIVERA BETANCOURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 442534 | RIVERA BIAMON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 442535 | RIVERA BIAMON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 442536 | RIVERA BIASCOCHEA, ZENON | ADDRESS ON FILE | | | | | | | |
| 442537 | RIVERA BIRRIEL, NISOR | ADDRESS ON FILE | | | | | | | |
| 2044013 | Rivera Bisbal, Luis | ADDRESS ON FILE | | | | | | | |
| 442538 | Rivera Bisbal, Luis L | ADDRESS ON FILE | | | | | | | |
| 1988491 | RIVERA BISBAL, LUIS L. | ADDRESS ON FILE | | | | | | | |
| 1948228 | Rivera Bisbal, Luis L. | ADDRESS ON FILE | | | | | | | |
| 442539 | RIVERA BLANCO, EMILY V | ADDRESS ON FILE | | | | | | | |
| 442540 | RIVERA BLANCO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 442541 | RIVERA BLANCO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 442542 | RIVERA BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 442543 | RIVERA BLANCO, LYSAMAR | ADDRESS ON FILE | | | | | | | |
| 854450 | RIVERA BLANCO, SARAH C. | ADDRESS ON FILE | | | | | | | |
| 442544 | RIVERA BLANCO, SARAH C. | ADDRESS ON FILE | | | | | | | |
| 442545 | RIVERA BLANCO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 442547 | RIVERA BLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 442546 | Rivera Blas, Ivan | ADDRESS ON FILE | | | | | | | |
| 1486763 | RIVERA BLONDET, JULIO A | ADDRESS ON FILE | | | | | | | |
| 442550 | Rivera Blondet, Julio A | ADDRESS ON FILE | | | | | | | |
| 1486763 | RIVERA BLONDET, JULIO A | ADDRESS ON FILE | | | | | | | |
| 442551 | RIVERA BOBE, EVA I | ADDRESS ON FILE | | | | | | | |
| 442552 | RIVERA BOBE, OMAR | ADDRESS ON FILE | | | | | | | |
| 442553 | RIVERA BOBEA, OMAR | ADDRESS ON FILE | | | | | | | |
| 814230 | RIVERA BOCACHICA, IGSI E | ADDRESS ON FILE | | | | | | | |
| 854451 | RIVERA BOCANEGRA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 442554 | RIVERA BOCANEGRA, AIMEE J. | ADDRESS ON FILE | | | | | | | |
| 442555 | RIVERA BODON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 442556 | RIVERA BOGLIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442557 | RIVERA BOIRIE, ANGELES A. | ADDRESS ON FILE | | | | | | | |
| 442558 | RIVERA BONAFE, GLORISEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442559 | RIVERA BONANO, MEI-LING | ADDRESS ON FILE | | | | | | |
| 442560 | RIVERA BONANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 442561 | RIVERA BONDS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 442562 | RIVERA BONEFONT, BIANCA | ADDRESS ON FILE | | | | | | |
| 442563 | RIVERA BONELI, EDWIN M. | ADDRESS ON FILE | | | | | | |
| 442564 | RIVERA BONES, HECTOR | ADDRESS ON FILE | | | | | | |
| 442565 | RIVERA BONES, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 442566 | Rivera Bonet, Angel G | ADDRESS ON FILE | | | | | | |
| 442567 | RIVERA BONET, ELBA | ADDRESS ON FILE | | | | | | |
| 442568 | RIVERA BONET, HAYDEE | ADDRESS ON FILE | | | | | | |
| 442569 | RIVERA BONETA, YVONNE | ADDRESS ON FILE | | | | | | |
| 1735838 | Rivera Boneta, Yvonne A. | ADDRESS ON FILE | | | | | | |
| 442570 | RIVERA BONILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 442571 | RIVERA BONILLA, ABDIEL | ADDRESS ON FILE | | | | | | |
| 442572 | RIVERA BONILLA, ALODIA | ADDRESS ON FILE | | | | | | |
| 442573 | RIVERA BONILLA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 442574 | RIVERA BONILLA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2116178 | Rivera Bonilla, Carmen M. | ADDRESS ON FILE | | | | | | |
| 442577 | RIVERA BONILLA, DINELIA | ADDRESS ON FILE | | | | | | |
| 442578 | RIVERA BONILLA, EDA I | ADDRESS ON FILE | | | | | | |
| 442579 | RIVERA BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 442581 | RIVERA BONILLA, EDWIN H | ADDRESS ON FILE | | | | | | |
| 442580 | RIVERA BONILLA, EDWIN H | ADDRESS ON FILE | | | | | | |
| 1980987 | Rivera Bonilla, Edwin H. | ADDRESS ON FILE | | | | | | |
| 1958495 | Rivera Bonilla, Esther | ADDRESS ON FILE | | | | | | |
| 442582 | RIVERA BONILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 442583 | RIVERA BONILLA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 442584 | RIVERA BONILLA, JESUS M | ADDRESS ON FILE | | | | | | |
| 442585 | RIVERA BONILLA, JOHNY | ADDRESS ON FILE | | | | | | |
| 442586 | RIVERA BONILLA, JOSUE | ADDRESS ON FILE | | | | | | |
| 1437015 | Rivera Bonilla, Lidia | ADDRESS ON FILE | | | | | | |
| 814232 | RIVERA BONILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 442587 | RIVERA BONILLA, LUIS A | ADDRESS ON FILE | | | | | | |
| 2037201 | Rivera Bonilla, Luis A. | PO Box 814 | | | | Juana Diaz | PR | 00795 |
| 442588 | RIVERA BONILLA, LUZ H | ADDRESS ON FILE | | | | | | |
| 1522234 | Rivera Bonilla, Luz H. | ADDRESS ON FILE | | | | | | |
| 442589 | RIVERA BONILLA, LYDIA | ADDRESS ON FILE | | | | | | |
| 442590 | RIVERA BONILLA, MARIA B. | ADDRESS ON FILE | | | | | | |
| 442591 | RIVERA BONILLA, MARIA V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442592 | RIVERA BONILLA, MAYRA Y. | ADDRESS ON FILE | | | | | | |
| 442593 | RIVERA BONILLA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 442594 | RIVERA BONILLA, NEYSA | ADDRESS ON FILE | | | | | | |
| 1836696 | Rivera Bonilla, Orlando | ADDRESS ON FILE | | | | | | |
| 1836696 | Rivera Bonilla, Orlando | ADDRESS ON FILE | | | | | | |
| 442595 | RIVERA BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 442596 | RIVERA BONILLA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 442597 | RIVERA BONILLA, RONNY | ADDRESS ON FILE | | | | | | |
| 442598 | RIVERA BONILLA, RONNY J | ADDRESS ON FILE | | | | | | |
| 442599 | RIVERA BONILLA, SONIA I | ADDRESS ON FILE | | | | | | |
| 442600 | RIVERA BONILLA, TOMAS | ADDRESS ON FILE | | | | | | |
| 442601 | RIVERA BONILLA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 442602 | RIVERA BORGES MD, FELIX M | ADDRESS ON FILE | | | | | | |
| 442603 | RIVERA BORGES MD, IVELISSE | ADDRESS ON FILE | | | | | | |
| 442604 | RIVERA BORGES, ANGEL | ADDRESS ON FILE | | | | | | |
| 442605 | RIVERA BORGES, FELIX | ADDRESS ON FILE | | | | | | |
| 442606 | RIVERA BORGES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 442607 | RIVERA BORGES, IVONNELISSE | ADDRESS ON FILE | | | | | | |
| 1524813 | Rivera Borges, Ivonnelisse | ADDRESS ON FILE | | | | | | |
| 814233 | RIVERA BORGES, JULIA | ADDRESS ON FILE | | | | | | |
| 442608 | RIVERA BORGES, MARIE | ADDRESS ON FILE | | | | | | |
| 442609 | RIVERA BORGES, NIVEA | ADDRESS ON FILE | | | | | | |
| 442610 | Rivera Boria, Lefty | ADDRESS ON FILE | | | | | | |
| 442611 | RIVERA BORIA, LEFTY | ADDRESS ON FILE | | | | | | |
| 814236 | RIVERA BORIA, LUZ | ADDRESS ON FILE | | | | | | |
| 442612 | RIVERA BORIA, LUZ V | ADDRESS ON FILE | | | | | | |
| 442613 | RIVERA BORIA, VIRGENLINA | ADDRESS ON FILE | | | | | | |
| 442614 | RIVERA BORRERO, ANA | ADDRESS ON FILE | | | | | | |
| 1425767 | RIVERA BORRERO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 442616 | RIVERA BORRERO, ELBY D | ADDRESS ON FILE | | | | | | |
| 442617 | RIVERA BORRERO, JOSE J | ADDRESS ON FILE | | | | | | |
| 2192483 | Rivera Borrero, Mayra L | ADDRESS ON FILE | | | | | | |
| 442618 | RIVERA BORRERO, MELISSA | HC 03 BOX 20880 | | | | ARECIBO | PR | 00612 |
| 849800 | RIVERA BORRERO, MELISSA | HC 3 BOX 20880 | | | | ARECIBO | PR | 00612-9121 |
| 442619 | RIVERA BORRERO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1577485 | Rivera Borrero, Rosa Elena | ADDRESS ON FILE | | | | | | |
| 1584615 | Rivera Borrero, Rosa Elena | ADDRESS ON FILE | | | | | | |
| 442620 | RIVERA BORRERO, SANDRA | ADDRESS ON FILE | | | | | | |
| 442621 | RIVERA BORRERO, SONIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442622 | RIVERA BORRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 442623 | Rivera Borres, Ernesto | ADDRESS ON FILE | | | | | | |
| 442624 | RIVERA BORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 442625 | RIVERA BOSCH, MARIBEL | ADDRESS ON FILE | | | | | | |
| 442626 | RIVERA BOSCHETTI, JOELLIE | ADDRESS ON FILE | | | | | | |
| 442627 | RIVERA BOSQUE, CARLOS | ADDRESS ON FILE | | | | | | |
| 442628 | RIVERA BOSQUE, LUIS A. | ADDRESS ON FILE | | | | | | |
| 442629 | RIVERA BOULOGNE, MARITZA | ADDRESS ON FILE | | | | | | |
| 2112136 | Rivera Bracetti, Harold | ADDRESS ON FILE | | | | | | |
| 442630 | RIVERA BRACETY, ELSA M | ADDRESS ON FILE | | | | | | |
| 1885279 | Rivera Bracety, Elsa M. | ADDRESS ON FILE | | | | | | |
| 442631 | RIVERA BRAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 442632 | RIVERA BRANA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 442633 | RIVERA BRANA, NELLIE | ADDRESS ON FILE | | | | | | |
| 2187879 | Rivera Brana, Roberto | ADDRESS ON FILE | | | | | | |
| 442634 | RIVERA BRANUELAS, ROLANDO A | ADDRESS ON FILE | | | | | | |
| 442635 | RIVERA BRAVO, BEATRICE | ADDRESS ON FILE | | | | | | |
| 442636 | RIVERA BRAVO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 442637 | RIVERA BRETANA, ROSALINA | ADDRESS ON FILE | | | | | | |
| 442638 | RIVERA BRICENO, EDDA M | ADDRESS ON FILE | | | | | | |
| 442639 | RIVERA BRILLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 442640 | RIVERA BRILLON, GLADYS | ADDRESS ON FILE | | | | | | |
| 442641 | RIVERA BROWN, ANITA | ADDRESS ON FILE | | | | | | |
| 442642 | RIVERA BROWN, MARYSALIS | ADDRESS ON FILE | | | | | | |
| 442643 | RIVERA BRUNO, AMPARO | ADDRESS ON FILE | | | | | | |
| 442645 | RIVERA BRUNO, CARLOS | ADDRESS ON FILE | | | | | | |
| 442647 | RIVERA BRUNO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 442646 | RIVERA BRUNO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 854452 | RIVERA BRUNO, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 442649 | RIVERA BRUNO, LUIS | ADDRESS ON FILE | | | | | | |
| 442650 | RIVERA BRUNO, MADELINE | ADDRESS ON FILE | | | | | | |
| 854453 | RIVERA BRUNO, MADELINE | ADDRESS ON FILE | | | | | | |
| 814237 | RIVERA BRUNO, ZACHIRA M | ADDRESS ON FILE | | | | | | |
| 442651 | RIVERA BUCHEL, HECTOR | ADDRESS ON FILE | | | | | | |
| 442653 | RIVERA BUITRAGO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1503741 | Rivera Bujosa, Francisco Jose | ADDRESS ON FILE | | | | | | |
| 442654 | RIVERA BULA, EMILY | ADDRESS ON FILE | | | | | | |
| 814238 | RIVERA BULERIN, KARLA J | ADDRESS ON FILE | | | | | | |
| 442655 | RIVERA BULERIN, MIGDALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 442656 | RIVERA BULTRON, ASDRUBEL | ADDRESS ON FILE | | | | | |
| 442657 | RIVERA BULTRON, BOACDIL | ADDRESS ON FILE | | | | | |
| 814239 | RIVERA BULTRON, CARMEN | ADDRESS ON FILE | | | | | |
| 442658 | RIVERA BULTRON, CARMEN D | ADDRESS ON FILE | | | | | |
| 442659 | RIVERA BULTRON, YAMILET | ADDRESS ON FILE | | | | | |
| 814240 | RIVERA BULTRON, YARIMAR | ADDRESS ON FILE | | | | | |
| 442660 | RIVERA BUONOMO, ITALA M | ADDRESS ON FILE | | | | | |
| 442661 | RIVERA BUONOMO, YELITZA | ADDRESS ON FILE | | | | | |
| 814241 | RIVERA BURGADO, CARLA M | ADDRESS ON FILE | | | | | |
| 442662 | RIVERA BURGADO, MARIBEL | ADDRESS ON FILE | | | | | |
| 1935315 | Rivera Burgon, Carmen Ana | ADDRESS ON FILE | | | | | |
| 814242 | RIVERA BURGOS, AGUSTIN | ADDRESS ON FILE | | | | | |
| 814243 | RIVERA BURGOS, AGUSTIN | ADDRESS ON FILE | | | | | |
| 442663 | RIVERA BURGOS, AGUSTIN | ADDRESS ON FILE | | | | | |
| 442664 | RIVERA BURGOS, AIDA R | ADDRESS ON FILE | | | | | |
| 2159383 | Rivera Burgos, Alberto | ADDRESS ON FILE | | | | | |
| 442665 | RIVERA BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | |
| 2028244 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | Orocovis | PR | 00720 |
| 442666 | RIVERA BURGOS, ALFREDO | PO BOX 7600 | GATO | | OROCOVIS | PR | 00720 |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | |
| 442667 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | |
| 442668 | RIVERA BURGOS, ANGEL | ADDRESS ON FILE | | | | | |
| 442669 | RIVERA BURGOS, ANNIE | ADDRESS ON FILE | | | | | |
| 442670 | RIVERA BURGOS, ANTONIA | ADDRESS ON FILE | | | | | |
| 442671 | RIVERA BURGOS, ANTONIO | ADDRESS ON FILE | | | | | |
| 1459780 | RIVERA BURGOS, ARACELIS | ADDRESS ON FILE | | | | | |
| 442672 | RIVERA BURGOS, ARELYS | ADDRESS ON FILE | | | | | |
| 442673 | RIVERA BURGOS, CARLOS | ADDRESS ON FILE | | | | | |
| 442674 | RIVERA BURGOS, CARLOS W. | ADDRESS ON FILE | | | | | |
| 442676 | RIVERA BURGOS, CARMEN | ADDRESS ON FILE | | | | | |
| 442675 | RIVERA BURGOS, CARMEN | ADDRESS ON FILE | | | | | |
| 1951621 | Rivera Burgos, Carmen Ana | ADDRESS ON FILE | | | | | |
| 2159130 | Rivera Burgos, Carmen Dolores | ADDRESS ON FILE | | | | | |
| 442677 | RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | |
| 442678 | RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | |
| 442679 | RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | |
| 442680 | RIVERA BURGOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | |
| 442681 | RIVERA BURGOS, DAISY | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 814246 | RIVERA BURGOS, DAISY | ADDRESS ON FILE | | | | | | |
| 442682 | RIVERA BURGOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 442683 | RIVERA BURGOS, DELIANA | ADDRESS ON FILE | | | | | | |
| 814247 | RIVERA BURGOS, DELMIN Z | ADDRESS ON FILE | | | | | | |
| 442684 | RIVERA BURGOS, DELMIN Z | ADDRESS ON FILE | | | | | | |
| 442685 | RIVERA BURGOS, DELVIS M | ADDRESS ON FILE | | | | | | |
| 442686 | RIVERA BURGOS, DINELIA | ADDRESS ON FILE | | | | | | |
| 442687 | RIVERA BURGOS, DINORAH | ADDRESS ON FILE | | | | | | |
| 442688 | RIVERA BURGOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 442689 | RIVERA BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 442690 | RIVERA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 442691 | Rivera Burgos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 442691 | Rivera Burgos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 442692 | RIVERA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 442693 | RIVERA BURGOS, ELIZABETH M. | ADDRESS ON FILE | | | | | | |
| 854454 | RIVERA BURGOS, ELIZABETH M. | ADDRESS ON FILE | | | | | | |
| 152772 | RIVERA BURGOS, ELVIN | ADDRESS ON FILE | | | | | | |
| 442694 | RIVERA BURGOS, ELVIN A | ADDRESS ON FILE | | | | | | |
| 814248 | RIVERA BURGOS, ELVIN A | ADDRESS ON FILE | | | | | | |
| 442695 | Rivera Burgos, Emilio | ADDRESS ON FILE | | | | | | |
| 442696 | RIVERA BURGOS, EMILIO | ADDRESS ON FILE | | | | | | |
| 442697 | RIVERA BURGOS, EMMA | ADDRESS ON FILE | | | | | | |
| 442698 | RIVERA BURGOS, ENEREIDA | ADDRESS ON FILE | | | | | | |
| 442699 | Rivera Burgos, Enrique M | ADDRESS ON FILE | | | | | | |
| 442700 | RIVERA BURGOS, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 442701 | RIVERA BURGOS, FRANK | ADDRESS ON FILE | | | | | | |
| 442702 | RIVERA BURGOS, FRANRICK | ADDRESS ON FILE | | | | | | |
| 442703 | RIVERA BURGOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 442704 | RIVERA BURGOS, HAROLD | ADDRESS ON FILE | | | | | | |
| 1440313 | RIVERA BURGOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 442706 | RIVERA BURGOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 442707 | Rivera Burgos, Hector L | ADDRESS ON FILE | | | | | | |
| 442708 | RIVERA BURGOS, IRMA | ADDRESS ON FILE | | | | | | |
| 442709 | Rivera Burgos, Jaime | ADDRESS ON FILE | | | | | | |
| 442710 | RIVERA BURGOS, JANETTE | ADDRESS ON FILE | | | | | | |
| 442711 | RIVERA BURGOS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 442712 | RIVERA BURGOS, JASMIN | ADDRESS ON FILE | | | | | | |
| 442713 | RIVERA BURGOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 814250 | RIVERA BURGOS, JAZMIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 442714 | RIVERA BURGOS, JEARJAZUB | ADDRESS ON FILE |
| 442715 | RIVERA BURGOS, JEARJAZUB | ADDRESS ON FILE |
| 442716 | RIVERA BURGOS, JOSE | ADDRESS ON FILE |
| 2158572 | Rivera Burgos, Jose | ADDRESS ON FILE |
| 442717 | RIVERA BURGOS, JOSE | ADDRESS ON FILE |
| 442718 | RIVERA BURGOS, JOSE | ADDRESS ON FILE |
| 2160915 | Rivera Burgos, Jose D | ADDRESS ON FILE |
| 1545014 | Rivera Burgos, Jose W. | ADDRESS ON FILE |
| 1526529 | Rivera Burgos, Jose W. | ADDRESS ON FILE |
| 1533915 | Rivera Burgos, Jose W. | ADDRESS ON FILE |
| 1533915 | Rivera Burgos, Jose W. | ADDRESS ON FILE |
| 442719 | Rivera Burgos, Jose W. | ADDRESS ON FILE |
| 442720 | RIVERA BURGOS, JUAN | ADDRESS ON FILE |
| 442721 | RIVERA BURGOS, JUAN | ADDRESS ON FILE |
| 814252 | RIVERA BURGOS, LEGNA | ADDRESS ON FILE |
| 1679022 | RIVERA BURGOS, LEGNA y A.J.F. | ADDRESS ON FILE |
| 442723 | RIVERA BURGOS, LISANDRA | ADDRESS ON FILE |
| 442724 | RIVERA BURGOS, LUDMILIA | ADDRESS ON FILE |
| 442725 | RIVERA BURGOS, LUIS | ADDRESS ON FILE |
| 442726 | Rivera Burgos, Luis Francisco | ADDRESS ON FILE |
| 442727 | Rivera Burgos, Luis M | ADDRESS ON FILE |
| 2078536 | Rivera Burgos, Luis M. | ADDRESS ON FILE |
| 2114409 | Rivera Burgos, Luis Mario | ADDRESS ON FILE |
| 1950562 | Rivera Burgos, Luis Mario | ADDRESS ON FILE |
| 442728 | RIVERA BURGOS, LUIS O | ADDRESS ON FILE |
| 1946271 | Rivera Burgos, Luz M. | ADDRESS ON FILE |
| 442729 | RIVERA BURGOS, MARIA | ADDRESS ON FILE |
| 442730 | RIVERA BURGOS, MARIA DE LOS A | ADDRESS ON FILE |
| 442731 | RIVERA BURGOS, MARIA V | ADDRESS ON FILE |
| 442732 | RIVERA BURGOS, MARILU | ADDRESS ON FILE |
| 442733 | RIVERA BURGOS, MARILYN | ADDRESS ON FILE |
| 1824413 | Rivera Burgos, Marilyn | ADDRESS ON FILE |
| 442734 | RIVERA BURGOS, MARLESLIE | ADDRESS ON FILE |
| 442735 | RIVERA BURGOS, MARTA E | ADDRESS ON FILE |
| 2147955 | Rivera Burgos, Marta M. | ADDRESS ON FILE |
| 442737 | RIVERA BURGOS, MAYRALIS | ADDRESS ON FILE |
| 442738 | Rivera Burgos, Miguel A. | ADDRESS ON FILE |
| 442739 | RIVERA BURGOS, MILAGROS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1977850 | Rivera Burgos, Nereida | ADDRESS ON FILE | | | | | | |
| 442740 | RIVERA BURGOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 442741 | Rivera Burgos, Nestor E | ADDRESS ON FILE | | | | | | |
| 1421342 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 442742 | RIVERA BURGOS, NILDA E | ADDRESS ON FILE | | | | | | |
| 442743 | Rivera Burgos, Nilda G | ADDRESS ON FILE | | | | | | |
| 2160389 | Rivera Burgos, Pedro | ADDRESS ON FILE | | | | | | |
| 442744 | RIVERA BURGOS, PETER | ADDRESS ON FILE | | | | | | |
| 442745 | RIVERA BURGOS, PURIFICACION | ADDRESS ON FILE | | | | | | |
| 2160450 | Rivera Burgos, Rafael | ADDRESS ON FILE | | | | | | |
| 442746 | RIVERA BURGOS, REBECCA | ADDRESS ON FILE | | | | | | |
| 442747 | RIVERA BURGOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 442748 | RIVERA BURGOS, RICHARD | ADDRESS ON FILE | | | | | | |
| 442749 | RIVERA BURGOS, ROBERT | ADDRESS ON FILE | | | | | | |
| 814253 | RIVERA BURGOS, ROSA | ADDRESS ON FILE | | | | | | |
| 814253 | RIVERA BURGOS, ROSA | ADDRESS ON FILE | | | | | | |
| 442750 | RIVERA BURGOS, ROSA J | ADDRESS ON FILE | | | | | | |
| 442750 | RIVERA BURGOS, ROSA J | ADDRESS ON FILE | | | | | | |
| 442751 | RIVERA BURGOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 2147953 | Rivera Burgos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 442752 | RIVERA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 442753 | RIVERA BURGOS, YOLIEMAR | ADDRESS ON FILE | | | | | | |
| 442755 | RIVERA BUSCAGLIA,DANIEL | ADDRESS ON FILE | | | | | | |
| 442756 | RIVERA BUSO, LINDA | ADDRESS ON FILE | | | | | | |
| 442757 | RIVERA BUSTAMENTE, JUAN A. | ADDRESS ON FILE | | | | | | |
| 442758 | RIVERA BUSTELO, REY | ADDRESS ON FILE | | | | | | |
| 442759 | RIVERA BUSTELO, REY | ADDRESS ON FILE | | | | | | |
| 442760 | RIVERA BUTHELL, CELSA | ADDRESS ON FILE | | | | | | |
| 442761 | RIVERA BUTHER, YANIRA | ADDRESS ON FILE | | | | | | |
| 854455 | RIVERA BUTHER, YANIRA | ADDRESS ON FILE | | | | | | |
| 442762 | RIVERA BUTLER, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1433453 | Rivera Butler, Wilmary | ADDRESS ON FILE | | | | | | |
| 442763 | RIVERA BUXO, DIANNE M | ADDRESS ON FILE | | | | | | |
| 442764 | RIVERA BUXO, FRANCES M | ADDRESS ON FILE | | | | | | |
| 442766 | RIVERA CABALLERO, GERMAN | ADDRESS ON FILE | | | | | | |
| 442765 | Rivera Caballero, German | ADDRESS ON FILE | | | | | | |
| 442767 | RIVERA CABALLERO, NERY | ADDRESS ON FILE | | | | | | |
| 442768 | Rivera Caban, Benjamin | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 442769 | RIVERA CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442770 | RIVERA CABAN, ELVIA J. | ADDRESS ON FILE | | | | | | | |
| 442771 | RIVERA CABAN, INGMAR | ADDRESS ON FILE | | | | | | | |
| 442772 | RIVERA CABAN, IVYS Y. | ADDRESS ON FILE | | | | | | | |
| 442773 | Rivera Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| 442774 | RIVERA CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 442775 | RIVERA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 442776 | RIVERA CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 442777 | RIVERA CABAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 442778 | RIVERA CABAN, RAYMOND O. | ADDRESS ON FILE | | | | | | | |
| 814254 | RIVERA CABAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 442779 | RIVERA CABAN, SAUL | ADDRESS ON FILE | | | | | | | |
| 442780 | RIVERA CABAN, SOFIA J. | ADDRESS ON FILE | | | | | | | |
| 442781 | RIVERA CABAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 442782 | RIVERA CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 442783 | RIVERA CABAN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 1257401 | RIVERA CABASSA, SANTOS G | ADDRESS ON FILE | | | | | | | |
| 442784 | Rivera Cabassa, Santos G | ADDRESS ON FILE | | | | | | | |
| 814255 | RIVERA CABEZAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 442785 | RIVERA CABEZAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 442786 | RIVERA CABEZUDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2218671 | Rivera Cabezudo, Victor M. | ADDRESS ON FILE | | | | | | | |
| 854456 | RIVERA CABRERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 442787 | RIVERA CABRERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 442788 | RIVERA CABRERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 442789 | RIVERA CABRERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1856332 | Rivera Cabrera, Ana M | ADDRESS ON FILE | | | | | | | |
| 814257 | RIVERA CABRERA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 442791 | RIVERA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 814258 | RIVERA CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442792 | RIVERA CABRERA, DELMA D | ADDRESS ON FILE | | | | | | | |
| 442793 | RIVERA CABRERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 442794 | RIVERA CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 442795 | RIVERA CABRERA, ENID Y. | ADDRESS ON FILE | | | | | | | |
| 442796 | RIVERA CABRERA, ENID Y. | ADDRESS ON FILE | | | | | | | |
| 442797 | RIVERA CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 442798 | RIVERA CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 442799 | RIVERA CABRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 442800 | RIVERA CABRERA, HELEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442801 | RIVERA CABRERA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 442802 | RIVERA CABRERA, IVAN G. | ADDRESS ON FILE | | | | | | |
| 442803 | RIVERA CABRERA, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 442805 | RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 442804 | RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 442806 | RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 442807 | Rivera Cabrera, Juan C | ADDRESS ON FILE | | | | | | |
| 442808 | RIVERA CABRERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 442809 | RIVERA CABRERA, LUIS | ADDRESS ON FILE | | | | | | |
| 442810 | RIVERA CABRERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 854457 | RIVERA CABRERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 442811 | RIVERA CABRERA, LUIS ROBERTO | ADDRESS ON FILE | | | | | | |
| 442812 | RIVERA CABRERA, MARIA | ADDRESS ON FILE | | | | | | |
| 442813 | RIVERA CABRERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 442815 | RIVERA CABRERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 814259 | RIVERA CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 442816 | RIVERA CABRERA, MIRTA | ADDRESS ON FILE | | | | | | |
| 442817 | RIVERA CABRERA, NELSON | ADDRESS ON FILE | | | | | | |
| 442818 | RIVERA CABRERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 442819 | RIVERA CABRERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 442820 | RIVERA CABRERA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 442822 | RIVERA CABRERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 442823 | RIVERA CABRERA, SHARON | ADDRESS ON FILE | | | | | | |
| 814260 | RIVERA CABRERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 442824 | RIVERA CABRERA, VERONICA S | ADDRESS ON FILE | | | | | | |
| 442825 | RIVERA CABRERA, YARIB M | ADDRESS ON FILE | | | | | | |
| 442826 | RIVERA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 442827 | RIVERA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 442828 | RIVERA CABRERO, ENID | ADDRESS ON FILE | | | | | | |
| 442829 | RIVERA CABRET, ALEX | ADDRESS ON FILE | | | | | | |
| 442830 | RIVERA CACERES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 442831 | RIVERA CACERES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 442832 | RIVERA CACERES, ARIAM | ADDRESS ON FILE | | | | | | |
| 442833 | RIVERA CACERES, JOSE A | ADDRESS ON FILE | | | | | | |
| 442834 | RIVERA CACERES, LILIBET | ADDRESS ON FILE | | | | | | |
| 442835 | RIVERA CACERES, MARIA | ADDRESS ON FILE | | | | | | |
| 442836 | RIVERA CACERES, MARIA | ADDRESS ON FILE | | | | | | |
| 442837 | RIVERA CACERES, VIMARYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442838 | RIVERA CACHO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 442839 | RIVERA CACHO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 442840 | RIVERA CACHO, JANISSE | ADDRESS ON FILE | | | | | | |
| 442841 | Rivera Cacho, Jose V. | ADDRESS ON FILE | | | | | | |
| 442842 | Rivera CADELARIA, JOBANNA | ADDRESS ON FILE | | | | | | |
| 814261 | RIVERA CADELARIA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 442843 | RIVERA CAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 442844 | RIVERA CAEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 814262 | RIVERA CAINES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 442845 | RIVERA CAINES, DEBORAH A | ADDRESS ON FILE | | | | | | |
| 2113333 | Rivera Cajigas, Maria S. | ADDRESS ON FILE | | | | | | |
| 442846 | RIVERA CAJIGAS, MIRTHA | ADDRESS ON FILE | | | | | | |
| 1975756 | Rivera Cajigas, Myrta M. | ADDRESS ON FILE | | | | | | |
| 442847 | RIVERA CALAF, LISBETH | ADDRESS ON FILE | | | | | | |
| 442848 | RIVERA CALDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 442849 | RIVERA CALDERO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 442850 | RIVERA CALDERON, ANA I. | ADDRESS ON FILE | | | | | | |
| 442851 | RIVERA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | |
| 442852 | RIVERA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | |
| 442853 | RIVERA CALDERON, CARMEN R | ADDRESS ON FILE | | | | | | |
| 442854 | RIVERA CALDERON, DANIEL | ADDRESS ON FILE | | | | | | |
| 442855 | RIVERA CALDERON, DIGNA | ADDRESS ON FILE | | | | | | |
| 442856 | RIVERA CALDERON, EDNA G | ADDRESS ON FILE | | | | | | |
| 442857 | RIVERA CALDERON, ELMER | ADDRESS ON FILE | | | | | | |
| 442858 | RIVERA CALDERON, EUNICE | ADDRESS ON FILE | | | | | | |
| 442859 | RIVERA CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 442860 | RIVERA CALDERON, GERMALIZ | ADDRESS ON FILE | | | | | | |
| 442861 | RIVERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | |
| 442862 | RIVERA CALDERON, GLORIA | ADDRESS ON FILE | | | | | | |
| 1925491 | Rivera Calderon, Gloria | ADDRESS ON FILE | | | | | | |
| 442863 | RIVERA CALDERON, IRIS M | ADDRESS ON FILE | | | | | | |
| 442864 | RIVERA CALDERON, IVETTE | ADDRESS ON FILE | | | | | | |
| 1701722 | Rivera Calderon, Joaquin | ADDRESS ON FILE | | | | | | |
| 814263 | RIVERA CALDERON, JORGE | ADDRESS ON FILE | | | | | | |
| 442865 | RIVERA CALDERON, JORGE L | ADDRESS ON FILE | | | | | | |
| 442866 | RIVERA CALDERON, JUAN | ADDRESS ON FILE | | | | | | |
| 814264 | RIVERA CALDERON, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 442867 | RIVERA CALDERON, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 442868 | RIVERA CALDERON, LISANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442869 | RIVERA CALDERON, LUIS | ADDRESS ON FILE | | | | | | |
| 442870 | RIVERA CALDERON, LYDIA E | ADDRESS ON FILE | | | | | | |
| 442871 | RIVERA CALDERON, MARCELINA | ADDRESS ON FILE | | | | | | |
| 442872 | RIVERA CALDERON, MARIA M | ADDRESS ON FILE | | | | | | |
| 1639588 | Rivera Calderon, Maria M. | ADDRESS ON FILE | | | | | | |
| 442873 | RIVERA CALDERON, NELSON | ADDRESS ON FILE | | | | | | |
| 442874 | RIVERA CALDERON, NILDA J | ADDRESS ON FILE | | | | | | |
| 442875 | RIVERA CALDERON, NITZA I | ADDRESS ON FILE | | | | | | |
| 2221265 | Rivera Calderon, Nivia | ADDRESS ON FILE | | | | | | |
| 2215081 | Rivera Calderon, Nivia | ADDRESS ON FILE | | | | | | |
| 1259274 | RIVERA CALDERON, OLGA | ADDRESS ON FILE | | | | | | |
| 442877 | RIVERA CALDERON, OLGA I | ADDRESS ON FILE | | | | | | |
| 442878 | RIVERA CALDERON, OLGA I | ADDRESS ON FILE | | | | | | |
| 442879 | RIVERA CALDERON, PATRIA | ADDRESS ON FILE | | | | | | |
| 814265 | RIVERA CALDERON, PATRIA | ADDRESS ON FILE | | | | | | |
| 442880 | Rivera Calderon, Pedro L | ADDRESS ON FILE | | | | | | |
| 442881 | RIVERA CALDERON, PRUDENCIA | ADDRESS ON FILE | | | | | | |
| 2228530 | Rivera Calderon, Rafael | ADDRESS ON FILE | | | | | | |
| 442882 | RIVERA CALDERON, ROSA | ADDRESS ON FILE | | | | | | |
| 442883 | RIVERA CALDERON, ROSITA | ADDRESS ON FILE | | | | | | |
| 1421343 | RIVERA CALDERON, VIRGINIA | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | SAN JUAN | PR | 00936-8007 | |
| 442884 | Rivera Calderon, Willie | ADDRESS ON FILE | | | | | | |
| 442885 | RIVERA CALDERON, YADIRA | ADDRESS ON FILE | | | | | | |
| 442886 | RIVERA CALERO, ELBA I | ADDRESS ON FILE | | | | | | |
| 442887 | Rivera Calero, Ernesto | ADDRESS ON FILE | | | | | | |
| 1711597 | Rivera Calero, Julie | ADDRESS ON FILE | | | | | | |
| 1711597 | Rivera Calero, Julie | ADDRESS ON FILE | | | | | | |
| 442888 | RIVERA CALES, SHEILA O. | ADDRESS ON FILE | | | | | | |
| 1804774 | RIVERA CALIZ , RAMON ESTEBAN | ADDRESS ON FILE | | | | | | |
| 1694579 | Rivera Caliz, Crimilda H | ADDRESS ON FILE | | | | | | |
| 442889 | RIVERA CALIZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 442890 | RIVERA CALIZ, LOURED | ADDRESS ON FILE | | | | | | |
| 1779956 | Rivera Caliz, Maribel M. | ADDRESS ON FILE | | | | | | |
| 442891 | RIVERA CALIZ, MARIBEL M. | ADDRESS ON FILE | | | | | | |
| 442892 | RIVERA CALIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 442893 | RIVERA CALIZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 1756449 | Rivera Caliz, Ramon E. | ADDRESS ON FILE | | | | | | |
| 1772615 | Rivera Cáliz, Ramón E. | ADDRESS ON FILE | | | | | | |
| 442894 | RIVERA CAMACHO, ANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442895 | RIVERA CAMACHO, ANA M | ADDRESS ON FILE | | | | | | |
| 442896 | RIVERA CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 442897 | RIVERA CAMACHO, BENYAMIN | ADDRESS ON FILE | | | | | | |
| 442898 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 814266 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 814267 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 442899 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 814268 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 442900 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 442902 | RIVERA CAMACHO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 442901 | RIVERA CAMACHO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 442903 | RIVERA CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 442904 | RIVERA CAMACHO, CELIE S | ADDRESS ON FILE | | | | | | |
| 442905 | RIVERA CAMACHO, CORALLYS Y. | ADDRESS ON FILE | | | | | | |
| 442906 | RIVERA CAMACHO, CRUZ | ADDRESS ON FILE | | | | | | |
| 442907 | Rivera Camacho, David | ADDRESS ON FILE | | | | | | |
| 1259275 | RIVERA CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 442908 | RIVERA CAMACHO, ELBA I | ADDRESS ON FILE | | | | | | |
| 814271 | RIVERA CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2107436 | Rivera Camacho, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2107436 | Rivera Camacho, Elizabeth | ADDRESS ON FILE | | | | | | |
| 442909 | RIVERA CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 814272 | RIVERA CAMACHO, EMILY | ADDRESS ON FILE | | | | | | |
| 442911 | RIVERA CAMACHO, EUGENIA | ADDRESS ON FILE | | | | | | |
| 442912 | RIVERA CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 442914 | RIVERA CAMACHO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 442915 | RIVERA CAMACHO, GREISA | ADDRESS ON FILE | | | | | | |
| 814273 | RIVERA CAMACHO, GREISA L. | ADDRESS ON FILE | | | | | | |
| 442916 | RIVERA CAMACHO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 1695953 | Rivera Camacho, Herminio | ADDRESS ON FILE | | | | | | |
| 442917 | RIVERA CAMACHO, IDA M. | ADDRESS ON FILE | | | | | | |
| 442918 | RIVERA CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | |
| 442919 | RIVERA CAMACHO, IRIS A | ADDRESS ON FILE | | | | | | |
| 442920 | RIVERA CAMACHO, ISABEL | ADDRESS ON FILE | | | | | | |
| 442921 | RIVERA CAMACHO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 814274 | RIVERA CAMACHO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 442922 | RIVERA CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | |
| 442924 | RIVERA CAMACHO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 442925 | RIVERA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442926 | RIVERA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | |
| 442927 | RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 442928 | RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 442929 | RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 442930 | Rivera Camacho, Jose E | ADDRESS ON FILE | | | | | | |
| 442931 | RIVERA CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | |
| 814275 | RIVERA CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | |
| 1588371 | Rivera Camacho, José M. | ADDRESS ON FILE | | | | | | |
| 442932 | RIVERA CAMACHO, JUAN E. | ADDRESS ON FILE | | | | | | |
| 814276 | RIVERA CAMACHO, JUANITA | ADDRESS ON FILE | | | | | | |
| 442933 | Rivera Camacho, Juanita | ADDRESS ON FILE | | | | | | |
| 442933 | Rivera Camacho, Juanita | ADDRESS ON FILE | | | | | | |
| 1475385 | Rivera Camacho, Luis | ADDRESS ON FILE | | | | | | |
| 442934 | RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 442935 | RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 814277 | RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 442936 | RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 442937 | RIVERA CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | |
| 442938 | RIVERA CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1761832 | RIVERA CAMACHO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 442939 | RIVERA CAMACHO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 442940 | RIVERA CAMACHO, LUIS R | ADDRESS ON FILE | | | | | | |
| 442941 | RIVERA CAMACHO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 442942 | RIVERA CAMACHO, LUISA | ADDRESS ON FILE | | | | | | |
| 442943 | RIVERA CAMACHO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 2176211 | Rivera Camacho, Maria | ADDRESS ON FILE | | | | | | |
| 2176211 | Rivera Camacho, Maria | ADDRESS ON FILE | | | | | | |
| 442944 | RIVERA CAMACHO, MARIA | ADDRESS ON FILE | | | | | | |
| 442945 | RIVERA CAMACHO, MARIA C | ADDRESS ON FILE | | | | | | |
| 442946 | RIVERA CAMACHO, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 814278 | RIVERA CAMACHO, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 442947 | RIVERA CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | |
| 442948 | RIVERA CAMACHO, MARIA G | ADDRESS ON FILE | | | | | | |
| 2175505 | RIVERA CAMACHO, MARIA M. | RIVER VALLEY PARK | JACABOA L-138 | | | CANOVANAS | PR | 00729 |
| 442950 | RIVERA CAMACHO, MARISELY | ADDRESS ON FILE | | | | | | |
| 442949 | RIVERA CAMACHO, MARISELY | ADDRESS ON FILE | | | | | | |
| 442951 | RIVERA CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | |
| 442952 | Rivera Camacho, Miguel A | ADDRESS ON FILE | | | | | | |
| 442953 | RIVERA CAMACHO, MYRIAM H | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1616129 | RIVERA CAMACHO, MYRNA LUZ | ADDRESS ON FILE | | | | | |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | ADDRESS ON FILE | | | | | |
| 442956 | Rivera Camacho, Neftali | ADDRESS ON FILE | | | | | |
| 442957 | RIVERA CAMACHO, NILDA E | ADDRESS ON FILE | | | | | |
| 442958 | RIVERA CAMACHO, NILDA G | ADDRESS ON FILE | | | | | |
| 442959 | RIVERA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | |
| 442960 | RIVERA CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | |
| 442961 | RIVERA CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | |
| 442962 | RIVERA CAMACHO, RUBEN | ADDRESS ON FILE | | | | | |
| 814279 | RIVERA CAMACHO, RUBEN | ADDRESS ON FILE | | | | | |
| 442963 | RIVERA CAMACHO, RUDERSINDO | ADDRESS ON FILE | | | | | |
| 1583781 | Rivera Camacho, Rudersindo | ADDRESS ON FILE | | | | | |
| 442964 | RIVERA CAMACHO, SANIELY | ADDRESS ON FILE | | | | | |
| 442965 | RIVERA CAMACHO, TAMARA | ADDRESS ON FILE | | | | | |
| 442966 | RIVERA CAMACHO, VIRGINIA | ADDRESS ON FILE | | | | | |
| 442967 | RIVERA CAMACHO, WILBERTO | ADDRESS ON FILE | | | | | |
| 442968 | RIVERA CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | |
| 851498 | Rivera Camacho, Wilfredo | ADDRESS ON FILE | | | | | |
| 442969 | Rivera Camacho, William | ADDRESS ON FILE | | | | | |
| 442970 | RIVERA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | |
| 442971 | RIVERA CAMACHO, WILMARY | ADDRESS ON FILE | | | | | |
| 442972 | RIVERA CAMACHO, YAMIL | ADDRESS ON FILE | | | | | |
| 442973 | RIVERA CAMACHO, YASHIRA M | ADDRESS ON FILE | | | | | |
| 814280 | RIVERA CAMACHO, YASHIRA M. | ADDRESS ON FILE | | | | | |
| 442974 | RIVERA CAMARENA, DEANETTE | ADDRESS ON FILE | | | | | |
| 442975 | RIVERA CAMARENA, DEANNETTE M. | ADDRESS ON FILE | | | | | |
| 1906719 | Rivera Camargo, Evelyn | ADDRESS ON FILE | | | | | |
| 1823602 | RIVERA CAMARGO, EVELYN | ADDRESS ON FILE | | | | | |
| 1763019 | Rivera Camilo, Maria K | ADDRESS ON FILE | | | | | |
| 442977 | RIVERA CAMILO, MARIA K | ADDRESS ON FILE | | | | | |
| 814281 | RIVERA CAMILO, MARIA K | ADDRESS ON FILE | | | | | |
| 1747333 | Rivera Camilo, María K | PO Box 73 | | | Saint Just | PR | 00977 |
| 442978 | RIVERA CAMPIS, JUANITA | ADDRESS ON FILE | | | | | |
| 1939728 | RIVERA CAMPOS, EMMA ROSA | ADDRESS ON FILE | | | | | |
| 1978385 | Rivera Campos, Emma Rosa | ADDRESS ON FILE | | | | | |
| 442979 | RIVERA CAMPOS, IVAN | ADDRESS ON FILE | | | | | |
| 442980 | RIVERA CAMPOS, JOSE L. | ADDRESS ON FILE | | | | | |
| 442981 | RIVERA CAMPOS, JOSE L. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442982 | RIVERA CAMPOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 1523687 | Rivera Campos, Omar | ADDRESS ON FILE | | | | | | |
| 442983 | RIVERA CAMPUDONI, TATIANA | ADDRESS ON FILE | | | | | | |
| 442984 | RIVERA CANABAL, LIBYA | ADDRESS ON FILE | | | | | | |
| 814283 | RIVERA CANABAL, LYBIA | ADDRESS ON FILE | | | | | | |
| 442985 | RIVERA CANALES, ANNIE | ADDRESS ON FILE | | | | | | |
| 442986 | RIVERA CANALES, IVAN | ADDRESS ON FILE | | | | | | |
| 442987 | RIVERA CANALES, JUSTINA | ADDRESS ON FILE | | | | | | |
| 442988 | RIVERA CANALES, LUZ E | ADDRESS ON FILE | | | | | | |
| 442989 | RIVERA CANALES, MARIA T | ADDRESS ON FILE | | | | | | |
| 442990 | RIVERA CANALES, MIGNA I | ADDRESS ON FILE | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | ADDRESS ON FILE | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | ADDRESS ON FILE | | | | | | |
| 1388221 | RIVERA CANALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 442991 | RIVERA CANALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 442992 | Rivera Canales, Orlando X | ADDRESS ON FILE | | | | | | |
| 442993 | RIVERA CANALES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 814284 | RIVERA CANALES, REBECA | ADDRESS ON FILE | | | | | | |
| 1869067 | Rivera Canales, Wanyalix | Consultores Lequas Asociaelos | Luis David Molina | Ave. De Diego #61 Suite 2-A | | San Juan | PR | 00911 |
| 442994 | RIVERA CANALES, WANYALIX | LCDO. ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 |
| 442995 | RIVERA CANALES, WANYALIX | MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-1110 |
| 1421345 | RIVERA CANALES, WANYALIX | ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 |
| 1869067 | Rivera Canales, Wanyalix | Urb. Vista del Morro Calle Cotorra Q-24 | | | | Catano | PR | 00962 |
| 442997 | RIVERA CANALES, YALICIA | ADDRESS ON FILE | | | | | | |
| 442996 | RIVERA CANALES, YALICIA | ADDRESS ON FILE | | | | | | |
| 442998 | RIVERA CANCEL, ADA NELLY | ADDRESS ON FILE | | | | | | |
| 442999 | RIVERA CANCEL, ADIDMAEL | ADDRESS ON FILE | | | | | | |
| 814285 | RIVERA CANCEL, AIVLYS M | ADDRESS ON FILE | | | | | | |
| 814286 | RIVERA CANCEL, ANA L | ADDRESS ON FILE | | | | | | |
| 814287 | RIVERA CANCEL, ANA L | ADDRESS ON FILE | | | | | | |
| 814288 | RIVERA CANCEL, DESIREE I | ADDRESS ON FILE | | | | | | |
| 443001 | RIVERA CANCEL, EFRAIN | ADDRESS ON FILE | | | | | | |
| 443002 | Rivera Cancel, Francisco Javier | ADDRESS ON FILE | | | | | | |
| 443003 | RIVERA CANCEL, HECTOR | ADDRESS ON FILE | | | | | | |
| 814289 | RIVERA CANCEL, JESUS M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425768 | RIVERA CANCEL, JOSE A. | ADDRESS ON FILE | | | | | | |
| 443005 | Rivera Cancel, Juan | ADDRESS ON FILE | | | | | | |
| 443006 | RIVERA CANCEL, JUAN R | ADDRESS ON FILE | | | | | | |
| 814290 | RIVERA CANCEL, MARA A | ADDRESS ON FILE | | | | | | |
| 814291 | RIVERA CANCEL, MARIA C. | ADDRESS ON FILE | | | | | | |
| 443007 | RIVERA CANCEL, MARIA M | ADDRESS ON FILE | | | | | | |
| 443008 | RIVERA CANCEL, MARIA M | ADDRESS ON FILE | | | | | | |
| 814292 | RIVERA CANCEL, MARITZA | ADDRESS ON FILE | | | | | | |
| 443009 | RIVERA CANCEL, MARITZA | ADDRESS ON FILE | | | | | | |
| 443010 | Rivera Cancel, Osvaldo | ADDRESS ON FILE | | | | | | |
| 443011 | RIVERA CANCEL, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 443012 | RIVERA CANCEL, RAFAELA U | ADDRESS ON FILE | | | | | | |
| 443013 | RIVERA CANCEL, RYAN | ADDRESS ON FILE | | | | | | |
| 1378078 | RIVERA CANCEL, WALESKA | ADDRESS ON FILE | | | | | | |
| 443014 | RIVERA CANCEL, WALESKA | ADDRESS ON FILE | | | | | | |
| 590518 | RIVERA CANCEL, WALESKA | ADDRESS ON FILE | | | | | | |
| 443015 | RIVERA CANCEL, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 443016 | RIVERA CANCEPCION, JUAN | ADDRESS ON FILE | | | | | | |
| 443017 | RIVERA CANCHANI, MARIA C | ADDRESS ON FILE | | | | | | |
| 443018 | RIVERA CANCHANY, JIVANNY | ADDRESS ON FILE | | | | | | |
| 443019 | RIVERA CANDELA, LUIS | ADDRESS ON FILE | | | | | | |
| 1692385 | Rivera Candela, Luis D. | ADDRESS ON FILE | | | | | | |
| 1692385 | Rivera Candela, Luis D. | ADDRESS ON FILE | | | | | | |
| 1887107 | Rivera Candelano, Emilie | ADDRESS ON FILE | | | | | | |
| 443020 | RIVERA CANDELARIA, ABNER | ADDRESS ON FILE | | | | | | |
| 1421346 | RIVERA CANDELARIA, ABNER I | DERECHO PROPIO | HC-2 BOX4653 | | | SABANA HOYOS | PR | 00688-9665 | |
| 814293 | RIVERA CANDELARIA, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 814294 | RIVERA CANDELARIA, DAINA N | ADDRESS ON FILE | | | | | | |
| 443022 | RIVERA CANDELARIA, DORIS V | ADDRESS ON FILE | | | | | | |
| 443023 | RIVERA CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1976202 | RIVERA CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 443024 | RIVERA CANDELARIA, ELBA | ADDRESS ON FILE | | | | | | |
| 443025 | RIVERA CANDELARIA, ERIC | ADDRESS ON FILE | | | | | | |
| 443026 | RIVERA CANDELARIA, IRIS | ADDRESS ON FILE | | | | | | |
| 443027 | RIVERA CANDELARIA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 443028 | RIVERA CANDELARIA, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 814295 | RIVERA CANDELARIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 443029 | RIVERA CANDELARIA, JESSICA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 443031 | RIVERA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443030 | RIVERA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443033 | RIVERA CANDELARIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 443034 | RIVERA CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 443035 | RIVERA CANDELARIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 814296 | RIVERA CANDELARIA, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 443036 | RIVERA CANDELARIA, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 443037 | Rivera Candelario, Angel | ADDRESS ON FILE | | | | | | | |
| 443038 | RIVERA CANDELARIO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 443039 | RIVERA CANDELARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 443040 | RIVERA CANDELARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443041 | Rivera Candelario, Emilie | ADDRESS ON FILE | | | | | | | |
| 1507661 | Rivera Candelario, Eric | ADDRESS ON FILE | | | | | | | |
| 443042 | Rivera Candelario, Herminio | ADDRESS ON FILE | | | | | | | |
| 443043 | RIVERA CANDELARIO, INGRID | ADDRESS ON FILE | | | | | | | |
| 814297 | RIVERA CANDELARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443044 | RIVERA CANDELARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443045 | RIVERA CANDELARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 443046 | RIVERA CANDELARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 443047 | RIVERA CANDELARIO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 443048 | RIVERA CANINO, ARIELA | ADDRESS ON FILE | | | | | | | |
| 443049 | RIVERA CANNEGIETER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 443050 | RIVERA CANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443051 | RIVERA CANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 443052 | RIVERA CANO, NEYLA I | ADDRESS ON FILE | | | | | | | |
| 443053 | RIVERA CANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 443054 | RIVERA CANO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 443055 | RIVERA CANTERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 443056 | RIVERA CANTRES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| 443057 | RIVERA CANTRES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| 443058 | RIVERA CANTRES, MARAYDA | ADDRESS ON FILE | | | | | | | |
| 443059 | Rivera Cantres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 443060 | Rivera Cantres, Pedro | ADDRESS ON FILE | | | | | | | |
| 443061 | RIVERA CANTRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 443062 | RIVERA CANTRES, YOHARELYS | ADDRESS ON FILE | | | | | | | |
| 814298 | RIVERA CANUELAS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443063 | RIVERA CANUELAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 443064 | RIVERA CANUELAS, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 814299 | RIVERA CANUELAS, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 443065 | RIVERA CANUELAS, NILDA | ADDRESS ON FILE | | | | | | |
| 2019259 | Rivera Capetillo, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2109921 | Rivera Capo , Antonia | ADDRESS ON FILE | | | | | | |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 |
| 443067 | RIVERA CAQUIAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 443068 | RIVERA CAQUIAS, EMILIMARIE | ADDRESS ON FILE | | | | | | |
| 443069 | RIVERA CAQUIAS, JUAN | ADDRESS ON FILE | | | | | | |
| 443070 | RIVERA CARABALLO, ADA M | ADDRESS ON FILE | | | | | | |
| 443071 | RIVERA CARABALLO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 2046347 | Rivera Caraballo, Ana S | ADDRESS ON FILE | | | | | | |
| 443072 | RIVERA CARABALLO, ARACELIS I | ADDRESS ON FILE | | | | | | |
| 443073 | Rivera Caraballo, Axel | ADDRESS ON FILE | | | | | | |
| 443074 | RIVERA CARABALLO, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 443075 | RIVERA CARABALLO, CECILIA | ADDRESS ON FILE | | | | | | |
| 443076 | RIVERA CARABALLO, DENNIS | ADDRESS ON FILE | | | | | | |
| 443077 | RIVERA CARABALLO, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 443078 | RIVERA CARABALLO, GERALDO | ADDRESS ON FILE | | | | | | |
| 443079 | RIVERA CARABALLO, GISELA | ADDRESS ON FILE | | | | | | |
| 443080 | RIVERA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 443081 | RIVERA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 443082 | RIVERA CARABALLO, IRMA | ADDRESS ON FILE | | | | | | |
| 443083 | RIVERA CARABALLO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 443085 | RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 443086 | RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 443087 | RIVERA CARABALLO, JAN | ADDRESS ON FILE | | | | | | |
| 1259278 | RIVERA CARABALLO, JOHANA | ADDRESS ON FILE | | | | | | |
| 443088 | RIVERA CARABALLO, JORGE R. | ADDRESS ON FILE | | | | | | |
| 443089 | RIVERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 443090 | RIVERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 1959990 | Rivera Caraballo, Jose A. | ADDRESS ON FILE | | | | | | |
| 2147804 | Rivera Caraballo, Jose M. | ADDRESS ON FILE | | | | | | |
| 814300 | RIVERA CARABALLO, KEILA | ADDRESS ON FILE | | | | | | |
| 443091 | RIVERA CARABALLO, KEILA V | ADDRESS ON FILE | | | | | | |
| 814301 | RIVERA CARABALLO, LAURA | ADDRESS ON FILE | | | | | | |
| 1757698 | Rivera Caraballo, Laura L | ADDRESS ON FILE | | | | | | |
| 1735309 | Rivera Caraballo, Laura L. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1920040 | Rivera Caraballo, Laura L. | ADDRESS ON FILE | | | | | |
| 443092 | RIVERA CARABALLO, LAURA L. | ADDRESS ON FILE | | | | | |
| 1559646 | Rivera Caraballo, Luis | ADDRESS ON FILE | | | | | |
| 443094 | RIVERA CARABALLO, LUIS E | ADDRESS ON FILE | | | | | |
| 443095 | RIVERA CARABALLO, MADELYN | ADDRESS ON FILE | | | | | |
| 443096 | RIVERA CARABALLO, MARI CARMEN | ADDRESS ON FILE | | | | | |
| 443097 | RIVERA CARABALLO, MARIANO | ADDRESS ON FILE | | | | | |
| 443098 | RIVERA CARABALLO, MIGNA L | ADDRESS ON FILE | | | | | |
| 443099 | RIVERA CARABALLO, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 443100 | RIVERA CARABALLO, NILSA E | ADDRESS ON FILE | | | | | |
| 814302 | RIVERA CARABALLO, NILSA E. | ADDRESS ON FILE | | | | | |
| 443101 | RIVERA CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | |
| 443102 | RIVERA CARABALLO, TOMAS | ADDRESS ON FILE | | | | | |
| 443103 | RIVERA CARABALLO, WALESKA | ADDRESS ON FILE | | | | | |
| 443104 | RIVERA CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | |
| 443105 | RIVERA CARABALLO, ZOE | ADDRESS ON FILE | | | | | |
| 1425769 | RIVERA CARATINI, MARIO | ADDRESS ON FILE | | | | | |
| 443107 | RIVERA CARATTINI, AIDA G | ADDRESS ON FILE | | | | | |
| 443108 | RIVERA CARATTINI, BETTY | ADDRESS ON FILE | | | | | |
| 443109 | RIVERA CARATTINI, MARIO | ADDRESS ON FILE | | | | | |
| 443110 | RIVERA CARBALLO, HILDA | ADDRESS ON FILE | | | | | |
| 443111 | RIVERA CARBALLO, MAGALI | ADDRESS ON FILE | | | | | |
| 443112 | RIVERA CARBALLO, MIGDALIA | ADDRESS ON FILE | | | | | |
| 443113 | RIVERA CARBALLO, SOCORRO | ADDRESS ON FILE | | | | | |
| 443114 | RIVERA CARBONELL, JOSE | ADDRESS ON FILE | | | | | |
| 443115 | RIVERA CARBONELL, NORMAN | ADDRESS ON FILE | | | | | |
| 443116 | RIVERA CARCANA, CALISTENES | ADDRESS ON FILE | | | | | |
| 443117 | RIVERA CARDE, LEONIDAS | ADDRESS ON FILE | | | | | |
| 443118 | RIVERA CARDEC, KATHERINE M | ADDRESS ON FILE | | | | | |
| 443119 | RIVERA CARDEC, MARA D | ADDRESS ON FILE | | | | | |
| 443120 | RIVERA CARDENALES, ANTONIA | ADDRESS ON FILE | | | | | |
| 443121 | RIVERA CARDENALES, EVELYN | ADDRESS ON FILE | | | | | |
| 1677663 | Rivera Cardenales, Evelyn | ADDRESS ON FILE | | | | | |
| 443122 | RIVERA CARDENALES, NILSA | ADDRESS ON FILE | | | | | |
| 443123 | RIVERA CARDENALES, RAYMOND | ADDRESS ON FILE | | | | | |
| 443124 | RIVERA CARDENALES, ROSA M | ADDRESS ON FILE | | | | | |
| 1820188 | Rivera Cardenales, Rosa M. | ADDRESS ON FILE | | | | | |
| 2063327 | Rivera Cardera, Damary | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 443125 | RIVERA CARDERA, DAMARY Y | ADDRESS ON FILE |
| 443126 | RIVERA CARDERA, EVELYN Y. | ADDRESS ON FILE |
| 443127 | RIVERA CARDERA, IVONNE | ADDRESS ON FILE |
| 443128 | RIVERA CARDONA, BRENDALIZ | ADDRESS ON FILE |
| 443129 | RIVERA CARDONA, BRIAN | ADDRESS ON FILE |
| 443130 | RIVERA CARDONA, CELIA | ADDRESS ON FILE |
| 443131 | RIVERA CARDONA, DIEGO | ADDRESS ON FILE |
| 443132 | RIVERA CARDONA, ELBA | ADDRESS ON FILE |
| 443133 | RIVERA CARDONA, ELBA I | ADDRESS ON FILE |
| 2213805 | Rivera Cardona, Elvin | ADDRESS ON FILE |
| 814303 | RIVERA CARDONA, EMMANUEL | ADDRESS ON FILE |
| 443134 | RIVERA CARDONA, EVANIE | ADDRESS ON FILE |
| 814304 | RIVERA CARDONA, EVANIE | ADDRESS ON FILE |
| 443135 | RIVERA CARDONA, GLADYS | ADDRESS ON FILE |
| 443136 | RIVERA CARDONA, IDELISA | ADDRESS ON FILE |
| 443137 | RIVERA CARDONA, IONET | ADDRESS ON FILE |
| 443138 | RIVERA CARDONA, JIMMY | ADDRESS ON FILE |
| 443139 | RIVERA CARDONA, JOMAR | ADDRESS ON FILE |
| 814305 | RIVERA CARDONA, JOSE | ADDRESS ON FILE |
| 443140 | RIVERA CARDONA, JOSE | ADDRESS ON FILE |
| 443141 | Rivera Cardona, Jose A | ADDRESS ON FILE |
| 443142 | RIVERA CARDONA, JOSE L | ADDRESS ON FILE |
| 1701786 | Rivera Cardona, Jose Luis | ADDRESS ON FILE |
| 443143 | RIVERA CARDONA, KENIA | ADDRESS ON FILE |
| 443144 | RIVERA CARDONA, KENIA | ADDRESS ON FILE |
| 443145 | RIVERA CARDONA, LEYDA | ADDRESS ON FILE |
| 443146 | RIVERA CARDONA, LEYDA O | ADDRESS ON FILE |
| 814306 | RIVERA CARDONA, LUZ | ADDRESS ON FILE |
| 443147 | RIVERA CARDONA, LUZ E | ADDRESS ON FILE |
| 443148 | RIVERA CARDONA, LUZ M | ADDRESS ON FILE |
| 1942496 | Rivera Cardona, Luz M. | ADDRESS ON FILE |
| 443149 | RIVERA CARDONA, MARIA T. | ADDRESS ON FILE |
| 443150 | Rivera Cardona, Ramon | ADDRESS ON FILE |
| 443151 | RIVERA CARDONA, RICHARD | ADDRESS ON FILE |
| 814307 | RIVERA CARDONA, WILDA | ADDRESS ON FILE |
| 443152 | RIVERA CARDONA, WILDA J | ADDRESS ON FILE |
| 1745136 | Rivera Cardona, Wilda J. | ADDRESS ON FILE |
| 443153 | RIVERA CARDONA, WILSON | ADDRESS ON FILE |
| 1876875 | RIVERA CARDOZA, LUCILA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443154 | RIVERA CARIDE, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 443155 | RIVERA CARIDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 443156 | RIVERA CARLO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 443158 | RIVERA CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 443159 | RIVERA CARMONA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 443160 | RIVERA CARMONA, IRIS | ADDRESS ON FILE | | | | | | | |
| 443161 | RIVERA CARMONA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 443162 | RIVERA CARMONA, JESSE R. | ADDRESS ON FILE | | | | | | | |
| 443163 | RIVERA CARMONA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 814308 | RIVERA CARMONA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 443164 | RIVERA CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443165 | RIVERA CARMONA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 443166 | RIVERA CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 443167 | RIVERA CARMONA, MARY | ADDRESS ON FILE | | | | | | | |
| 443168 | RIVERA CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 443169 | RIVERA CARMONA, NORDELYS | ADDRESS ON FILE | | | | | | | |
| 814309 | RIVERA CARMONA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 443171 | RIVERA CARMONA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 814310 | RIVERA CARMONA, SORIA | ADDRESS ON FILE | | | | | | | |
| 443172 | RIVERA CARMONA, SORIA M | ADDRESS ON FILE | | | | | | | |
| 443173 | RIVERA CARMONA, TAURINO | ADDRESS ON FILE | | | | | | | |
| 443174 | RIVERA CARMONA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 443175 | RIVERA CARPIO MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| 443176 | RIVERA CARPIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1637235 | Rivera Carraquillo, Maria A. | ADDRESS ON FILE | | | | | | | |
| 443177 | RIVERA CARRASCO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 443178 | RIVERA CARRASCO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 443179 | Rivera Carrasqui, Carlos A | ADDRESS ON FILE | | | | | | | |
| 443180 | Rivera Carrasquil, Dionisio | ADDRESS ON FILE | | | | | | | |
| 443181 | RIVERA CARRASQUILLO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 443182 | RIVERA CARRASQUILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 443183 | RIVERA CARRASQUILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 1617779 | Rivera Carrasquillo, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 443184 | RIVERA CARRASQUILLO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 443185 | RIVERA CARRASQUILLO, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 1776271 | Rivera Carrasquillo, Arcelia | ADDRESS ON FILE | | | | | | | |
| 443186 | RIVERA CARRASQUILLO, BEVERLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443187 | RIVERA CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 443188 | RIVERA CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 814311 | RIVERA CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 443189 | RIVERA CARRASQUILLO, DIONISIO | ADDRESS ON FILE | | | | | | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | ADDRESS ON FILE | | | | | | |
| 443191 | RIVERA CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1422510 | RIVERA CARRASQUILLO, ELIZAIDA | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB | PLAZA #16 CARR. 199 SUITE 400 | | GUAYNABO | PR | 00969 |
| 443192 | RIVERA CARRASQUILLO, ELIZAIDA | CALLE KENIA BE-12 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 443193 | RIVERA CARRASQUILLO, ENOCH | ADDRESS ON FILE | | | | | | |
| 1425770 | RIVERA CARRASQUILLO, FLOR I. | ADDRESS ON FILE | | | | | | |
| 443195 | RIVERA CARRASQUILLO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 814312 | RIVERA CARRASQUILLO, GILMARIE | ADDRESS ON FILE | | | | | | |
| 443196 | RIVERA CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 443197 | RIVERA CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 814313 | RIVERA CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 443198 | RIVERA CARRASQUILLO, JEAN | ADDRESS ON FILE | | | | | | |
| 443198 | RIVERA CARRASQUILLO, JEAN | ADDRESS ON FILE | | | | | | |
| 443199 | RIVERA CARRASQUILLO, JENNIE | ADDRESS ON FILE | | | | | | |
| 443201 | RIVERA CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 443202 | RIVERA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | |
| 1847090 | Rivera Carrasquillo, Jorge D | ADDRESS ON FILE | | | | | | |
| 443203 | RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 443204 | RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 443205 | RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 443207 | RIVERA CARRASQUILLO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 443206 | RIVERA CARRASQUILLO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 443208 | RIVERA CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 443209 | Rivera Carrasquillo, Juan | ADDRESS ON FILE |
| 443210 | RIVERA CARRASQUILLO, KAREN | ADDRESS ON FILE |
| 443211 | RIVERA CARRASQUILLO, LILLIAM | ADDRESS ON FILE |
| 443212 | RIVERA CARRASQUILLO, LORNA ZOE | ADDRESS ON FILE |
| 443213 | RIVERA CARRASQUILLO, LUISA | ADDRESS ON FILE |
| 443214 | RIVERA CARRASQUILLO, LUZ M | ADDRESS ON FILE |
| 1744706 | RIVERA CARRASQUILLO, LUZ M | ADDRESS ON FILE |
| 443215 | RIVERA CARRASQUILLO, LUZ M | ADDRESS ON FILE |
| 443216 | RIVERA CARRASQUILLO, MARGARITA | ADDRESS ON FILE |
| 443217 | RIVERA CARRASQUILLO, MARGARITA | ADDRESS ON FILE |
| 443218 | Rivera Carrasquillo, Maria | ADDRESS ON FILE |
| 443219 | RIVERA CARRASQUILLO, MARIA A | ADDRESS ON FILE |
| 443220 | RIVERA CARRASQUILLO, MARIA DE LOS ANGELES | ADDRESS ON FILE |
| 443221 | RIVERA CARRASQUILLO, MARIA M. | ADDRESS ON FILE |
| 443222 | RIVERA CARRASQUILLO, MARIADELI | ADDRESS ON FILE |
| 443223 | RIVERA CARRASQUILLO, MARILIA | ADDRESS ON FILE |
| 443224 | RIVERA CARRASQUILLO, MILDRED | ADDRESS ON FILE |
| 443225 | RIVERA CARRASQUILLO, MIRIAM | ADDRESS ON FILE |
| 1807759 | Rivera Carrasquillo, Miriam | ADDRESS ON FILE |
| 443226 | RIVERA CARRASQUILLO, MORAIMA | ADDRESS ON FILE |
| 443227 | RIVERA CARRASQUILLO, NORA | ADDRESS ON FILE |
| 443228 | RIVERA CARRASQUILLO, OSCAR | ADDRESS ON FILE |
| 443229 | RIVERA CARRASQUILLO, RAFAEL | ADDRESS ON FILE |
| 443230 | Rivera Carrasquillo, Rafael | ADDRESS ON FILE |
| 443231 | RIVERA CARRASQUILLO, REBECA | ADDRESS ON FILE |
| 443232 | RIVERA CARRASQUILLO, ROBERTO | ADDRESS ON FILE |
| 1529645 | Rivera Carrasquillo, Rosalia | ADDRESS ON FILE |
| 443233 | RIVERA CARRASQUILLO, SAUL | ADDRESS ON FILE |
| 2160821 | Rivera Carrasquillo, Venceslao | ADDRESS ON FILE |
| 1705748 | Rivera Carrasquillo, Wanda | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443234 | RIVERA CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 443235 | RIVERA CARRASQUILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1657821 | Rivera Carreo, Alberto C | ADDRESS ON FILE | | | | | | | |
| 443236 | RIVERA CARRER, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 814315 | RIVERA CARRER, RUTH | ADDRESS ON FILE | | | | | | | |
| 443237 | RIVERA CARRER, RUTH M | ADDRESS ON FILE | | | | | | | |
| 443238 | RIVERA CARRERAS, RAYSA R | ADDRESS ON FILE | | | | | | | |
| 443239 | RIVERA CARRERAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 443240 | RIVERA CARRERO, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| 443241 | RIVERA CARRERO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 443242 | RIVERA CARRERO, HEYDA A. | ADDRESS ON FILE | | | | | | | |
| 443243 | RIVERA CARRERO, IBBIS | ADDRESS ON FILE | | | | | | | |
| 443244 | RIVERA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443245 | RIVERA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443246 | RIVERA CARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 443247 | RIVERA CARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 443248 | RIVERA CARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 443250 | RIVERA CARRERO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 443251 | RIVERA CARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 443252 | RIVERA CARRERO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 443253 | RIVERA CARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 443255 | RIVERA CARRETERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443256 | RIVERA CARRILLO, AVELINA | ADDRESS ON FILE | | | | | | | |
| 814316 | RIVERA CARRILLO, AVELINE | ADDRESS ON FILE | | | | | | | |
| 443257 | RIVERA CARRILLO, BETTY | ADDRESS ON FILE | | | | | | | |
| 443258 | RIVERA CARRILLO, ERME | ADDRESS ON FILE | | | | | | | |
| 443259 | RIVERA CARRILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443260 | RIVERA CARRILLO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 443262 | RIVERA CARRILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443261 | RIVERA CARRILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443263 | RIVERA CARRILLO, JOSE.J | ADDRESS ON FILE | | | | | | | |
| 443264 | RIVERA CARRILLO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 443265 | RIVERA CARRILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 443266 | RIVERA CARRILLO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 443267 | RIVERA CARRILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 443268 | RIVERA CARRILLO, MARISA | ADDRESS ON FILE | | | | | | | |
| 443269 | RIVERA CARRILLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 814318 | RIVERA CARRILLO, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443271 | Rivera Carrillo, Samuel | ADDRESS ON FILE | | | | | | | |
| 443272 | RIVERA CARRILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| 443273 | Rivera Carrion, Ashley | ADDRESS ON FILE | | | | | | | |
| 443274 | RIVERA CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443275 | RIVERA CARRION, DANIEL | ADDRESS ON FILE | | | | | | | |
| 443276 | RIVERA CARRION, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 443277 | RIVERA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 443278 | RIVERA CARRION, IVAN | ADDRESS ON FILE | | | | | | | |
| 443279 | Rivera Carrion, Ivan A | ADDRESS ON FILE | | | | | | | |
| 443280 | RIVERA CARRION, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 1425771 | RIVERA CARRION, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 1423394 | RIVERA CARRIÓN, IVÁN R. | PO Box 483 | | | | Gurabo | PR | 00778 | |
| 1423399 | RIVERA CARRIÓN, IVÁN R. | Urb. El Encanto Q-6 | Camelis Street | | | Juncos | PR | 00777 | |
| 443281 | RIVERA CARRION, JESUS | ADDRESS ON FILE | | | | | | | |
| 443282 | RIVERA CARRION, JESUS A | ADDRESS ON FILE | | | | | | | |
| 443283 | RIVERA CARRION, JOAN | ADDRESS ON FILE | | | | | | | |
| 443284 | RIVERA CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 443249 | RIVERA CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 814320 | RIVERA CARRION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443286 | RIVERA CARRION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443287 | RIVERA CARRION, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 443288 | RIVERA CARRION, MEITXY | ADDRESS ON FILE | | | | | | | |
| 443289 | RIVERA CARRION, MORIANNE | ADDRESS ON FILE | | | | | | | |
| 443290 | RIVERA CARRION, NARCISA | ADDRESS ON FILE | | | | | | | |
| 443291 | RIVERA CARRION, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 443292 | RIVERA CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 443293 | RIVERA CARRION, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 814321 | RIVERA CARRION, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 443294 | RIVERA CARRUCINI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 814322 | RIVERA CARRUCINI, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 443297 | RIVERA CARTAGENA MD, JAIME A | ADDRESS ON FILE | | | | | | | |
| 443298 | Rivera Cartagena, Alejandro | ADDRESS ON FILE | | | | | | | |
| 443299 | RIVERA CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| 443300 | RIVERA CARTAGENA, ANA A | ADDRESS ON FILE | | | | | | | |
| 443301 | RIVERA CARTAGENA, ANA M | ADDRESS ON FILE | | | | | | | |
| 443302 | RIVERA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443303 | RIVERA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443304 | RIVERA CARTAGENA, ANGEL F | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443306 | RIVERA CARTAGENA, BENNY | ADDRESS ON FILE | | | | | | | |
| 443305 | RIVERA CARTAGENA, BENNY | ADDRESS ON FILE | | | | | | | |
| 443307 | RIVERA CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443308 | RIVERA CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443309 | RIVERA CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443310 | RIVERA CARTAGENA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 629798 | RIVERA CARTAGENA, CATHY | ADDRESS ON FILE | | | | | | | |
| 814323 | RIVERA CARTAGENA, CRISTIAN F | ADDRESS ON FILE | | | | | | | |
| 443312 | Rivera Cartagena, David A. | ADDRESS ON FILE | | | | | | | |
| 443313 | RIVERA CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443314 | RIVERA CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443315 | RIVERA CARTAGENA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 443317 | RIVERA CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 443316 | RIVERA CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1988127 | Rivera Cartagena, Felix L. | ADDRESS ON FILE | | | | | | | |
| 443318 | RIVERA CARTAGENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 443319 | RIVERA CARTAGENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 443320 | RIVERA CARTAGENA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 443321 | RIVERA CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| 443322 | RIVERA CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| 443323 | RIVERA CARTAGENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 443324 | RIVERA CARTAGENA, JENNYLYS | ADDRESS ON FILE | | | | | | | |
| 443325 | RIVERA CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443326 | RIVERA CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443327 | Rivera Cartagena, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 443328 | RIVERA CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443329 | RIVERA CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443330 | RIVERA CARTAGENA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 443331 | RIVERA CARTAGENA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 443332 | RIVERA CARTAGENA, LAURA | ADDRESS ON FILE | | | | | | | |
| 443333 | Rivera Cartagena, Lissette | ADDRESS ON FILE | | | | | | | |
| 443334 | Rivera Cartagena, Luis | ADDRESS ON FILE | | | | | | | |
| 443335 | RIVERA CARTAGENA, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 443336 | RIVERA CARTAGENA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 443337 | RIVERA CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 443338 | RIVERA CARTAGENA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 814325 | RIVERA CARTAGENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 443339 | RIVERA CARTAGENA, NELSON H | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 443340 | RIVERA CARTAGENA, NORMA | ADDRESS ON FILE |
| 1852162 | Rivera Cartagena, Norma | ADDRESS ON FILE |
| 443341 | RIVERA CARTAGENA, PEDRO | ADDRESS ON FILE |
| 443342 | RIVERA CARTAGENA, RAMON | ADDRESS ON FILE |
| 443343 | RIVERA CARTAGENA, ROBERTO | ADDRESS ON FILE |
| 443344 | RIVERA CARTAGENA, RUTH | ADDRESS ON FILE |
| 814326 | RIVERA CARTAGENA, RUTH N | ADDRESS ON FILE |
| 443345 | RIVERA CARTAGENA, SONIA | ADDRESS ON FILE |
| 443346 | RIVERA CARTAGENA, STEVEN | ADDRESS ON FILE |
| 443347 | RIVERA CARTAGENA, STEVEN J | ADDRESS ON FILE |
| 443348 | RIVERA CARTAGENA, VICTOR E | ADDRESS ON FILE |
| 443349 | RIVERA CARTAGENA, WILLIAM | ADDRESS ON FILE |
| 443350 | RIVERA CARTAGENA, YASMIN | ADDRESS ON FILE |
| 443351 | RIVERA CARTAGENA, ZULMA | ADDRESS ON FILE |
| 443352 | RIVERA CARTAJENA, MELISSA E | ADDRESS ON FILE |
| 443353 | RIVERA CARVAJAL, RICARDO | ADDRESS ON FILE |
| 443354 | RIVERA CARVELLI, ANTHONY | ADDRESS ON FILE |
| 443355 | RIVERA CASADO, ESTEBAN | ADDRESS ON FILE |
| 443356 | RIVERA CASALDUC, EDUARDO | ADDRESS ON FILE |
| 443357 | RIVERA CASALDUC, KARLA | ADDRESS ON FILE |
| 443358 | RIVERA CASALDUC, KARLA | ADDRESS ON FILE |
| 443359 | RIVERA CASANOVA, BRENDALISSE | ADDRESS ON FILE |
| 443360 | RIVERA CASANOVA, CARMEN | ADDRESS ON FILE |
| 1660686 | Rivera Casanova, Claribel | ADDRESS ON FILE |
| 443361 | RIVERA CASANOVA, CLARIBEL | ADDRESS ON FILE |
| 814327 | RIVERA CASANOVA, CLARIBEL | ADDRESS ON FILE |
| 1718446 | Rivera Casanova, Claribel | ADDRESS ON FILE |
| 443362 | RIVERA CASANOVA, EILEEN M | ADDRESS ON FILE |
| 1458272 | Rivera Casanova, Eileen M. | ADDRESS ON FILE |
| 1458272 | Rivera Casanova, Eileen M. | ADDRESS ON FILE |
| 443363 | RIVERA CASANOVA, HERIBERTO | ADDRESS ON FILE |
| 443364 | RIVERA CASANOVA, JAIME L | ADDRESS ON FILE |
| 443365 | RIVERA CASANOVA, JENNIFER | ADDRESS ON FILE |
| 443366 | RIVERA CASANOVA, JOSE | ADDRESS ON FILE |
| 443367 | RIVERA CASANOVA, JOSE | ADDRESS ON FILE |
| 2045319 | Rivera Casanova, Josefina | ADDRESS ON FILE |
| 814328 | RIVERA CASANOVA, KARLA | ADDRESS ON FILE |
| 443368 | RIVERA CASANOVA, KARLA | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443369 | RIVERA CASANOVA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 443370 | RIVERA CASANOVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 443371 | RIVERA CASANOVA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 443372 | RIVERA CASANOVA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 443373 | RIVERA CASANOVA, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 443374 | RIVERA CASASUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 443375 | RIVERA CASCIO, EMANUEL O | ADDRESS ON FILE | | | | | | | |
| 443376 | RIVERA CASELLAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443377 | RIVERA CASELLAS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 443378 | RIVERA CASIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2012804 | Rivera Casiano, Abigail | ADDRESS ON FILE | | | | | | | |
| 2140731 | Rivera Casiano, Angel M | ADDRESS ON FILE | | | | | | | |
| 443379 | Rivera Casiano, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 854458 | RIVERA CASIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 443380 | RIVERA CASIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 443381 | RIVERA CASIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 443382 | RIVERA CASIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443383 | RIVERA CASIANO, ELGA | ADDRESS ON FILE | | | | | | | |
| 443384 | RIVERA CASIANO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 814329 | RIVERA CASIANO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 443385 | RIVERA CASIANO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 1995848 | Rivera Casiano, Madeline | ADDRESS ON FILE | | | | | | | |
| 443386 | RIVERA CASIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 443387 | RIVERA CASIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 443388 | RIVERA CASIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 443390 | RIVERA CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 443389 | RIVERA CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 814330 | RIVERA CASIANO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 443391 | RIVERA CASIANO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 814331 | RIVERA CASIANO, WESLEY E | ADDRESS ON FILE | | | | | | | |
| 443392 | RIVERA CASIANO, WILSON D | ADDRESS ON FILE | | | | | | | |
| 443393 | Rivera Casillas, Angel C | ADDRESS ON FILE | | | | | | | |
| 1861133 | Rivera Casillas, Angel L. | ADDRESS ON FILE | | | | | | | |
| 443394 | RIVERA CASILLAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 443395 | RIVERA CASILLAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1468861 | RIVERA CASILLAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 443397 | RIVERA CASILLAS, NORIS L. | ADDRESS ON FILE | | | | | | | |
| 443398 | RIVERA CASILLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 443399 | RIVERA CASTELLANO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443400 | RIVERA CASTELLANO, BLANCA D | ADDRESS ON FILE | | | | | | |
| 443401 | Rivera Castellano, Carmen M | ADDRESS ON FILE | | | | | | |
| 443402 | RIVERA CASTELLANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 443403 | RIVERA CASTELLANO, LUIS | ADDRESS ON FILE | | | | | | |
| 443404 | Rivera Castellano, Luis A | ADDRESS ON FILE | | | | | | |
| 443405 | RIVERA CASTELLANO, VALERIE | ADDRESS ON FILE | | | | | | |
| 443406 | RIVERA CASTELLANOS, VALERIE ANN | ADDRESS ON FILE | | | | | | |
| 443407 | RIVERA CASTEN, LUIS | ADDRESS ON FILE | | | | | | |
| 443409 | RIVERA CASTEN, LUIS O. | ADDRESS ON FILE | | | | | | |
| 443408 | RIVERA CASTEN, LUIS O. | ADDRESS ON FILE | | | | | | |
| 443410 | RIVERA CASTILLO, ANA M | ADDRESS ON FILE | | | | | | |
| 443411 | Rivera Castillo, Argelis | ADDRESS ON FILE | | | | | | |
| 443412 | RIVERA CASTILLO, CARMELO | ADDRESS ON FILE | | | | | | |
| 443413 | RIVERA CASTILLO, ED | ADDRESS ON FILE | | | | | | |
| 443415 | RIVERA CASTILLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 443416 | RIVERA CASTILLO, ELBA C | ADDRESS ON FILE | | | | | | |
| 2218848 | Rivera Castillo, Elsie | ADDRESS ON FILE | | | | | | |
| 443418 | RIVERA CASTILLO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 443417 | RIVERA CASTILLO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 443419 | RIVERA CASTILLO, GLADYS Z | ADDRESS ON FILE | | | | | | |
| 1472068 | Rivera Castillo, Gloria | ADDRESS ON FILE | | | | | | |
| 443420 | RIVERA CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | |
| 443421 | Rivera Castillo, Heriberto | ADDRESS ON FILE | | | | | | |
| 443422 | RIVERA CASTILLO, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 443423 | RIVERA CASTILLO, IVAN | ADDRESS ON FILE | | | | | | |
| 443424 | Rivera Castillo, Ivan Enrique | ADDRESS ON FILE | | | | | | |
| 443425 | RIVERA CASTILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 443426 | RIVERA CASTILLO, JUAN A | ADDRESS ON FILE | | | | | | |
| 814332 | RIVERA CASTILLO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 443427 | RIVERA CASTILLO, LIZETTE C | ADDRESS ON FILE | | | | | | |
| 443428 | RIVERA CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 443429 | Rivera Castillo, Luis A | ADDRESS ON FILE | | | | | | |
| 443430 | RIVERA CASTILLO, MARIA D | ADDRESS ON FILE | | | | | | |
| 443431 | RIVERA CASTILLO, MARIA S | ADDRESS ON FILE | | | | | | |
| 443432 | RIVERA CASTILLO, MITZA E. | ADDRESS ON FILE | | | | | | |
| 1934839 | Rivera Castillo, Myrta R. | ADDRESS ON FILE | | | | | | |
| 443433 | RIVERA CASTILLO, NADIA S | ADDRESS ON FILE | | | | | | |
| 443434 | RIVERA CASTILLO, NELIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 814333 | RIVERA CASTILLO, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 1464788 | RIVERA CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | | |
| 443435 | RIVERA CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 443436 | RIVERA CASTILLO, ROGELIO | ADDRESS ON FILE | | | | | | | | |
| 443437 | RIVERA CASTILLO, SANDRA V | ADDRESS ON FILE | | | | | | | | |
| 2024901 | Rivera Castillo, Sandra V. | ADDRESS ON FILE | | | | | | | | |
| 443438 | RIVERA CASTILLO, WENDY | ADDRESS ON FILE | | | | | | | | |
| 443439 | RIVERA CASTILLO, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 814335 | RIVERA CASTRELLO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 1733521 | Rivera Castro , Luz M. | ADDRESS ON FILE | | | | | | | | |
| 443440 | RIVERA CASTRO MD, ERICKA | ADDRESS ON FILE | | | | | | | | |
| 443441 | RIVERA CASTRO, ADA L | ADDRESS ON FILE | | | | | | | | |
| 443442 | RIVERA CASTRO, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 2060715 | Rivera Castro, Adelaida | ADDRESS ON FILE | | | | | | | | |
| 443443 | RIVERA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | | |
| 1646809 | Rivera Castro, Aida | ADDRESS ON FILE | | | | | | | | |
| 443444 | RIVERA CASTRO, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 814336 | RIVERA CASTRO, ALY M | ADDRESS ON FILE | | | | | | | | |
| 443445 | RIVERA CASTRO, ANA | ADDRESS ON FILE | | | | | | | | |
| 443446 | RIVERA CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 443447 | RIVERA CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 443448 | RIVERA CASTRO, BENITO | ADDRESS ON FILE | | | | | | | | |
| 443449 | RIVERA CASTRO, CARMEN F | ADDRESS ON FILE | | | | | | | | |
| 443450 | RIVERA CASTRO, DIANA | ADDRESS ON FILE | | | | | | | | |
| 443451 | RIVERA CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 443452 | RIVERA CASTRO, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 443453 | RIVERA CASTRO, EMANUEL | ADDRESS ON FILE | | | | | | | | |
| 443454 | RIVERA CASTRO, ERICKA | ADDRESS ON FILE | | | | | | | | |
| 443455 | RIVERA CASTRO, ERICKA | ADDRESS ON FILE | | | | | | | | |
| 443456 | RIVERA CASTRO, ERNESTO J | ADDRESS ON FILE | | | | | | | | |
| 443457 | RIVERA CASTRO, EVA | ADDRESS ON FILE | | | | | | | | |
| 443458 | RIVERA CASTRO, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 443459 | RIVERA CASTRO, GASPAR | ADDRESS ON FILE | | | | | | | | |
| 443460 | RIVERA CASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 443461 | RIVERA CASTRO, IRENE | ADDRESS ON FILE | | | | | | | | |
| 814337 | RIVERA CASTRO, IRENE | ADDRESS ON FILE | | | | | | | | |
| 443462 | RIVERA CASTRO, IRIS | ADDRESS ON FILE | | | | | | | | |
| 443463 | RIVERA CASTRO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 443464 | RIVERA CASTRO, IVETTE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443465 | RIVERA CASTRO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 443467 | RIVERA CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 443466 | Rivera Castro, Joel | ADDRESS ON FILE | | | | | | | |
| 443468 | RIVERA CASTRO, JOEY | ADDRESS ON FILE | | | | | | | |
| 443469 | RIVERA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 443470 | RIVERA CASTRO, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| 443471 | RIVERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 814338 | RIVERA CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 443473 | RIVERA CASTRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 814339 | RIVERA CASTRO, LISA M | ADDRESS ON FILE | | | | | | | |
| 443474 | RIVERA CASTRO, LUCY M. | ADDRESS ON FILE | | | | | | | |
| 443475 | RIVERA CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443476 | RIVERA CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 443477 | RIVERA CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443478 | RIVERA CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 443479 | RIVERA CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 443480 | Rivera Castro, Maria A | ADDRESS ON FILE | | | | | | | |
| 814340 | RIVERA CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1945139 | Rivera Castro, Marisol | ADDRESS ON FILE | | | | | | | |
| 443482 | RIVERA CASTRO, MAYBEL M | ADDRESS ON FILE | | | | | | | |
| 1945349 | Rivera Castro, Maybel Marie | ADDRESS ON FILE | | | | | | | |
| 443483 | RIVERA CASTRO, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 443484 | RIVERA CASTRO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 443485 | RIVERA CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 814341 | RIVERA CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 443486 | RIVERA CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2004154 | Rivera Castro, Minerva | ADDRESS ON FILE | | | | | | | |
| 1879492 | Rivera Castro, Minerva | ADDRESS ON FILE | | | | | | | |
| 814342 | RIVERA CASTRO, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 443487 | RIVERA CASTRO, NELITZA O | ADDRESS ON FILE | | | | | | | |
| 1609589 | Rivera Castro, Nelitza O. | ADDRESS ON FILE | | | | | | | |
| 443488 | RIVERA CASTRO, NESTTOR O | ADDRESS ON FILE | | | | | | | |
| 1557157 | Rivera Castro, Rebecca | ADDRESS ON FILE | | | | | | | |
| 443489 | RIVERA CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 443490 | RIVERA CASTRO, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 814344 | RIVERA CASTRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 443491 | RIVERA CASTRO, RUTH L | ADDRESS ON FILE | | | | | | | |
| 443492 | RIVERA CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 443493 | RIVERA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443494 | RIVERA CASTRO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 443495 | RIVERA CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 443496 | RIVERA CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 443497 | RIVERA CASTRO, WILMA | ADDRESS ON FILE | | | | | | | |
| 443498 | RIVERA CASTRO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 814345 | RIVERA CASTRO, XAMAYRA L | ADDRESS ON FILE | | | | | | | |
| 814346 | RIVERA CASTRO, XAMAYRA L. | ADDRESS ON FILE | | | | | | | |
| 443499 | RIVERA CASTRO, XIOMARIS | ADDRESS ON FILE | | | | | | | |
| 443500 | RIVERA CASTRO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 443501 | RIVERA CASTRO, YOBRAN | ADDRESS ON FILE | | | | | | | |
| 443502 | RIVERA CATALA, ALEX J | ADDRESS ON FILE | | | | | | | |
| 443503 | RIVERA CATALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 814348 | RIVERA CATALA, ENYBETH | ADDRESS ON FILE | | | | | | | |
| 443504 | RIVERA CATALA, ENYBETTE | ADDRESS ON FILE | | | | | | | |
| 443505 | RIVERA CATALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443506 | RIVERA CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 443507 | RIVERA CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 443508 | RIVERA CATALA, WANDA IVELISSE | LCDA. REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 443509 | RIVERA CATALA, WANDA IVELISSE | LCDO. ORLANDO APONTE | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 443510 | RIVERA CATALA, WANDA IVELISSE | LCDO. VÍCTOR OTERO | URB. SABANERA 46 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 1421347 | RIVERA CATALA, WANDA IVELISSE | REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 746108 | RIVERA CATERING | HC 05 BOX 10573 | | | | COROZAL | PR | 00783 | |
| 443511 | Rivera Cay, Jesus M | ADDRESS ON FILE | | | | | | | |
| 443512 | RIVERA CAY, NARCISA | ADDRESS ON FILE | | | | | | | |
| 814349 | RIVERA CAY, NARCISA | ADDRESS ON FILE | | | | | | | |
| 814350 | RIVERA CEBALLOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 443513 | RIVERA CECILIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 443514 | RIVERA CEDENO, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 443515 | RIVERA CEDENO, ANA L | ADDRESS ON FILE | | | | | | | |
| 443516 | RIVERA CEDENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443517 | RIVERA CEDENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 443518 | RIVERA CEDENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 443519 | RIVERA CEDENO, ELWIN | ADDRESS ON FILE | | | | | | | |
| 443520 | RIVERA CEDENO, FRANKLIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443521 | RIVERA CEDENO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 1259279 | RIVERA CEDENO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 443522 | RIVERA CEDENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 443523 | RIVERA CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 443524 | Rivera Cedeno, Juan C | ADDRESS ON FILE | | | | | | | |
| 443525 | RIVERA CEDENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 443526 | RIVERA CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 443527 | RIVERA CEDENO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1658047 | RIVERA CEDENO, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 2035596 | Rivera Cedéno, Vivian E | ADDRESS ON FILE | | | | | | | |
| 1712404 | Rivera Cedeno, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 1677377 | Rivera Cedeno, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 1861347 | Rivera Cedeno, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 443529 | RIVERA CEDENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 814351 | RIVERA CEDENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443528 | RIVERA CEDENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443531 | RIVERA CEDRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 443532 | RIVERA CEDRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 443533 | RIVERA CEINAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 2011420 | Rivera Cela, Jacquelene Damaris | ADDRESS ON FILE | | | | | | | |
| 443534 | RIVERA CENICEROS, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 1513355 | Rivera Centeno , Ivette | ADDRESS ON FILE | | | | | | | |
| 2200613 | Rivera Centeno , William | ADDRESS ON FILE | | | | | | | |
| 443535 | RIVERA CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443536 | Rivera Centeno, Angel Ariel | ADDRESS ON FILE | | | | | | | |
| 814352 | RIVERA CENTENO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 443537 | RIVERA CENTENO, ARYDIER | ADDRESS ON FILE | | | | | | | |
| 443538 | RIVERA CENTENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1484906 | Rivera Centeno, Domingo | ADDRESS ON FILE | | | | | | | |
| 443539 | Rivera Centeno, Domingo | ADDRESS ON FILE | | | | | | | |
| 443540 | RIVERA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 443541 | RIVERA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 443542 | RIVERA CENTENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 443543 | RIVERA CENTENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 443544 | RIVERA CENTENO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 443546 | RIVERA CENTENO, JOEL | ADDRESS ON FILE | | | | | | | |
| 443547 | RIVERA CENTENO, JOEL A | ADDRESS ON FILE | | | | | | | |
| 443548 | RIVERA CENTENO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 443549 | RIVERA CENTENO, JOEL A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 814353 | RIVERA CENTENO, JUAN J. | ADDRESS ON FILE | | | | | |
| 443550 | RIVERA CENTENO, LIZ SANDRA | ADDRESS ON FILE | | | | | |
| 443551 | RIVERA CENTENO, LOURDES | ADDRESS ON FILE | | | | | |
| 443552 | RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | |
| 443554 | RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | |
| 443553 | RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | |
| 443555 | RIVERA CENTENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 814354 | RIVERA CENTENO, MARIA I | ADDRESS ON FILE | | | | | |
| 443556 | RIVERA CENTENO, MARIBELL | ADDRESS ON FILE | | | | | |
| 443557 | RIVERA CENTENO, MARIE | ADDRESS ON FILE | | | | | |
| 814355 | RIVERA CENTENO, NADYA | ADDRESS ON FILE | | | | | |
| 443558 | RIVERA CENTENO, NADYA M | ADDRESS ON FILE | | | | | |
| 814356 | RIVERA CENTENO, NADYA M | ADDRESS ON FILE | | | | | |
| 1807353 | Rivera Centeno, Nadya M. | ADDRESS ON FILE | | | | | |
| 1722999 | Rivera Centeno, Nadya M. | ADDRESS ON FILE | | | | | |
| 443559 | Rivera Centeno, Ramsey | ADDRESS ON FILE | | | | | |
| 443560 | RIVERA CENTENO, TOMASA | ADDRESS ON FILE | | | | | |
| 443561 | RIVERA CENTENO, VANESSA | ADDRESS ON FILE | | | | | |
| 1557486 | Rivera Centeno, Wilfredo | ADDRESS ON FILE | | | | | |
| 443562 | RIVERA CENTENO, WILFREDO | ADDRESS ON FILE | | | | | |
| 443563 | RIVERA CENTENO, YESSIKA | ADDRESS ON FILE | | | | | |
| 443564 | RIVERA CENTENO, YETZAIDA | ADDRESS ON FILE | | | | | |
| 443565 | RIVERA CEPEDA, ANA M | ADDRESS ON FILE | | | | | |
| 443567 | RIVERA CEPEDA, DAVID | ADDRESS ON FILE | | | | | |
| 443566 | RIVERA CEPEDA, DAVID | ADDRESS ON FILE | | | | | |
| 443568 | RIVERA CEPEDA, GLENDA | ADDRESS ON FILE | | | | | |
| 443569 | RIVERA CEPEDA, JOSE | ADDRESS ON FILE | | | | | |
| 443570 | RIVERA CEPEDA, LESBIA | ADDRESS ON FILE | | | | | |
| 1421348 | RIVERA CEPEDA, LUIS E. | JOSEPH LO PRESTI TORRES | PMB 357 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4427 | |
| 443571 | RIVERA CEPEDA, LUZ B | ADDRESS ON FILE | | | | | |
| 443572 | RIVERA CEPEDA, MANUEL | ADDRESS ON FILE | | | | | |
| 814357 | RIVERA CEPEDA, ROSA | ADDRESS ON FILE | | | | | |
| 443573 | RIVERA CEPEDA, ROSA H | ADDRESS ON FILE | | | | | |
| 443574 | RIVERA CEPEDA, VICTOR | ADDRESS ON FILE | | | | | |
| 443575 | RIVERA CEPELLA, JOSE | ADDRESS ON FILE | | | | | |
| 443576 | RIVERA CERPA, ANGEL J | ADDRESS ON FILE | | | | | |
| 443577 | RIVERA CERPA, YAMILKA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443578 | RIVERA CESARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 443579 | RIVERA CHAIZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 443580 | Rivera Challenger, Belky | ADDRESS ON FILE | | | | | | | |
| 443581 | RIVERA CHALLENGER, DIANA | ADDRESS ON FILE | | | | | | | |
| 443582 | RIVERA CHAMORRO, ANA | ADDRESS ON FILE | | | | | | | |
| 443583 | RIVERA CHAMORRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 814358 | RIVERA CHAMORRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 443584 | RIVERA CHAMORRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 443585 | RIVERA CHAMORRO, MARTA T | ADDRESS ON FILE | | | | | | | |
| 443586 | RIVERA CHANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 814359 | RIVERA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443587 | RIVERA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443588 | Rivera Chaparro, Keila | ADDRESS ON FILE | | | | | | | |
| 814360 | RIVERA CHAPARRO, LIZA | ADDRESS ON FILE | | | | | | | |
| 443589 | RIVERA CHAPARRO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 443590 | RIVERA CHAPARRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 443591 | RIVERA CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 443592 | Rivera Chaparro, Noel | ADDRESS ON FILE | | | | | | | |
| 1259280 | RIVERA CHAPARRO, NOEL | ADDRESS ON FILE | | | | | | | |
| 443593 | RIVERA CHAPARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 854459 | RIVERA CHAPARRO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 443595 | RIVERA CHAPERO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2044217 | RIVERA CHAPON, KEILA | ADDRESS ON FILE | | | | | | | |
| 1421349 | RIVERA CHARLES, LUIS A. | MPC LUIS A. RIVERA CHARLES | INSTITUCION PONCE ADLTOS 1000 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 443596 | RIVERA CHARON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 763311 | RIVERA CHARON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 443597 | RIVERA CHARON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 443598 | RIVERA CHARRIEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1681755 | Rivera Charriez, Lisette | ADDRESS ON FILE | | | | | | | |
| 443599 | RIVERA CHARRIEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 814361 | RIVERA CHARRIEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 443600 | RIVERA CHARRIEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 443601 | RIVERA CHARRIEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1750516 | Rivera Charriez, Maritza | ADDRESS ON FILE | | | | | | | |
| 443602 | RIVERA CHARRIEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 443603 | RIVERA CHARRIEZ, SUSAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443604 | RIVERA CHARRIEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 443606 | RIVERA CHERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 443607 | RIVERA CHEVALIER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 443608 | RIVERA CHEVERE, AXEL | ADDRESS ON FILE | | | | | | | |
| 814362 | RIVERA CHEVERE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443609 | RIVERA CHEVERE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443610 | RIVERA CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| 443611 | Rivera Chevere, Jose E | ADDRESS ON FILE | | | | | | | |
| 443612 | RIVERA CHEVERE, LUIS | ADDRESS ON FILE | | | | | | | |
| 814363 | RIVERA CHEVERE, LUZ | ADDRESS ON FILE | | | | | | | |
| 443613 | RIVERA CHEVERE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1465480 | RIVERA CHEVERES, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 1465522 | RIVERA CHEVERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2069169 | RIVERA CHEVERES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 443614 | RIVERA CHEVRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 620389 | Rivera Chevres, Briseida | ADDRESS ON FILE | | | | | | | |
| 443615 | RIVERA CHEVRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 854460 | RIVERA CHICLANA, CELINES | ADDRESS ON FILE | | | | | | | |
| 443617 | RIVERA CHICLANA, CELINES | ADDRESS ON FILE | | | | | | | |
| 443616 | RIVERA CHICLANA, CELINES | ADDRESS ON FILE | | | | | | | |
| 814364 | RIVERA CHICLANA, JULISSA E | ADDRESS ON FILE | | | | | | | |
| 814365 | RIVERA CHICLANA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 443618 | RIVERA CHICLANA, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 443619 | RIVERA CHINCHILLA MD, LUISA | ADDRESS ON FILE | | | | | | | |
| 443620 | RIVERA CHINEA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 443621 | RIVERA CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443622 | RIVERA CHINEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 443623 | RIVERA CHINEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443624 | RIVERA CHINEA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1752842 | Rivera Chinea, Waleska | ADDRESS ON FILE | | | | | | | |
| 1752842 | Rivera Chinea, Waleska | ADDRESS ON FILE | | | | | | | |
| 443625 | RIVERA CHIRIVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 443626 | RIVERA CHRISTIAN, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 443627 | RIVERA CHRISTIAN, IRICEL | ADDRESS ON FILE | | | | | | | |
| 443628 | RIVERA CIDELY, HARRY | ADDRESS ON FILE | | | | | | | |
| 2117013 | Rivera Cidra, Aida I | ADDRESS ON FILE | | | | | | | |
| 1545846 | Rivera Cinton, Arkel | ADDRESS ON FILE | | | | | | | |
| 443629 | RIVERA CINTRON, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 2088173 | Rivera Cintron, Aida J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443630 | RIVERA CINTRON, ALAN R. | ADDRESS ON FILE | | | | | | |
| 443631 | RIVERA CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 443632 | RIVERA CINTRON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 814366 | RIVERA CINTRON, ANA | ADDRESS ON FILE | | | | | | |
| 814367 | RIVERA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 443633 | RIVERA CINTRON, ANGEL E | ADDRESS ON FILE | | | | | | |
| 1842191 | Rivera Cintron, Angel E | ADDRESS ON FILE | | | | | | |
| 443634 | RIVERA CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1598790 | RIVERA CINTRON, ARKEL | ADDRESS ON FILE | | | | | | |
| 443635 | RIVERA CINTRON, ARKEL | ADDRESS ON FILE | | | | | | |
| 1675145 | RIVERA CINTRON, ARKEL ORLANDO | ADDRESS ON FILE | | | | | | |
| 443636 | RIVERA CINTRON, ASUNCION | ADDRESS ON FILE | | | | | | |
| 443637 | RIVERA CINTRON, AUREA E | ADDRESS ON FILE | | | | | | |
| 443638 | RIVERA CINTRON, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2180243 | Rivera Cintron, Carmen I. | Munoz Rivera #41 | | | | Villalba | PR | 07766 |
| 443639 | RIVERA CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 443640 | RIVERA CINTRON, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2078082 | RIVERA CINTRON, DALIA J | ADDRESS ON FILE | | | | | | |
| 443641 | RIVERA CINTRON, DALIA J | ADDRESS ON FILE | | | | | | |
| 1952658 | Rivera Cintron, Damaris | ADDRESS ON FILE | | | | | | |
| 1952658 | Rivera Cintron, Damaris | ADDRESS ON FILE | | | | | | |
| 443642 | Rivera Cintron, Damaris | ADDRESS ON FILE | | | | | | |
| 443643 | RIVERA CINTRON, DELMARIE | ADDRESS ON FILE | | | | | | |
| 443644 | RIVERA CINTRON, DENNIS | ADDRESS ON FILE | | | | | | |
| 443645 | RIVERA CINTRON, DYLAN | ADDRESS ON FILE | | | | | | |
| 443647 | RIVERA CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 443646 | RIVERA CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 443648 | RIVERA CINTRON, EDICTO | ADDRESS ON FILE | | | | | | |
| 443649 | RIVERA CINTRON, ELGA M | ADDRESS ON FILE | | | | | | |
| 443650 | RIVERA CINTRON, EMANUEL | ADDRESS ON FILE | | | | | | |
| 443652 | RIVERA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 443653 | RIVERA CINTRON, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 443654 | RIVERA CINTRON, FELIX | ADDRESS ON FILE | | | | | | |
| 443655 | RIVERA CINTRON, FELIX | ADDRESS ON FILE | | | | | | |
| 2175368 | RIVERA CINTRON, FELIX J. | BOX 307 | | | | Aibonito | PR | 00705 |
| 443656 | RIVERA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 443657 | RIVERA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 443658 | Rivera Cintron, Gerardo R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425772 | RIVERA CINTRON, GISEL E. | ADDRESS ON FILE | | | | | | |
| 1423367 | RIVERA CINTRÓN, GISEL E. | PO Box 243 | | | | Barranquitas | PR | 00794 |
| 1423368 | RIVERA CINTRÓN, GISEL E. | Urb. San Cristóbal F1-A El Portón | Bo. Honduras | | | Barranquitas | PR | 00794 |
| 1470572 | Rivera Cintron, Gisel Enid | ADDRESS ON FILE | | | | | | |
| 443659 | RIVERA CINTRON, GISELA | ADDRESS ON FILE | | | | | | |
| 192520 | RIVERA CINTRON, GISELA | ADDRESS ON FILE | | | | | | |
| 443660 | RIVERA CINTRON, GISELA | ADDRESS ON FILE | | | | | | |
| 443661 | RIVERA CINTRON, GISELA D | ADDRESS ON FILE | | | | | | |
| 443662 | RIVERA CINTRON, GLADYS M | ADDRESS ON FILE | | | | | | |
| 443663 | RIVERA CINTRON, GRACIELA E | ADDRESS ON FILE | | | | | | |
| 443664 | RIVERA CINTRON, GUILERMINA | ADDRESS ON FILE | | | | | | |
| 443665 | RIVERA CINTRON, IDA L | ADDRESS ON FILE | | | | | | |
| 443666 | RIVERA CINTRON, IRIS | ADDRESS ON FILE | | | | | | |
| 443667 | RIVERA CINTRON, IRMA G | ADDRESS ON FILE | | | | | | |
| 443668 | RIVERA CINTRON, ISAURA | ADDRESS ON FILE | | | | | | |
| 443669 | RIVERA CINTRON, ITSAMARY | ADDRESS ON FILE | | | | | | |
| 443670 | RIVERA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 814368 | RIVERA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 443672 | RIVERA CINTRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 443673 | RIVERA CINTRON, JEALYNNE | ADDRESS ON FILE | | | | | | |
| 443675 | RIVERA CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 443674 | Rivera Cintron, Jose | ADDRESS ON FILE | | | | | | |
| 443676 | Rivera Cintron, Jose A | ADDRESS ON FILE | | | | | | |
| 443677 | RIVERA CINTRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 1833211 | Rivera Cintron, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 443678 | RIVERA CINTRON, JOSUE | ADDRESS ON FILE | | | | | | |
| 443679 | RIVERA CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 443680 | RIVERA CINTRON, LAUDELINA | ADDRESS ON FILE | | | | | | |
| 443681 | RIVERA CINTRON, LEONIDES | ADDRESS ON FILE | | | | | | |
| 443682 | RIVERA CINTRON, LILLIANA | ADDRESS ON FILE | | | | | | |
| 1861248 | Rivera Cintron, Lilliana | ADDRESS ON FILE | | | | | | |
| 443683 | RIVERA CINTRON, LILLIANA | ADDRESS ON FILE | | | | | | |
| 443684 | RIVERA CINTRON, LORIANN | ADDRESS ON FILE | | | | | | |
| 443685 | RIVERA CINTRON, LUCIA V | ADDRESS ON FILE | | | | | | |
| 2144344 | Rivera Cintron, Luis Alfredo | ADDRESS ON FILE | | | | | | |
| 443686 | RIVERA CINTRON, LUIS T. | ADDRESS ON FILE | | | | | | |
| 443687 | RIVERA CINTRON, LUZ B. | ADDRESS ON FILE | | | | | | |
| 854461 | RIVERA CINTRON, LUZ B. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 443688 | RIVERA CINTRON, LUZ E | ADDRESS ON FILE |
| 2072612 | Rivera Cintron, Luz E | ADDRESS ON FILE |
| 443689 | RIVERA CINTRON, LYDIA E. | ADDRESS ON FILE |
| 443690 | Rivera Cintron, Mara A | ADDRESS ON FILE |
| 443691 | RIVERA CINTRON, MARIA DEL | ADDRESS ON FILE |
| 443692 | RIVERA CINTRON, MARIA M | ADDRESS ON FILE |
| 443693 | RIVERA CINTRON, MARIA V. | ADDRESS ON FILE |
| 1920891 | Rivera Cintron, Marisely | ADDRESS ON FILE |
| 1920891 | Rivera Cintron, Marisely | ADDRESS ON FILE |
| 443694 | RIVERA CINTRON, MARISELYS | ADDRESS ON FILE |
| 443695 | Rivera Cintron, Maritza | ADDRESS ON FILE |
| 443696 | RIVERA CINTRON, MARITZA | ADDRESS ON FILE |
| 443697 | RIVERA CINTRON, MAYRA | ADDRESS ON FILE |
| 443698 | RIVERA CINTRON, MAYRA S. | ADDRESS ON FILE |
| 443699 | RIVERA CINTRON, MELISSA | ADDRESS ON FILE |
| 814369 | RIVERA CINTRON, MICHAEL | ADDRESS ON FILE |
| 443700 | RIVERA CINTRON, MIGUEL | ADDRESS ON FILE |
| 2092819 | RIVERA CINTRON, MIRIAM LIZZETTE | ADDRESS ON FILE |
| 443701 | RIVERA CINTRON, MONICA | ADDRESS ON FILE |
| 443702 | RIVERA CINTRON, MONICA | ADDRESS ON FILE |
| 443703 | RIVERA CINTRON, NAJED | ADDRESS ON FILE |
| 443704 | RIVERA CINTRON, NAJED I | ADDRESS ON FILE |
| 443705 | RIVERA CINTRON, NALLELY | ADDRESS ON FILE |
| 443706 | RIVERA CINTRON, NANCY S. | ADDRESS ON FILE |
| 443707 | RIVERA CINTRON, NELLY A | ADDRESS ON FILE |
| 443708 | RIVERA CINTRON, NIVIA J | ADDRESS ON FILE |
| 443709 | RIVERA CINTRON, NIXZALIZ | ADDRESS ON FILE |
| 443710 | Rivera Cintron, Norberto | ADDRESS ON FILE |
| 443711 | RIVERA CINTRON, NYDIA | ADDRESS ON FILE |
| 443712 | RIVERA CINTRON, RAUL | ADDRESS ON FILE |
| 814370 | RIVERA CINTRON, RAUL | ADDRESS ON FILE |
| 443713 | RIVERA CINTRON, RAYMOND | ADDRESS ON FILE |
| 443714 | RIVERA CINTRON, REYNALDO | ADDRESS ON FILE |
| 443715 | RIVERA CINTRON, ROBERTO | ADDRESS ON FILE |
| 443716 | Rivera Cintron, Roberto C. | ADDRESS ON FILE |
| 443717 | RIVERA CINTRON, RYAN | ADDRESS ON FILE |
| 443718 | RIVERA CINTRON, SAMUEL | ADDRESS ON FILE |
| 443719 | RIVERA CINTRON, SANDRA A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443720 | RIVERA CINTRON, SHARON L | ADDRESS ON FILE | | | | | | |
| 1931746 | Rivera Cintron, Sharon Lynnette | ADDRESS ON FILE | | | | | | |
| 443721 | RIVERA CINTRON, SHIARA | ADDRESS ON FILE | | | | | | |
| 814371 | RIVERA CINTRON, SHIARA M | ADDRESS ON FILE | | | | | | |
| 443722 | RIVERA CINTRON, SILKIA | ADDRESS ON FILE | | | | | | |
| 443723 | RIVERA CINTRON, SIXTO | ADDRESS ON FILE | | | | | | |
| 443724 | Rivera Cintron, Sol M | ADDRESS ON FILE | | | | | | |
| 814372 | RIVERA CINTRON, THAMARA | ADDRESS ON FILE | | | | | | |
| 814373 | RIVERA CINTRON, VIOMARY | ADDRESS ON FILE | | | | | | |
| 443725 | RIVERA CINTRON, WANDA | ADDRESS ON FILE | | | | | | |
| 443726 | RIVERA CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 443727 | RIVERA CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 443728 | RIVERA CINTRON, WILMA | ADDRESS ON FILE | | | | | | |
| 443729 | RIVERA CINTRON, XAVIER | ADDRESS ON FILE | | | | | | |
| 443730 | RIVERA CINTRON, YADIRA | ADDRESS ON FILE | | | | | | |
| 814374 | RIVERA CINTRON, YARIMAR | ADDRESS ON FILE | | | | | | |
| 443731 | RIVERA CINTRON, YARIMAR | ADDRESS ON FILE | | | | | | |
| 443732 | RIVERA CIRILO, JOSE M | ADDRESS ON FILE | | | | | | |
| 814375 | RIVERA CIRINO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 443733 | RIVERA CIRINO, AMPARO | ADDRESS ON FILE | | | | | | |
| 443735 | RIVERA CIRINO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 443736 | RIVERA CIRINO, EDGAR | ADDRESS ON FILE | | | | | | |
| 443737 | RIVERA CIRINO, ELVIA | ADDRESS ON FILE | | | | | | |
| 443738 | RIVERA CIRINO, EVELYN | ADDRESS ON FILE | | | | | | |
| 443739 | RIVERA CIRINO, JORGE L | ADDRESS ON FILE | | | | | | |
| 1801896 | Rivera Ciscc R, Valles | RRI Box 6348 | | | | Guaynado | PR | 00784 |
| 443741 | RIVERA CITRON, NYDIA | ADDRESS ON FILE | | | | | | |
| 443742 | RIVERA CIURO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1586253 | RIVERA CIURO, LUZ V. | ADDRESS ON FILE | | | | | | |
| 854462 | RIVERA CIURO, LUZ V. | ADDRESS ON FILE | | | | | | |
| 443743 | RIVERA CIURO, LUZ V. | ADDRESS ON FILE | | | | | | |
| 1387351 | RIVERA CIURO, LUZ V. | ADDRESS ON FILE | | | | | | |
| 443744 | RIVERA CLAMOUR, MYRNA | ADDRESS ON FILE | | | | | | |
| 814376 | RIVERA CLAS, NOEMI | ADDRESS ON FILE | | | | | | |
| 443745 | RIVERA CLAS, NOEMI | ADDRESS ON FILE | | | | | | |
| 814377 | RIVERA CLASS, ANA | ADDRESS ON FILE | | | | | | |
| 443746 | RIVERA CLASS, ANA M | ADDRESS ON FILE | | | | | | |
| 1921350 | Rivera Class, Ana Milagros | ADDRESS ON FILE | | | | | | |
| 443747 | RIVERA CLASS, ELYAN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443748 | RIVERA CLASS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1706278 | Rivera Class, Grisel | ADDRESS ON FILE | | | | | | | |
| 443750 | RIVERA CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443734 | RIVERA CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 443751 | RIVERA CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 443752 | RIVERA CLASS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 443753 | RIVERA CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 443754 | RIVERA CLASS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 814379 | RIVERA CLASS, TIANA | ADDRESS ON FILE | | | | | | | |
| 1647053 | Rivera Class, Tiana | ADDRESS ON FILE | | | | | | | |
| 1690393 | RIVERA CLAUDIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 443755 | RIVERA CLAUDIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 443756 | RIVERA CLAUDIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 443757 | RIVERA CLAUDIO, ALLAN E | ADDRESS ON FILE | | | | | | | |
| 443758 | RIVERA CLAUDIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 443759 | Rivera Claudio, Ana C | ADDRESS ON FILE | | | | | | | |
| 22156 | Rivera Claudio, Ana C | ADDRESS ON FILE | | | | | | | |
| 1881742 | Rivera Claudio, Ana G. | ADDRESS ON FILE | | | | | | | |
| 443761 | Rivera Claudio, Angel M | ADDRESS ON FILE | | | | | | | |
| 443762 | RIVERA CLAUDIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 443763 | RIVERA CLAUDIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 443764 | Rivera Claudio, Carmelo | ADDRESS ON FILE | | | | | | | |
| 443765 | RIVERA CLAUDIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 443766 | RIVERA CLAUDIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 443767 | RIVERA CLAUDIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 443768 | RIVERA CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 443769 | Rivera Claudio, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 443770 | RIVERA CLAUDIO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 443771 | RIVERA CLAUDIO, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 443772 | RIVERA CLAUDIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 443773 | RIVERA CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443774 | RIVERA CLAUSELL, ELINOR | ADDRESS ON FILE | | | | | | | |
| 443775 | RIVERA CLAUSSELL, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 443776 | RIVERA CLAVELL, NILDA A | ADDRESS ON FILE | | | | | | | |
| 443777 | RIVERA CLAVEROL, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 443778 | RIVERA CLEMENTE, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 165235 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 165235 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443780 | RIVERA CLEMENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1486664 | Rivera Clemente, Juan | ADDRESS ON FILE | | | | | | | |
| 443781 | RIVERA CLEMENTE, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 443782 | RIVERA CLEMENTE, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 443783 | RIVERA CLEMENTE, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 854463 | RIVERA CLIMENT, CARLA J. | ADDRESS ON FILE | | | | | | | |
| 443784 | RIVERA CLIMENT, CARLA J. | ADDRESS ON FILE | | | | | | | |
| 443785 | RIVERA COIRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 443786 | RIVERA COLA, FRANKIE LOUIS | ADDRESS ON FILE | | | | | | | |
| 443787 | RIVERA COLA, LOUIS PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 2141268 | Rivera Cola, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 443788 | RIVERA COLAMER, NILSA E | ADDRESS ON FILE | | | | | | | |
| 814380 | RIVERA COLBERG, VANESSA | ADDRESS ON FILE | | | | | | | |
| 814381 | RIVERA COLBERG, VANESSA | ADDRESS ON FILE | | | | | | | |
| 443789 | RIVERA COLL, JOSE | ADDRESS ON FILE | | | | | | | |
| 1468736 | Rivera Collado, Ana M | ADDRESS ON FILE | | | | | | | |
| 443790 | RIVERA COLLADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1766554 | Rivera Collazo, Aida L. | ADDRESS ON FILE | | | | | | | |
| 443791 | RIVERA COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 443792 | RIVERA COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 443793 | RIVERA COLLAZO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 443794 | RIVERA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443795 | RIVERA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443796 | RIVERA COLLAZO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 443797 | RIVERA COLLAZO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 443798 | RIVERA COLLAZO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 443799 | RIVERA COLLAZO, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 443800 | RIVERA COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2116489 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2116489 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 443801 | RIVERA COLLAZO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 443802 | RIVERA COLLAZO, CATHERINA | ADDRESS ON FILE | | | | | | | |
| 443803 | RIVERA COLLAZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 443804 | RIVERA COLLAZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 443805 | Rivera Collazo, David Raul | ADDRESS ON FILE | | | | | | | |
| 443806 | RIVERA COLLAZO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 443807 | RIVERA COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443808 | RIVERA COLLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 443809 | RIVERA COLLAZO, ERNIE X | ADDRESS ON FILE | | | | | | | |
| 854464 | RIVERA COLLAZO, EUNICE G. | ADDRESS ON FILE | | | | | | | |
| 443810 | RIVERA COLLAZO, EUNICE G. | ADDRESS ON FILE | | | | | | | |
| 443811 | RIVERA COLLAZO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 814382 | RIVERA COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443813 | RIVERA COLLAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 443814 | RIVERA COLLAZO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2011951 | Rivera Collazo, Graciliano | ADDRESS ON FILE | | | | | | | |
| 443815 | RIVERA COLLAZO, GRACILIANO | ADDRESS ON FILE | | | | | | | |
| 1646886 | Rivera Collazo, Haydee | Attn: Jesus R.Morales Cordero | Colegiado Num 8794 | Westernbank World Plaza Suite 1500 | Ave Munoz Rivera 268 | San Juan | PR | 00918 | |
| 1590271 | Rivera Collazo, Haydee | C/O LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 2133343 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 443816 | Rivera Collazo, Hector N. | ADDRESS ON FILE | | | | | | | |
| 443817 | RIVERA COLLAZO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 814383 | RIVERA COLLAZO, IRIS | ADDRESS ON FILE | | | | | | | |
| 814384 | RIVERA COLLAZO, IRIS | ADDRESS ON FILE | | | | | | | |
| 443818 | RIVERA COLLAZO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 443819 | RIVERA COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 443820 | RIVERA COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 443821 | RIVERA COLLAZO, IVAN F | ADDRESS ON FILE | | | | | | | |
| 443822 | RIVERA COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 443823 | RIVERA COLLAZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1425773 | RIVERA COLLAZO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 814385 | RIVERA COLLAZO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 443825 | RIVERA COLLAZO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 443826 | RIVERA COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 443827 | Rivera Collazo, Jorge | ADDRESS ON FILE | | | | | | | |
| 443828 | Rivera Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 443829 | RIVERA COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 814386 | RIVERA COLLAZO, JUANA | ADDRESS ON FILE | | | | | | | |
| 443830 | RIVERA COLLAZO, JULIUS | ADDRESS ON FILE | | | | | | | |
| 443831 | RIVERA COLLAZO, KENYA | ADDRESS ON FILE | | | | | | | |
| 443832 | RIVERA COLLAZO, KIARA | ADDRESS ON FILE | | | | | | | |
| 443833 | RIVERA COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| 443834 | RIVERA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443835 | RIVERA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 443836 | RIVERA COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 814387 | RIVERA COLLAZO, MARCOS | ADDRESS ON FILE | | | | | | |
| 443837 | RIVERA COLLAZO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 443838 | RIVERA COLLAZO, MARIO | ADDRESS ON FILE | | | | | | |
| 443839 | RIVERA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | |
| 443840 | RIVERA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | |
| 814388 | RIVERA COLLAZO, MELISSA | ADDRESS ON FILE | | | | | | |
| 443841 | RIVERA COLLAZO, MELISSA I | ADDRESS ON FILE | | | | | | |
| 443842 | RIVERA COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 443843 | RIVERA COLLAZO, NAYDA | ADDRESS ON FILE | | | | | | |
| 2112825 | Rivera Collazo, Nayda | ADDRESS ON FILE | | | | | | |
| 443844 | RIVERA COLLAZO, NEIDA A | ADDRESS ON FILE | | | | | | |
| 1642098 | Rivera Collazo, Neida A | ADDRESS ON FILE | | | | | | |
| 854465 | RIVERA COLLAZO, NILDANID | ADDRESS ON FILE | | | | | | |
| 1570333 | Rivera Collazo, Paul | ADDRESS ON FILE | | | | | | |
| 443846 | Rivera Collazo, Paul G | ADDRESS ON FILE | | | | | | |
| 1684254 | Rivera Collazo, Paul G. | ADDRESS ON FILE | | | | | | |
| 443847 | RIVERA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | |
| 443848 | RIVERA COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 443849 | RIVERA COLLAZO, RAMON A | ADDRESS ON FILE | | | | | | |
| 443850 | RIVERA COLLAZO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 814389 | RIVERA COLLAZO, RITA | ADDRESS ON FILE | | | | | | |
| 443851 | RIVERA COLLAZO, RITA A. | ADDRESS ON FILE | | | | | | |
| 443852 | Rivera Collazo, Rosita B. | ADDRESS ON FILE | | | | | | |
| 443853 | Rivera Collazo, Samuel | ADDRESS ON FILE | | | | | | |
| 443854 | RIVERA COLLAZO, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 814390 | RIVERA COLLAZO, SINER M. | ADDRESS ON FILE | | | | | | |
| 443855 | RIVERA COLLAZO, SIXTA | ADDRESS ON FILE | | | | | | |
| 443856 | RIVERA COLLAZO, SONIA M | ADDRESS ON FILE | | | | | | |
| 443858 | RIVERA COLLAZO, ULPIANO | ADDRESS ON FILE | | | | | | |
| 2212994 | Rivera Collazo, Victor L. | ADDRESS ON FILE | | | | | | |
| 2214432 | Rivera Collazo, Victor L. | ADDRESS ON FILE | | | | | | |
| 1943757 | RIVERA COLLAZO, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 443859 | RIVERA COLLAZO, VILMA | ADDRESS ON FILE | | | | | | |
| 443860 | RIVERA COLLET, JOSE A. | ADDRESS ON FILE | | | | | | |
| 443862 | RIVERA COLMENARES, MARTA | ADDRESS ON FILE | | | | | | |
| 443863 | Rivera Colmenares, Marta M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443864 | RIVERA COLON DANIEL | LCDO. RUBÉN BONILLA MARTÍNEZ | URB. VIVES | CALLE MARGINAL 4 #227 | | GUAYAMA | PR | 00784 |
| 1421350 | RIVERA COLÓN ELSA MARÍA | ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 |
| 443865 | RIVERA COLÓN ELSA MARÍA | LCDO. ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 |
| 443866 | RIVERA COLÓN ELSA MARÍA | LCDO. ERVIN SIERRA TORRES | CALAF 400 | 466 | | SAN JUAN | PR | 00918 |
| 443867 | RIVERA COLÓN ELSA MARÍA | LCDO. LUIS E. CABÁN MUÑIZ | LEVITTOWN | LUIS PALÉS MATOS FP-4 | | TOA BAJA | PR | 00949 |
| 443868 | RIVERA COLÓN ELSA MARÍA | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 443869 | RIVERA COLON MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 443870 | RIVERA COLON MD, GUIREIDA | ADDRESS ON FILE | | | | | | |
| 443871 | RIVERA COLON MD, JEANETTE | ADDRESS ON FILE | | | | | | |
| 443872 | RIVERA COLON MD, JONATHAN | ADDRESS ON FILE | | | | | | |
| 443873 | RIVERA COLON MD, JOSE J | ADDRESS ON FILE | | | | | | |
| 443874 | RIVERA COLON MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 443875 | RIVERA COLON MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 443876 | RIVERA COLON MD, YAMIL | ADDRESS ON FILE | | | | | | |
| 443877 | RIVERA COLON MD, YAMIL C | ADDRESS ON FILE | | | | | | |
| 443878 | RIVERA COLON, ADA | ADDRESS ON FILE | | | | | | |
| 443879 | RIVERA COLON, ADA | ADDRESS ON FILE | | | | | | |
| 443880 | RIVERA COLON, ADA I | ADDRESS ON FILE | | | | | | |
| 2021355 | Rivera Colon, Ada I. | ADDRESS ON FILE | | | | | | |
| 443881 | RIVERA COLON, ADA J | ADDRESS ON FILE | | | | | | |
| 443882 | RIVERA COLON, AIDA I | ADDRESS ON FILE | | | | | | |
| 1633303 | Rivera Colon, Aida I. | ADDRESS ON FILE | | | | | | |
| 1633303 | Rivera Colon, Aida I. | ADDRESS ON FILE | | | | | | |
| 814391 | RIVERA COLON, AIXA | ADDRESS ON FILE | | | | | | |
| 443883 | RIVERA COLON, AIXA | ADDRESS ON FILE | | | | | | |
| 443885 | RIVERA COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 443884 | RIVERA COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 443886 | RIVERA COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 443887 | RIVERA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 443888 | RIVERA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 443889 | RIVERA COLON, ALEXIES | ADDRESS ON FILE | | | | | | |
| 443890 | RIVERA COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 814392 | RIVERA COLON, ALICIA E | ADDRESS ON FILE | | | | | | |
| 443892 | RIVERA COLON, ALINA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443893 | RIVERA COLON, AMALIA | ADDRESS ON FILE | | | | | | |
| 443894 | RIVERA COLON, ANA D | ADDRESS ON FILE | | | | | | |
| 443895 | RIVERA COLON, ANA G | ADDRESS ON FILE | | | | | | |
| 443897 | RIVERA COLON, ANA I | ADDRESS ON FILE | | | | | | |
| 443898 | RIVERA COLON, ANA L | ADDRESS ON FILE | | | | | | |
| 443899 | RIVERA COLON, ANA M | ADDRESS ON FILE | | | | | | |
| 443900 | RIVERA COLON, ANA M | ADDRESS ON FILE | | | | | | |
| 2109006 | Rivera Colon, Ana V | ADDRESS ON FILE | | | | | | |
| 443901 | RIVERA COLON, ANA V | ADDRESS ON FILE | | | | | | |
| 443902 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 443906 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 1687496 | Rivera Colon, Angel | ADDRESS ON FILE | | | | | | |
| 443903 | Rivera Colon, Angel | ADDRESS ON FILE | | | | | | |
| 443904 | Rivera Colon, Angel | ADDRESS ON FILE | | | | | | |
| 443907 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 443905 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 443908 | RIVERA COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 443909 | RIVERA COLON, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 443910 | RIVERA COLON, ANGEL R | ADDRESS ON FILE | | | | | | |
| 443911 | RIVERA COLON, ANGELINE | ADDRESS ON FILE | | | | | | |
| 443912 | RIVERA COLON, ANITZA | ADDRESS ON FILE | | | | | | |
| 443913 | RIVERA COLON, ANNABEL L | ADDRESS ON FILE | | | | | | |
| 1421351 | RIVERA COLON, ARLENE | MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| 443914 | RIVERA COLON, ARLENE | P.O. BOX 736 | BO. DOS BOCAS 1 | | | COROZAL | PR | 00783 | |
| 443896 | Rivera Colon, Arlene | P.O. Box 8136 | | | | Carolina | PR | 00986 | |
| 443915 | RIVERA COLON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 443916 | RIVERA COLON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 814393 | RIVERA COLON, AUREA E | ADDRESS ON FILE | | | | | | |
| 443917 | RIVERA COLON, AUREA E | ADDRESS ON FILE | | | | | | |
| 2091351 | RIVERA COLON, AUREA E. | #51 Sector Las Orqeideas | | | | Aguas Buenas | PR | 00703 | |
| 2024239 | Rivera Colon, Aurea E. | #51 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703 | |
| 2108512 | RIVERA COLON, AUREA E. | APARTADO 593 | | | | AGUAS BUENAS | PR | 00703 | |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 443918 | RIVERA COLON, AWILDO | ADDRESS ON FILE | | | | | | |
| 443919 | RIVERA COLON, BETHSA I | ADDRESS ON FILE | | | | | | |
| 443920 | RIVERA COLON, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 443921 | RIVERA COLON, BRENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814394 | RIVERA COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1772763 | Rivera Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| 814395 | RIVERA COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 443922 | RIVERA COLON, CAMIL | ADDRESS ON FILE | | | | | | | |
| 443923 | RIVERA COLON, CARLINA | ADDRESS ON FILE | | | | | | | |
| 443924 | RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443925 | RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443926 | RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443927 | RIVERA COLON, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 1797390 | RIVERA COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 443929 | RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443928 | RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443930 | RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443931 | RIVERA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443932 | RIVERA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443933 | RIVERA COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 443934 | RIVERA COLON, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 443935 | RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443936 | RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443937 | RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443938 | RIVERA COLON, CARMEN M. | 207 MARCIAL BOSH | | | | | CAYEY | PR | 00736 |
| 2018648 | Rivera Colon, Carmen M. | 50 Sector Pabon Bo. Franquez | | | | | Morovis | PR | 00687 |
| 1499081 | Rivera Colon, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | | San Juan | PR | 00902-1828 |
| 1494540 | Rivera Colon, Carmen M. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | | San Juan | PR | 00926 |
| 443939 | RIVERA COLON, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 443940 | RIVERA COLON, CAROLA | ADDRESS ON FILE | | | | | | | |
| 443941 | RIVERA COLON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 443942 | RIVERA COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 443943 | RIVERA COLON, CHEYMARIES | ADDRESS ON FILE | | | | | | | |
| 443944 | RIVERA COLON, CINDY I | ADDRESS ON FILE | | | | | | | |
| 1421352 | RIVERA COLON, DANIEL | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | | GUAYNABO | PR | 00968 |
| 1797302 | Rivera Colon, Daniel | Lcdo. Roberto Bolorin Santiago | P.O. Box 2406 | | | | Guayama | PR | 00785 |
| 443946 | RIVERA COLON, DANIEL | ROBERTO BOLORIN SANTIAGO | PO BOX 2406 | | | | GUAYAMA | PR | 00785 |
| 1421353 | RIVERA COLON, DANIEL | RUBÉN BONILLA MARTÍNEZ | URB. VIVES CALLE MARGINAL 4 #227 | | | | GUAYAMA | PR | 00784 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443947 | RIVERA COLÓN, DANIEL | DANIEL RIVERA COLÓN (CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL Bayamón | ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 | 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 1422906 | RIVERA COLÓN, DANIEL | HC-01 BOX 3607 | | | | MOROVIS | PR | 00687 | |
| 1422906 | RIVERA COLÓN, DANIEL | INST. ANEXO GUYAMA 500 EDIF 8. SECC. BB. CEI #131 | P.O BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1422906 | RIVERA COLÓN, DANIEL | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961-7403 | |
| 814396 | RIVERA COLON, DANITZA | ADDRESS ON FILE | | | | | | | |
| 443948 | RIVERA COLON, DANITZA | ADDRESS ON FILE | | | | | | | |
| 2153181 | Rivera Colon, Danny | ADDRESS ON FILE | | | | | | | |
| 443949 | Rivera Colon, David | ADDRESS ON FILE | | | | | | | |
| 443950 | RIVERA COLON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 443951 | RIVERA COLON, DIANE | ADDRESS ON FILE | | | | | | | |
| 2146531 | Rivera Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 443952 | RIVERA COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 443953 | RIVERA COLON, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 443954 | RIVERA COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 443955 | RIVERA COLON, EDELBERTO | ADDRESS ON FILE | | | | | | | |
| 443956 | RIVERA COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443957 | RIVERA COLON, EDNA B | ADDRESS ON FILE | | | | | | | |
| 443958 | RIVERA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443959 | RIVERA COLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 1565443 | Rivera Colon, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 1565443 | Rivera Colon, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 814398 | RIVERA COLON, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 443961 | RIVERA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1565791 | Rivera Colon, Elmer | ADDRESS ON FILE | | | | | | | |
| 152328 | RIVERA COLON, ELMER | ADDRESS ON FILE | | | | | | | |
| 1565791 | Rivera Colon, Elmer | ADDRESS ON FILE | | | | | | | |
| 443963 | Rivera Colon, Elsa M | ADDRESS ON FILE | | | | | | | |
| 443964 | RIVERA COLON, ELSON | ADDRESS ON FILE | | | | | | | |
| 443965 | RIVERA COLON, ELVIS | ADDRESS ON FILE | | | | | | | |
| 443966 | RIVERA COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 814399 | RIVERA COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 443967 | RIVERA COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1495823 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 443970 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 443968 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 443970 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1495823 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1847425 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 1864830 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 443971 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 443969 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 443975 | RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 443972 | RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 443973 | Rivera Colon, Eric | ADDRESS ON FILE | | | | | | | |
| 443974 | RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 443976 | Rivera Colon, Eric J. | ADDRESS ON FILE | | | | | | | |
| 1806667 | RIVERA COLON, ERIC L | ADDRESS ON FILE | | | | | | | |
| 443977 | RIVERA COLON, ERIC L | ADDRESS ON FILE | | | | | | | |
| 443978 | RIVERA COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 443979 | RIVERA COLON, ERICK J | ADDRESS ON FILE | | | | | | | |
| 443980 | RIVERA COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 443981 | RIVERA COLON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 443982 | RIVERA COLON, EVA | ADDRESS ON FILE | | | | | | | |
| 814400 | RIVERA COLON, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 443983 | RIVERA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443984 | RIVERA COLON, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 443985 | RIVERA COLON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 443986 | RIVERA COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 443987 | RIVERA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 443988 | RIVERA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 1965297 | Rivera Colon, Florencio | ADDRESS ON FILE | | | | | | | |
| 1813765 | RIVERA COLON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 443990 | RIVERA COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 443992 | RIVERA COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 443991 | Rivera Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 443993 | RIVERA COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 443994 | Rivera Colon, Gamalier | ADDRESS ON FILE | | | | | | | |
| 443995 | RIVERA COLON, GERALDO | ADDRESS ON FILE | | | | | | | |
| 443997 | RIVERA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 443996 | RIVERA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 443998 | RIVERA COLON, GERMAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 443999 | Rivera Colon, Gielmarie | ADDRESS ON FILE |
| 814401 | RIVERA COLON, GILBERTO | ADDRESS ON FILE |
| 444000 | RIVERA COLON, GISELLY | ADDRESS ON FILE |
| 444001 | RIVERA COLON, GLADYS | ADDRESS ON FILE |
| 444002 | RIVERA COLON, GLADYS | ADDRESS ON FILE |
| 444003 | RIVERA COLON, GLADYS | ADDRESS ON FILE |
| 444004 | RIVERA COLON, GLADYS I | ADDRESS ON FILE |
| 444005 | RIVERA COLON, GLORIA M. | ADDRESS ON FILE |
| 444006 | RIVERA COLON, GLORIAN | ADDRESS ON FILE |
| 444007 | RIVERA COLON, GLORIMAR | ADDRESS ON FILE |
| 444008 | RIVERA COLON, GLORIMAR | ADDRESS ON FILE |
| 444009 | Rivera Colon, Guarionex | ADDRESS ON FILE |
| 444010 | RIVERA COLON, GUARIONEX | ADDRESS ON FILE |
| 444011 | RIVERA COLON, GUIREIDA | ADDRESS ON FILE |
| 444012 | RIVERA COLON, HEBER | ADDRESS ON FILE |
| 444013 | RIVERA COLON, HECTOR | ADDRESS ON FILE |
| 444014 | RIVERA COLON, HECTOR | ADDRESS ON FILE |
| 444015 | RIVERA COLON, HECTOR L. | ADDRESS ON FILE |
| 444016 | RIVERA COLON, HERMINIO | ADDRESS ON FILE |
| 444017 | RIVERA COLON, HILDA | ADDRESS ON FILE |
| 444018 | RIVERA COLON, HILDA I | ADDRESS ON FILE |
| 444019 | Rivera Colon, Hilda Y | ADDRESS ON FILE |
| 444020 | RIVERA COLON, HIRAM | ADDRESS ON FILE |
| 444021 | RIVERA COLON, HOMAR | ADDRESS ON FILE |
| 444022 | RIVERA COLON, HOMAR | ADDRESS ON FILE |
| 444023 | RIVERA COLON, IAN ALEXIS | ADDRESS ON FILE |
| 444024 | RIVERA COLON, ILEANA M | ADDRESS ON FILE |
| 444026 | RIVERA COLON, INES | ADDRESS ON FILE |
| 814402 | RIVERA COLON, INGRID V | ADDRESS ON FILE |
| 2110862 | Rivera Colon, Iris M | ADDRESS ON FILE |
| 444028 | RIVERA COLON, IRIS M | ADDRESS ON FILE |
| 2127346 | Rivera Colon, Iris N | ADDRESS ON FILE |
| 444029 | RIVERA COLON, IRIS N. | ADDRESS ON FILE |
| 444030 | RIVERA COLON, IRMA L | ADDRESS ON FILE |
| 444031 | RIVERA COLON, IRWING | ADDRESS ON FILE |
| 444032 | RIVERA COLON, ISABEL | ADDRESS ON FILE |
| 444033 | RIVERA COLON, ISABEL | ADDRESS ON FILE |
| 444034 | RIVERA COLON, ISAM | ADDRESS ON FILE |
| 444035 | RIVERA COLON, ISAM | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444036 | RIVERA COLON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2143726 | Rivera Colon, Ismael | ADDRESS ON FILE | | | | | | |
| 814403 | RIVERA COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 444037 | RIVERA COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 854468 | RIVERA COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 444038 | RIVERA COLON, IVONNE L | ADDRESS ON FILE | | | | | | |
| 444040 | RIVERA COLON, JACKELINE | ADDRESS ON FILE | | | | | | |
| 674025 | RIVERA COLON, JACKELINE | ADDRESS ON FILE | | | | | | |
| 444039 | RIVERA COLON, JACKELINE | ADDRESS ON FILE | | | | | | |
| 2053417 | Rivera Colon, Jacqueline | ADDRESS ON FILE | | | | | | |
| 444042 | RIVERA COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 814405 | RIVERA COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2053355 | Rivera Colon, Jacqueline D | ADDRESS ON FILE | | | | | | |
| 444043 | RIVERA COLON, JACQUELINE D | ADDRESS ON FILE | | | | | | |
| 1821485 | Rivera Colon, Jacqueline Damaris | ADDRESS ON FILE | | | | | | |
| 444044 | RIVERA COLON, JAILYNE | ADDRESS ON FILE | | | | | | |
| 444046 | RIVERA COLON, JAIME | ADDRESS ON FILE | | | | | | |
| 444045 | RIVERA COLON, JAIME | ADDRESS ON FILE | | | | | | |
| 444047 | RIVERA COLON, JARIZMIN | ADDRESS ON FILE | | | | | | |
| 444049 | RIVERA COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 444048 | RIVERA COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 814406 | RIVERA COLON, JELLIZA I | ADDRESS ON FILE | | | | | | |
| 444050 | RIVERA COLON, JESSICA M | ADDRESS ON FILE | | | | | | |
| 444051 | RIVERA COLON, JESSY | ADDRESS ON FILE | | | | | | |
| 444052 | Rivera Colon, Jesus | ADDRESS ON FILE | | | | | | |
| 444053 | RIVERA COLON, JESUS | ADDRESS ON FILE | | | | | | |
| 444055 | RIVERA COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 444056 | RIVERA COLON, JOEL A | ADDRESS ON FILE | | | | | | |
| 1423033 | RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | PO BOX 607073 IND. LUCHETTI | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | | BAYAMÓN | PR | 00960-7403 |
| 770811 | RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | PO BOX 607073 IND. LUCHETTI | | Bayamón | PR | 00960-7403 |
| 444057 | RIVERA COLON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 444058 | RIVERA COLON, JOSE | CALLE 63 BLQ 122 17 3RA EXTENSION | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 444059 | RIVERA COLON, JOSE | HC 1 BOX 5462 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444060 | RIVERA COLON, JOSE | HC 4 BOX 5780 | | | | BARRANQUITAS | PR | 00794 | |
| 444061 | RIVERA COLON, JOSE | HC-04 BOX 8301 | | | | COMERIO | PR | 00782 | |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 444025 | RIVERA COLON, JOSE | RR 1 BOX 7229 | COM VILLODAS | | | GUAYAMA | PR | 00784 | |
| 444062 | RIVERA COLON, JOSE | URB VILLAS DE LOIZA | V-4 CALLE 22 | | | CANOVANAS | PR | 00729 | |
| 444063 | RIVERA COLON, JOSE | VILLA CAROLINA | 26-13 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 444064 | RIVERA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 444065 | Rivera Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 444066 | RIVERA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 444067 | RIVERA COLON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 814407 | RIVERA COLON, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1425774 | RIVERA COLON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 444069 | Rivera Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 444070 | RIVERA COLON, Jose M. | ADDRESS ON FILE | | | | | | | |
| 444071 | Rivera Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| 444072 | RIVERA COLON, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 444073 | RIVERA COLON, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 444074 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444075 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444076 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444077 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444078 | RIVERA COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 444080 | RIVERA COLON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 444081 | Rivera Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 444083 | RIVERA COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 444084 | RIVERA COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 444085 | RIVERA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 444086 | RIVERA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 444087 | RIVERA COLON, KADISHA | ADDRESS ON FILE | | | | | | | |
| 444088 | RIVERA COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 444089 | RIVERA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 444090 | Rivera Colon, Kelvin M | ADDRESS ON FILE | | | | | | | |
| 444091 | RIVERA COLON, KEVIN Y. | ADDRESS ON FILE | | | | | | | |
| 444092 | RIVERA COLON, KIARA | ADDRESS ON FILE | | | | | | | |
| 444093 | RIVERA COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 444094 | RIVERA COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 444095 | RIVERA COLON, LESVIA | ADDRESS ON FILE | | | | | | | |
| 444096 | RIVERA COLON, LEYDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 814408 | RIVERA COLON, LEYDA J | ADDRESS ON FILE |
| 444097 | RIVERA COLON, LILLIAM | ADDRESS ON FILE |
| 444098 | RIVERA COLON, LILLIAM R | ADDRESS ON FILE |
| 444099 | RIVERA COLON, LILLIAN | ADDRESS ON FILE |
| 444100 | RIVERA COLON, LINET M | ADDRESS ON FILE |
| 444101 | RIVERA COLON, LINETTE | ADDRESS ON FILE |
| 444102 | RIVERA COLON, LINETTE | ADDRESS ON FILE |
| 2088148 | Rivera Colon, Linnette | ADDRESS ON FILE |
| 814409 | RIVERA COLON, LISMELISSA | ADDRESS ON FILE |
| 444103 | RIVERA COLON, LIZ S | ADDRESS ON FILE |
| 444104 | RIVERA COLON, LIZA | ADDRESS ON FILE |
| 444105 | RIVERA COLON, LOANIS M | ADDRESS ON FILE |
| 814410 | RIVERA COLON, LUIS | ADDRESS ON FILE |
| 444106 | RIVERA COLON, LUIS | ADDRESS ON FILE |
| 444107 | RIVERA COLON, LUIS | ADDRESS ON FILE |
| 444108 | RIVERA COLON, LUIS | ADDRESS ON FILE |
| 444109 | RIVERA COLON, LUIS | ADDRESS ON FILE |
| 444110 | RIVERA COLON, LUIS | ADDRESS ON FILE |
| 444111 | RIVERA COLON, LUIS | ADDRESS ON FILE |
| 814411 | RIVERA COLON, LUIS A | ADDRESS ON FILE |
| 444112 | RIVERA COLON, LUIS A | ADDRESS ON FILE |
| 444114 | Rivera Colon, Luis A | ADDRESS ON FILE |
| 444113 | RIVERA COLON, LUIS A | ADDRESS ON FILE |
| 444116 | Rivera Colon, Luis A. | ADDRESS ON FILE |
| 444115 | RIVERA COLON, LUIS A. | ADDRESS ON FILE |
| 444117 | RIVERA COLON, LUIS D | ADDRESS ON FILE |
| 444118 | RIVERA COLON, LUIS E | ADDRESS ON FILE |
| 444119 | RIVERA COLON, LUIS E | ADDRESS ON FILE |
| 2025043 | Rivera Colon, Luis E. | ADDRESS ON FILE |
| 444120 | RIVERA COLON, LUIS F | ADDRESS ON FILE |
| 444121 | Rivera Colon, Luis O | ADDRESS ON FILE |
| 444122 | RIVERA COLON, LUZ | ADDRESS ON FILE |
| 814412 | RIVERA COLON, LUZ I | ADDRESS ON FILE |
| 444123 | RIVERA COLON, LUZ I | ADDRESS ON FILE |
| 444124 | RIVERA COLON, LUZ N | ADDRESS ON FILE |
| 444125 | RIVERA COLON, LUZ S | ADDRESS ON FILE |
| 444126 | RIVERA COLON, LUZ S | ADDRESS ON FILE |
| 1860969 | Rivera Colon, Lydia | ADDRESS ON FILE |
| 444128 | RIVERA COLON, LYMARIS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444129 | RIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 444130 | RIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2033160 | Rivera Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| 1757820 | RIVERA COLON, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 444131 | RIVERA COLON, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 444132 | RIVERA COLON, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 444133 | RIVERA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 444134 | RIVERA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 444135 | RIVERA COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 814413 | RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 814414 | RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 814415 | RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 444136 | RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 444137 | RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 1836110 | RIVERA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 444139 | RIVERA COLON, MARIA DE A | ADDRESS ON FILE | | | | | | | |
| 444140 | RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 444142 | RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 444141 | RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 444143 | RIVERA COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 444144 | RIVERA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 444145 | RIVERA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 444146 | RIVERA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2017006 | Rivera Colon, Maria I | ADDRESS ON FILE | | | | | | | |
| 444147 | RIVERA COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 444148 | RIVERA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 444149 | RIVERA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 444150 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444151 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444152 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444153 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444154 | RIVERA COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 444155 | RIVERA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 444156 | RIVERA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1776186 | Rivera Colon, Maribel | ADDRESS ON FILE | | | | | | | |
| 814416 | RIVERA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 444157 | RIVERA COLON, MARIE | ADDRESS ON FILE | | | | | | | |
| 444158 | RIVERA COLON, MARIE Z | ADDRESS ON FILE | | | | | | | |
| 814417 | RIVERA COLON, MARIE Z | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2098601 | Rivera Colon, Marie Zaida | ADDRESS ON FILE | | | | | | |
| 2013609 | RIVERA COLON, MARIE ZAIDA | ADDRESS ON FILE | | | | | | |
| 2001207 | Rivera Colon, Marielys | ADDRESS ON FILE | | | | | | |
| 444159 | RIVERA COLON, MARISOL | ADDRESS ON FILE | | | | | | |
| 444160 | RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 444161 | RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 444162 | RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 1567114 | Rivera Colón, Maritza | ADDRESS ON FILE | | | | | | |
| 444163 | RIVERA COLON, MARIVIR | ADDRESS ON FILE | | | | | | |
| 444164 | RIVERA COLON, MARJORIE | ADDRESS ON FILE | | | | | | |
| 444166 | RIVERA COLON, MARTA | ADDRESS ON FILE | | | | | | |
| 444167 | RIVERA COLON, MARTA | ADDRESS ON FILE | | | | | | |
| 444168 | Rivera Colon, Marta I | ADDRESS ON FILE | | | | | | |
| 444169 | RIVERA COLON, MAURICIO | ADDRESS ON FILE | | | | | | |
| 444170 | RIVERA COLON, MAYRA | ADDRESS ON FILE | | | | | | |
| 444172 | Rivera Colon, Mayra I | ADDRESS ON FILE | | | | | | |
| 444171 | RIVERA COLON, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 444173 | RIVERA COLON, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 444174 | RIVERA COLÓN, MAYRA L. | POR DERECHO PROPIO | COND. LUCERNA EDIF.A3 | APTO. 2-B | | CAROLINA | PR | 00983 |
| 1421354 | RIVERA COLÓN, MAYRA L. | RIVERA COLÓN, MAYRA L. | COND. LUCERNA EDIF.A3 APTO. 2-B | | | CAROLINA | PR | 00983 |
| 444175 | RIVERA COLON, MELODY | ADDRESS ON FILE | | | | | | |
| 444176 | RIVERA COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 444177 | RIVERA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1425775 | RIVERA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 444179 | RIVERA COLON, MILDRED G | ADDRESS ON FILE | | | | | | |
| 444180 | RIVERA COLON, MILDRED I | ADDRESS ON FILE | | | | | | |
| 814418 | RIVERA COLON, MILIANA | ADDRESS ON FILE | | | | | | |
| 444181 | RIVERA COLON, MILIANA | ADDRESS ON FILE | | | | | | |
| 444182 | RIVERA COLON, MIRELYS | ADDRESS ON FILE | | | | | | |
| 444183 | RIVERA COLON, MITHSARY | ADDRESS ON FILE | | | | | | |
| 444184 | RIVERA COLON, MONICA | ADDRESS ON FILE | | | | | | |
| 444185 | RIVERA COLON, MONICA | ADDRESS ON FILE | | | | | | |
| 444186 | RIVERA COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 1729642 | RIVERA COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 1731984 | Rivera Colon, Myrna E. | ADDRESS ON FILE | | | | | | |
| 444187 | RIVERA COLON, NACHELYN | ADDRESS ON FILE | | | | | | |
| 2036447 | Rivera Colon, Nachelyn M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1850689 | RIVERA COLON, NACHELYN M. | ADDRESS ON FILE | | | | | | | |
| 1936907 | Rivera Colon, Nachelyn M. | ADDRESS ON FILE | | | | | | | |
| 444189 | RIVERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 814420 | RIVERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 444190 | RIVERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 444191 | RIVERA COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 444192 | RIVERA COLON, NEFMARIE | ADDRESS ON FILE | | | | | | | |
| 444193 | RIVERA COLON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 444194 | RIVERA COLON, NEIDA A | ADDRESS ON FILE | | | | | | | |
| 444196 | RIVERA COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 444197 | Rivera Colon, Nelson D | ADDRESS ON FILE | | | | | | | |
| 444198 | RIVERA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1643667 | Rivera Colon, Nery | ADDRESS ON FILE | | | | | | | |
| 444199 | RIVERA COLON, NESTAR | ADDRESS ON FILE | | | | | | | |
| 2102536 | Rivera Colon, Nestar Delia | ADDRESS ON FILE | | | | | | | |
| 2093149 | Rivera Colon, Nestar Delia | ADDRESS ON FILE | | | | | | | |
| 2185490 | Rivera Colon, Nestar M. | ADDRESS ON FILE | | | | | | | |
| 1422966 | RIVERA COLON, NESTOR | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO 1457 HUMACAO ST. APT. B-1 | | SAN JUAN | PR | 00909 | |
| 444200 | RIVERA COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 444201 | RIVERA COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 444202 | RIVERA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 444203 | RIVERA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 444204 | RIVERA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 444205 | RIVERA COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 444206 | RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 444209 | RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 444208 | RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 444210 | Rivera Colon, Noemi | ADDRESS ON FILE | | | | | | | |
| 444211 | RIVERA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 444212 | RIVERA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1833554 | Rivera Colon, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1724723 | Rivera Colon, Obed | ADDRESS ON FILE | | | | | | | |
| 444213 | Rivera Colon, Obed | ADDRESS ON FILE | | | | | | | |
| 2050043 | Rivera Colon, Obed | ADDRESS ON FILE | | | | | | | |
| 2051236 | Rivera Colon, Obed | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 911 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 444214 | RIVERA COLON, OLGA | ADDRESS ON FILE |
| 1259281 | RIVERA COLON, OMAR | ADDRESS ON FILE |
| 444215 | Rivera Colon, Omar | ADDRESS ON FILE |
| 814421 | RIVERA COLON, OMAR L | ADDRESS ON FILE |
| 444216 | RIVERA COLON, OMARA I | ADDRESS ON FILE |
| 444217 | RIVERA COLON, ORIANA | ADDRESS ON FILE |
| 444220 | RIVERA COLON, PEDRO | ADDRESS ON FILE |
| 444218 | RIVERA COLON, PEDRO | ADDRESS ON FILE |
| 444219 | RIVERA COLON, PEDRO | ADDRESS ON FILE |
| 444220 | RIVERA COLON, PEDRO | ADDRESS ON FILE |
| 444221 | RIVERA COLON, PEDRO | ADDRESS ON FILE |
| 1495981 | Rivera Colon, Pedro L | ADDRESS ON FILE |
| 444222 | RIVERA COLON, PEDRO L. | ADDRESS ON FILE |
| 444223 | RIVERA COLON, PORFIRIO | ADDRESS ON FILE |
| 2125240 | Rivera Colon, Priscilla | ADDRESS ON FILE |
| 444224 | RIVERA COLON, PRISCILLA | ADDRESS ON FILE |
| 444225 | RIVERA COLON, RADAMES | ADDRESS ON FILE |
| 444188 | RIVERA COLON, RAFAEL | ADDRESS ON FILE |
| 444226 | RIVERA COLON, RAFAEL | ADDRESS ON FILE |
| 444227 | RIVERA COLON, RAFAEL | ADDRESS ON FILE |
| 1775776 | Rivera Colon, Ramonita | ADDRESS ON FILE |
| 444228 | RIVERA COLON, RAMONITA | ADDRESS ON FILE |
| 1425776 | RIVERA COLON, RAMONITA | ADDRESS ON FILE |
| 444229 | RIVERA COLON, RAMONITA | ADDRESS ON FILE |
| 444230 | RIVERA COLON, RAPHET | ADDRESS ON FILE |
| 444231 | RIVERA COLON, RAUL | ADDRESS ON FILE |
| 444232 | Rivera Colon, Raul | ADDRESS ON FILE |
| 444233 | RIVERA COLON, RAUL | ADDRESS ON FILE |
| 444234 | RIVERA COLON, RAUL E | ADDRESS ON FILE |
| 1486455 | Rivera Colon, Reinaldo | ADDRESS ON FILE |
| 444235 | Rivera Colon, Reinaldo | ADDRESS ON FILE |
| 1486455 | Rivera Colon, Reinaldo | ADDRESS ON FILE |
| 444236 | RIVERA COLON, REINALDO L | ADDRESS ON FILE |
| 444237 | RIVERA COLON, RENE | ADDRESS ON FILE |
| 814422 | RIVERA COLON, RENEDITH | ADDRESS ON FILE |
| 1980003 | Rivera Colon, Reveca | ADDRESS ON FILE |
| 1856908 | Rivera Colon, Reveca | ADDRESS ON FILE |
| 444238 | RIVERA COLON, REVECA | ADDRESS ON FILE |
| 444239 | RIVERA COLON, RICARDO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444240 | RIVERA COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 1775282 | Rivera Colon, Ricardo M | ADDRESS ON FILE | | | | | | |
| 444242 | RIVERA COLON, RICHARD | ADDRESS ON FILE | | | | | | |
| 444244 | RIVERA COLON, RITA M | ADDRESS ON FILE | | | | | | |
| 444243 | RIVERA COLON, RITA M | ADDRESS ON FILE | | | | | | |
| 444248 | RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1425777 | RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 444245 | RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 444246 | RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 444249 | Rivera Colon, Rolando | ADDRESS ON FILE | | | | | | |
| 444250 | RIVERA COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 814423 | RIVERA COLON, ROSANNA | ADDRESS ON FILE | | | | | | |
| 444252 | RIVERA COLON, ROSE | ADDRESS ON FILE | | | | | | |
| 444254 | RIVERA COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 444253 | RIVERA COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 444255 | RIVERA COLON, RUTH N | ADDRESS ON FILE | | | | | | |
| 814424 | RIVERA COLON, RUTH N | ADDRESS ON FILE | | | | | | |
| 444256 | RIVERA COLON, RUTH N | ADDRESS ON FILE | | | | | | |
| 444257 | RIVERA COLON, RUTH Y. | ADDRESS ON FILE | | | | | | |
| 444258 | RIVERA COLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 444259 | RIVERA COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 444260 | RIVERA COLON, SANDRA I | ADDRESS ON FILE | | | | | | |
| 444261 | RIVERA COLON, SASHA M | ADDRESS ON FILE | | | | | | |
| 1695662 | Rivera Colon, Sasha Marie | ADDRESS ON FILE | | | | | | |
| 444262 | RIVERA COLON, SATCHA M | ADDRESS ON FILE | | | | | | |
| 444263 | RIVERA COLON, SAUL | ADDRESS ON FILE | | | | | | |
| 752906 | RIVERA COLON, SAUL | ADDRESS ON FILE | | | | | | |
| 444264 | RIVERA COLON, SHARON M | ADDRESS ON FILE | | | | | | |
| 814425 | RIVERA COLON, SHEILA | ADDRESS ON FILE | | | | | | |
| 444265 | RIVERA COLON, SHEILA L | ADDRESS ON FILE | | | | | | |
| 444266 | RIVERA COLON, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 444267 | RIVERA COLON, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 444268 | RIVERA COLON, SONIA I | ADDRESS ON FILE | | | | | | |
| 814426 | RIVERA COLON, SONIA N | ADDRESS ON FILE | | | | | | |
| 444269 | RIVERA COLON, SUSANA | ADDRESS ON FILE | | | | | | |
| 814427 | RIVERA COLON, SUSSANE M | ADDRESS ON FILE | | | | | | |
| 444270 | RIVERA COLON, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 814428 | RIVERA COLON, TERESITA | ADDRESS ON FILE | | | | | | |
| 1963653 | Rivera Colon, Teresita | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444271 | RIVERA COLON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1794396 | Rivera Colon, Valois | ADDRESS ON FILE | | | | | | | |
| 444272 | RIVERA COLON, VALOIS | ADDRESS ON FILE | | | | | | | |
| 444273 | RIVERA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 444274 | RIVERA COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 444275 | RIVERA COLON, VERUSHKA K | ADDRESS ON FILE | | | | | | | |
| 1843311 | Rivera Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 444276 | Rivera Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 444277 | RIVERA COLON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 854469 | RIVERA COLON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 444278 | Rivera Colon, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2188766 | Rivera Colon, Vilma | ADDRESS ON FILE | | | | | | | |
| 444279 | RIVERA COLON, VILMA E | ADDRESS ON FILE | | | | | | | |
| 444280 | RIVERA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 444207 | RIVERA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 814429 | RIVERA COLON, VILMARIE I. | ADDRESS ON FILE | | | | | | | |
| 444281 | RIVERA COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 444282 | RIVERA COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1259282 | RIVERA COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 444283 | RIVERA COLON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 2157152 | Rivera Colon, Volois | ADDRESS ON FILE | | | | | | | |
| 444284 | RIVERA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 444285 | RIVERA COLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| 444286 | RIVERA COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 444287 | RIVERA COLON, WILMA I | ADDRESS ON FILE | | | | | | | |
| 1968134 | Rivera Colon, Wilma Ivette | ADDRESS ON FILE | | | | | | | |
| 444289 | RIVERA COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 851574 | Rivera Colon, Xavier | ADDRESS ON FILE | | | | | | | |
| 854470 | RIVERA COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 854470 | RIVERA COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 444290 | RIVERA COLON, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 444291 | RIVERA COLON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 444292 | RIVERA COLON, YECCELY | ADDRESS ON FILE | | | | | | | |
| 1970633 | RIVERA COLON, YEIDI V. | ADDRESS ON FILE | | | | | | | |
| 444293 | RIVERA COLON, YEIDI V. | ADDRESS ON FILE | | | | | | | |
| 444294 | RIVERA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 854471 | RIVERA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 444295 | RIVERA COLON, YOLANDA R | ADDRESS ON FILE | | | | | | | |
| 2019084 | Rivera Colon, Zoraida | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444296 | RIVERA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 444297 | RIVERA COLON, ZORVIE | ADDRESS ON FILE | | | | | | |
| 814431 | RIVERA COLON, ZORYLEEN | ADDRESS ON FILE | | | | | | |
| 814432 | RIVERA COLON, ZORYLEEN | ADDRESS ON FILE | | | | | | |
| 444299 | RIVERA COLON, ZULIA | ADDRESS ON FILE | | | | | | |
| 444300 | RIVERA COLON, ZULLEY M | ADDRESS ON FILE | | | | | | |
| 444301 | RIVERA COLON, ZULMA E | ADDRESS ON FILE | | | | | | |
| 444302 | RIVERA COLON, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 444303 | RIVERA COLON,JOSE A | ADDRESS ON FILE | | | | | | |
| 444305 | RIVERA COLONDRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 444306 | RIVERA COLONDRES, ONOFRE | ADDRESS ON FILE | | | | | | |
| 444307 | RIVERA COMAS, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 444308 | RIVERA CONCEPCION, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1767930 | Rivera Concepcion, Ana P | ADDRESS ON FILE | | | | | | |
| 1588036 | Rivera Concepcion, Ana Pilar | ADDRESS ON FILE | | | | | | |
| 444309 | RIVERA CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | |
| 25857 | RIVERA CONCEPCION, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 25857 | RIVERA CONCEPCION, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1613340 | Rivera Concepcion, Aramis | ADDRESS ON FILE | | | | | | |
| 1610202 | Rivera Concepcion, Aramis | ADDRESS ON FILE | | | | | | |
| 1610202 | Rivera Concepcion, Aramis | ADDRESS ON FILE | | | | | | |
| 444311 | RIVERA CONCEPCION, ARMANDO | ADDRESS ON FILE | | | | | | |
| 444312 | RIVERA CONCEPCION, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1983772 | Rivera Concepcion, Arminda | ADDRESS ON FILE | | | | | | |
| 444313 | RIVERA CONCEPCION, ARMINDA | ADDRESS ON FILE | | | | | | |
| 444314 | RIVERA CONCEPCION, AURELIA | ADDRESS ON FILE | | | | | | |
| 444315 | RIVERA CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | |
| 444316 | RIVERA CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1635467 | RIVERA CONCEPCION, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 444317 | RIVERA CONCEPCION, CARMEN M | ADDRESS ON FILE | | | | | | |
| 444318 | RIVERA CONCEPCION, CHRISTIAN R | ADDRESS ON FILE | | | | | | |
| 814434 | RIVERA CONCEPCION, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2086274 | Rivera Concepcion, Francys E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444319 | RIVERA CONCEPCION, FRANCYS E | ADDRESS ON FILE | | | | | | | |
| 444320 | RIVERA CONCEPCION, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 444321 | RIVERA CONCEPCION, IRMA I | ADDRESS ON FILE | | | | | | | |
| 444322 | RIVERA CONCEPCION, JACOB | ADDRESS ON FILE | | | | | | | |
| 1851188 | Rivera Concepcion, Jannette | ADDRESS ON FILE | | | | | | | |
| 444323 | RIVERA CONCEPCION, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 444324 | RIVERA CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 444325 | RIVERA CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 444326 | Rivera Concepcion, Julio A | ADDRESS ON FILE | | | | | | | |
| 1600397 | Rivera Concepcion, Lucila | ADDRESS ON FILE | | | | | | | |
| 444327 | RIVERA CONCEPCION, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1994455 | Rivera Concepcion, Luz A. | ADDRESS ON FILE | | | | | | | |
| 444328 | RIVERA CONCEPCION, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 444329 | Rivera Concepcion, Mariely L J | ADDRESS ON FILE | | | | | | | |
| 444330 | RIVERA CONCEPCION, MELVIN | ADDRESS ON FILE | | | | | | | |
| 444331 | RIVERA CONCEPCION, MILTON | ADDRESS ON FILE | | | | | | | |
| 444332 | RIVERA CONCEPCION, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 444333 | RIVERA CONCEPCION, OSBERTO | ADDRESS ON FILE | | | | | | | |
| 444334 | RIVERA CONCEPCION, RICARDO | ADDRESS ON FILE | | | | | | | |
| 444335 | RIVERA CONCEPCION, SHEILA | ADDRESS ON FILE | | | | | | | |
| 444336 | RIVERA CONCEPCION, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 444337 | RIVERA CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| 444338 | RIVERA CONCEPCION, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1615542 | Rivera Concepcion, Zaida M | ADDRESS ON FILE | | | | | | | |
| 444339 | RIVERA CONNICK, KRISTINA M | ADDRESS ON FILE | | | | | | | |
| 444340 | RIVERA CONSTANTINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 814435 | RIVERA CONSTANTINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 814436 | RIVERA CONSTANTINO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 746109 | RIVERA CONSTRUCION | HC 73 BOX 5325 | | | | NARANJITO | PR | 00719 | |
| 746110 | RIVERA CONSTRUCTION | HC 6 BOX 2064 | | | | PONCE | PR | 00731 9602 | |
| 444341 | RIVERA CONTRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 444342 | RIVERA CONTRERAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444343 | RIVERA CONTRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 1735377 | Rivera Cora, Hector | ADDRESS ON FILE | | | | | | |
| 814437 | RIVERA CORA, HECTOR | ADDRESS ON FILE | | | | | | |
| 444344 | RIVERA CORA, HECTOR E | ADDRESS ON FILE | | | | | | |
| 444345 | RIVERA CORA, HERMARIE | ADDRESS ON FILE | | | | | | |
| 444346 | RIVERA CORA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | |
| 444347 | RIVERA CORALES, EDISON | ADDRESS ON FILE | | | | | | |
| 2072071 | Rivera Corales, Jesus M | ADDRESS ON FILE | | | | | | |
| 444348 | RIVERA CORALES, MARIA J. | ADDRESS ON FILE | | | | | | |
| 444349 | RIVERA CORALES, NILDA Y | ADDRESS ON FILE | | | | | | |
| 444350 | RIVERA CORCHADO, MARIAM | ADDRESS ON FILE | | | | | | |
| 714371 | RIVERA CORCHADO, MARIAM Z | ADDRESS ON FILE | | | | | | |
| 1891464 | Rivera Corchado, Mariam Z. | ADDRESS ON FILE | | | | | | |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 444351 | RIVERA CORCHADO, YAMIXA | ADDRESS ON FILE | | | | | | |
| 854472 | RIVERA CORCHADO, YAMIXA | ADDRESS ON FILE | | | | | | |
| 1357229 | RIVERA CORCINO, MARIANO | ADDRESS ON FILE | | | | | | |
| 444352 | RIVERA CORCINO, MARIANO | ADDRESS ON FILE | | | | | | |
| 444353 | RIVERA CORDERO MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 444354 | RIVERA CORDERO MD, MOISES | ADDRESS ON FILE | | | | | | |
| 444355 | RIVERA CORDERO THOMAS | ADDRESS ON FILE | | | | | | |
| 444356 | RIVERA CORDERO, AGNES | ADDRESS ON FILE | | | | | | |
| 444357 | RIVERA CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 814439 | RIVERA CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 444358 | Rivera Cordero, Angel R | ADDRESS ON FILE | | | | | | |
| 444359 | Rivera Cordero, Antonio | ADDRESS ON FILE | | | | | | |
| 444360 | RIVERA CORDERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 444361 | RIVERA CORDERO, CARMEN V | ADDRESS ON FILE | | | | | | |
| 1673619 | Rivera Cordero, Carmen V. | ADDRESS ON FILE | | | | | | |
| 444362 | RIVERA CORDERO, DALILA | ADDRESS ON FILE | | | | | | |
| 444363 | RIVERA CORDERO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 1421355 | RIVERA CORDERO, EDGARDO | 4 CALLE VENDIG | | | | MANATI | PR | 00674 |
| 1421355 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 |
| 854473 | RIVERA CORDERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 444366 | RIVERA CORDERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 444365 | RIVERA CORDERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 444367 | RIVERA CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 444368 | RIVERA CORDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 444369 | RIVERA CORDERO, HECTOR N. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 444370 | RIVERA CORDERO, HILDA E. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444371 | RIVERA CORDERO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 814440 | RIVERA CORDERO, JODALI | ADDRESS ON FILE | | | | | | | |
| 444372 | RIVERA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 444373 | RIVERA CORDERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 444374 | RIVERA CORDERO, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 444375 | RIVERA CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1913332 | Rivera Cordero, Maricelis | ADDRESS ON FILE | | | | | | | |
| 444376 | RIVERA CORDERO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 444377 | RIVERA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 444378 | RIVERA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 444379 | Rivera Cordero, Melvin E. | ADDRESS ON FILE | | | | | | | |
| 444380 | RIVERA CORDERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 444381 | RIVERA CORDERO, PAULA M | ADDRESS ON FILE | | | | | | | |
| 444382 | RIVERA CORDERO, SINDY | ADDRESS ON FILE | | | | | | | |
| 444383 | RIVERA CORDERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 444384 | RIVERA CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 444385 | Rivera Cordova, Ana M | ADDRESS ON FILE | | | | | | | |
| 444386 | RIVERA CORDOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1932851 | Rivera Cordova, Maria A. | ADDRESS ON FILE | | | | | | | |
| 444387 | RIVERA CORDOVA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 444388 | RIVERA CORDOVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 444389 | RIVERA CORDOVA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 444390 | RIVERA CORDOVA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1636865 | Rivera Cordova, Zulma | ADDRESS ON FILE | | | | | | | |
| 444391 | RIVERA CORDOVA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 444392 | RIVERA COREANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 444393 | RIVERA CORIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 444394 | RIVERA CORIANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1807189 | RIVERA CORIANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 444395 | RIVERA CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1651946 | Rivera Coriano, Lilliam | c/o JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 444396 | RIVERA CORIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 444397 | RIVERA CORIANO, PURA Z | ADDRESS ON FILE | | | | | | | |
| 444398 | RIVERA CORIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 444399 | RIVERA CORIANO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 444400 | Rivera Cornier, Gil E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421356 | RIVERA CORRALIZA, PABLO JAVIER | ADDRESS ON FILE | | | | | | |
| 444403 | RIVERA CORREA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 444404 | RIVERA CORREA, ANGEL H | ADDRESS ON FILE | | | | | | |
| 444405 | RIVERA CORREA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 444406 | RIVERA CORREA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 444407 | RIVERA CORREA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 814442 | RIVERA CORREA, DARIANA L | ADDRESS ON FILE | | | | | | |
| 444408 | RIVERA CORREA, DENNIS | ADDRESS ON FILE | | | | | | |
| 444409 | RIVERA CORREA, DENNIS G | ADDRESS ON FILE | | | | | | |
| 444410 | RIVERA CORREA, EDUARD | ADDRESS ON FILE | | | | | | |
| 444411 | RIVERA CORREA, EDUARD | ADDRESS ON FILE | | | | | | |
| 444412 | Rivera Correa, Elsie | ADDRESS ON FILE | | | | | | |
| 814443 | RIVERA CORREA, GERALDINE | ADDRESS ON FILE | | | | | | |
| 444413 | RIVERA CORREA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1259283 | RIVERA CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 444414 | RIVERA CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 444415 | RIVERA CORREA, ILEANA | ADDRESS ON FILE | | | | | | |
| 444416 | RIVERA CORREA, IRIS G | ADDRESS ON FILE | | | | | | |
| 444417 | RIVERA CORREA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 444418 | RIVERA CORREA, JOELYN | ADDRESS ON FILE | | | | | | |
| 444419 | RIVERA CORREA, JOHN | ADDRESS ON FILE | | | | | | |
| 444420 | RIVERA CORREA, JORGE | ADDRESS ON FILE | | | | | | |
| 444421 | Rivera Correa, Jorge L | ADDRESS ON FILE | | | | | | |
| 444422 | RIVERA CORREA, JOSUE M | ADDRESS ON FILE | | | | | | |
| 444424 | RIVERA CORREA, JULIO | ADDRESS ON FILE | | | | | | |
| 444423 | RIVERA CORREA, JULIO | ADDRESS ON FILE | | | | | | |
| 2142444 | Rivera Correa, Julio | ADDRESS ON FILE | | | | | | |
| 1425778 | RIVERA CORREA, KELVIN J. | BOX 470 | | | | PALMER | PR | 00721 |
| 1423508 | RIVERA CORREA, KELVIN J. | Calle 8 | F 6 | Urb. Colinas del Yunque | | Palmer | PR | 00721 |
| 444425 | RIVERA CORREA, LAURA | ADDRESS ON FILE | | | | | | |
| 444426 | RIVERA CORREA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 444427 | RIVERA CORREA, LINDA | ADDRESS ON FILE | | | | | | |
| 814444 | RIVERA CORREA, LISS D | ADDRESS ON FILE | | | | | | |
| 278221 | Rivera Correa, Lorna | ADDRESS ON FILE | | | | | | |
| 444428 | RIVERA CORREA, LORNA S. | ADDRESS ON FILE | | | | | | |
| 444429 | RIVERA CORREA, LUZ C | ADDRESS ON FILE | | | | | | |
| 814445 | RIVERA CORREA, MARCEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444430 | RIVERA CORREA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 444431 | RIVERA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 444432 | RIVERA CORREA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 444433 | Rivera Correa, Milagros | ADDRESS ON FILE | | | | | | | |
| 444434 | RIVERA CORREA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 444435 | RIVERA CORREA, NINNA | ADDRESS ON FILE | | | | | | | |
| 444436 | RIVERA CORREA, PETRA | ADDRESS ON FILE | | | | | | | |
| 444438 | RIVERA CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444439 | RIVERA CORREA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 444440 | RIVERA CORREDOR, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 444441 | RIVERA CORTES, ADA E | ADDRESS ON FILE | | | | | | | |
| 444442 | RIVERA CORTES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 444443 | RIVERA CORTES, ALBA | ADDRESS ON FILE | | | | | | | |
| 444444 | RIVERA CORTES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1421357 | RIVERA CORTÉS, ANA D. | RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 | |
| 444446 | RIVERA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444445 | RIVERA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444447 | Rivera Cortes, Angel A | ADDRESS ON FILE | | | | | | | |
| 1732490 | Rivera Cortes, Angel A. | ADDRESS ON FILE | | | | | | | |
| 1504048 | Rivera Cortes, Awilda | ADDRESS ON FILE | | | | | | | |
| 444448 | RIVERA CORTES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 444449 | RIVERA CORTES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 444451 | Rivera Cortes, Carlos A | ADDRESS ON FILE | | | | | | | |
| 444450 | RIVERA CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 444452 | RIVERA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 444453 | RIVERA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444454 | RIVERA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444455 | RIVERA CORTES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 444456 | RIVERA CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 444457 | RIVERA CORTES, DANA | ADDRESS ON FILE | | | | | | | |
| 444458 | RIVERA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 444459 | RIVERA CORTES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 444460 | RIVERA CORTES, EDAN | ADDRESS ON FILE | | | | | | | |
| 444461 | RIVERA CORTES, EDSEL R | ADDRESS ON FILE | | | | | | | |
| 444462 | Rivera Cortes, Efrain | ADDRESS ON FILE | | | | | | | |
| 2130934 | Rivera Cortes, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1612598 | Rivera Cortes, Elizabeth | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444463 | RIVERA CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 444464 | RIVERA CORTES, ELSA | ADDRESS ON FILE | | | | | | |
| 444465 | RIVERA CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 444466 | RIVERA CORTES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 444467 | RIVERA CORTES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 444468 | RIVERA CORTES, ISAAC | ADDRESS ON FILE | | | | | | |
| 444469 | RIVERA CORTES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 814447 | RIVERA CORTES, IVETTE | ADDRESS ON FILE | | | | | | |
| 444470 | RIVERA CORTES, IVETTE | ADDRESS ON FILE | | | | | | |
| 444471 | RIVERA CORTES, JESUS | ADDRESS ON FILE | | | | | | |
| 444472 | RIVERA CORTES, JESUS | ADDRESS ON FILE | | | | | | |
| 444473 | RIVERA CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 444474 | RIVERA CORTES, JOSE A | ADDRESS ON FILE | | | | | | |
| 444475 | RIVERA CORTES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 444477 | RIVERA CORTES, JUDITH | ADDRESS ON FILE | | | | | | |
| 444478 | RIVERA CORTES, JULIO A | ADDRESS ON FILE | | | | | | |
| 444479 | RIVERA CORTES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 444480 | RIVERA CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 444481 | RIVERA CORTES, LUIS C. | ADDRESS ON FILE | | | | | | |
| 444482 | RIVERA CORTES, LUIS E | ADDRESS ON FILE | | | | | | |
| 444483 | RIVERA CORTES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 1464780 | RIVERA CORTES, NELLY | ADDRESS ON FILE | | | | | | |
| 444484 | RIVERA CORTES, PABLO | ADDRESS ON FILE | | | | | | |
| 444485 | RIVERA CORTES, PEDRO | ADDRESS ON FILE | | | | | | |
| 444486 | RIVERA CORTES, PEDRO DEL C | ADDRESS ON FILE | | | | | | |
| 1367365 | RIVERA CORTES, RAMONA | ADDRESS ON FILE | | | | | | |
| 444487 | RIVERA CORTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 444488 | RIVERA CORTES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 444489 | RIVERA CORTES, RUTH M | ADDRESS ON FILE | | | | | | |
| 444490 | RIVERA CORTES, SAMARYS | ADDRESS ON FILE | | | | | | |
| 444491 | RIVERA CORTES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 444492 | RIVERA CORTES, SILVETTE | ADDRESS ON FILE | | | | | | |
| 814449 | RIVERA CORTES, SILVETTE | ADDRESS ON FILE | | | | | | |
| 444493 | RIVERA CORTES, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | |
| 444494 | RIVERA CORTES, YAMIRA | ADDRESS ON FILE | | | | | | |
| 814451 | RIVERA CORTES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 814452 | RIVERA CORTES, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 444495 | RIVERA CORTES, ZAYMARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444496 | RIVERA CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 444497 | Rivera Cortez, Richard | ADDRESS ON FILE | | | | | | | |
| 1940395 | Rivera Cortiz, Luz M. | ADDRESS ON FILE | | | | | | | |
| 444499 | RIVERA CORUJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 444500 | RIVERA CORUJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 444501 | RIVERA CORUJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 444502 | Rivera Corujo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 444503 | RIVERA CORUJO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 444504 | RIVERA CORUJO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 854474 | RIVERA CORUJO, MARÍA T. | ADDRESS ON FILE | | | | | | | |
| 444505 | RIVERA COSME, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 444506 | RIVERA COSME, ARACELY | ADDRESS ON FILE | | | | | | | |
| 2121798 | Rivera Cosme, Aracely | ADDRESS ON FILE | | | | | | | |
| 2121798 | Rivera Cosme, Aracely | ADDRESS ON FILE | | | | | | | |
| 444507 | RIVERA COSME, BRENDA | ADDRESS ON FILE | | | | | | | |
| 444508 | Rivera Cosme, Brenda E | ADDRESS ON FILE | | | | | | | |
| 1531740 | RIVERA COSME, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 444509 | RIVERA COSME, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 444510 | RIVERA COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 444511 | RIVERA COSME, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444512 | RIVERA COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1808094 | Rivera Cosme, Enrique | ADDRESS ON FILE | | | | | | | |
| 444513 | RIVERA COSME, GISELA | ADDRESS ON FILE | | | | | | | |
| 444514 | Rivera Cosme, Guillermo A | ADDRESS ON FILE | | | | | | | |
| 444515 | RIVERA COSME, ISANDER | ADDRESS ON FILE | | | | | | | |
| 444516 | RIVERA COSME, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 444517 | Rivera Cosme, Jackeline I. | ADDRESS ON FILE | | | | | | | |
| 444518 | RIVERA COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| 444520 | RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 444521 | RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 444519 | RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 444522 | RIVERA COSME, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1948875 | Rivera Cosme, Lydia C | ADDRESS ON FILE | | | | | | | |
| 444524 | Rivera Cosme, Maria A | ADDRESS ON FILE | | | | | | | |
| 444525 | RIVERA COSME, MARIA M | ADDRESS ON FILE | | | | | | | |
| 814453 | RIVERA COSME, MARIA M | ADDRESS ON FILE | | | | | | | |
| 299533 | RIVERA COSME, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 444526 | RIVERA COSME, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 444527 | RIVERA COSME, MARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444528 | RIVERA COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444529 | RIVERA COSME, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 444530 | RIVERA COSME, NILDA E | ADDRESS ON FILE | | | | | | | |
| 444531 | RIVERA COSME, NOEL | ADDRESS ON FILE | | | | | | | |
| 444532 | RIVERA COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| 444533 | RIVERA COSME, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 444534 | RIVERA COSME, RUTH L | ADDRESS ON FILE | | | | | | | |
| 444535 | RIVERA COSME, YAMILET | ADDRESS ON FILE | | | | | | | |
| 444536 | RIVERA COSS, YAMARI | ADDRESS ON FILE | | | | | | | |
| 444537 | Rivera Costa, Hermides | ADDRESS ON FILE | | | | | | | |
| 444538 | RIVERA COSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 444539 | RIVERA COSTAS, CRISTINA DEL | ADDRESS ON FILE | | | | | | | |
| 814454 | RIVERA COSTAS, CRISTINA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1894700 | RIVERA COSTAS, DELIA | ADDRESS ON FILE | | | | | | | |
| 1925399 | RIVERA COSTAS, HERMIDES | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | |
| 2131171 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO Box 41 | | Penuelas | PR | 00624 | |
| 2131175 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 | |
| 2131182 | Rivera Costas, Monserrate | Alturas de Penuelas I | | | | Penuelas | PR | 00624 | |
| 2131361 | Rivera Costas, Monserrate | Alturas de Penuals I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 | |
| 2131182 | Rivera Costas, Monserrate | CALLE 4 - F16 | P.O. BOX 41 | | | PENUELAS | PR | 00624 | |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | |
| 444540 | RIVERA COSTAS, MONSERRATE | P.O. BOX 41 | | | | PENUELAS | PR | 00724 | |
| 2131193 | Rivera Costas, Monserrate | Penuelas Alturas I | Calle 4-F16 | | | Penuelas | PR | 00624 | |
| 2131169 | Rivera Costos, Monserrate | ADDRESS ON FILE | | | | | | | |
| 444541 | RIVERA COTTE, ADALGESA | ADDRESS ON FILE | | | | | | | |
| 444542 | RIVERA COTTE, ADALGESA | ADDRESS ON FILE | | | | | | | |
| 1459684 | RIVERA COTTE, ADELGESA | ADDRESS ON FILE | | | | | | | |
| 444543 | RIVERA COTTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 444544 | RIVERA COTTES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 444545 | RIVERA COTTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 444546 | RIVERA COTTO, ANETTE I. | ADDRESS ON FILE | | | | | | | |
| 1844830 | Rivera Cotto, Anette I. | ADDRESS ON FILE | | | | | | | |
| 444547 | RIVERA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444548 | RIVERA COTTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 444549 | RIVERA COTTO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 814455 | RIVERA COTTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 444551 | RIVERA COTTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444552 | RIVERA COTTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 444553 | RIVERA COTTO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 814456 | RIVERA COTTO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 444554 | RIVERA COTTO, ERLY | ADDRESS ON FILE | | | | | | |
| 444555 | RIVERA COTTO, EUDALIA | ADDRESS ON FILE | | | | | | |
| 444556 | RIVERA COTTO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 814457 | RIVERA COTTO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 444557 | RIVERA COTTO, JEAMIE | ADDRESS ON FILE | | | | | | |
| 444558 | RIVERA COTTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 444559 | RIVERA COTTO, JESUS | ADDRESS ON FILE | | | | | | |
| 1916931 | Rivera Cotto, Jorge R. | ADDRESS ON FILE | | | | | | |
| 444561 | RIVERA COTTO, JULIO | ADDRESS ON FILE | | | | | | |
| 444562 | RIVERA COTTO, KELLY | ADDRESS ON FILE | | | | | | |
| 444563 | RIVERA COTTO, LILLIAN A | ADDRESS ON FILE | | | | | | |
| 814458 | RIVERA COTTO, LILLIAN A | ADDRESS ON FILE | | | | | | |
| 444564 | RIVERA COTTO, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 444565 | RIVERA COTTO, LUIS | ADDRESS ON FILE | | | | | | |
| 444566 | Rivera Cotto, Luis A | ADDRESS ON FILE | | | | | | |
| 444567 | RIVERA COTTO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 444568 | RIVERA COTTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1845310 | Rivera Cotto, Maritza | ADDRESS ON FILE | | | | | | |
| 444569 | Rivera Cotto, Mary C | ADDRESS ON FILE | | | | | | |
| 444570 | RIVERA COTTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 444571 | RIVERA COTTO, MIRIANA | ADDRESS ON FILE | | | | | | |
| 444572 | RIVERA COTTO, MYRNA L | ADDRESS ON FILE | | | | | | |
| 444573 | RIVERA COTTO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 444574 | RIVERA COTTO, PEDRO C | ADDRESS ON FILE | | | | | | |
| 444575 | RIVERA COTTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1421358 | RIVERA COTTO, SHEILA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 |
| 444577 | RIVERA COTTO, SHEILA | INES APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 |
| 444578 | RIVERA COTTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 444580 | RIVERA COTTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 444581 | Rivera Cotty, Jenaro | ADDRESS ON FILE | | | | | | |
| 444582 | Rivera Cotty, Larry J | ADDRESS ON FILE | | | | | | |
| 444583 | RIVERA COTTY, NORCA M | ADDRESS ON FILE | | | | | | |
| 444584 | RIVERA COUVERTIER, CARMEN E | ADDRESS ON FILE | | | | | | |
| 444585 | RIVERA CQLQN, NESTAR M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2114163 | RIVERA CREPION, IRMA IRIS | ADDRESS ON FILE |
| 444587 | RIVERA CRESPI, MIGUEL A. | ADDRESS ON FILE |
| 444586 | RIVERA CRESPI, MIGUEL A. | ADDRESS ON FILE |
| 444588 | RIVERA CRESPI, OLGA E. | ADDRESS ON FILE |
| 444589 | RIVERA CRESPO, ADA I | ADDRESS ON FILE |
| 444590 | RIVERA CRESPO, ADALBERTO | ADDRESS ON FILE |
| 444591 | RIVERA CRESPO, ALICIA | ADDRESS ON FILE |
| 444592 | RIVERA CRESPO, ANGEL | ADDRESS ON FILE |
| 444593 | RIVERA CRESPO, ARMANDO | ADDRESS ON FILE |
| 444594 | RIVERA CRESPO, BLASINA | ADDRESS ON FILE |
| 444595 | RIVERA CRESPO, CARMEN D | ADDRESS ON FILE |
| 1821640 | Rivera Crespo, Carmen Delia | ADDRESS ON FILE |
| 444596 | RIVERA CRESPO, CARMEN M | ADDRESS ON FILE |
| 444597 | RIVERA CRESPO, CRISTINO | ADDRESS ON FILE |
| 444599 | RIVERA CRESPO, DAVID | ADDRESS ON FILE |
| 444598 | Rivera Crespo, David | ADDRESS ON FILE |
| 444600 | RIVERA CRESPO, EDNA J | ADDRESS ON FILE |
| 444602 | RIVERA CRESPO, EVELYN | ADDRESS ON FILE |
| 444601 | RIVERA CRESPO, EVELYN | ADDRESS ON FILE |
| 444603 | RIVERA CRESPO, FRANKIE | ADDRESS ON FILE |
| 444605 | RIVERA CRESPO, GABRIEL | ADDRESS ON FILE |
| 444606 | RIVERA CRESPO, GISSELLE | ADDRESS ON FILE |
| 444607 | RIVERA CRESPO, GLADYS | ADDRESS ON FILE |
| 444608 | RIVERA CRESPO, HECTOR | ADDRESS ON FILE |
| 1259284 | RIVERA CRESPO, HECTOR | ADDRESS ON FILE |
| 444609 | RIVERA CRESPO, IDALIA | ADDRESS ON FILE |
| 444610 | RIVERA CRESPO, IRMA | ADDRESS ON FILE |
| 444611 | Rivera Crespo, Ismael | ADDRESS ON FILE |
| 444612 | RIVERA CRESPO, JANE | ADDRESS ON FILE |
| 1964406 | Rivera Crespo, Jane | ADDRESS ON FILE |
| 814460 | RIVERA CRESPO, JANE | ADDRESS ON FILE |
| 444613 | RIVERA CRESPO, JESUS | ADDRESS ON FILE |
| 444614 | RIVERA CRESPO, JESUS L | ADDRESS ON FILE |
| 444615 | RIVERA CRESPO, JOHN | ADDRESS ON FILE |
| 814461 | RIVERA CRESPO, JOSE | ADDRESS ON FILE |
| 444616 | RIVERA CRESPO, JOSE O | ADDRESS ON FILE |
| 444617 | RIVERA CRESPO, KRISTY | ADDRESS ON FILE |
| 444618 | RIVERA CRESPO, KRISTY | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444620 | RIVERA CRESPO, LUIS A. | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 |
| 444621 | RIVERA CRESPO, LUIS A. | LCDO. ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 |
| 1421368 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 |
| 444622 | RIVERA CRESPO, LYMARIE | ADDRESS ON FILE | | | | | | |
| 444550 | RIVERA CRESPO, MADELINE | ADDRESS ON FILE | | | | | | |
| 814462 | RIVERA CRESPO, MADELINE | ADDRESS ON FILE | | | | | | |
| 444623 | RIVERA CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 444624 | RIVERA CRESPO, MARIA J | ADDRESS ON FILE | | | | | | |
| 1602915 | Rivera Crespo, Melisa | ADDRESS ON FILE | | | | | | |
| 444625 | RIVERA CRESPO, MELISSA M | ADDRESS ON FILE | | | | | | |
| 444626 | RIVERA CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 444627 | RIVERA CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 444628 | RIVERA CRESPO, MYRNA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 444629 | RIVERA CRESPO, NANCY | ADDRESS ON FILE | | | | | | |
| 444631 | RIVERA CRESPO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 444632 | RIVERA CRESPO, SYLMA M | ADDRESS ON FILE | | | | | | |
| 814463 | RIVERA CRESPO, VICENTE | ADDRESS ON FILE | | | | | | |
| 444633 | RIVERA CRESPO, VICENTE | ADDRESS ON FILE | | | | | | |
| 814464 | RIVERA CRESPO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1790507 | Rivera Crespr, Edna J. | ADDRESS ON FILE | | | | | | |
| 1790507 | Rivera Crespr, Edna J. | ADDRESS ON FILE | | | | | | |
| 444635 | RIVERA CRISTOBAL, JORGE | ADDRESS ON FILE | | | | | | |
| 444636 | RIVERA CROMPTON, JULIO | ADDRESS ON FILE | | | | | | |
| 444637 | RIVERA CROUCH, EVELYN A | ADDRESS ON FILE | | | | | | |
| 1777954 | Rivera Cruz , Norma I | ADDRESS ON FILE | | | | | | |
| 849802 | RIVERA CRUZ DIANA | URB REXVILLE | AJ28 CALLE 57 | | | BAYAMON | PR | 00957 |
| 849801 | RIVERA CRUZ KATERI D | PASEO MONTE CARLOS | 27 CALLE MONTE CARLOS | | | AIBONITO | PR | 00705 |
| 849803 | RIVERA CRUZ LUIS R | PO BOX 773 | | | | MOROVIS | PR | 00687 |
| 444638 | RIVERA CRUZ MD, CIPRIAN | ADDRESS ON FILE | | | | | | |
| 444639 | RIVERA CRUZ MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 444604 | RIVERA CRUZ MD, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 849804 | RIVERA CRUZ MIGDALIA | URB SAN ANTONIO | H23 CALLE 7 | | | CAGUAS | PR | 00725 |
| 444640 | RIVERA CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 444641 | RIVERA CRUZ, ABNER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 444642 | RIVERA CRUZ, ADA | ADDRESS ON FILE | | | | | | | | |
| 444643 | RIVERA CRUZ, ADA I | ADDRESS ON FILE | | | | | | | | |
| 814465 | RIVERA CRUZ, ADA L | ADDRESS ON FILE | | | | | | | | |
| 444644 | RIVERA CRUZ, ADA L. | ADDRESS ON FILE | | | | | | | | |
| 444645 | RIVERA CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 444646 | RIVERA CRUZ, ADRIANA | ADDRESS ON FILE | | | | | | | | |
| 444647 | RIVERA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 444648 | RIVERA CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 1931622 | Rivera Cruz, Aida L. | ADDRESS ON FILE | | | | | | | | |
| 444649 | RIVERA CRUZ, AITZA T | ADDRESS ON FILE | | | | | | | | |
| 444650 | RIVERA CRUZ, ALBA | ADDRESS ON FILE | | | | | | | | |
| 814466 | RIVERA CRUZ, ALBA | ADDRESS ON FILE | | | | | | | | |
| 444651 | RIVERA CRUZ, ALBA | ADDRESS ON FILE | | | | | | | | |
| 444652 | RIVERA CRUZ, ALBA G | ADDRESS ON FILE | | | | | | | | |
| 1664975 | RIVERA CRUZ, ALBA R. | ADDRESS ON FILE | | | | | | | | |
| 444653 | RIVERA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 444654 | RIVERA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 444655 | RIVERA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 444656 | RIVERA CRUZ, ALMA | ADDRESS ON FILE | | | | | | | | |
| 814467 | RIVERA CRUZ, ALMA N | ADDRESS ON FILE | | | | | | | | |
| 444658 | RIVERA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | | |
| 444659 | RIVERA CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | | |
| 444660 | RIVERA CRUZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 444661 | RIVERA CRUZ, ANA ESTHER | ADDRESS ON FILE | | | | | | | | |
| 444662 | RIVERA CRUZ, ANA H | ADDRESS ON FILE | | | | | | | | |
| 444663 | RIVERA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 444664 | RIVERA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 814468 | RIVERA CRUZ, ANARIS | ADDRESS ON FILE | | | | | | | | |
| 814469 | RIVERA CRUZ, ANARIS M | ADDRESS ON FILE | | | | | | | | |
| 444665 | RIVERA CRUZ, ANARIS M | ADDRESS ON FILE | | | | | | | | |
| 444666 | RIVERA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 444667 | RIVERA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 444668 | RIVERA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 444669 | RIVERA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 444670 | RIVERA CRUZ, ANGEL S. | ADDRESS ON FILE | | | | | | | | |
| 444671 | RIVERA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 444672 | RIVERA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 444673 | RIVERA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 444674 | RIVERA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444675 | Rivera Cruz, Antonio R. | ADDRESS ON FILE | | | | | | | |
| 444676 | RIVERA CRUZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 444677 | RIVERA CRUZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1377271 | RIVERA CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 444678 | RIVERA CRUZ, BARBARA J. | ADDRESS ON FILE | | | | | | | |
| 444679 | RIVERA CRUZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 444680 | RIVERA CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 444681 | RIVERA CRUZ, BETIMARLIZ | ADDRESS ON FILE | | | | | | | |
| 444682 | RIVERA CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 444683 | RIVERA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1639111 | Rivera Cruz, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 1638638 | Rivera Cruz, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 1638638 | Rivera Cruz, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 444685 | RIVERA CRUZ, BRETT | ADDRESS ON FILE | | | | | | | |
| 444686 | Rivera Cruz, Camille | ADDRESS ON FILE | | | | | | | |
| 444687 | Rivera Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| 444688 | RIVERA CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 854475 | RIVERA CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 444690 | RIVERA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 444691 | RIVERA CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 444692 | RIVERA CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 444693 | RIVERA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444694 | RIVERA CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 444695 | RIVERA CRUZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 1976079 | RIVERA CRUZ, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 444696 | RIVERA CRUZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 444697 | RIVERA CRUZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 444698 | RIVERA CRUZ, CRUCIBEL | ADDRESS ON FILE | | | | | | | |
| 444699 | RIVERA CRUZ, CRUCIBEL | ADDRESS ON FILE | | | | | | | |
| 444700 | RIVERA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 444701 | RIVERA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 444702 | RIVERA CRUZ, DALIZZA | ADDRESS ON FILE | | | | | | | |
| 444703 | RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1425779 | RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 444704 | RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 444705 | RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 814472 | RIVERA CRUZ, DARIELY | ADDRESS ON FILE | | | | | | | |
| 444707 | RIVERA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 444708 | RIVERA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814473 | RIVERA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 444709 | RIVERA CRUZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 444710 | RIVERA CRUZ, DONATIS J | ADDRESS ON FILE | | | | | | | |
| 444711 | RIVERA CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 444712 | RIVERA CRUZ, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 444713 | RIVERA CRUZ, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 444715 | RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444716 | RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444714 | RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444717 | RIVERA CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 814474 | RIVERA CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 444718 | RIVERA CRUZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 444720 | RIVERA CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 444721 | RIVERA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 814475 | RIVERA CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 444722 | RIVERA CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 444723 | RIVERA CRUZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 444724 | RIVERA CRUZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 814476 | RIVERA CRUZ, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| 444725 | RIVERA CRUZ, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| 444726 | RIVERA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 444727 | RIVERA CRUZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 814477 | RIVERA CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 444729 | RIVERA CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 814478 | RIVERA CRUZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 444730 | RIVERA CRUZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 814479 | RIVERA CRUZ, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 444731 | RIVERA CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 444732 | Rivera Cruz, Esteban J. | ADDRESS ON FILE | | | | | | | |
| 2052667 | Rivera Cruz, Esteban Junior | ADDRESS ON FILE | | | | | | | |
| 444733 | RIVERA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| 444734 | RIVERA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| 444735 | RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 444736 | RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 444737 | RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 444738 | RIVERA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 444739 | RIVERA CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 444740 | RIVERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 444741 | RIVERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814480 | RIVERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2043090 | Rivera Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 2009499 | Rivera Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 444742 | RIVERA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 444743 | RIVERA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 814482 | RIVERA CRUZ, GADIEL R | ADDRESS ON FILE | | | | | | | |
| 444744 | RIVERA CRUZ, GEORGIANNE | ADDRESS ON FILE | | | | | | | |
| 444746 | RIVERA CRUZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 444747 | RIVERA CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2205880 | Rivera Cruz, Gisel | ADDRESS ON FILE | | | | | | | |
| 814483 | RIVERA CRUZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 444748 | RIVERA CRUZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 444750 | RIVERA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 444751 | RIVERA CRUZ, GREISSA Y. | ADDRESS ON FILE | | | | | | | |
| 444752 | RIVERA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 444753 | RIVERA CRUZ, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 444754 | RIVERA CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 444755 | RIVERA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 444756 | RIVERA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2164983 | Rivera Cruz, Hector | ADDRESS ON FILE | | | | | | | |
| 814484 | RIVERA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 444757 | Rivera Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| 444758 | Rivera Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 444759 | RIVERA CRUZ, HEDWIN X. | ADDRESS ON FILE | | | | | | | |
| 444760 | RIVERA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 444761 | RIVERA CRUZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 444762 | RIVERA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 814485 | RIVERA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 444763 | RIVERA CRUZ, HERY J | ADDRESS ON FILE | | | | | | | |
| 444764 | RIVERA CRUZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 854476 | RIVERA CRUZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 444765 | RIVERA CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 814486 | RIVERA CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 444766 | RIVERA CRUZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1860506 | Rivera Cruz, Ilia M. | ADDRESS ON FILE | | | | | | | |
| 444767 | RIVERA CRUZ, INGRID J | ADDRESS ON FILE | | | | | | | |
| 1462714 | Rivera Cruz, Iris Elsa | ADDRESS ON FILE | | | | | | | |
| 444768 | RIVERA CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 814487 | RIVERA CRUZ, IVANISE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1980879 | Rivera Cruz, Ivelisse | ADDRESS ON FILE | | | | | | | | |
| 444769 | RIVERA CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 814488 | RIVERA CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 444771 | RIVERA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 444772 | Rivera Cruz, Ivy J | ADDRESS ON FILE | | | | | | | | |
| 444773 | RIVERA CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 444775 | RIVERA CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 814489 | RIVERA CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 1993748 | Rivera Cruz, Jannette | ADDRESS ON FILE | | | | | | | | |
| 444776 | RIVERA CRUZ, JASON | ADDRESS ON FILE | | | | | | | | |
| 444777 | RIVERA CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 444778 | RIVERA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 444779 | RIVERA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 444780 | RIVERA CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 444781 | RIVERA CRUZ, JENNIFFER | ADDRESS ON FILE | | | | | | | | |
| 444782 | RIVERA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 444783 | RIVERA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 444784 | RIVERA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 444785 | Rivera Cruz, Jesus M | ADDRESS ON FILE | | | | | | | | |
| 1459767 | RIVERA CRUZ, JESUS MILAGRO | ADDRESS ON FILE | | | | | | | | |
| 444786 | RIVERA CRUZ, JESUS O. | ADDRESS ON FILE | | | | | | | | |
| 444787 | RIVERA CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 444790 | RIVERA CRUZ, JOEL M. | ADDRESS ON FILE | | | | | | | | |
| 444791 | RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 444792 | RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 444793 | RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 1599752 | Rivera Cruz, Johanna | ADDRESS ON FILE | | | | | | | | |
| 444794 | RIVERA CRUZ, JOHNCELL | ADDRESS ON FILE | | | | | | | | |
| 444796 | RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 444797 | RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 444795 | RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 814490 | RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 444798 | RIVERA CRUZ, JORGE A | ADDRESS ON FILE | | | | | | | | |
| 444799 | RIVERA CRUZ, JORGE A | ADDRESS ON FILE | | | | | | | | |
| 444800 | Rivera Cruz, Jorge L. | ADDRESS ON FILE | | | | | | | | |
| 444803 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 814492 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444801 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444805 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 444806 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444807 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444802 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444808 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444809 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444810 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 444811 | Rivera Cruz, Jose A | ADDRESS ON FILE | | | | | | | | |
| 814493 | RIVERA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 814494 | RIVERA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 444812 | Rivera Cruz, Jose A | ADDRESS ON FILE | | | | | | | | |
| 444813 | RIVERA CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 1850458 | Rivera Cruz, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 444814 | RIVERA CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | | |
| 444815 | RIVERA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | | |
| 444816 | RIVERA CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 444817 | Rivera Cruz, Jose R | ADDRESS ON FILE | | | | | | | | |
| 2153326 | Rivera Cruz, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 1995134 | Rivera Cruz, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 444818 | RIVERA CRUZ, JOSEFA | ADDRESS ON FILE | | | | | | | | |
| 444819 | RIVERA CRUZ, JOSELITO | ADDRESS ON FILE | | | | | | | | |
| 444820 | RIVERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 444821 | RIVERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 1657335 | Rivera Cruz, Juan F | ADDRESS ON FILE | | | | | | | | |
| 444822 | Rivera Cruz, Juan F | ADDRESS ON FILE | | | | | | | | |
| 854477 | RIVERA CRUZ, JUAN R. | ADDRESS ON FILE | | | | | | | | |
| 444823 | RIVERA CRUZ, JUAN R. | ADDRESS ON FILE | | | | | | | | |
| 444824 | RIVERA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | | |
| 444825 | RIVERA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | | |
| 444826 | Rivera Cruz, Julio L | ADDRESS ON FILE | | | | | | | | |
| 444827 | RIVERA CRUZ, KALIANI | ADDRESS ON FILE | | | | | | | | |
| 444828 | RIVERA CRUZ, KARLA | ADDRESS ON FILE | | | | | | | | |
| 444829 | RIVERA CRUZ, KATERI | ADDRESS ON FILE | | | | | | | | |
| 444830 | RIVERA CRUZ, KENNIE | ADDRESS ON FILE | | | | | | | | |
| 444831 | RIVERA CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 814495 | RIVERA CRUZ, KEYSHLA M | ADDRESS ON FILE | | | | | | | | |
| 444832 | RIVERA CRUZ, KIMBERLY | ADDRESS ON FILE | | | | | | | | |
| 814496 | RIVERA CRUZ, KIMBERLY I | ADDRESS ON FILE | | | | | | | | |
| 444833 | RIVERA CRUZ, KRISTHIAN | ADDRESS ON FILE | | | | | | | | |
| 814497 | RIVERA CRUZ, KYARA M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444834 | Rivera Cruz, Leonardo | ADDRESS ON FILE | | | | | | | |
| 444835 | RIVERA CRUZ, LEONOR J. | ADDRESS ON FILE | | | | | | | |
| 444836 | RIVERA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 814498 | RIVERA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 814499 | RIVERA CRUZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 814500 | RIVERA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 444837 | RIVERA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 444838 | RIVERA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 444839 | RIVERA CRUZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 814501 | RIVERA CRUZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 444840 | RIVERA CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 444841 | RIVERA CRUZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 444842 | RIVERA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 444844 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444843 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 814502 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444845 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444846 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444847 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444848 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444849 | RIVERA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 444850 | RIVERA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 444851 | RIVERA CRUZ, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 444852 | Rivera Cruz, Luis Leonardo | ADDRESS ON FILE | | | | | | | |
| 444853 | RIVERA CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 444854 | RIVERA CRUZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 814503 | RIVERA CRUZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 444855 | RIVERA CRUZ, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444856 | RIVERA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 444858 | RIVERA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 444857 | RIVERA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 444859 | RIVERA CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 444860 | RIVERA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 2084461 | Rivera Cruz, Luz Virginia | ADDRESS ON FILE | | | | | | | |
| 444861 | RIVERA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 444862 | RIVERA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 444863 | RIVERA CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2038104 | Rivera Cruz, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 444864 | RIVERA CRUZ, LYSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444865 | RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1462646 | RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 444866 | RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1594026 | Rivera Cruz, Mansol | ADDRESS ON FILE | | | | | | |
| 444867 | RIVERA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1421370 | RIVERA CRUZ, MARA E. EASTERN AMERICA INSURANCE COMPANY Y TOYOTA CREDIT DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 444868 | RIVERA CRUZ, MARAGELI | ADDRESS ON FILE | | | | | | |
| 444869 | RIVERA CRUZ, MARANGELI | ADDRESS ON FILE | | | | | | |
| 444870 | Rivera Cruz, Margarita | ADDRESS ON FILE | | | | | | |
| 444871 | RIVERA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 444872 | RIVERA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 444873 | RIVERA CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 814505 | RIVERA CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 444874 | RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 444875 | RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 444876 | RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 444877 | RIVERA CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1557255 | Rivera Cruz, Maria Esther | ADDRESS ON FILE | | | | | | |
| 444878 | RIVERA CRUZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 444879 | Rivera Cruz, Maria J | ADDRESS ON FILE | | | | | | |
| 444880 | RIVERA CRUZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 444881 | RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 444882 | RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 444883 | RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 814506 | RIVERA CRUZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 444884 | RIVERA CRUZ, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 814507 | RIVERA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 444886 | RIVERA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 444885 | RIVERA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 444887 | RIVERA CRUZ, MARIGLORIA | ADDRESS ON FILE | | | | | | |
| 444888 | RIVERA CRUZ, MARIO | ADDRESS ON FILE | | | | | | |
| 444889 | RIVERA CRUZ, MARIO | ADDRESS ON FILE | | | | | | |
| 444890 | Rivera Cruz, Marisol | ADDRESS ON FILE | | | | | | |
| 444893 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 444894 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 444895 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 444891 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | |
| 814508 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | |
| 2099277 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | |
| 1808362 | Rivera Cruz, Maritza | ADDRESS ON FILE | | | | | |
| 444896 | Rivera Cruz, MARITZA | ADDRESS ON FILE | | | | | |
| 1560930 | Rivera Cruz, Marta | ADDRESS ON FILE | | | | | |
| 444897 | RIVERA CRUZ, MARTA | ADDRESS ON FILE | | | | | |
| 444898 | RIVERA CRUZ, MARY | ADDRESS ON FILE | | | | | |
| 444899 | RIVERA CRUZ, MARY I | ADDRESS ON FILE | | | | | |
| 444900 | RIVERA CRUZ, MARYARY | ADDRESS ON FILE | | | | | |
| 444901 | RIVERA CRUZ, MAYRA | ADDRESS ON FILE | | | | | |
| 444902 | RIVERA CRUZ, MAYRA S | ADDRESS ON FILE | | | | | |
| 444903 | RIVERA CRUZ, MELISSA | ADDRESS ON FILE | | | | | |
| 814509 | RIVERA CRUZ, MELIZA | ADDRESS ON FILE | | | | | |
| 814510 | RIVERA CRUZ, MELVIN | ADDRESS ON FILE | | | | | |
| 444904 | RIVERA CRUZ, MELVIN | ADDRESS ON FILE | | | | | |
| 444905 | RIVERA CRUZ, MICHAEL | HC 1 BOX 8002 | | | GURABO | PR | 00778 |
| 1421371 | RIVERA CRUZ, MICHAEL | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | SAN JUAN | PR | 00908 |
| 444906 | RIVERA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 444907 | RIVERA CRUZ, MIGNA J | ADDRESS ON FILE | | | | | |
| 444908 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 1425780 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 444892 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 444911 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 444912 | RIVERA CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | |
| 444913 | Rivera Cruz, Miguel A | ADDRESS ON FILE | | | | | |
| 444914 | RIVERA CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 444915 | RIVERA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 444916 | RIVERA CRUZ, MILDRED | ADDRESS ON FILE | | | | | |
| 444917 | RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | |
| 444918 | RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | |
| 444919 | RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | |
| 814511 | RIVERA CRUZ, MONICA M | ADDRESS ON FILE | | | | | |
| 444921 | RIVERA CRUZ, MYRIAM | ADDRESS ON FILE | | | | | |
| 444920 | RIVERA CRUZ, MYRIAM | ADDRESS ON FILE | | | | | |
| 444922 | RIVERA CRUZ, MYRNA M. | ADDRESS ON FILE | | | | | |
| 444923 | RIVERA CRUZ, MYRNA M. | ADDRESS ON FILE | | | | | |
| 814512 | RIVERA CRUZ, NAHED P | ADDRESS ON FILE | | | | | |
| 444925 | RIVERA CRUZ, NAOMI | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444926 | RIVERA CRUZ, NASHALIE | ADDRESS ON FILE | | | | | | |
| 444927 | RIVERA CRUZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 444928 | RIVERA CRUZ, NATHANIER | ADDRESS ON FILE | | | | | | |
| 444929 | RIVERA CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 814514 | RIVERA CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 444930 | RIVERA CRUZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 444932 | RIVERA CRUZ, NILDA | ADDRESS ON FILE | | | | | | |
| 444931 | RIVERA CRUZ, NILDA | ADDRESS ON FILE | | | | | | |
| 444933 | RIVERA CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 444934 | RIVERA CRUZ, NITZIA A. | ADDRESS ON FILE | | | | | | |
| 1750860 | RIvera Cruz, Nitzia A. | ADDRESS ON FILE | | | | | | |
| 854478 | RIVERA CRUZ, NITZIA A. | ADDRESS ON FILE | | | | | | |
| 444935 | RIVERA CRUZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 444936 | RIVERA CRUZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1731979 | Rivera Cruz, Norma I. | ADDRESS ON FILE | | | | | | |
| 444937 | Rivera Cruz, Olbin | ADDRESS ON FILE | | | | | | |
| 444938 | RIVERA CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 444939 | RIVERA CRUZ, OMAR | ADDRESS ON FILE | | | | | | |
| 444940 | RIVERA CRUZ, ONIEL | ADDRESS ON FILE | | | | | | |
| 444941 | RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 375007 | RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 375007 | RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 444942 | RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1425781 | RIVERA CRUZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 444944 | RIVERA CRUZ, PABLO | ADDRESS ON FILE | | | | | | |
| 444945 | RIVERA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 444946 | RIVERA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 444947 | RIVERA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 444948 | RIVERA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 444949 | RIVERA CRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 814515 | RIVERA CRUZ, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 444950 | RIVERA CRUZ, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 1993211 | Rivera Cruz, Rafael J. | ADDRESS ON FILE | | | | | | |
| 444951 | RIVERA CRUZ, RAISA | ADDRESS ON FILE | | | | | | |
| 444952 | RIVERA CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 444953 | RIVERA CRUZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 444954 | RIVERA CRUZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 444955 | RIVERA CRUZ, REXFORD | ADDRESS ON FILE | | | | | | |
| 444956 | RIVERA CRUZ, REYNALDO J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854479 | RIVERA CRUZ, REYNALDO JOSE | ADDRESS ON FILE | | | | | | | |
| 814516 | RIVERA CRUZ, RICARDITA | ADDRESS ON FILE | | | | | | | |
| 444957 | RIVERA CRUZ, RICARDITA | ADDRESS ON FILE | | | | | | | |
| 444958 | RIVERA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 444959 | RIVERA CRUZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 444960 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444961 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444962 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444963 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2144461 | Rivera Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 444964 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444965 | Rivera Cruz, Rocio Del Mar | ADDRESS ON FILE | | | | | | | |
| 444966 | RIVERA CRUZ, RONY | ADDRESS ON FILE | | | | | | | |
| 444967 | RIVERA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 444968 | RIVERA CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 444969 | RIVERA CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 444970 | RIVERA CRUZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 814517 | RIVERA CRUZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 444971 | RIVERA CRUZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 444972 | RIVERA CRUZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 814518 | RIVERA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 444973 | RIVERA CRUZ, SALESKY | ADDRESS ON FILE | | | | | | | |
| 444974 | Rivera Cruz, Salvador | ADDRESS ON FILE | | | | | | | |
| 814519 | RIVERA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 444975 | RIVERA CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 444976 | RIVERA CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 814520 | RIVERA CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 444977 | RIVERA CRUZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 444978 | RIVERA CRUZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 444979 | RIVERA CRUZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 444980 | RIVERA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 444981 | RIVERA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 444982 | RIVERA CRUZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 444983 | RIVERA CRUZ, SYLKA | ADDRESS ON FILE | | | | | | | |
| 444984 | RIVERA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 444985 | Rivera Cruz, Tedwin A | ADDRESS ON FILE | | | | | | | |
| 444986 | RIVERA CRUZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 444987 | RIVERA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 444988 | RIVERA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444989 | RIVERA CRUZ, VICMARY | ADDRESS ON FILE | | | | | | | |
| 444990 | RIVERA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 444991 | Rivera Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| 444992 | RIVERA CRUZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 444993 | RIVERA CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 444994 | RIVERA CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1670421 | RIVERA CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 814521 | RIVERA CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 2222013 | Rivera Cruz, Vilma | ADDRESS ON FILE | | | | | | | |
| 2126625 | Rivera Cruz, Vilma E. | ADDRESS ON FILE | | | | | | | |
| 1557473 | Rivera Cruz, Vilma E. | ADDRESS ON FILE | | | | | | | |
| 444996 | RIVERA CRUZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 444997 | RIVERA CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1879420 | Rivera Cruz, Viviana | ADDRESS ON FILE | | | | | | | |
| 444998 | RIVERA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 444999 | RIVERA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 445000 | RIVERA CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 445001 | RIVERA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445002 | RIVERA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445003 | RIVERA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445005 | RIVERA CRUZ, WILLIE U. | ADDRESS ON FILE | | | | | | | |
| 445004 | RIVERA CRUZ, WILLIE U. | ADDRESS ON FILE | | | | | | | |
| 445006 | RIVERA CRUZ, WILLNER | ADDRESS ON FILE | | | | | | | |
| 445007 | RIVERA CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1422530 | RIVERA CRUZ, XIOMARA | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION PR, | NATIONAL CHAPTER UNION PLAZA SUITE 1105, | 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 | |
| 445008 | RIVERA CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 445009 | RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 445010 | RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 445011 | RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 814522 | RIVERA CRUZ, YARA A | ADDRESS ON FILE | | | | | | | |
| 445012 | RIVERA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 445013 | RIVERA CRUZ, YASMIN A | ADDRESS ON FILE | | | | | | | |
| 814523 | RIVERA CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 1723093 | RIVERA CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 445015 | RIVERA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2008372 | Rivera Cruz, Yolanda | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1960634 | Rivera Cruz, Yolanda | ADDRESS ON FILE | | | | | | |
| 2115538 | RIVERA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 445016 | RIVERA CRUZ, YOLANDA R | ADDRESS ON FILE | | | | | | |
| 814524 | RIVERA CRUZ, ZARELIS | ADDRESS ON FILE | | | | | | |
| 814525 | RIVERA CRUZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 1716428 | Rivera Cruz, Zoila | ADDRESS ON FILE | | | | | | |
| 445018 | RIVERA CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 445019 | RIVERA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 445021 | RIVERA CRUZADO, IRMA | ADDRESS ON FILE | | | | | | |
| 445022 | RIVERA CRUZADO, JUAN | ADDRESS ON FILE | | | | | | |
| 445023 | RIVERA CUADRADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 814526 | RIVERA CUADRADO, ADELINA | ADDRESS ON FILE | | | | | | |
| 814527 | RIVERA CUADRADO, ARGENIS | ADDRESS ON FILE | | | | | | |
| 445024 | RIVERA CUADRADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 445025 | RIVERA CUADRADO, DENNY | ADDRESS ON FILE | | | | | | |
| 854480 | RIVERA CUADRADO, ILIANA E. | ADDRESS ON FILE | | | | | | |
| 445026 | RIVERA CUADRADO, ILIANA E. | ADDRESS ON FILE | | | | | | |
| 445027 | RIVERA CUADRADO, JESUS | ADDRESS ON FILE | | | | | | |
| 445028 | RIVERA CUADRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 445029 | RIVERA CUADRADO, KERVIN | ADDRESS ON FILE | | | | | | |
| 445030 | RIVERA CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2099356 | Rivera Cuadrado, Mariel | ADDRESS ON FILE | | | | | | |
| 445031 | RIVERA CUADRADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 814528 | RIVERA CUADRADO, MINADAL | ADDRESS ON FILE | | | | | | |
| 445032 | RIVERA CUADRADO, MYRIAM Z. | ADDRESS ON FILE | | | | | | |
| 445033 | Rivera Cuadrado, Orlando | ADDRESS ON FILE | | | | | | |
| 814529 | RIVERA CUADRADO, ROSANJELICK | ADDRESS ON FILE | | | | | | |
| 445034 | RIVERA CUADRO, EUNICE | ADDRESS ON FILE | | | | | | |
| 445035 | RIVERA CUADRO, WESLEY | ADDRESS ON FILE | | | | | | |
| 445036 | RIVERA CUBA, ANGEL | ADDRESS ON FILE | | | | | | |
| 445037 | RIVERA CUBA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 854481 | RIVERA CUBA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 445038 | RIVERA CUBANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 445039 | RIVERA CUBANO, DIANA | ADDRESS ON FILE | | | | | | |
| 1467978 | RIVERA CUBANO, JOSE | 3448 CALLE LUIS LLORRES TORRES | | | | AGUIRES | PR | 00704 | |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 939 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 445040 | RIVERA CUBERO, BRENDA L. | ADDRESS ON FILE | | | | | | | | |
| 445041 | RIVERA CUBERO, LUIS D | ADDRESS ON FILE | | | | | | | | |
| 445042 | RIVERA CUBERO, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 445043 | RIVERA CUBERO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 445044 | RIVERA CUCHI, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 814530 | RIVERA CUEBAS, ERIC F | ADDRESS ON FILE | | | | | | | | |
| 445045 | Rivera Cuebas, Luis H | ADDRESS ON FILE | | | | | | | | |
| 445046 | RIVERA CUESTA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 445047 | RIVERA CUETO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 445048 | RIVERA CUETO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 445049 | Rivera Cueva, Felipe | ADDRESS ON FILE | | | | | | | | |
| 445050 | RIVERA CUEVAS, ABIMAEL | ADDRESS ON FILE | | | | | | | | |
| 445051 | Rivera Cuevas, Alexander | ADDRESS ON FILE | | | | | | | | |
| 445052 | RIVERA CUEVAS, ANNETTE M | ADDRESS ON FILE | | | | | | | | |
| 445053 | RIVERA CUEVAS, AUREA A | ADDRESS ON FILE | | | | | | | | |
| 1421372 | RIVERA CUEVAS, CARLOS | LANDRÓN VERA, LLC | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | | | | SAN JUAN | PR | 00909 | |
| 445054 | Rivera Cuevas, Charles | ADDRESS ON FILE | | | | | | | | |
| 445055 | RIVERA CUEVAS, CIARA | ADDRESS ON FILE | | | | | | | | |
| 445056 | RIVERA CUEVAS, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 1938828 | Rivera Cuevas, Felipe | ADDRESS ON FILE | | | | | | | | |
| 445058 | RIVERA CUEVAS, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 445059 | RIVERA CUEVAS, GLENID | ADDRESS ON FILE | | | | | | | | |
| 445060 | RIVERA CUEVAS, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 445061 | Rivera Cuevas, Javier A | ADDRESS ON FILE | | | | | | | | |
| 445063 | RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 445064 | RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 445062 | RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 445065 | RIVERA CUEVAS, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 445066 | RIVERA CUEVAS, JOSE F | ADDRESS ON FILE | | | | | | | | |
| 445067 | RIVERA CUEVAS, LUZ | ADDRESS ON FILE | | | | | | | | |
| 445068 | RIVERA CUEVAS, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 814531 | RIVERA CUEVAS, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 1483375 | Rivera Cuevas, Luz Esther | ADDRESS ON FILE | | | | | | | | |
| 1997640 | Rivera Cuevas, Luz Esther | ADDRESS ON FILE | | | | | | | | |
| 445069 | RIVERA CUEVAS, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 445070 | RIVERA CUEVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 445071 | RIVERA CUEVAS, MARISEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814532 | RIVERA CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 445072 | RIVERA CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 445073 | RIVERA CUEVAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 445074 | RIVERA CUEVAS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 445075 | RIVERA CUEVAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 2068236 | Rivera Cuevas, Norma A. | ADDRESS ON FILE | | | | | | | |
| 2114226 | RIVERA CUEVAS, NORMA A. | ADDRESS ON FILE | | | | | | | |
| 445077 | RIVERA CUEVAS, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 445078 | RIVERA CUEVAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1953918 | Rivera Cuiz, Elba I. | ADDRESS ON FILE | | | | | | | |
| 445079 | RIVERA CUMBA, LUIS | ADDRESS ON FILE | | | | | | | |
| 445080 | RIVERA CUMBA, OLGA | ADDRESS ON FILE | | | | | | | |
| 814533 | RIVERA CURBELO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 445081 | RIVERA CURBELO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 445082 | RIVERA CURBELO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 445083 | RIVERA CURET, GODWIN | ADDRESS ON FILE | | | | | | | |
| 445084 | RIVERA CURET, JOSE F | ADDRESS ON FILE | | | | | | | |
| 445085 | RIVERA CURET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 445086 | RIVERA CURET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2216354 | Rivera Curiano, Josefina | ADDRESS ON FILE | | | | | | | |
| 1425782 | RIVERA CURZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445088 | RIVERA CUSTODIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 814534 | RIVERA D JESUS, KEILA | ADDRESS ON FILE | | | | | | | |
| 445089 | RIVERA DAMIANI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 445090 | RIVERA DATIL, RAMON | ADDRESS ON FILE | | | | | | | |
| 445091 | RIVERA DATIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 445092 | RIVERA DAVID, ANA M | ADDRESS ON FILE | | | | | | | |
| 445093 | RIVERA DAVID, AXEL | ADDRESS ON FILE | | | | | | | |
| 2148813 | Rivera David, Esteban | ADDRESS ON FILE | | | | | | | |
| 445094 | RIVERA DAVID, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 445095 | RIVERA DAVID, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 1987815 | Rivera David, Gloria L. | ADDRESS ON FILE | | | | | | | |
| 1257404 | RIVERA DAVID, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 445096 | Rivera David, Victor M | ADDRESS ON FILE | | | | | | | |
| 1945244 | Rivera David, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 445097 | RIVERA DAVILA MD, ALEXIS D | ADDRESS ON FILE | | | | | | | |
| 445098 | RIVERA DAVILA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 445099 | RIVERA DAVILA, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 445100 | RIVERA DAVILA, AMELIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445101 | RIVERA DAVILA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 445102 | RIVERA DAVILA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 610977 | RIVERA DAVILA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 814535 | RIVERA DAVILA, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 814536 | RIVERA DAVILA, AYEISHA E | ADDRESS ON FILE | | | | | | | |
| 445103 | Rivera Davila, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 445104 | RIVERA DAVILA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 445105 | RIVERA DAVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 445106 | RIVERA DAVILA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 445107 | RIVERA DAVILA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 445108 | RIVERA DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445110 | RIVERA DAVILA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 445111 | RIVERA DAVILA, FLOR | ADDRESS ON FILE | | | | | | | |
| 445112 | RIVERA DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 445113 | RIVERA DAVILA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 445115 | RIVERA DAVILA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1421373 | RIVERA DÁVILA, HERIBERTO | ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 445114 | RIVERA DÁVILA, HERIBERTO | LCDO. ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 445116 | RIVERA DAVILA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 445117 | RIVERA DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1259285 | RIVERA DAVILA, JIANCA | ADDRESS ON FILE | | | | | | | |
| 445118 | RIVERA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 445119 | RIVERA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 445120 | Rivera Davila, Jose O | ADDRESS ON FILE | | | | | | | |
| 445121 | RIVERA DAVILA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 445122 | RIVERA DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 445123 | RIVERA DAVILA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 445124 | RIVERA DAVILA, LAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 445125 | RIVERA DAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 445126 | RIVERA DAVILA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2155882 | Rivera Davila, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 854482 | RIVERA DAVILA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 445127 | RIVERA DAVILA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 445128 | RIVERA DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 445129 | RIVERA DAVILA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2117377 | Rivera Davila, Luz M. | ADDRESS ON FILE | | | | | | | |
| 814537 | RIVERA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 814538 | RIVERA DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445130 | RIVERA DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1780335 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | ADDRESS ON FILE | | | | | | | |
| 445131 | RIVERA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2086924 | RIVERA DAVILA, MARIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 445132 | RIVERA DAVILA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 445133 | RIVERA DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 814539 | RIVERA DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 445134 | RIVERA DAVILA, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 814540 | RIVERA DAVILA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 445135 | RIVERA DAVILA, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 445136 | Rivera Davila, Michelle | ADDRESS ON FILE | | | | | | | |
| 1388067 | RIVERA DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 445137 | RIVERA DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2191028 | Rivera Davila, Mirna | ADDRESS ON FILE | | | | | | | |
| 445138 | RIVERA DAVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 445139 | RIVERA DAVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 445140 | RIVERA DAVILA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 445141 | RIVERA DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 445142 | RIVERA DAVILA, OLIVERO | ADDRESS ON FILE | | | | | | | |
| 445143 | RIVERA DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 445144 | RIVERA DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 445145 | RIVERA DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 445146 | RIVERA DAVILA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 445147 | RIVERA DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 445148 | RIVERA DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 445149 | RIVERA DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 445150 | RIVERA DAVILA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 445151 | RIVERA DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 445152 | RIVERA DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| 445153 | RIVERA DAVILA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 445154 | RIVERA DAVILA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 445155 | RIVERA DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445156 | RIVERA DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 445157 | RIVERA DC , ALICIA A | ADDRESS ON FILE | | | | | | | |
| 445158 | RIVERA DE ALVARADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 445159 | RIVERA DE ARCE, SONIA N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445160 | Rivera De Aviles, Carmen I | ADDRESS ON FILE | | | | | | | |
| 2059468 | Rivera De Baez, Milagros | ADDRESS ON FILE | | | | | | | |
| 2009791 | Rivera De Baez, Milagros | ADDRESS ON FILE | | | | | | | |
| 2022726 | Rivera de Baez, Milagros | ADDRESS ON FILE | | | | | | | |
| 445162 | RIVERA DE BERRIOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 445163 | RIVERA DE BROOKS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 445164 | RIVERA DE CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 445165 | RIVERA DE CORREA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 445166 | RIVERA DE CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 445167 | RIVERA DE CUEVAS, WANDA Z | ADDRESS ON FILE | | | | | | | |
| 445168 | RIVERA DE DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 445169 | RIVERA DE FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 445170 | RIVERA DE FLORES, MARINA | ADDRESS ON FILE | | | | | | | |
| 1980180 | Rivera de Gomez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 445171 | RIVERA DE GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 814541 | RIVERA DE GRACIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 445173 | RIVERA DE GUZMAN, LEIDA | ADDRESS ON FILE | | | | | | | |
| 445174 | RIVERA DE HENKE, GRACE C | ADDRESS ON FILE | | | | | | | |
| 445175 | RIVERA DE HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1508336 | RIVERA DE JESUS , ELIUD | ADDRESS ON FILE | | | | | | | |
| 849805 | RIVERA DE JESUS DELIA M. | URB TOA ALTA HEIGHTS | AR 13 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 445176 | RIVERA DE JESUS MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 445177 | RIVERA DE JESUS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 445178 | RIVERA DE JESUS, AIXA | ADDRESS ON FILE | | | | | | | |
| 445179 | RIVERA DE JESUS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 445180 | Rivera De Jesus, Alba I. | ADDRESS ON FILE | | | | | | | |
| 814543 | RIVERA DE JESUS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 445181 | RIVERA DE JESUS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 445182 | RIVERA DE JESUS, AMY | ADDRESS ON FILE | | | | | | | |
| 445183 | RIVERA DE JESUS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 445184 | RIVERA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 814544 | RIVERA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445185 | RIVERA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 814545 | RIVERA DE JESUS, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 445186 | RIVERA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 445187 | RIVERA DE JESUS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 445188 | RIVERA DE JESUS, AURA M | ADDRESS ON FILE | | | | | | | |
| 445189 | RIVERA DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 445190 | RIVERA DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 445191 | RIVERA DE JESUS, CANTALICIA | ADDRESS ON FILE |
| 445192 | RIVERA DE JESUS, CARLOS | ADDRESS ON FILE |
| 445193 | RIVERA DE JESUS, CARLOS | ADDRESS ON FILE |
| 2143585 | Rivera de Jesus, Carmelo | ADDRESS ON FILE |
| 445194 | Rivera de Jesus, CARMEN I. | ADDRESS ON FILE |
| 1675730 | RIVERA DE JESUS, CARMEN M | ADDRESS ON FILE |
| 1738434 | Rivera De Jesús, Carmen M. | ADDRESS ON FILE |
| 1721526 | Rivera De Jesús, Carmen M. | ADDRESS ON FILE |
| 445195 | RIVERA DE JESUS, CARMEN U | ADDRESS ON FILE |
| 814547 | RIVERA DE JESUS, CARMEN U. | ADDRESS ON FILE |
| 445196 | RIVERA DE JESUS, CATHERINE | ADDRESS ON FILE |
| 445197 | RIVERA DE JESUS, CYNTHIA E | ADDRESS ON FILE |
| 2176882 | Rivera De Jesus, Cynthia E | ADDRESS ON FILE |
| 445198 | RIVERA DE JESUS, DORIMAR | ADDRESS ON FILE |
| 445199 | Rivera De Jesus, Emanuel | ADDRESS ON FILE |
| 445200 | Rivera De Jesus, Eric I. | ADDRESS ON FILE |
| 1785846 | Rivera De Jesus, Eric Ivan | ADDRESS ON FILE |
| 445201 | Rivera De Jesus, Eric M. | ADDRESS ON FILE |
| 445202 | RIVERA DE JESUS, EUGENIO | ADDRESS ON FILE |
| 445203 | RIVERA DE JESUS, FELICITA | ADDRESS ON FILE |
| 445204 | Rivera De Jesus, Felipe Gil | ADDRESS ON FILE |
| 445205 | RIVERA DE JESUS, FILIBERTO | ADDRESS ON FILE |
| 445206 | RIVERA DE JESUS, GENARIN | ADDRESS ON FILE |
| 445207 | RIVERA DE JESUS, GLADYS | ADDRESS ON FILE |
| 445208 | RIVERA DE JESUS, GLENDA | ADDRESS ON FILE |
| 814548 | RIVERA DE JESUS, GLENDA | ADDRESS ON FILE |
| 445209 | RIVERA DE JESUS, GLORIA | ADDRESS ON FILE |
| 445210 | RIVERA DE JESUS, GRISSELLE | ADDRESS ON FILE |
| 445211 | RIVERA DE JESUS, HECTOR | ADDRESS ON FILE |
| 445212 | RIVERA DE JESUS, HECTOR | ADDRESS ON FILE |
| 445213 | RIVERA DE JESUS, HECTOR M | ADDRESS ON FILE |
| 445214 | RIVERA DE JESUS, HECTOR M. | ADDRESS ON FILE |
| 854483 | RIVERA DE JESUS, HECTOR M. | ADDRESS ON FILE |
| 445215 | Rivera De Jesus, Hipolita | ADDRESS ON FILE |
| 445216 | RIVERA DE JESUS, HIRAM | ADDRESS ON FILE |
| 445217 | RIVERA DE JESUS, ILUMINADA | ADDRESS ON FILE |
| 445218 | RIVERA DE JESUS, IMELDA M | ADDRESS ON FILE |
| 814549 | RIVERA DE JESUS, IMELDA M | ADDRESS ON FILE |
| 814550 | RIVERA DE JESUS, IRIS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 445219 | RIVERA DE JESUS, IRIS G | ADDRESS ON FILE | | | | | | |
| 445220 | RIVERA DE JESUS, IRIS M | ADDRESS ON FILE | | | | | | |
| 1675388 | Rivera De Jesus, Iris Minerva | ADDRESS ON FILE | | | | | | |
| 814551 | RIVERA DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | |
| 445221 | RIVERA DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | |
| 445222 | RIVERA DE JESUS, IVAN | ADDRESS ON FILE | | | | | | |
| 445223 | RIVERA DE JESUS, IVAN | ADDRESS ON FILE | | | | | | |
| 445224 | RIVERA DE JESUS, IVAN J | ADDRESS ON FILE | | | | | | |
| 445225 | RIVERA DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 445226 | RIVERA DE JESUS, JAIME | ADDRESS ON FILE | | | | | | |
| 445227 | Rivera De Jesus, Jaime L | ADDRESS ON FILE | | | | | | |
| 445228 | RIVERA DE JESUS, JAIME R. | ADDRESS ON FILE | | | | | | |
| 445229 | RIVERA DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 445230 | RIVERA DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 445232 | RIVERA DE JESUS, JESUS R. | ADDRESS ON FILE | | | | | | |
| 445231 | RIVERA DE JESUS, JESUS R. | ADDRESS ON FILE | | | | | | |
| 445233 | RIVERA DE JESUS, JOANNIE | ADDRESS ON FILE | | | | | | |
| 445234 | RIVERA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 445235 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 445236 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 445237 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 445238 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 445239 | RIVERA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | |
| 445240 | Rivera De Jesus, Jose I | ADDRESS ON FILE | | | | | | |
| 1723667 | Rivera De Jesús, José I. | ADDRESS ON FILE | | | | | | |
| 2180240 | Rivera De Jesus, Jose J. | Ciudad Jardin Bairoa | 341 Calle Albacete | | Caguas | PR | 00727-1406 | |
| 849806 | RIVERA DE JESUS, JOSE L. | 2010 CALLE JOSE PALAU | | | SAN ANTONIO | PR | 00690 | |
| 2175313 | RIVERA DE JESUS, JOSE L. | HC1 BOX 3857 | | | COAMO | PR | 00769 | |
| 1676354 | Rivera de Jesus, Jose Luis | ADDRESS ON FILE | | | | | | |
| 814552 | RIVERA DE JESUS, JULINETTE | ADDRESS ON FILE | | | | | | |
| 445242 | RIVERA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 445243 | RIVERA DE JESUS, KARLA | ADDRESS ON FILE | | | | | | |
| 814553 | RIVERA DE JESUS, LEONEL | ADDRESS ON FILE | | | | | | |
| 445244 | RIVERA DE JESUS, LINETTE | ADDRESS ON FILE | | | | | | |
| 814554 | RIVERA DE JESUS, LORAINE M | ADDRESS ON FILE | | | | | | |
| 445245 | RIVERA DE JESUS, LORAINE M | ADDRESS ON FILE | | | | | | |
| 445246 | RIVERA DE JESUS, LUCY | ADDRESS ON FILE | | | | | | |
| 445247 | RIVERA DE JESUS, LUDWING | ADDRESS ON FILE | | | | | | |
| 445248 | RIVERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445249 | RIVERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 445161 | Rivera De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 445250 | RIVERA DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 445251 | RIVERA DE JESUS, MARCOS H | ADDRESS ON FILE | | | | | | | |
| 445252 | RIVERA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 445253 | RIVERA DE JESUS, MARIA B | ADDRESS ON FILE | | | | | | | |
| 1259286 | RIVERA DE JESUS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 445254 | RIVERA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 445255 | RIVERA DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| 445256 | RIVERA DE JESUS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 445257 | RIVERA DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 445258 | RIVERA DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 445259 | RIVERA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1425783 | RIVERA DE JESUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 445261 | RIVERA DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 445262 | RIVERA DE JESUS, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 445263 | RIVERA DE JESUS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1823913 | Rivera de Jesus, Nereida | ADDRESS ON FILE | | | | | | | |
| 445264 | RIVERA DE JESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 445265 | RIVERA DE JESUS, NOEL | ADDRESS ON FILE | | | | | | | |
| 445266 | RIVERA DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 814555 | RIVERA DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 445267 | RIVERA DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 445268 | RIVERA DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 445269 | RIVERA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 445270 | RIVERA DE JESUS, RALPHIE | ADDRESS ON FILE | | | | | | | |
| 445271 | RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 445272 | RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 445273 | RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 445274 | RIVERA DE JESUS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1540874 | RIVERA DE JESÚS, RAMÓN L. | ADDRESS ON FILE | | | | | | | |
| 445275 | RIVERA DE JESUS, RENE D | ADDRESS ON FILE | | | | | | | |
| 445276 | RIVERA DE JESUS, RUTH | ADDRESS ON FILE | | | | | | | |
| 1983969 | Rivera de jesus, Sra. Iluminada | ADDRESS ON FILE | | | | | | | |
| 445277 | RIVERA DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 445278 | RIVERA DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| 445279 | RIVERA DE JESUS, TOMAS O. | ADDRESS ON FILE | | | | | | | |
| 445280 | RIVERA DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 445281 | RIVERA DE JESUS, VICENTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1307458 | RIVERA DE JESUS, VICTOR | ADDRESS ON FILE |
| 1882850 | Rivera De Jesus, Vilmaree | ADDRESS ON FILE |
| 814556 | RIVERA DE JESUS, VILMAREE | ADDRESS ON FILE |
| 445282 | RIVERA DE JESUS, VILMARIE | ADDRESS ON FILE |
| 445283 | RIVERA DE JESUS, VIRTUOSO | ADDRESS ON FILE |
| 445284 | RIVERA DE JESUS, VIVIANA | ADDRESS ON FILE |
| 814557 | RIVERA DE JESUS, WALTER | ADDRESS ON FILE |
| 445285 | RIVERA DE JESUS, WANDA | ADDRESS ON FILE |
| 445286 | RIVERA DE JESUS, WILMER | ADDRESS ON FILE |
| 814558 | RIVERA DE JESUS, WILMER | ADDRESS ON FILE |
| 814559 | RIVERA DE JESUS, WILMER | ADDRESS ON FILE |
| 445287 | RIVERA DE JESUS, YAJAIRA | ADDRESS ON FILE |
| 814560 | RIVERA DE JESUS, YARATZED | ADDRESS ON FILE |
| 445288 | RIVERA DE JESUS, YARATZED | ADDRESS ON FILE |
| 445289 | RIVERA DE JESUS, YARLEEN | ADDRESS ON FILE |
| 814561 | RIVERA DE JESUS, YOMAYRA | ADDRESS ON FILE |
| 814562 | RIVERA DE JESUS, ZAIDA | ADDRESS ON FILE |
| 445291 | RIVERA DE JESUS, ZAIDA E | ADDRESS ON FILE |
| 1678701 | Rivera De Jesús, Zaida E. | ADDRESS ON FILE |
| 445292 | RIVERA DE JESUS, ZENON | ADDRESS ON FILE |
| 445293 | RIVERA DE JESUS, ZENON | ADDRESS ON FILE |
| 445294 | RIVERA DE JESUS, ZURI E | ADDRESS ON FILE |
| 445296 | RIVERA DE JUAN, JAIME | ADDRESS ON FILE |
| 445297 | RIVERA DE LA CRUZ, JOHN | ADDRESS ON FILE |
| 445298 | RIVERA DE LA CRUZ, MAYRA | ADDRESS ON FILE |
| 445299 | RIVERA DE LA CRUZ, YESENIA | ADDRESS ON FILE |
| 445300 | RIVERA DE LA PAZ, VERONICA | ADDRESS ON FILE |
| 445301 | RIVERA DE LA TORRE, ANGEL Y | ADDRESS ON FILE |
| 445302 | RIVERA DE LA TORRE, EDWIN | ADDRESS ON FILE |
| 445303 | RIVERA DE LA TORRE, MARCOS Y | ADDRESS ON FILE |
| 445304 | RIVERA DE LA, ANA I | ADDRESS ON FILE |
| 445305 | RIVERA DE LARACUENTE, PROVIDENCIA | ADDRESS ON FILE |
| 445306 | RIVERA DE LEON, ALFREDO | ADDRESS ON FILE |
| 445307 | RIVERA DE LEON, ALVIN | ADDRESS ON FILE |
| 445308 | RIVERA DE LEON, AMARILIS | ADDRESS ON FILE |
| 814563 | RIVERA DE LEON, AMARILIS | ADDRESS ON FILE |
| 445309 | RIVERA DE LEON, ANTONIO | ADDRESS ON FILE |
| 814565 | RIVERA DE LEON, BRENDA I | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445310 | RIVERA DE LEON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 814566 | RIVERA DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445311 | RIVERA DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445312 | RIVERA DE LEON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 445313 | RIVERA DE LEON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1654635 | Rivera de Leon, Damaris | ADDRESS ON FILE | | | | | | | |
| 445314 | RIVERA DE LEON, DENISE | ADDRESS ON FILE | | | | | | | |
| 445315 | Rivera De Leon, Digna J | ADDRESS ON FILE | | | | | | | |
| 445316 | RIVERA DE LEON, DINELIA | ADDRESS ON FILE | | | | | | | |
| 445317 | Rivera De Leon, Eileen G | ADDRESS ON FILE | | | | | | | |
| 445318 | RIVERA DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 445319 | RIVERA DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 445320 | RIVERA DE LEON, EUNISIS D | ADDRESS ON FILE | | | | | | | |
| 445321 | RIVERA DE LEON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 445322 | RIVERA DE LEON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 1458646 | RIVERA DE LEON, HENRIETTA | ADDRESS ON FILE | | | | | | | |
| 814567 | RIVERA DE LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 445323 | RIVERA DE LEON, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 445324 | RIVERA DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2064258 | RIVERA DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445325 | RIVERA DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 2164971 | Rivera De Leon, Jose O | ADDRESS ON FILE | | | | | | | |
| 1936714 | Rivera De Leon, Julio | ADDRESS ON FILE | | | | | | | |
| 445327 | RIVERA DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 445328 | Rivera De Leon, Kermit M | ADDRESS ON FILE | | | | | | | |
| 814568 | RIVERA DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 445330 | RIVERA DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 445331 | RIVERA DE LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 814569 | RIVERA DE LEON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 445332 | RIVERA DE LEON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 445333 | RIVERA DE LEON, NELCY | ADDRESS ON FILE | | | | | | | |
| 445334 | RIVERA DE LEON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 445335 | RIVERA DE LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1259287 | RIVERA DE LEON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 445336 | Rivera De Leon, Ramito | ADDRESS ON FILE | | | | | | | |
| 445338 | RIVERA DE LEON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 814570 | RIVERA DE LEON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 445337 | RIVERA DE LEON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 445339 | RIVERA DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 445340 | RIVERA DE LEON, WILLIAM A | ADDRESS ON FILE |
| 814571 | RIVERA DE LEON, YADIRA | ADDRESS ON FILE |
| 445341 | RIVERA DE LEON, YADIRA | ADDRESS ON FILE |
| 445342 | RIVERA DE LEON, YAMARIE | ADDRESS ON FILE |
| 445343 | RIVERA DE MARFISI, NEREIDA | ADDRESS ON FILE |
| 445344 | RIVERA DE MARTINEZ, YGRI | ADDRESS ON FILE |
| 445345 | RIVERA DE MELENDEZ, VIRGINIA | ADDRESS ON FILE |
| 445346 | RIVERA DE MENDEZ, JOSEPHINE | ADDRESS ON FILE |
| 445347 | RIVERA DE MENENDEZ, MYRNA S | ADDRESS ON FILE |
| 445348 | RIVERA DE MOLINA, AURA | ADDRESS ON FILE |
| 445349 | RIVERA DE MORALES, TERESA | ADDRESS ON FILE |
| 445350 | RIVERA DE NEVAREZ, MILAGROS | ADDRESS ON FILE |
| 445351 | RIVERA DE NIEVES, EVELYN I. | ADDRESS ON FILE |
| 445352 | RIVERA DE OLEO, OSCAR | ADDRESS ON FILE |
| 1868496 | Rivera de Pena, Carmen I. | ADDRESS ON FILE |
| 445354 | RIVERA DE PINO, SONIA E | ADDRESS ON FILE |
| 445355 | RIVERA DE QUINONES, CECILIA | ADDRESS ON FILE |
| 1965801 | Rivera De Quinonez, Graciela | ADDRESS ON FILE |
| 445356 | RIVERA DE REYES, GRACIELA | ADDRESS ON FILE |
| 445357 | RIVERA DE RIVERA, MARGARITA | ADDRESS ON FILE |
| 445358 | Rivera De Rodriguez, Ana C | ADDRESS ON FILE |
| 445359 | RIVERA DE RODRIGUEZ, MARIA V | ADDRESS ON FILE |
| 445360 | RIVERA DE ROMAN, MARTA | ADDRESS ON FILE |
| 445361 | RIVERA DE SANTIAGO, AGNELIA | ADDRESS ON FILE |
| 445362 | RIVERA DE SANTIAGO, NYDIA R | ADDRESS ON FILE |
| 445363 | Rivera De Santiago, Sonia | ADDRESS ON FILE |
| 445364 | RIVERA DE SANTIAGO, WILFREDO | ADDRESS ON FILE |
| 445365 | RIVERA DE SOLIVAN, MARITZA | ADDRESS ON FILE |
| 445366 | RIVERA DE SOTO, CARMEN | ADDRESS ON FILE |
| 445367 | RIVERA DE TORO, JEANETTE | ADDRESS ON FILE |
| 445368 | RIVERA DE TORRES, ZULMA E | ADDRESS ON FILE |
| 445369 | RIVERA DE VALLS, WANDA | ADDRESS ON FILE |
| 445370 | RIVERA DE VILLANUEVA, CARMEN | ADDRESS ON FILE |
| 445371 | RIVERA DE WILLIAMS, EMMA I | ADDRESS ON FILE |
| 445372 | RIVERA DE, LILLIAN | ADDRESS ON FILE |
| 445373 | RIVERA DECELIS, KEVIN | ADDRESS ON FILE |
| 445374 | RIVERA DEDERICK, MIRIAM | ADDRESS ON FILE |
| 445375 | RIVERA DEGLANS, RAFAEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2049705 | RIVERA DEGRACIA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 445376 | RIVERA DEITER, LYZETTE | ADDRESS ON FILE | | | | | | |
| 2064553 | Rivera DeJesus, Carlos A. | ADDRESS ON FILE | | | | | | |
| 445377 | RIVERA DEJESUS, JUAN A. | ADDRESS ON FILE | | | | | | |
| 445378 | RIVERA DEJESUS, KARLA | ADDRESS ON FILE | | | | | | |
| 445379 | RIVERA DEJESUS, RUTH Y | ADDRESS ON FILE | | | | | | |
| 445381 | RIVERA DEL CORO, REBECA | ADDRESS ON FILE | | | | | | |
| 445380 | RIVERA DEL CORO, REBECA | ADDRESS ON FILE | | | | | | |
| 445382 | RIVERA DEL HOYO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 445383 | RIVERA DEL RIO, ILEANA | ADDRESS ON FILE | | | | | | |
| 445384 | RIVERA DEL RIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 445385 | RIVERA DEL RIO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 445386 | RIVERA DEL ROSARIO, LEONTE | ADDRESS ON FILE | | | | | | |
| 445387 | RIVERA DEL TORO, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 445388 | RIVERA DEL TORO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 445389 | RIVERA DEL TORO, SADIE | ADDRESS ON FILE | | | | | | |
| 445390 | RIVERA DEL VALLE, ABNEL | ADDRESS ON FILE | | | | | | |
| 445391 | RIVERA DEL VALLE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 445392 | RIVERA DEL VALLE, ANA E | ADDRESS ON FILE | | | | | | |
| 445393 | RIVERA DEL VALLE, BRENDA | ADDRESS ON FILE | | | | | | |
| 445394 | RIVERA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 814572 | RIVERA DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1425784 | RIVERA DEL VALLE, EDWIN | ADDRESS ON FILE | | | | | | |
| 445396 | RIVERA DEL VALLE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 445397 | RIVERA DEL VALLE, IRIS | ADDRESS ON FILE | | | | | | |
| 445398 | RIVERA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | |
| 445399 | RIVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 445400 | Rivera Del Valle, Jose A | ADDRESS ON FILE | | | | | | |
| 445401 | RIVERA DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 445402 | Rivera Del Valle, Luis D. | ADDRESS ON FILE | | | | | | |
| 2158716 | Rivera Del Valle, Marcelino | ADDRESS ON FILE | | | | | | |
| 445403 | RIVERA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 445404 | RIVERA- DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | |
| 1754421 | Rivera Del Valle, Maria Ivette | ADDRESS ON FILE | | | | | | |
| 1766559 | Rivera Del Valle, Maricel | ADDRESS ON FILE | | | | | | |
| 445405 | RIVERA DEL VALLE, MARISEL | ADDRESS ON FILE | | | | | | |
| 814574 | RIVERA DEL VALLE, MARTHA | ADDRESS ON FILE | | | | | | |
| 445406 | RIVERA DEL VALLE, MARTHA | ADDRESS ON FILE | | | | | | |
| 1777513 | Rivera Del Valle, Martha | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445407 | RIVERA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 445408 | RIVERA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 445409 | Rivera Del Valle, Michell M | ADDRESS ON FILE | | | | | | | |
| 445410 | RIVERA DEL VALLE, MIREYA | ADDRESS ON FILE | | | | | | | |
| 814575 | RIVERA DEL VALLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 445411 | RIVERA DEL VALLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 445412 | RIVERA DEL VALLE, OLINDA | ADDRESS ON FILE | | | | | | | |
| 445413 | RIVERA DEL VALLE, PETRA | ADDRESS ON FILE | | | | | | | |
| 445414 | Rivera Del Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| 445415 | RIVERA DEL VALLE, RODMELL | ADDRESS ON FILE | | | | | | | |
| 445416 | RIVERA DEL VALLE, TANIA | ADDRESS ON FILE | | | | | | | |
| 445417 | RIVERA DEL VALLE, XARENI | ADDRESS ON FILE | | | | | | | |
| 814576 | RIVERA DEL VALLE, YOMARY | ADDRESS ON FILE | | | | | | | |
| 445418 | RIVERA DELBREY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 445419 | RIVERA DELFIN, AXEL | ADDRESS ON FILE | | | | | | | |
| 2056502 | Rivera Delfont, Carlos | ADDRESS ON FILE | | | | | | | |
| 624327 | RIVERA DELFONT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2157432 | Rivera Delfont, Felix L. | ADDRESS ON FILE | | | | | | | |
| 445420 | RIVERA DELGADILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 814577 | RIVERA DELGADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 445421 | Rivera Delgado, Alan | ADDRESS ON FILE | | | | | | | |
| 445423 | RIVERA DELGADO, AMPARO L | ADDRESS ON FILE | | | | | | | |
| 445424 | RIVERA DELGADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 445425 | RIVERA DELGADO, ANDISON R | ADDRESS ON FILE | | | | | | | |
| 445426 | RIVERA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445427 | Rivera Delgado, Anibal | ADDRESS ON FILE | | | | | | | |
| 445428 | RIVERA DELGADO, ANNA E. | ADDRESS ON FILE | | | | | | | |
| 445430 | RIVERA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445429 | RIVERA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445431 | RIVERA DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 445432 | RIVERA DELGADO, DAGMARIS | ADDRESS ON FILE | | | | | | | |
| 445433 | RIVERA DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 445435 | RIVERA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 445434 | RIVERA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 445437 | RIVERA DELGADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 445438 | RIVERA DELGADO, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 445439 | RIVERA DELGADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 2096507 | Rivera Delgado, Elsa | ADDRESS ON FILE | | | | | | | |
| 445441 | RIVERA DELGADO, ELYOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445442 | RIVERA DELGADO, EMILIA Y | ADDRESS ON FILE | | | | | | | |
| 445443 | RIVERA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 445444 | RIVERA DELGADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 445445 | RIVERA DELGADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 445446 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445447 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445448 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445449 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445450 | RIVERA DELGADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 445451 | RIVERA DELGADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 445452 | RIVERA DELGADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 445453 | RIVERA DELGADO, IANCARLO | ADDRESS ON FILE | | | | | | | |
| 445454 | RIVERA DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 445455 | RIVERA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 445456 | RIVERA DELGADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 814579 | RIVERA DELGADO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 445458 | RIVERA DELGADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 445459 | RIVERA DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445460 | RIVERA DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445461 | RIVERA DELGADO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 445462 | RIVERA DELGADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 445463 | RIVERA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 445464 | RIVERA DELGADO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2162164 | Rivera Delgado, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 445465 | Rivera Delgado, Jose O | ADDRESS ON FILE | | | | | | | |
| 445466 | RIVERA DELGADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 445467 | Rivera Delgado, Juan A. | ADDRESS ON FILE | | | | | | | |
| 445468 | RIVERA DELGADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 445469 | RIVERA DELGADO, KIOMARYS | ADDRESS ON FILE | | | | | | | |
| 445470 | RIVERA DELGADO, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 814580 | RIVERA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 445472 | RIVERA DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 445473 | RIVERA DELGADO, MADALYN | ADDRESS ON FILE | | | | | | | |
| 445474 | RIVERA DELGADO, MADELINE E | ADDRESS ON FILE | | | | | | | |
| 445475 | RIVERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 814581 | RIVERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1810885 | RIVERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 445476 | RIVERA DELGADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1659229 | Rivera Delgado, Melba | 500 Calle Andalucia Apt.140 | | | | Aguadilla | PR | 00603-5868 |
| 321734 | Rivera Delgado, Melba | Attn: Luis A. Rodriguez Munoz | Landron Vera, LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif Bogoricin | San Juan | PR | 00909 |
| 1421374 | RIVERA DELGADO, MELBA | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 445477 | RIVERA DELGADO, MELBA G | ADDRESS ON FILE | | | | | | |
| 445478 | RIVERA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 445479 | RIVERA DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 445480 | RIVERA DELGADO, MORAYMA | ADDRESS ON FILE | | | | | | |
| 445481 | RIVERA DELGADO, NANCY | ADDRESS ON FILE | | | | | | |
| 814582 | RIVERA DELGADO, NASHALY | ADDRESS ON FILE | | | | | | |
| 814583 | RIVERA DELGADO, NELLY | ADDRESS ON FILE | | | | | | |
| 445483 | RIVERA DELGADO, NELLY M | ADDRESS ON FILE | | | | | | |
| 1742533 | Rivera Delgado, Nelly M. | ADDRESS ON FILE | | | | | | |
| 445484 | RIVERA DELGADO, NORMA | ADDRESS ON FILE | | | | | | |
| 445486 | Rivera Delgado, Rafael | ADDRESS ON FILE | | | | | | |
| 445487 | RIVERA DELGADO, RAMONA | ADDRESS ON FILE | | | | | | |
| 445488 | RIVERA DELGADO, REGINALD | ADDRESS ON FILE | | | | | | |
| 814584 | RIVERA DELGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 445489 | RIVERA DELGADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 2165641 | Rivera Delgado, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 445490 | RIVERA DELGADO, SAMMY | ADDRESS ON FILE | | | | | | |
| 814585 | RIVERA DELGADO, SAMY | ADDRESS ON FILE | | | | | | |
| 445491 | RIVERA DELGADO, SAMY | ADDRESS ON FILE | | | | | | |
| 445492 | RIVERA DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 2119387 | RIVERA DELGADO, SARAI | ADDRESS ON FILE | | | | | | |
| 814586 | RIVERA DELGADO, SARAI | ADDRESS ON FILE | | | | | | |
| 814587 | RIVERA DELGADO, SARAI | ADDRESS ON FILE | | | | | | |
| 445493 | RIVERA DELGADO, SARAI | ADDRESS ON FILE | | | | | | |
| 445494 | RIVERA DELGADO, SOL | ADDRESS ON FILE | | | | | | |
| 445495 | RIVERA DELGADO, SOMARIE | ADDRESS ON FILE | | | | | | |
| 445496 | RIVERA DELGADO, SONIA | ADDRESS ON FILE | | | | | | |
| 445497 | RIVERA DELGADO, SONIA | ADDRESS ON FILE | | | | | | |
| 445498 | RIVERA DELGADO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 445499 | RIVERA DELGADO, TOMAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 445500 | RIVERA DELGADO, VICTOR L | ADDRESS ON FILE |
| 854484 | RIVERA DELGADO, WILNELIA | ADDRESS ON FILE |
| 445501 | RIVERA DELGADO, WILNELIA | ADDRESS ON FILE |
| 445502 | RIVERA DELGADO, YADIRA | ADDRESS ON FILE |
| 445503 | RIVERA DELGADO, YAITZA | ADDRESS ON FILE |
| 445504 | RIVERA DELGADO, YANIRA | ADDRESS ON FILE |
| 814590 | RIVERA DELGADO, YANIRA | ADDRESS ON FILE |
| 445505 | RIVERA DELGADO, YMA | ADDRESS ON FILE |
| 445506 | RIVERA DELGADO, YMA | ADDRESS ON FILE |
| 445507 | RIVERA DELGADO, YUBETSY | ADDRESS ON FILE |
| 445508 | RIVERA DELILLO, CRISTINA | ADDRESS ON FILE |
| 445509 | RIVERA DELILLO, MARY G | ADDRESS ON FILE |
| 445510 | RIVERA DELIZ, CARMEN | ADDRESS ON FILE |
| 445511 | RIVERA DELIZ, ILIANA M. | ADDRESS ON FILE |
| 445512 | RIVERA DELLEGUAS, EMILY | ADDRESS ON FILE |
| 445513 | RIVERA DELPIN, JOSE A | ADDRESS ON FILE |
| 814591 | RIVERA DELVALLE, YOMARY | ADDRESS ON FILE |
| 445514 | RIVERA DENIS, IVAN | ADDRESS ON FILE |
| 445515 | RIVERA DENIS, JAVIER | ADDRESS ON FILE |
| 445516 | RIVERA DENIS, VIANCA | ADDRESS ON FILE |
| 814592 | RIVERA DENIS, VIANCA | ADDRESS ON FILE |
| 445517 | RIVERA DENIZARD, NOELIA | ADDRESS ON FILE |
| 445518 | RIVERA DERALAT, MARIA L | ADDRESS ON FILE |
| 445519 | RIVERA DERIEUX, JOSE R. | ADDRESS ON FILE |
| 445520 | RIVERA DESPIAO, BRUNILDA | ADDRESS ON FILE |
| 2093272 | Rivera Detres, Esther | ADDRESS ON FILE |
| 445522 | RIVERA DI CRISTINA, JAIME | ADDRESS ON FILE |
| 445521 | RIVERA DI CRISTINA, JAIME | ADDRESS ON FILE |
| 445523 | RIVERA DIADONE, NAHOMI | ADDRESS ON FILE |
| 445524 | RIVERA DIAZ ASHLEY | ADDRESS ON FILE |
| 445525 | RIVERA DIAZ, AARON | ADDRESS ON FILE |
| 445526 | RIVERA DIAZ, ABNERIS Y | ADDRESS ON FILE |
| 445527 | RIVERA DIAZ, ABRAHAM | ADDRESS ON FILE |
| 445528 | RIVERA DIAZ, ADA | ADDRESS ON FILE |
| 445529 | RIVERA DIAZ, ADA E | ADDRESS ON FILE |
| 445530 | RIVERA DIAZ, ADA E | ADDRESS ON FILE |
| 835159 | Rivera Diaz, Ada Esther | ADDRESS ON FILE |
| 445531 | RIVERA DIAZ, ADELAIDA | ADDRESS ON FILE |
| 2134922 | Rivera Diaz, Aida M. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445532 | RIVERA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 814593 | RIVERA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 445533 | RIVERA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 445534 | RIVERA DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 445535 | RIVERA DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 814594 | RIVERA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2082323 | Rivera Diaz, Ana B. | ADDRESS ON FILE | | | | | | | |
| 814595 | RIVERA DIAZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 445536 | RIVERA DIAZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 445537 | RIVERA DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1747107 | Rivera Diaz, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 1752059 | Rivera Diaz, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 1763579 | Rivera Diaz, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 1665420 | Rivera Diaz, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 445538 | RIVERA DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1768081 | Rivera Diaz, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 445539 | RIVERA DIAZ, ANAMARYS | ADDRESS ON FILE | | | | | | | |
| 445541 | RIVERA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445540 | RIVERA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1648844 | Rivera Diaz, Angel I | ADDRESS ON FILE | | | | | | | |
| 445542 | Rivera Diaz, Angel Luis Josue | ADDRESS ON FILE | | | | | | | |
| 445543 | Rivera Diaz, Angel R | ADDRESS ON FILE | | | | | | | |
| 814597 | RIVERA DIAZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 445545 | RIVERA DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2086390 | Rivera Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 2063630 | Rivera Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 1861162 | RIVERA DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 445546 | RIVERA DIAZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 445547 | RIVERA DIAZ, ARIANA K | ADDRESS ON FILE | | | | | | | |
| 445548 | RIVERA DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 445549 | RIVERA DIAZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| 445550 | RIVERA DIAZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 2128465 | Rivera Diaz, Avelina | ADDRESS ON FILE | | | | | | | |
| 38084 | RIVERA DIAZ, AVELINA | ADDRESS ON FILE | | | | | | | |
| 445551 | RIVERA DIAZ, AVELINA | ADDRESS ON FILE | | | | | | | |
| 445552 | RIVERA DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 445553 | Rivera Diaz, Barbara E. | ADDRESS ON FILE | | | | | | | |
| 1452277 | Rivera Diaz, Belen | ADDRESS ON FILE | | | | | | | |
| 445554 | RIVERA DIAZ, BELEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445555 | Rivera Diaz, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 445482 | RIVERA DIAZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 445556 | RIVERA DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 445557 | RIVERA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445558 | RIVERA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445559 | RIVERA DIAZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 445560 | Rivera Diaz, Carmen | ADDRESS ON FILE | | | | | | | |
| 814599 | RIVERA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445561 | RIVERA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 445562 | RIVERA DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1658950 | Rivera Diaz, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1615006 | Rivera Diaz, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 445563 | RIVERA DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | ADDRESS ON FILE | | | | | | | |
| 1634701 | Rivera Diaz, Carmen Nelly | ADDRESS ON FILE | | | | | | | |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | ADDRESS ON FILE | | | | | | | |
| 445564 | RIVERA DIAZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 445565 | RIVERA DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1988376 | Rivera Diaz, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 445566 | RIVERA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 445567 | RIVERA DIAZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 445568 | RIVERA DIAZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 445569 | RIVERA DIAZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 445570 | RIVERA DIAZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 445571 | RIVERA DIAZ, DAILU | ADDRESS ON FILE | | | | | | | |
| 445572 | RIVERA DIAZ, DALIXI L | ADDRESS ON FILE | | | | | | | |
| 814600 | RIVERA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 445574 | RIVERA DIAZ, DANIA D | ADDRESS ON FILE | | | | | | | |
| 445575 | RIVERA DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 445576 | RIVERA DIAZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 445577 | RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 445578 | RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 445579 | Rivera Diaz, David | ADDRESS ON FILE | | | | | | | |
| 445580 | RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 445581 | RIVERA DIAZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 814601 | RIVERA DIAZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 445582 | RIVERA DIAZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 1638173 | Rivera Diaz, Delia I | ADDRESS ON FILE | | | | | | | |
| 1638060 | Rivera Diaz, Delia I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1790273 | Rivera Diaz, Delia I. | ADDRESS ON FILE |
| 445584 | RIVERA DIAZ, DIOCELYN | ADDRESS ON FILE |
| 445585 | RIVERA DIAZ, DIOCELYN E | ADDRESS ON FILE |
| 445586 | RIVERA DIAZ, DOMINGO | ADDRESS ON FILE |
| 445587 | RIVERA DIAZ, EDGAR | ADDRESS ON FILE |
| 445588 | RIVERA DIAZ, EDGAR J | ADDRESS ON FILE |
| 445589 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE |
| 445590 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE |
| 445591 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE |
| 2101051 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE |
| 445573 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE |
| 2101051 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE |
| 445592 | RIVERA DIAZ, EDWIN JOEL | ADDRESS ON FILE |
| 445593 | RIVERA DIAZ, EFRAIN | ADDRESS ON FILE |
| 151183 | RIVERA DIAZ, ELIAS | ADDRESS ON FILE |
| 445595 | RIVERA DIAZ, ELIEZER | ADDRESS ON FILE |
| 445596 | Rivera Diaz, Eliezer | ADDRESS ON FILE |
| 445598 | RIVERA DIAZ, ELIZABETH | ADDRESS ON FILE |
| 445597 | RIVERA DIAZ, ELIZABETH | ADDRESS ON FILE |
| 814602 | RIVERA DIAZ, EMELY | ADDRESS ON FILE |
| 445599 | RIVERA DIAZ, EMMA J | ADDRESS ON FILE |
| 2084844 | RIVERA DIAZ, EMMA J. | ADDRESS ON FILE |
| 445600 | Rivera Diaz, Enrique | ADDRESS ON FILE |
| 445601 | RIVERA DIAZ, ENRIQUE | ADDRESS ON FILE |
| 445602 | RIVERA DIAZ, ERIC | ADDRESS ON FILE |
| 445603 | RIVERA DIAZ, ESTHER | ADDRESS ON FILE |
| 445604 | RIVERA DIAZ, ESTHER | ADDRESS ON FILE |
| 445605 | RIVERA DIAZ, ESTHER L | ADDRESS ON FILE |
| 445606 | RIVERA DIAZ, EVA | ADDRESS ON FILE |
| 814603 | RIVERA DIAZ, EVA | ADDRESS ON FILE |
| 1651103 | Rivera Diaz, Eva | ADDRESS ON FILE |
| 1807564 | RIVERA DIAZ, FE | ADDRESS ON FILE |
| 445607 | RIVERA DIAZ, FELICITA | ADDRESS ON FILE |
| 445608 | RIVERA DIAZ, FELIX | ADDRESS ON FILE |
| 445609 | Rivera Diaz, Fernando | ADDRESS ON FILE |
| 445610 | RIVERA DIAZ, FERNANDO M | ADDRESS ON FILE |
| 445611 | RIVERA DIAZ, FLOR | ADDRESS ON FILE |
| 445613 | RIVERA DIAZ, FRALIA | ADDRESS ON FILE |
| 445614 | RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445615 | RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 445616 | RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 814605 | RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 445617 | RIVERA DIAZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 445618 | RIVERA DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 814606 | RIVERA DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 445619 | Rivera Diaz, Freddy | ADDRESS ON FILE | | | | | | | |
| 445620 | Rivera Diaz, Gamalier | ADDRESS ON FILE | | | | | | | |
| 1259288 | RIVERA DIAZ, GERARD | ADDRESS ON FILE | | | | | | | |
| 445621 | RIVERA DIAZ, GERARD D | ADDRESS ON FILE | | | | | | | |
| 814607 | RIVERA DIAZ, GERYONEL | ADDRESS ON FILE | | | | | | | |
| 445622 | RIVERA DIAZ, GINARIS | ADDRESS ON FILE | | | | | | | |
| 445623 | RIVERA DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 445624 | RIVERA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 445626 | RIVERA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 445625 | Rivera Diaz, Gladys | ADDRESS ON FILE | | | | | | | |
| 445627 | RIVERA DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 445628 | RIVERA DIAZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 814608 | RIVERA DIAZ, GRISELE | ADDRESS ON FILE | | | | | | | |
| 1947627 | Rivera Diaz, Grisele | ADDRESS ON FILE | | | | | | | |
| 445629 | Rivera Diaz, Grisele | ADDRESS ON FILE | | | | | | | |
| 445630 | RIVERA DIAZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 445631 | RIVERA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 445631 | RIVERA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 445632 | RIVERA DIAZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| 445633 | RIVERA DIAZ, HANNIA B. | ADDRESS ON FILE | | | | | | | |
| 445634 | RIVERA DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 445635 | RIVERA DIAZ, HARRY J. | ADDRESS ON FILE | | | | | | | |
| 445636 | RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445637 | RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445638 | RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445639 | RIVERA DIAZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 445640 | RIVERA DIAZ, HEIDA | ADDRESS ON FILE | | | | | | | |
| 445641 | RIVERA DIAZ, HEIZEL D. | ADDRESS ON FILE | | | | | | | |
| 445642 | RIVERA DIAZ, HEMELY | ADDRESS ON FILE | | | | | | | |
| 814609 | RIVERA DIAZ, HEMELY | ADDRESS ON FILE | | | | | | | |
| 445643 | RIVERA DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 445644 | Rivera Diaz, Hero | ADDRESS ON FILE | | | | | | | |
| 445645 | RIVERA DIAZ, HOWARD | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 667964 | RIVERA DIAZ, IDA | ADDRESS ON FILE | | | | | | | |
| 445646 | RIVERA DIAZ, IDA E. | ADDRESS ON FILE | | | | | | | |
| 445647 | RIVERA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 445648 | RIVERA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 445649 | RIVERA DIAZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 814610 | RIVERA DIAZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 445650 | RIVERA DIAZ, IRMA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 445651 | Rivera Diaz, Isaac | ADDRESS ON FILE | | | | | | | |
| 445652 | Rivera Diaz, Ivan F | ADDRESS ON FILE | | | | | | | |
| 445653 | RIVERA DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 445654 | RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 854485 | RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 445655 | RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1601922 | RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 814611 | RIVERA DIAZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 814612 | RIVERA DIAZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| 814613 | RIVERA DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 445656 | RIVERA DIAZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| 445657 | RIVERA DIAZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 445658 | RIVERA DIAZ, JAPHET C | ADDRESS ON FILE | | | | | | | |
| 445659 | RIVERA DIAZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 445660 | RIVERA DIAZ, JAYNET | ADDRESS ON FILE | | | | | | | |
| 814614 | RIVERA DIAZ, JENISSE M | ADDRESS ON FILE | | | | | | | |
| 814615 | RIVERA DIAZ, JESMARI | ADDRESS ON FILE | | | | | | | |
| 814616 | RIVERA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 445661 | RIVERA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 445662 | RIVERA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 241506 | RIVERA DIAZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 445663 | RIVERA DIAZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 445664 | RIVERA DIAZ, JOBET | ADDRESS ON FILE | | | | | | | |
| 445665 | RIVERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 445666 | RIVERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 445667 | RIVERA DIAZ, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 445668 | RIVERA DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 814617 | RIVERA DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445669 | RIVERA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 445670 | RIVERA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 445673 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445674 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445675 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445671 | Rivera Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 445676 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445677 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445678 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445679 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445672 | Rivera Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 445680 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2158405 | Rivera Diaz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 445681 | RIVERA DIAZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 445682 | RIVERA DIAZ, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| 445683 | Rivera Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 445684 | RIVERA DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 814618 | RIVERA DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 445685 | Rivera Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 445686 | RIVERA DIAZ, JOSELIE M | ADDRESS ON FILE | | | | | | | |
| 445687 | RIVERA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 445688 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445689 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445690 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445691 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445692 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445693 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445694 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445695 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445696 | Rivera Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 1257405 | RIVERA DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 445697 | Rivera Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 445698 | Rivera Diaz, Juan F | ADDRESS ON FILE | | | | | | | |
| 445699 | Rivera Diaz, Juan F. | ADDRESS ON FILE | | | | | | | |
| 445700 | RIVERA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 445701 | RIVERA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 445702 | Rivera Diaz, Julio A. | ADDRESS ON FILE | | | | | | | |
| 445703 | RIVERA DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 445704 | RIVERA DIAZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 445705 | RIVERA DIAZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 445706 | RIVERA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 814619 | RIVERA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 445707 | RIVERA DIAZ, LEISHLA S | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 445708 | RIVERA DIAZ, LEWIS | ADDRESS ON FILE |
| 1475530 | Rivera Diaz, Lewiz | ADDRESS ON FILE |
| 445709 | RIVERA DIAZ, LILLIAM | ADDRESS ON FILE |
| 445710 | RIVERA DIAZ, LIONEL | ADDRESS ON FILE |
| 814620 | RIVERA DIAZ, LIONEL | ADDRESS ON FILE |
| 445711 | RIVERA DIAZ, LIZ | ADDRESS ON FILE |
| 854486 | RIVERA DIAZ, LIZ MARIE | ADDRESS ON FILE |
| 445713 | RIVERA DIAZ, LOURDES | ADDRESS ON FILE |
| 445712 | RIVERA DIAZ, LOURDES | ADDRESS ON FILE |
| 445714 | RIVERA DIAZ, LUCRECIA | ADDRESS ON FILE |
| 445716 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445717 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445718 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445719 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445720 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445715 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445721 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445722 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445723 | RIVERA DIAZ, LUIS | ADDRESS ON FILE |
| 445724 | RIVERA DIAZ, LUIS A. | ADDRESS ON FILE |
| 2167184 | Rivera Diaz, Luis E. | ADDRESS ON FILE |
| 445725 | RIVERA DIAZ, LUIS F | ADDRESS ON FILE |
| 445726 | Rivera Diaz, Luis G | ADDRESS ON FILE |
| 445727 | RIVERA DIAZ, LUIS J. | ADDRESS ON FILE |
| 445728 | RIVERA DIAZ, LUIS ORLANDO | ADDRESS ON FILE |
| 445729 | RIVERA DIAZ, LUZ | ADDRESS ON FILE |
| 445730 | RIVERA DIAZ, LUZ | ADDRESS ON FILE |
| 1969962 | Rivera Diaz, Luz A | ADDRESS ON FILE |
| 445732 | Rivera Diaz, Luz E | ADDRESS ON FILE |
| 445731 | RIVERA DIAZ, LUZ E | ADDRESS ON FILE |
| 445733 | RIVERA DIAZ, LUZ G | ADDRESS ON FILE |
| 445735 | RIVERA DIAZ, LUZ M | ADDRESS ON FILE |
| 445734 | RIVERA DIAZ, LUZ M | ADDRESS ON FILE |
| 445736 | RIVERA DIAZ, LUZ N | ADDRESS ON FILE |
| 1741453 | Rivera Diaz, Lydia E. | ADDRESS ON FILE |
| 445737 | RIVERA DIAZ, LYMARIS | ADDRESS ON FILE |
| 445738 | RIVERA DIAZ, MADELINE | ADDRESS ON FILE |
| 445739 | RIVERA DIAZ, MANUEL | ADDRESS ON FILE |
| 445740 | RIVERA DIAZ, MANUEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445741 | RIVERA DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 814621 | RIVERA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 445742 | RIVERA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 445743 | RIVERA DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 445744 | RIVERA DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 814622 | RIVERA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 445746 | RIVERA DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 814623 | RIVERA DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 445747 | RIVERA DIAZ, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 445748 | RIVERA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 445749 | RIVERA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1515084 | Rivera Diaz, Maria J | ADDRESS ON FILE | | | | | | | |
| 814624 | RIVERA DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 445750 | RIVERA DIAZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 445751 | RIVERA DIAZ, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| 445752 | RIVERA DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 445753 | RIVERA DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 445754 | RIVERA DIAZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 814626 | RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 445755 | RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 814627 | RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 445756 | RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1686567 | Rivera Diaz, Maribel | ADDRESS ON FILE | | | | | | | |
| 445757 | RIVERA DIAZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 445758 | RIVERA DIAZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 445760 | RIVERA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 814628 | RIVERA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 445759 | RIVERA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 445761 | RIVERA DIAZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 445762 | RIVERA DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 445763 | RIVERA DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 814630 | RIVERA DIAZ, MARIYANYELY | ADDRESS ON FILE | | | | | | | |
| 445764 | RIVERA DIAZ, MARTA C. | ADDRESS ON FILE | | | | | | | |
| 445765 | RIVERA DIAZ, MARVIN J | ADDRESS ON FILE | | | | | | | |
| 1997204 | Rivera Diaz, Maximina | ADDRESS ON FILE | | | | | | | |
| 2222584 | Rivera Diaz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 445766 | RIVERA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 445767 | RIVERA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 445768 | RIVERA DIAZ, MYRIAM J. | ADDRESS ON FILE | | | | | | |
| 445769 | RIVERA DIAZ, NANCY | ADDRESS ON FILE | | | | | | |
| 445770 | RIVERA DIAZ, NAZARIA | ADDRESS ON FILE | | | | | | |
| 445771 | RIVERA DIAZ, NELSON | ADDRESS ON FILE | | | | | | |
| 445772 | RIVERA DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2210836 | Rivera Diaz, Nitza I. | ADDRESS ON FILE | | | | | | |
| 445773 | RIVERA DIAZ, NOEL | ADDRESS ON FILE | | | | | | |
| 445774 | RIVERA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 445775 | RIVERA DIAZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 840071 | RIVERA DÍAZ, OLGA J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 445776 | RIVERA DIAZ, OMAR | ADDRESS ON FILE | | | | | | |
| 2147951 | Rivera Diaz, Orlando | ADDRESS ON FILE | | | | | | |
| 445778 | RIVERA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 445777 | RIVERA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 445780 | RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 445781 | RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 445779 | RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 445782 | RIVERA DIAZ, PABLO | ADDRESS ON FILE | | | | | | |
| 445783 | RIVERA DIAZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 445784 | RIVERA DIAZ, PAULA | ADDRESS ON FILE | | | | | | |
| 1425785 | RIVERA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 445786 | RIVERA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 445787 | RIVERA DIAZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 445788 | RIVERA DIAZ, PURA I | ADDRESS ON FILE | | | | | | |
| 445789 | RIVERA DIAZ, RAFAEL | CALLE B-21 | URB JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 |
| 1421375 | RIVERA DIAZ, RAFAEL | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ B 21 CALLE 1 | | | YABUCOA | PR | 00767 |
| 445790 | RIVERA DIAZ, RAFAEL | URB LOMAS VERDES | 4D 12 CALLE POMPON | | | BAYAMON | PR | 00956 |
| 445791 | RIVERA DIAZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 445792 | Rivera Diaz, Raul | ADDRESS ON FILE | | | | | | |
| 445793 | RIVERA DIAZ, REYES | ADDRESS ON FILE | | | | | | |
| 445794 | RIVERA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 445795 | RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 445796 | RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 445797 | RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 445798 | RIVERA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 445799 | RIVERA DIAZ, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 445800 | RIVERA DIAZ, ROXANNA | ADDRESS ON FILE | | | | | | | | |
| 445801 | RIVERA DIAZ, SAM | ADDRESS ON FILE | | | | | | | | |
| 445802 | RIVERA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 445803 | RIVERA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 445805 | RIVERA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 445804 | RIVERA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 445806 | RIVERA DIAZ, SANDRO | ADDRESS ON FILE | | | | | | | | |
| 445807 | RIVERA DIAZ, SARA | ADDRESS ON FILE | | | | | | | | |
| 445808 | RIVERA DIAZ, SOL M | ADDRESS ON FILE | | | | | | | | |
| 2005914 | Rivera Diaz, Sonia | ADDRESS ON FILE | | | | | | | | |
| 445809 | RIVERA DIAZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 2005914 | Rivera Diaz, Sonia | ADDRESS ON FILE | | | | | | | | |
| 445810 | RIVERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 445811 | RIVERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 445812 | RIVERA DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | | |
| 445813 | RIVERA DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 445815 | RIVERA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 445814 | RIVERA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 445816 | RIVERA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 1259289 | RIVERA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 445818 | RIVERA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 445820 | RIVERA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 445819 | Rivera Diaz, Victor | ADDRESS ON FILE | | | | | | | | |
| 1737159 | Rivera Diaz, Victor J | ADDRESS ON FILE | | | | | | | | |
| 445821 | RIVERA DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | | |
| 445822 | RIVERA DIAZ, VILMA M. | ADDRESS ON FILE | | | | | | | | |
| 2103715 | RIVERA DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | | |
| 2103715 | RIVERA DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | | |
| 1720427 | Rivera Diaz, Vilmarie | ADDRESS ON FILE | | | | | | | | |
| 1734425 | Rivera Diaz, Vilmarie | ADDRESS ON FILE | | | | | | | | |
| 1720427 | Rivera Diaz, Vilmarie | ADDRESS ON FILE | | | | | | | | |
| 1694281 | Rivera Diaz, Vilmarie | ADDRESS ON FILE | | | | | | | | |
| 445823 | RIVERA DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | ADDRESS ON FILE | | | | | | | | |
| 445824 | RIVERA DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 445825 | RIVERA DIAZ, VONMARIE | ADDRESS ON FILE | | | | | |
| 445826 | RIVERA DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 445827 | RIVERA DIAZ, WANDA I | ADDRESS ON FILE | | | | | |
| 445828 | RIVERA DIAZ, WENCESLAO | ADDRESS ON FILE | | | | | |
| 814631 | RIVERA DIAZ, WENCESLAO | ADDRESS ON FILE | | | | | |
| 445829 | RIVERA DIAZ, WILFRED | ADDRESS ON FILE | | | | | |
| 445831 | RIVERA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 445832 | RIVERA DIAZ, WILMA | ADDRESS ON FILE | | | | | |
| 445833 | RIVERA DIAZ, XAYMARA | ADDRESS ON FILE | | | | | |
| 445834 | RIVERA DIAZ, XIOMARA | ADDRESS ON FILE | | | | | |
| 445835 | Rivera Diaz, Xiomara Marie | ADDRESS ON FILE | | | | | |
| 445836 | RIVERA DIAZ, YASHEIRALYS | ADDRESS ON FILE | | | | | |
| 445837 | RIVERA DIAZ, YASHIRA M. | ADDRESS ON FILE | | | | | |
| 445838 | RIVERA DIAZ, YELIXZA | ADDRESS ON FILE | | | | | |
| 445839 | RIVERA DIAZ, YERILIS | ADDRESS ON FILE | | | | | |
| 445840 | RIVERA DIAZ, YERIMAR | ADDRESS ON FILE | | | | | |
| 445841 | RIVERA DIAZ, YESENIA | ADDRESS ON FILE | | | | | |
| 814632 | RIVERA DIAZ, YESENIA | ADDRESS ON FILE | | | | | |
| 445842 | RIVERA DIAZ, YINITZA | ADDRESS ON FILE | | | | | |
| 445843 | RIVERA DIAZ, ZAILYMAR | ADDRESS ON FILE | | | | | |
| 445844 | RIVERA DIAZ, ZOE | ADDRESS ON FILE | | | | | |
| 445845 | RIVERA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | |
| 814633 | RIVERA DIAZ, ZULEIKA | ADDRESS ON FILE | | | | | |
| 445846 | RIVERA DIAZ, ZULEIKA | ADDRESS ON FILE | | | | | |
| 445848 | RIVERA DIBO, JOSE A. | ADDRESS ON FILE | | | | | |
| 445849 | RIVERA DIBO, YOMARIE | ADDRESS ON FILE | | | | | |
| 445850 | RIVERA DIEPPA, YOMARI | ADDRESS ON FILE | | | | | |
| 1425786 | RIVERA DIEZ, IRMA | ADDRESS ON FILE | | | | | |
| 1423486 | RIVERA DÍEZ, IRMA | Urb. Altos de La Fuente B5 Calle 7 | | | Caguas | PR | 00727 |
| 445851 | RIVERA DIGITAL | 3205 CAMINO REAL | | | CABO ROJO | PR | 00623-3957 |
| 1768388 | Rivera Dilan, Madeline | ADDRESS ON FILE | | | | | |
| 1768388 | Rivera Dilan, Madeline | ADDRESS ON FILE | | | | | |
| 445852 | RIVERA DIOU, NORMA | ADDRESS ON FILE | | | | | |
| 1902430 | Rivera Diou, Norma E | ADDRESS ON FILE | | | | | |
| 445853 | RIVERA DIPINI, CARMEN | ADDRESS ON FILE | | | | | |
| 445854 | RIVERA DISTRIBUTOR/NELSON RIVERA PERER | HC 2 BOX 70179 | | | COMERIO | PR | 00782 |
| 814634 | RIVERA DOMENA, AHILAM | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445855 | RIVERA DOMENA, AHILAM | ADDRESS ON FILE | | | | | | | |
| 814635 | RIVERA DOMENA, CLARIVEE | ADDRESS ON FILE | | | | | | | |
| 445856 | RIVERA DOMENECH, EILEEN Z. | ADDRESS ON FILE | | | | | | | |
| 445857 | RIVERA DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445858 | RIVERA DOMINGUEZ, ANNIE XENIA | ADDRESS ON FILE | | | | | | | |
| 445859 | RIVERA DOMINGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 445861 | RIVERA DOMINGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 445860 | RIVERA DOMINGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1469074 | RIVERA DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 445862 | RIVERA DOMINGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 445863 | RIVERA DOMINGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 445864 | RIVERA DOMINGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 445865 | RIVERA DOMINGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 445866 | RIVERA DOMINGUEZ, ZORYLYZA | ADDRESS ON FILE | | | | | | | |
| 692130 | RIVERA DOMINICCI, JUANITA | ADDRESS ON FILE | | | | | | | |
| 445867 | RIVERA DOMINICCI, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1874445 | Rivera Dominicci, Juanita | ADDRESS ON FILE | | | | | | | |
| 1951598 | RIVERA DOMINICCI, JUANITA | ADDRESS ON FILE | | | | | | | |
| 445868 | RIVERA DONATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 445869 | RIVERA DONCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 445870 | RIVERA DONCELL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 854487 | RIVERA DONCELL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 445871 | RIVERA DONCELL, ZULMA C | ADDRESS ON FILE | | | | | | | |
| 445872 | RIVERA DONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1819132 | RIVERA DONES, GRACE | ADDRESS ON FILE | | | | | | | |
| 445873 | RIVERA DONES, GRACE | ADDRESS ON FILE | | | | | | | |
| 445874 | RIVERA DONES, SHAIRY M | ADDRESS ON FILE | | | | | | | |
| 445875 | RIVERA DORAN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 445876 | RIVERA DOUGLAS, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 445877 | RIVERA DROZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 445878 | RIVERA DUCOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 445879 | RIVERA DUENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2203256 | Rivera Duran , Jaime | ADDRESS ON FILE | | | | | | | |
| 445880 | RIVERA DURAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 445881 | RIVERA DURAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 1969529 | RIVERA DURAN, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445882 | RIVERA DURAN, JIANNA | ADDRESS ON FILE | | | | | | | |
| 445883 | RIVERA DURAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 445884 | RIVERA DURAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1670788 | Rivera Duran, Rosita | ADDRESS ON FILE | | | | | | | |
| 445885 | RIVERA DURAN, ROSITA | ADDRESS ON FILE | | | | | | | |
| 445886 | RIVERA DURAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 445887 | RIVERA DURAND, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2090641 | Rivera Echandia, Bernabe | ADDRESS ON FILE | | | | | | | |
| 445888 | RIVERA ECHANDY, ENID D. | ADDRESS ON FILE | | | | | | | |
| 1903986 | RIVERA ECHANDY, ENID D. | ADDRESS ON FILE | | | | | | | |
| 445889 | RIVERA ECHANDY, NELVIS | ADDRESS ON FILE | | | | | | | |
| 445890 | Rivera Echandy, Nelvis M | ADDRESS ON FILE | | | | | | | |
| 445891 | RIVERA ECHEVARIA, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 1758757 | Rivera Echevarría , Nellie | ADDRESS ON FILE | | | | | | | |
| 445892 | RIVERA ECHEVARRIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 445893 | RIVERA ECHEVARRIA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 2086002 | RIVERA ECHEVARRIA, BLAS | ADDRESS ON FILE | | | | | | | |
| 445894 | RIVERA ECHEVARRIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 445895 | RIVERA ECHEVARRIA, DORIS G | ADDRESS ON FILE | | | | | | | |
| 445896 | RIVERA ECHEVARRIA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 445897 | RIVERA ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 445898 | RIVERA ECHEVARRIA, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| 445899 | RIVERA ECHEVARRIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1887819 | Rivera Echevarria, Ines | ADDRESS ON FILE | | | | | | | |
| 445900 | RIVERA ECHEVARRIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 445901 | RIVERA ECHEVARRIA, JANET | ADDRESS ON FILE | | | | | | | |
| 445902 | RIVERA ECHEVARRIA, JORGE ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 445904 | RIVERA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 445905 | RIVERA ECHEVARRIA, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 445906 | RIVERA ECHEVARRIA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 445907 | Rivera Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| 1690783 | RIVERA ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 445908 | RIVERA ECHEVARRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 445909 | RIVERA ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 814639 | RIVERA ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 445910 | RIVERA ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1887275 | Rivera Echevarria, Maria M. | ADDRESS ON FILE | | | | | | |
| 445911 | RIVERA ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | |
| 445912 | RIVERA ECHEVARRIA, NELLIE | ADDRESS ON FILE | | | | | | |
| 445913 | RIVERA ECHEVARRIA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 445914 | RIVERA ECHEVARRIA, SORALIS | ADDRESS ON FILE | | | | | | |
| 445915 | RIVERA ECHEVARRIA, WIDALIS | ADDRESS ON FILE | | | | | | |
| 445916 | RIVERA ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 445917 | RIVERA ECHEVARRIA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 445918 | RIVERA ECHEVERRIA, MARIA | ADDRESS ON FILE | | | | | | |
| 445920 | RIVERA ELIAS, DAVID | ADDRESS ON FILE | | | | | | |
| 445922 | RIVERA ELIZA, DIANA | ADDRESS ON FILE | | | | | | |
| 1706139 | RIVERA ELIZA, DIANA | ADDRESS ON FILE | | | | | | |
| 814640 | RIVERA ELIZA, DIANA | ADDRESS ON FILE | | | | | | |
| 746111 | RIVERA ELLSWORTH | 352 AVE SAN CLAUDIO | SUITE 200 | | | SAN JUAN | PR | 00926 |
| 746112 | RIVERA ELLSWORTH INC | 352 AVE SAN CLAUDIO SUITE 200 | | | | SAN JUAN | PR | 00926 |
| 445923 | RIVERA ELLWORTH, INC. | 352 AVE SAN CLAUDIO SUITE 200 | | | | RIO PIEDRAS | PR | 00926 |
| 445924 | RIVERA EMMANUELLI, FLOR I | ADDRESS ON FILE | | | | | | |
| 445925 | RIVERA EMMANUELLI, JAIME | ADDRESS ON FILE | | | | | | |
| 445926 | RIVERA ENCARNACION, ALFREDO | ADDRESS ON FILE | | | | | | |
| 814641 | RIVERA ENCARNACION, AXA L | ADDRESS ON FILE | | | | | | |
| 1559447 | RIVERA ENCARNACION, DORIS | ADDRESS ON FILE | | | | | | |
| 445927 | RIVERA ENCARNACION, DORIS | ADDRESS ON FILE | | | | | | |
| 445928 | RIVERA ENCARNACION, HIRAM | ADDRESS ON FILE | | | | | | |
| 445929 | RIVERA ENCARNACION, JAVIER | ADDRESS ON FILE | | | | | | |
| 445930 | RIVERA ENCARNACION, LIVIA A | ADDRESS ON FILE | | | | | | |
| 445931 | RIVERA ENCARNACION, LIZBETH | ADDRESS ON FILE | | | | | | |
| 445932 | RIVERA ENCARNACION, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 445933 | RIVERA ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | |
| 1501448 | Rivera Encarnacion, Madeline | ADDRESS ON FILE | | | | | | |
| 445934 | RIVERA ENCARNACION, MARTA | ADDRESS ON FILE | | | | | | |
| 445935 | RIVERA ENCARNACION, MIGUEL | ADDRESS ON FILE | | | | | | |
| 445936 | RIVERA ENCARNACION, MIRIAM L. | ADDRESS ON FILE | | | | | | |
| 445937 | RIVERA ENCARNACION, RUT D | ADDRESS ON FILE | | | | | | |
| 854488 | RIVERA ENCARNACION, RUT D. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445938 | RIVERA ENCARNACION, SILKA | ADDRESS ON FILE | | | | | | | |
| 445939 | RIVERA ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| 445940 | Rivera Encarnacion, Wanda I | ADDRESS ON FILE | | | | | | | |
| 445941 | RIVERA ENRIQUEZ, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 445942 | RIVERA ENRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 445943 | Rivera Enriquez, Pedro L | ADDRESS ON FILE | | | | | | | |
| 1691669 | Rivera Erez, Ileana I | ADDRESS ON FILE | | | | | | | |
| 445944 | RIVERA ESCALANTE, CLAVELINA | ADDRESS ON FILE | | | | | | | |
| 445945 | RIVERA ESCALERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 814642 | RIVERA ESCALERA, ALWIN | ADDRESS ON FILE | | | | | | | |
| 1732634 | Rivera Escalera, Alwin Y. | ADDRESS ON FILE | | | | | | | |
| 1757812 | Rivera Escalera, Alwin Y. | ADDRESS ON FILE | | | | | | | |
| 445946 | RIVERA ESCALERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 445947 | RIVERA ESCALERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 445948 | RIVERA ESCALERA, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 1493881 | Rivera Escalera, Jeanette | ADDRESS ON FILE | | | | | | | |
| 1496048 | RIVERA ESCALERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 445949 | RIVERA ESCALERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 445950 | Rivera Escalera, Jesus | ADDRESS ON FILE | | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 814643 | RIVERA ESCALERA, NYLMA | ADDRESS ON FILE | | | | | | | |
| 445951 | RIVERA ESCALERA, NYLMA | ADDRESS ON FILE | | | | | | | |
| 1752630 | Rivera Escalera, Nylma C | ADDRESS ON FILE | | | | | | | |
| 1761539 | Rivera Escalera, Nylma C. | ADDRESS ON FILE | | | | | | | |
| 1733681 | Rivera Escalera, Pedro | ADDRESS ON FILE | | | | | | | |
| 1728765 | RIVERA ESCALERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 814644 | RIVERA ESCALERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 445952 | RIVERA ESCALERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2099286 | Rivera Escalera, Walma Y | ADDRESS ON FILE | | | | | | | |
| 445953 | RIVERA ESCALERA, WALMA Y | ADDRESS ON FILE | | | | | | | |
| 814645 | RIVERA ESCALERA, WALMA Y | ADDRESS ON FILE | | | | | | | |
| 1881147 | Rivera Escalera, Walma Y. | ADDRESS ON FILE | | | | | | | |
| 1733717 | RIVERA ESCALERA, WALMA Y. | ADDRESS ON FILE | | | | | | | |
| 1757902 | Rivera Escalera, Walma Y. | ADDRESS ON FILE | | | | | | | |
| 445954 | RIVERA ESCARFFUYETS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 445955 | RIVERA ESCOBALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 445956 | RIVERA ESCOBALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 445957 | RIVERA ESCOBALES, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 814646 | RIVERA ESCOBALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1804043 | Rivera Escobals, Maria I | ADDRESS ON FILE | | | | | | |
| 445958 | RIVERA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | |
| 445959 | RIVERA ESCOBAR, ARAZELIS | ADDRESS ON FILE | | | | | | |
| 445960 | Rivera Escobar, Carmen L | ADDRESS ON FILE | | | | | | |
| 445961 | RIVERA ESCOBAR, EDNA | ADDRESS ON FILE | | | | | | |
| 445962 | RIVERA ESCOBAR, GERARDO | ADDRESS ON FILE | | | | | | |
| 445963 | RIVERA ESCOBAR, JUAN | ADDRESS ON FILE | | | | | | |
| 445964 | RIVERA ESCOBAR, JUAN | ADDRESS ON FILE | | | | | | |
| 814647 | RIVERA ESCOBAR, LIZ | ADDRESS ON FILE | | | | | | |
| 445965 | RIVERA ESCOBAR, LIZ M | ADDRESS ON FILE | | | | | | |
| 445966 | Rivera Escobar, Luis | ADDRESS ON FILE | | | | | | |
| 445967 | Rivera Escribano, Edwin X | ADDRESS ON FILE | | | | | | |
| 445968 | RIVERA ESCRIBANO, JOSE N. | ADDRESS ON FILE | | | | | | |
| 445969 | RIVERA ESCRIBANO, MARIA | ADDRESS ON FILE | | | | | | |
| 445970 | RIVERA ESCUDERO, REINALDO J | ADDRESS ON FILE | | | | | | |
| 445971 | RIVERA ESMURRIA, ADA I. | ADDRESS ON FILE | | | | | | |
| 1885964 | Rivera Espada , Ramon | ADDRESS ON FILE | | | | | | |
| 1885964 | Rivera Espada , Ramon | ADDRESS ON FILE | | | | | | |
| 445972 | Rivera Espada, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1473694 | Rivera Espada, Jose | ADDRESS ON FILE | | | | | | |
| 445973 | RIVERA ESPADA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 445974 | RIVERA ESPADA, JUAN | ADDRESS ON FILE | | | | | | |
| 445975 | RIVERA ESPADA, LUISA | ADDRESS ON FILE | | | | | | |
| 2042280 | Rivera Espada, Marta I | ADDRESS ON FILE | | | | | | |
| 445976 | RIVERA ESPADA, MARTA I | ADDRESS ON FILE | | | | | | |
| 445977 | RIVERA ESPADA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 445978 | RIVERA ESPADA, PAULA | ADDRESS ON FILE | | | | | | |
| 2220161 | Rivera Espada, Ramon | ADDRESS ON FILE | | | | | | |
| 2011115 | Rivera Espade, Ramon | ADDRESS ON FILE | | | | | | |
| 2011115 | Rivera Espade, Ramon | ADDRESS ON FILE | | | | | | |
| 445979 | RIVERA ESPARRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1421376 | RIVERA ESPARRA, JORGE | OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE SUITE 117 | | | HOUSTON | TX | 77081 |
| 445980 | RIVERA ESPARRA, JOSE | ADDRESS ON FILE | | | | | | |
| 445981 | RIVERA ESPARRA, JOSE A | ADDRESS ON FILE | | | | | | |
| 445982 | RIVERA ESPARRA, MARIE CH | ADDRESS ON FILE | | | | | | |
| 445983 | RIVERA ESPENDEZ, NIDIA E | ADDRESS ON FILE | | | | | | |
| 445984 | RIVERA ESPINEIRA, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445985 | RIVERA ESPINEL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1421377 | RIVERA ESPINEL, RAFAEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1706241 | Rivera Espinell, Aracelis | ADDRESS ON FILE | | | | | | | |
| 445987 | RIVERA ESPINELL, DAISY | ADDRESS ON FILE | | | | | | | |
| 445988 | Rivera Espinell, Jose A | ADDRESS ON FILE | | | | | | | |
| 2088765 | Rivera Espineu, Daisy | ADDRESS ON FILE | | | | | | | |
| 2088765 | Rivera Espineu, Daisy | ADDRESS ON FILE | | | | | | | |
| 445991 | RIVERA ESPINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 445990 | Rivera Espino, Ismael | ADDRESS ON FILE | | | | | | | |
| 445992 | RIVERA ESPINOSA, MARIE | ADDRESS ON FILE | | | | | | | |
| 445993 | RIVERA ESPINOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 445994 | RIVERA ESPINOSA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 814648 | RIVERA ESPINOSA, ROBERTO S | ADDRESS ON FILE | | | | | | | |
| 445995 | Rivera Espinosa, Samuel | ADDRESS ON FILE | | | | | | | |
| 1421378 | RIVERA ESPPINEL, RAFAEL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1421379 | RIVERA ESPPINELL, RAFAEL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 445996 | RIVERA ESQUERDO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445997 | RIVERA ESQUERDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445998 | RIVERA ESQUILIN, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 814649 | RIVERA ESQUILIN, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 445999 | RIVERA ESQUILIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 446000 | RIVERA ESQUILIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 446001 | RIVERA ESQUILIN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 446002 | Rivera Esquilin, Pedro J | ADDRESS ON FILE | | | | | | | |
| 446003 | RIVERA ESQUILIN, WANDA IBELIS | ADDRESS ON FILE | | | | | | | |
| 446004 | RIVERA ESQUILIN, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 446005 | RIVERA ESQUILIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2128104 | Rivera Esquilin, Yolanda | ADDRESS ON FILE | | | | | | | |
| 746115 | RIVERA ESSO SERVICE | 214-O CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 746113 | RIVERA ESSO SERVICE | A-26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 746114 | RIVERA ESSO SERVICE | VILLA BEATRIZ A-26 | | | | MANATI | PR | 00674 | |
| 746116 | RIVERA ESSO SERVICE STATION | 1901 AVE PONCE DE LEON | ESQ BORINQUEN PDA 26 | | | SAN JUAN | PR | 00909 | |
| 746117 | RIVERA ESSO SERVICENTER | 77 CARR CIALES | | | | MANATI | PR | 00674 | |
| 746118 | RIVERA ESSO SERVICENTER | A 26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446007 | RIVERA ESTADES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 814652 | RIVERA ESTADES, JEDITZA | ADDRESS ON FILE | | | | | | |
| 446010 | Rivera Estades, Jose | ADDRESS ON FILE | | | | | | |
| 446011 | Rivera Estela, Antonio | ADDRESS ON FILE | | | | | | |
| 446012 | RIVERA ESTELA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 446013 | RIVERA ESTEPA, RANDY | ADDRESS ON FILE | | | | | | |
| 814653 | RIVERA ESTERA, TANINA | ADDRESS ON FILE | | | | | | |
| 446014 | RIVERA ESTERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 446015 | RIVERA ESTEVA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 446016 | RIVERA ESTEVA, TANINA I | ADDRESS ON FILE | | | | | | |
| 446017 | RIVERA ESTEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 446018 | RIVERA ESTEVEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 446019 | RIVERA ESTRADA, ALEX | ADDRESS ON FILE | | | | | | |
| 446020 | RIVERA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 446021 | RIVERA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 446024 | RIVERA ESTRADA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 446023 | RIVERA ESTRADA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 446025 | RIVERA ESTRADA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 446026 | RIVERA ESTRADA, ELBA B. | ADDRESS ON FILE | | | | | | |
| 653291 | RIVERA ESTRADA, FELIX | ADDRESS ON FILE | | | | | | |
| 1421380 | RIVERA ESTRADA, FRANCISCO | JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 |
| 446027 | RIVERA ESTRADA, GLENDA | ADDRESS ON FILE | | | | | | |
| 445903 | Rivera Estrada, Harold | ADDRESS ON FILE | | | | | | |
| 446028 | RIVERA ESTRADA, IVONNE | ADDRESS ON FILE | | | | | | |
| 446029 | RIVERA ESTRADA, JAVIER | ADDRESS ON FILE | | | | | | |
| 446030 | Rivera Estrada, Juan R. | ADDRESS ON FILE | | | | | | |
| 814654 | RIVERA ESTRADA, KARILYN | ADDRESS ON FILE | | | | | | |
| 814655 | RIVERA ESTRADA, LYMARI | ADDRESS ON FILE | | | | | | |
| 814656 | RIVERA ESTRADA, MARIA | ADDRESS ON FILE | | | | | | |
| 446031 | RIVERA ESTRADA, MARIA A | ADDRESS ON FILE | | | | | | |
| 446032 | RIVERA ESTRADA, MARIA I | ADDRESS ON FILE | | | | | | |
| 446033 | RIVERA ESTRADA, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 446034 | RIVERA ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 446035 | RIVERA ESTRADA, WANDA I | ADDRESS ON FILE | | | | | | |
| 446036 | RIVERA ESTRADA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 446037 | RIVERA ESTRELLA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 2197889 | Rivera Estrella, Carlos M. | ADDRESS ON FILE | | | | | | |
| 446038 | RIVERA ESTRELLA, CYNTHIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1775407 | Rivera Estrella, Isaias | ADDRESS ON FILE | | | | | | |
| 446039 | Rivera Estrella, Richard | ADDRESS ON FILE | | | | | | |
| 446040 | RIVERA ESTREMERA, BERENITH | ADDRESS ON FILE | | | | | | |
| 814657 | RIVERA ESTREMERA, BERENITH | ADDRESS ON FILE | | | | | | |
| 446041 | RIVERA ESTREMERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 446042 | RIVERA ESTREMERA, JOSE W | ADDRESS ON FILE | | | | | | |
| 446043 | RIVERA ETCHEVARRIA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 446044 | RIVERA FABREGUES, PATRICIA | ADDRESS ON FILE | | | | | | |
| 446045 | RIVERA FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 446046 | RIVERA FAJARDO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 446047 | RIVERA FALCON, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 446048 | RIVERA FALCON, CESAR | ADDRESS ON FILE | | | | | | |
| 446049 | RIVERA FALCON, IDA M | ADDRESS ON FILE | | | | | | |
| 446050 | RIVERA FALCON, MELBA G. | ADDRESS ON FILE | | | | | | |
| 446051 | RIVERA FALCON, RICARDO | ADDRESS ON FILE | | | | | | |
| 446052 | RIVERA FALCON, YARITZA | ADDRESS ON FILE | | | | | | |
| 446053 | RIVERA FALERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 446054 | RIVERA FALERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1511355 | RIVERA FALU, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 446055 | RIVERA FALU, JOSE C. | ADDRESS ON FILE | | | | | | |
| 446056 | RIVERA FALU, MARIANELA | ADDRESS ON FILE | | | | | | |
| 446057 | RIVERA FALU, MISAEL N | ADDRESS ON FILE | | | | | | |
| 814658 | RIVERA FALU, ODETT L | ADDRESS ON FILE | | | | | | |
| 446058 | RIVERA FALU, ODETT L | ADDRESS ON FILE | | | | | | |
| 446059 | Rivera Falu, Yamitel | ADDRESS ON FILE | | | | | | |
| 446060 | RIVERA FANTAUZZI, ANGELITA | ADDRESS ON FILE | | | | | | |
| 446061 | RIVERA FARGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 446062 | RIVERA FARGAS, MANUEL F | ADDRESS ON FILE | | | | | | |
| 814659 | RIVERA FARGAS, MARIA V | ADDRESS ON FILE | | | | | | |
| 446063 | Rivera Faria, Felix | ADDRESS ON FILE | | | | | | |
| 446064 | RIVERA FAZZI, LIDIANA | ADDRESS ON FILE | | | | | | |
| 446065 | RIVERA FEAL, AIDA E | ADDRESS ON FILE | | | | | | |
| 446066 | RIVERA FEAL, MONICA | ADDRESS ON FILE | | | | | | |
| 814660 | RIVERA FEAL, MONICA I | ADDRESS ON FILE | | | | | | |
| 849807 | RIVERA FEBLES NEYDA | URB VALLE ALTO | G 57 CALLE 10 | | | PONCE | PR | 00731 |
| 446067 | RIVERA FEBLES, CESAR | ADDRESS ON FILE | | | | | | |
| 446068 | RIVERA FEBLES, LUIS O. | ADDRESS ON FILE | | | | | | |
| 446069 | RIVERA FEBLES, MARIBEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 446070 | RIVERA FEBLES, NEYDA | ADDRESS ON FILE |
| 446071 | Rivera Febo, Berelyn | ADDRESS ON FILE |
| 446072 | RIVERA FEBO, LUISA | ADDRESS ON FILE |
| 446073 | RIVERA FEBO, MARGARITA | ADDRESS ON FILE |
| 446074 | RIVERA FEBO, MAYRA | ADDRESS ON FILE |
| 446075 | RIVERA FEBO, NOEMI | ADDRESS ON FILE |
| 446076 | RIVERA FEBO, SABINO | ADDRESS ON FILE |
| 446077 | RIVERA FEBO, TERESA D | ADDRESS ON FILE |
| 446078 | RIVERA FEBRES, CARMEN | ADDRESS ON FILE |
| 446079 | RIVERA FEBRES, CATHERINE | ADDRESS ON FILE |
| 2088570 | Rivera Febres, Irving | ADDRESS ON FILE |
| 446080 | RIVERA FEBRES, IRVING A | ADDRESS ON FILE |
| 446081 | RIVERA FEBRES, JORGELUIS | ADDRESS ON FILE |
| 446082 | RIVERA FEBRES, LUIS | ADDRESS ON FILE |
| 446083 | RIVERA FEBRES, MARIA DE FATIMA | ADDRESS ON FILE |
| 446084 | RIVERA FEBRES, MIRIAM | ADDRESS ON FILE |
| 446085 | RIVERA FEBRES, RAMONA | ADDRESS ON FILE |
| 446086 | RIVERA FEBRES, SANDRA I | ADDRESS ON FILE |
| 446087 | RIVERA FEBRES, WILBERTO | ADDRESS ON FILE |
| 446088 | RIVERA FEBRES, WILBERTO | ADDRESS ON FILE |
| 814661 | RIVERA FEBRES, WILLIAM | ADDRESS ON FILE |
| 446089 | RIVERA FEBRES, WILLIAM | ADDRESS ON FILE |
| 446090 | Rivera Febus, Adalberto | ADDRESS ON FILE |
| 446091 | RIVERA FEBUS, GEORGE | ADDRESS ON FILE |
| 446092 | RIVERA FEBUS, JOSE | ADDRESS ON FILE |
| 446093 | Rivera Febus, Jose L | ADDRESS ON FILE |
| 446094 | RIVERA FEBUS, LUIS R. | ADDRESS ON FILE |
| 446095 | RIVERA FEBUS, MARIA V | ADDRESS ON FILE |
| 446096 | RIVERA FEBUS, MARITZA | ADDRESS ON FILE |
| 446097 | RIVERA FEBUS, ROSA | ADDRESS ON FILE |
| 446098 | RIVERA FEBUS, VASTY M. | ADDRESS ON FILE |
| 446099 | RIVERA FEBUS, VICTOR M | ADDRESS ON FILE |
| 446100 | RIVERA FEBUS, WILFREDO | ADDRESS ON FILE |
| 446101 | RIVERA FEICIANO, JORGE L | ADDRESS ON FILE |
| 2154332 | Rivera Felciano, Jose A. | ADDRESS ON FILE |
| 446102 | RIVERA FELICIADNO, ELISA | ADDRESS ON FILE |
| 2100900 | Rivera Feliciano , Loaly | ADDRESS ON FILE |
| 2100900 | Rivera Feliciano , Loaly | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446103 | Rivera Feliciano, Ada E | ADDRESS ON FILE | | | | | | |
| 2141684 | Rivera Feliciano, Adrian | ADDRESS ON FILE | | | | | | |
| 446104 | RIVERA FELICIANO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 446105 | RIVERA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 446106 | RIVERA FELICIANO, ANA | ADDRESS ON FILE | | | | | | |
| 446107 | RIVERA FELICIANO, ANDREA | ADDRESS ON FILE | | | | | | |
| 1855409 | RIVERA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 446108 | RIVERA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 446109 | RIVERA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 446110 | RIVERA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 446111 | Rivera Feliciano, Antonio | ADDRESS ON FILE | | | | | | |
| 446112 | RIVERA FELICIANO, AXEL J | ADDRESS ON FILE | | | | | | |
| 446113 | RIVERA FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1593431 | Rivera Feliciano, Brunilda | ADDRESS ON FILE | | | | | | |
| 814663 | RIVERA FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 446114 | RIVERA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 446115 | Rivera Feliciano, Carlos M. | ADDRESS ON FILE | | | | | | |
| 446116 | RIVERA FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 446117 | RIVERA FELICIANO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1656295 | Rivera Feliciano, Carmen Socorro | ADDRESS ON FILE | | | | | | |
| 1656295 | Rivera Feliciano, Carmen Socorro | ADDRESS ON FILE | | | | | | |
| 446118 | RIVERA FELICIANO, DALIS | ADDRESS ON FILE | | | | | | |
| 446119 | RIVERA FELICIANO, DAVID A. | ADDRESS ON FILE | | | | | | |
| 446120 | RIVERA FELICIANO, DIANA | ADDRESS ON FILE | | | | | | |
| 446121 | RIVERA FELICIANO, DIANESIS | ADDRESS ON FILE | | | | | | |
| 446122 | RIVERA FELICIANO, DILCA | ADDRESS ON FILE | | | | | | |
| 446123 | Rivera Feliciano, Elmer | ADDRESS ON FILE | | | | | | |
| 446124 | RIVERA FELICIANO, ENID | ADDRESS ON FILE | | | | | | |
| 446125 | RIVERA FELICIANO, ERIK | ADDRESS ON FILE | | | | | | |
| 446126 | RIVERA FELICIANO, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 446127 | RIVERA FELICIANO, FEDERICO | ADDRESS ON FILE | | | | | | |
| 446128 | Rivera Feliciano, Felipe | ADDRESS ON FILE | | | | | | |
| 446129 | RIVERA FELICIANO, FELIX | ADDRESS ON FILE | | | | | | |
| 446130 | RIVERA FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | |
| 446131 | RIVERA FELICIANO, HILKAMARIS | ADDRESS ON FILE | | | | | | |
| 814664 | RIVERA FELICIANO, IRIS | ADDRESS ON FILE | | | | | | |
| 446132 | RIVERA FELICIANO, IRIS E | ADDRESS ON FILE | | | | | | |
| 446133 | RIVERA FELICIANO, IRIS H | ADDRESS ON FILE | | | | | | |
| 1830691 | Rivera Feliciano, Iris H | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 446134 | RIVERA FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 672243 | RIVERA FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 446135 | RIVERA FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 814665 | RIVERA FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 446137 | RIVERA FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 446138 | RIVERA FELICIANO, JEIDY D | ADDRESS ON FILE | | | | | | | | |
| 814666 | RIVERA FELICIANO, JEIDY D | ADDRESS ON FILE | | | | | | | | |
| 814667 | RIVERA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 446139 | RIVERA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 446140 | RIVERA FELICIANO, JESUS A. | ADDRESS ON FILE | | | | | | | | |
| 446141 | RIVERA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 446142 | RIVERA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 446143 | Rivera Feliciano, Juan A | ADDRESS ON FILE | | | | | | | | |
| 446144 | RIVERA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | | |
| 446145 | Rivera Feliciano, Julio A. | ADDRESS ON FILE | | | | | | | | |
| 446146 | RIVERA FELICIANO, KATHYENID | ADDRESS ON FILE | | | | | | | | |
| 446147 | RIVERA FELICIANO, KEILA | ADDRESS ON FILE | | | | | | | | |
| 446148 | RIVERA FELICIANO, KENDRA M | ADDRESS ON FILE | | | | | | | | |
| 814668 | RIVERA FELICIANO, KEYLA | ADDRESS ON FILE | | | | | | | | |
| 446149 | RIVERA FELICIANO, LENNYS Z. | ADDRESS ON FILE | | | | | | | | |
| 446150 | RIVERA FELICIANO, LIDA | ADDRESS ON FILE | | | | | | | | |
| 446152 | RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | | |
| 446151 | RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | | |
| 446153 | RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | | |
| 446154 | RIVERA FELICIANO, LOALY | ADDRESS ON FILE | | | | | | | | |
| 446155 | RIVERA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 814669 | RIVERA FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | | |
| 446156 | RIVERA FELICIANO, LUZ O | ADDRESS ON FILE | | | | | | | | |
| 446157 | RIVERA FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 814670 | RIVERA FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 446158 | RIVERA FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 446159 | RIVERA FELICIANO, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 446160 | RIVERA FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 446161 | RIVERA FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 446162 | RIVERA FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 446163 | RIVERA FELICIANO, NAYADETH | ADDRESS ON FILE | | | | | | | | |
| 446164 | RIVERA FELICIANO, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 446165 | RIVERA FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | | |
| 446166 | RIVERA FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 446167 | RIVERA FELICIANO, NELLY | ADDRESS ON FILE | | | | | |
| 2053806 | Rivera Feliciano, Nelly E. | ADDRESS ON FILE | | | | | |
| 360365 | RIVERA FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | |
| 446168 | RIVERA FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | |
| 446169 | RIVERA FELICIANO, NEYDA | HC-03 BOX 3756 | | | FLORIDA | PR | 00650 |
| 1421381 | RIVERA FELICIANO, NEYDA | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | ARECIBO | PR | 00612 |
| 1508371 | RIVERA FELICIANO, NEYDA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 446171 | RIVERA FELICIANO, NORMA | ADDRESS ON FILE | | | | | |
| 446172 | Rivera Feliciano, Oscar | ADDRESS ON FILE | | | | | |
| 446173 | RIVERA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | |
| 446174 | RIVERA FELICIANO, RAMON | ADDRESS ON FILE | | | | | |
| 446175 | RIVERA FELICIANO, RAMON | ADDRESS ON FILE | | | | | |
| 446176 | RIVERA FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | |
| 446177 | RIVERA FELICIANO, ROBERT | ADDRESS ON FILE | | | | | |
| 814671 | RIVERA FELICIANO, RUTH E | ADDRESS ON FILE | | | | | |
| 446178 | RIVERA FELICIANO, RUTH E | ADDRESS ON FILE | | | | | |
| 446179 | RIVERA FELICIANO, SANDRA | ADDRESS ON FILE | | | | | |
| 446180 | RIVERA FELICIANO, SARAHI | ADDRESS ON FILE | | | | | |
| 446181 | RIVERA FELICIANO, SUHEILY | ADDRESS ON FILE | | | | | |
| 446182 | RIVERA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | |
| 1721885 | Rivera Feliciano, Victor | ADDRESS ON FILE | | | | | |
| 2135202 | Rivera Feliciano, Wilfredo | ADDRESS ON FILE | | | | | |
| 446185 | RIVERA FELICIANO, YOEL | ADDRESS ON FILE | | | | | |
| 446186 | RIVERA FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 814672 | RIVERA FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 814673 | RIVERA FELICIANO, ZULMA | ADDRESS ON FILE | | | | | |
| 446187 | RIVERA FELICIANO, ZULMA Y | ADDRESS ON FILE | | | | | |
| 446189 | RIVERA FELICIANOS, NELSON | ADDRESS ON FILE | | | | | |
| 446190 | RIVERA FELICIE, ERIKA | ADDRESS ON FILE | | | | | |
| 446191 | Rivera Felix, Anthony | ADDRESS ON FILE | | | | | |
| 446192 | RIVERA FELIX, EDWIN | ADDRESS ON FILE | | | | | |
| 446193 | RIVERA FELIX, FRANCISCA | ADDRESS ON FILE | | | | | |
| 446194 | RIVERA FELIX, GRISEL | ADDRESS ON FILE | | | | | |
| 1421382 | RIVERA FÉLIX, GRISEL | HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | CIDRA | PR | 00739 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446195 | RIVERA FÉLIX, GRISEL | LCDO. HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | CIDRA | PR | 00739 | |
| 446196 | RIVERA FELIX, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 446197 | RIVERA FELIX, JOSHANNA | ADDRESS ON FILE | | | | | | |
| 446198 | RIVERA FELIX, JUAN | ADDRESS ON FILE | | | | | | |
| 446199 | RIVERA FELIX, LYDIA | ADDRESS ON FILE | | | | | | |
| 446200 | RIVERA FELIX, MARIA E | ADDRESS ON FILE | | | | | | |
| 446201 | RIVERA FELIX, MARIBEL | ADDRESS ON FILE | | | | | | |
| 446202 | RIVERA FELIX, MILAGROS | ADDRESS ON FILE | | | | | | |
| 446203 | RIVERA FELIX, NORA E | ADDRESS ON FILE | | | | | | |
| 2148808 | Rivera Felix, Nora Elisa | ADDRESS ON FILE | | | | | | |
| 2043210 | Rivera Felix, William | ADDRESS ON FILE | | | | | | |
| 446204 | RIVERA FELIX, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 446205 | RIVERA FELIX, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 446206 | RIVERA FEO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 446207 | RIVERA FEO, ROSA | ADDRESS ON FILE | | | | | | |
| 814674 | RIVERA FERMAINT, IRAIDA | ADDRESS ON FILE | | | | | | |
| 446208 | Rivera Fermaintt, Luis | ADDRESS ON FILE | | | | | | |
| 814675 | RIVERA FERMAINTT, SANDRA | ADDRESS ON FILE | | | | | | |
| 446209 | RIVERA FERNANDEZ MD, ANIBAL | ADDRESS ON FILE | | | | | | |
| 814676 | RIVERA FERNANDEZ, AISHA E | ADDRESS ON FILE | | | | | | |
| 446210 | RIVERA FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 446211 | RIVERA FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 448026 | RIVERA FERNANDEZ, ALLAN | ADDRESS ON FILE | | | | | | |
| 446212 | Rivera Fernandez, Angel | ADDRESS ON FILE | | | | | | |
| 446213 | RIVERA FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 814677 | RIVERA FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 446214 | RIVERA FERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 446215 | Rivera Fernandez, Benjamin | ADDRESS ON FILE | | | | | | |
| 446216 | RIVERA FERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | |
| 446217 | RIVERA FERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | |
| 2142024 | Rivera Fernandez, Carlos J | ADDRESS ON FILE | | | | | | |
| 446218 | RIVERA FERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2170954 | Rivera Fernandez, Carmen Y. | ADDRESS ON FILE | | | | | | |
| 814678 | RIVERA FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 446219 | RIVERA FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 446220 | RIVERA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 446221 | RIVERA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446222 | Rivera Fernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 814679 | RIVERA FERNANDEZ, ELBA W | ADDRESS ON FILE | | | | | | | |
| 446223 | RIVERA FERNANDEZ, ELBA W | ADDRESS ON FILE | | | | | | | |
| 446224 | RIVERA FERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 446225 | RIVERA FERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 446226 | RIVERA FERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 446227 | RIVERA FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 446228 | RIVERA FERNANDEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 446229 | RIVERA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 446230 | RIVERA FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 446232 | RIVERA FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1590066 | Rivera Fernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 446233 | RIVERA FERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1965274 | Rivera Fernandez, Iris | ADDRESS ON FILE | | | | | | | |
| 446234 | RIVERA FERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 446235 | RIVERA FERNANDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 1654510 | Rivera Fernandez, Ivette S | ADDRESS ON FILE | | | | | | | |
| 446236 | RIVERA FERNANDEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| 446237 | RIVERA FERNANDEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| 446239 | RIVERA FERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 446238 | RIVERA FERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 446240 | RIVERA FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 446241 | RIVERA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 446242 | RIVERA FERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 446243 | RIVERA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 446244 | RIVERA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 446245 | Rivera Fernandez, Juan M | ADDRESS ON FILE | | | | | | | |
| 814680 | RIVERA FERNANDEZ, KATHIE | ADDRESS ON FILE | | | | | | | |
| 446246 | RIVERA FERNANDEZ, KATHIE L | ADDRESS ON FILE | | | | | | | |
| 446247 | RIVERA FERNANDEZ, KEIMY | ADDRESS ON FILE | | | | | | | |
| 446248 | RIVERA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 446249 | Rivera Fernandez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 446250 | RIVERA FERNANDEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 446251 | RIVERA FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446252 | RIVERA FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446253 | RIVERA FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 446254 | RIVERA FERNANDEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 446255 | RIVERA FERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 1645567 | Rivera Fernandez, Marisol | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446256 | RIVERA FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1645567 | Rivera Fernandez, Marisol | ADDRESS ON FILE | | | | | | | |
| 446257 | RIVERA FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 446258 | RIVERA FERNANDEZ, RICARDO R. | ADDRESS ON FILE | | | | | | | |
| 446259 | RIVERA FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 446260 | RIVERA FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 446261 | RIVERA FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 446264 | RIVERA FERNANDEZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 446263 | Rivera Fernandez, Veronika | ADDRESS ON FILE | | | | | | | |
| 446265 | RIVERA FERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 814681 | RIVERA FERNANDEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 446266 | RIVERA FERNANDEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 446268 | RIVERA FERNANDINI, EDITH C | ADDRESS ON FILE | | | | | | | |
| 446269 | RIVERA FERNANDINI, NANCY | ADDRESS ON FILE | | | | | | | |
| 814682 | RIVERA FERNANDINI, NANCY E | ADDRESS ON FILE | | | | | | | |
| 2028276 | Rivera Fernandini, Nancy Esther | ADDRESS ON FILE | | | | | | | |
| 446270 | RIVERA FERNANDINNI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 814683 | RIVERA FERRA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 446272 | RIVERA FERRER, ADA M | ADDRESS ON FILE | | | | | | | |
| 446273 | RIVERA FERRER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 446274 | RIVERA FERRER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446276 | RIVERA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446277 | RIVERA FERRER, DAINA | ADDRESS ON FILE | | | | | | | |
| 814684 | RIVERA FERRER, DAINA | ADDRESS ON FILE | | | | | | | |
| 446278 | RIVERA FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2147560 | Rivera Ferrer, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2098578 | Rivera Ferrer, Irving | ADDRESS ON FILE | | | | | | | |
| 446279 | RIVERA FERRER, IRVING | ADDRESS ON FILE | | | | | | | |
| 446280 | RIVERA FERRER, JORGE | ADDRESS ON FILE | | | | | | | |
| 814685 | RIVERA FERRER, JORGE A | ADDRESS ON FILE | | | | | | | |
| 446170 | RIVERA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 446281 | RIVERA FERRER, JUANITA | ADDRESS ON FILE | | | | | | | |
| 814686 | RIVERA FERRER, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 446282 | RIVERA FERRER, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 446283 | RIVERA FERRER, MILTON | ADDRESS ON FILE | | | | | | | |
| 2092592 | Rivera Ferrer, Naval | HC 01 Box 2019 | | | | | Loiza | PR | 00772 | |
| 1985275 | Rivera Ferrer, Naval | HC1 Box 2019 | | | | | Loiza | PR | 00772 | |
| 446284 | Rivera Ferrer, Naval | Po Box 2122 | | | | | Canovanas | PR | 00729 | |
| 446285 | Rivera Ferrer, Raul A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446286 | RIVERA FERRER, ROSA | ADDRESS ON FILE | | | | | | | |
| 446287 | RIVERA FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| 446289 | RIVERA FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 446288 | RIVERA FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 446290 | RIVERA FERRER, ZULIET | ADDRESS ON FILE | | | | | | | |
| 446291 | RIVERA FERRERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2081592 | Rivera Ferrey, Irving | ADDRESS ON FILE | | | | | | | |
| 1755433 | Rivera Figuera, Socorro | ADDRESS ON FILE | | | | | | | |
| 446292 | RIVERA FIGUEREO, ANA A | ADDRESS ON FILE | | | | | | | |
| 446293 | RIVERA FIGUEREO, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 849808 | RIVERA FIGUEROA ASUNCION | HC 1 BOX 8182 | | | | SALINAS | PR | 00751 | |
| 446294 | RIVERA FIGUEROA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 446295 | RIVERA FIGUEROA MD, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 446296 | RIVERA FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 446297 | RIVERA FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446298 | RIVERA FIGUEROA, ALINA S | ADDRESS ON FILE | | | | | | | |
| 446299 | RIVERA FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 446300 | RIVERA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 446301 | RIVERA FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 446302 | RIVERA FIGUEROA, ANGELA N. | ADDRESS ON FILE | | | | | | | |
| 2132513 | RIVERA FIGUEROA, ANGELA N. | ADDRESS ON FILE | | | | | | | |
| 446303 | RIVERA FIGUEROA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 814689 | RIVERA FIGUEROA, ANGENID | ADDRESS ON FILE | | | | | | | |
| 446305 | RIVERA FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 446306 | RIVERA FIGUEROA, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 446307 | RIVERA FIGUEROA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 446308 | RIVERA FIGUEROA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 446309 | RIVERA FIGUEROA, ASHIE | ADDRESS ON FILE | | | | | | | |
| 446310 | RIVERA FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 446312 | RIVERA FIGUEROA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 446313 | RIVERA FIGUEROA, BATRICH | ADDRESS ON FILE | | | | | | | |
| 446315 | RIVERA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 446316 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446318 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446317 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446319 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446320 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446321 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 814690 | RIVERA FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446322 | RIVERA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 446323 | RIVERA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 446324 | RIVERA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 814691 | RIVERA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 446325 | RIVERA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 446326 | RIVERA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2045149 | Rivera Figueroa, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2212998 | Rivera Figueroa, Carmen M. | ADDRESS ON FILE | | | | | | |
| 446327 | RIVERA FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 446328 | RIVERA FIGUEROA, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 854489 | RIVERA FIGUEROA, CHRISTIAN J. | ADDRESS ON FILE | | | | | | |
| 446329 | RIVERA FIGUEROA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 814692 | RIVERA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 446330 | RIVERA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 446331 | RIVERA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 446332 | RIVERA FIGUEROA, DAHILINE | ADDRESS ON FILE | | | | | | |
| 446333 | RIVERA FIGUEROA, DALIBETH | ADDRESS ON FILE | | | | | | |
| 446334 | RIVERA FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | |
| 1726982 | Rivera Figueroa, Dalila | ADDRESS ON FILE | | | | | | |
| 446335 | RIVERA FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | |
| 814693 | RIVERA FIGUEROA, DARLENE | ADDRESS ON FILE | | | | | | |
| 446336 | RIVERA FIGUEROA, DARLENE J | ADDRESS ON FILE | | | | | | |
| 446337 | RIVERA FIGUEROA, DARLENE J | ADDRESS ON FILE | | | | | | |
| 446338 | RIVERA FIGUEROA, DEBORAH L | ADDRESS ON FILE | | | | | | |
| 446339 | RIVERA FIGUEROA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 446340 | RIVERA FIGUEROA, DINAURY | ADDRESS ON FILE | | | | | | |
| 446341 | RIVERA FIGUEROA, DOMINGO L | ADDRESS ON FILE | | | | | | |
| 446342 | Rivera Figueroa, Edgardo L | ADDRESS ON FILE | | | | | | |
| 446343 | RIVERA FIGUEROA, EDNA E | ADDRESS ON FILE | | | | | | |
| 446344 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 446345 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 446347 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 814694 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2074214 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 446348 | RIVERA FIGUEROA, EDWIN R | ADDRESS ON FILE | | | | | | |
| 446349 | Rivera Figueroa, Efren | ADDRESS ON FILE | | | | | | |
| 446350 | RIVERA FIGUEROA, ELBA | ADDRESS ON FILE | | | | | | |
| 814695 | RIVERA FIGUEROA, ELIA E | ADDRESS ON FILE | | | | | | |
| 446351 | RIVERA FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446352 | RIVERA FIGUEROA, ELISABET | ADDRESS ON FILE | | | | | | |
| 814696 | RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 446353 | RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 814697 | RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 446354 | RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | ADDRESS ON FILE | | | | | | |
| 446355 | RIVERA FIGUEROA, ELIZZETTE | ADDRESS ON FILE | | | | | | |
| 446356 | RIVERA FIGUEROA, ELTON | ADDRESS ON FILE | | | | | | |
| 446357 | RIVERA FIGUEROA, EMINET | ADDRESS ON FILE | | | | | | |
| 446358 | RIVERA FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 446359 | RIVERA FIGUEROA, ENID J. | ADDRESS ON FILE | | | | | | |
| 446360 | RIVERA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 446361 | RIVERA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 446362 | RIVERA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | |
| 446363 | RIVERA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | |
| 446364 | Rivera Figueroa, Eric E | ADDRESS ON FILE | | | | | | |
| 1530529 | Rivera Figueroa, Eric E. | ADDRESS ON FILE | | | | | | |
| 446365 | RIVERA FIGUEROA, ERIC G | ADDRESS ON FILE | | | | | | |
| 446366 | RIVERA FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | |
| 446367 | RIVERA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 446368 | RIVERA FIGUEROA, EVELYN V | ADDRESS ON FILE | | | | | | |
| 1855919 | Rivera Figueroa, Evelyn V. | ADDRESS ON FILE | | | | | | |
| 446369 | Rivera Figueroa, Evelyne | ADDRESS ON FILE | | | | | | |
| 856040 | Rivera Figueroa, Ever | ADDRESS ON FILE | | | | | | |
| 446370 | RIVERA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | |
| 446371 | RIVERA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | |
| 446372 | RIVERA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 446373 | RIVERA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1821588 | Rivera Figueroa, Gerado | ADDRESS ON FILE | | | | | | |
| 446374 | RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | |
| 446375 | RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | |
| 446376 | RIVERA FIGUEROA, GERARDO L. | ADDRESS ON FILE | | | | | | |
| 2075147 | Rivera Figueroa, Gloria A. | ADDRESS ON FILE | | | | | | |
| 446377 | RIVERA FIGUEROA, GLORIA ANTONIA | ADDRESS ON FILE | | | | | | |
| 446378 | RIVERA FIGUEROA, GLORIA I | ADDRESS ON FILE | | | | | | |
| 1991612 | Rivera Figueroa, Gloria I. | ADDRESS ON FILE | | | | | | |
| 814700 | RIVERA FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 446379 | RIVERA FIGUEROA, GRISELLY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 446380 | Rivera Figueroa, Grisellys | ADDRESS ON FILE | | | | | | | | |
| 446381 | RIVERA FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 1259290 | RIVERA FIGUEROA, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 446382 | RIVERA FIGUEROA, HECTOR A | ADDRESS ON FILE | | | | | | | | |
| 1784196 | Rivera Figueroa, Hector I. | ADDRESS ON FILE | | | | | | | | |
| 446383 | RIVERA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 2001329 | Rivera Figueroa, Hector L | ADDRESS ON FILE | | | | | | | | |
| 2001329 | Rivera Figueroa, Hector L | ADDRESS ON FILE | | | | | | | | |
| 446384 | RIVERA FIGUEROA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | | |
| 2160681 | Rivera Figueroa, Hector Manuel | ADDRESS ON FILE | | | | | | | | |
| 446385 | RIVERA FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 446386 | RIVERA FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | | |
| 446387 | RIVERA FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 2222426 | Rivera Figueroa, Iris | ADDRESS ON FILE | | | | | | | | |
| 2160446 | Rivera Figueroa, Iris | ADDRESS ON FILE | | | | | | | | |
| 446388 | Rivera Figueroa, Iris E. | ADDRESS ON FILE | | | | | | | | |
| 446389 | RIVERA FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 446009 | Rivera Figueroa, Isaac | ADDRESS ON FILE | | | | | | | | |
| 446390 | RIVERA FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 446391 | RIVERA FIGUEROA, ISSAC | ADDRESS ON FILE | | | | | | | | |
| 1425787 | RIVERA FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 2027561 | RIVERA FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 446393 | RIVERA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 446394 | RIVERA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 446395 | RIVERA FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | | |
| 446396 | RIVERA FIGUEROA, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 446397 | RIVERA FIGUEROA, JANSIX | ADDRESS ON FILE | | | | | | | | |
| 446398 | RIVERA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 446399 | RIVERA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 446400 | RIVERA FIGUEROA, JEAN C. | ADDRESS ON FILE | | | | | | | | |
| 446401 | RIVERA FIGUEROA, JERIKA | ADDRESS ON FILE | | | | | | | | |
| 446402 | RIVERA FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 446403 | RIVERA FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 446404 | RIVERA FIGUEROA, JIMMY | ADDRESS ON FILE | | | | | | | | |
| 446405 | RIVERA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 446406 | RIVERA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 446407 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 446408 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 446262 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446409 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446410 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1629272 | Rivera Figueroa, Jose E | ADDRESS ON FILE | | | | | | | |
| 446411 | Rivera Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | |
| 446412 | RIVERA FIGUEROA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 446413 | Rivera Figueroa, Jose I | ADDRESS ON FILE | | | | | | | |
| 446414 | Rivera Figueroa, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 446414 | Rivera Figueroa, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 446415 | RIVERA FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 814701 | RIVERA FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1792378 | Rivera Figueroa, Josué | ADDRESS ON FILE | | | | | | | |
| 1792378 | Rivera Figueroa, Josué | ADDRESS ON FILE | | | | | | | |
| 446416 | RIVERA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 446417 | RIVERA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2144421 | Rivera Figueroa, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 446418 | RIVERA FIGUEROA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 446419 | RIVERA FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 446420 | RIVERA FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 446421 | RIVERA FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 446422 | RIVERA FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1986477 | RIVERA FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| 2014035 | Rivera Figueroa, Karen | ADDRESS ON FILE | | | | | | | |
| 814702 | RIVERA FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| 446423 | RIVERA FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| 446424 | RIVERA FIGUEROA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 446425 | Rivera Figueroa, Kysha S. | ADDRESS ON FILE | | | | | | | |
| 446426 | RIVERA FIGUEROA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 446427 | RIVERA FIGUEROA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 814703 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1803221 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 446428 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 814704 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 446430 | RIVERA FIGUEROA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 446431 | RIVERA FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 814705 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 446432 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 446433 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 814706 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 446434 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 446435 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 446436 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 446437 | RIVERA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | |
| 446438 | RIVERA FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | |
| 446439 | RIVERA FIGUEROA, LUISA | ADDRESS ON FILE | | | | | | |
| 446440 | RIVERA FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 446441 | RIVERA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | |
| 446442 | RIVERA FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 446445 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | |
| 446446 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | |
| 446444 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | |
| 446447 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | |
| 446448 | RIVERA FIGUEROA, LYNDAMARI | ADDRESS ON FILE | | | | | | |
| 446449 | RIVERA FIGUEROA, LYNDAMARIS | ADDRESS ON FILE | | | | | | |
| 446450 | RIVERA FIGUEROA, MAGRIE | ADDRESS ON FILE | | | | | | |
| 446451 | RIVERA FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | |
| 446452 | RIVERA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 446453 | RIVERA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 446454 | RIVERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 814707 | RIVERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 446455 | RIVERA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 446456 | RIVERA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 446457 | RIVERA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 446458 | RIVERA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 446459 | RIVERA FIGUEROA, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 446460 | RIVERA FIGUEROA, MARIE | ADDRESS ON FILE | | | | | | |
| 814708 | RIVERA FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | |
| 446462 | RIVERA FIGUEROA, MARISA | ADDRESS ON FILE | | | | | | |
| 446464 | RIVERA FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | |
| 446465 | RIVERA FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | |
| 446466 | RIVERA FIGUEROA, MARTA A | ADDRESS ON FILE | | | | | | |
| 2073043 | RIVERA FIGUEROA, MARTA ANA | ADDRESS ON FILE | | | | | | |
| 1953058 | Rivera Figueroa, Marta Ana | ADDRESS ON FILE | | | | | | |
| 814709 | RIVERA FIGUEROA, MARTHA | ADDRESS ON FILE | | | | | | |
| 446467 | RIVERA FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit G**

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446468 | RIVERA FIGUEROA, MARYDELLY | ADDRESS ON FILE | | | | | | |
| 2020449 | Rivera Figueroa, Migdalia | ADDRESS ON FILE | | | | | | |
| 2020449 | Rivera Figueroa, Migdalia | ADDRESS ON FILE | | | | | | |
| 446469 | RIVERA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 814710 | RIVERA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1981065 | Rivera Figueroa, Miriam | ADDRESS ON FILE | | | | | | |
| 446470 | RIVERA FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 814711 | RIVERA FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 446471 | RIVERA FIGUEROA, MIRTA IRIS | ADDRESS ON FILE | | | | | | |
| 446473 | RIVERA FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | |
| 446472 | RIVERA FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | |
| 446474 | RIVERA FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | |
| 814713 | RIVERA FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | |
| 446475 | RIVERA FIGUEROA, NILSA N | ADDRESS ON FILE | | | | | | |
| 446476 | RIVERA FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | |
| 446477 | RIVERA FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 446478 | RIVERA FIGUEROA, NYDIA N | ADDRESS ON FILE | | | | | | |
| 446479 | RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 446480 | RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 446481 | RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 446482 | RIVERA FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 814714 | RIVERA FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 814715 | RIVERA FIGUEROA, ORCETTE | ADDRESS ON FILE | | | | | | |
| 1918199 | Rivera Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 1961606 | Rivera Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 1937552 | Rivera Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 1851758 | Rivera Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 1892780 | Rivera Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 446483 | RIVERA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 446484 | RIVERA FIGUEROA, ORLANDO L. | ADDRESS ON FILE | | | | | | |
| 1580374 | RIVERA FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 446485 | RIVERA FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 446487 | RIVERA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 446486 | RIVERA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2140715 | Rivera Figueroa, Rafael | ADDRESS ON FILE | | | | | | |
| 446489 | RIVERA FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 446488 | RIVERA FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 446490 | Rivera Figueroa, Rafael D | ADDRESS ON FILE | | | | | | |
| 446491 | RIVERA FIGUEROA, RAFAEL D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446492 | RIVERA FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 446493 | Rivera Figueroa, Raymond | ADDRESS ON FILE | | | | | | |
| 446494 | RIVERA FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | |
| 446495 | RIVERA FIGUEROA, RENE D | ADDRESS ON FILE | | | | | | |
| 814716 | RIVERA FIGUEROA, RENE D | ADDRESS ON FILE | | | | | | |
| 446496 | RIVERA FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1944770 | Rivera Figueroa, Rigoberto | La Trinidad Ederly Apartment | Calle Castillo Edf 12 Apt 1206 | | | Ponce | PR | 00730 |
| 446497 | RIVERA FIGUEROA, RITA M | ADDRESS ON FILE | | | | | | |
| 1859059 | Rivera Figueroa, Rita M. | ADDRESS ON FILE | | | | | | |
| 446498 | Rivera Figueroa, Roberto | ADDRESS ON FILE | | | | | | |
| 446463 | RIVERA FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1473671 | Rivera Figueroa, Roberto | ADDRESS ON FILE | | | | | | |
| 814717 | RIVERA FIGUEROA, ROELFI | ADDRESS ON FILE | | | | | | |
| 446499 | RIVERA FIGUEROA, ROELFI | ADDRESS ON FILE | | | | | | |
| 446500 | RIVERA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | |
| 446501 | RIVERA FIGUEROA, RUTH D | ADDRESS ON FILE | | | | | | |
| 1839202 | Rivera Figueroa, Ruth D. | ADDRESS ON FILE | | | | | | |
| 2208050 | Rivera Figueroa, Socorro | ADDRESS ON FILE | | | | | | |
| 446502 | RIVERA FIGUEROA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 446503 | RIVERA FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | |
| 446504 | RIVERA FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | |
| 446505 | RIVERA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 446506 | RIVERA FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 446507 | RIVERA FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | |
| 814719 | RIVERA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 446508 | RIVERA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 446509 | RIVERA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 446510 | RIVERA FIGUEROA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 446511 | Rivera Figueroa, Virgilio | ADDRESS ON FILE | | | | | | |
| 446512 | RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 446513 | RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 446514 | RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 446515 | RIVERA FIGUEROA, WILDARY | ADDRESS ON FILE | | | | | | |
| 2196580 | Rivera Figueroa, William | ADDRESS ON FILE | | | | | | |
| 446516 | RIVERA FIGUEROA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 446517 | RIVERA FIGUEROA, YAMARIE | ADDRESS ON FILE | | | | | | |
| 446518 | RIVERA FIGUEROA, YAMILIZ | ADDRESS ON FILE | | | | | | |
| 446519 | RIVERA FIGUEROA, YAYAIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814720 | RIVERA FIGUEROA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 446520 | RIVERA FIGUEROA, ZAIDA LEE | ADDRESS ON FILE | | | | | | | |
| 446521 | RIVERA FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 446522 | RIVERA FIGUEROA,MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1776158 | Rivera Figuroa, Hector I | ADDRESS ON FILE | | | | | | | |
| 446524 | RIVERA FILOMENO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 446525 | RIVERA FILOMENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 446526 | RIVERA FILOMENO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 446527 | RIVERA FILOMENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 446528 | RIVERA FLECHA, AGAPITA | ADDRESS ON FILE | | | | | | | |
| 446529 | RIVERA FLECHA, BLANCA V | ADDRESS ON FILE | | | | | | | |
| 446530 | RIVERA FLECHA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 446531 | RIVERA FLECHA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 446532 | RIVERA FLECHA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 446534 | RIVERA FLORES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 446535 | RIVERA FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 446536 | RIVERA FLORES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 446537 | Rivera Flores, Ana E. | ADDRESS ON FILE | | | | | | | |
| 446538 | RIVERA FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 446539 | RIVERA FLORES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 446540 | RIVERA FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 814721 | RIVERA FLORES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 623738 | RIVERA FLORES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 446541 | RIVERA FLORES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 446542 | RIVERA FLORES, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 2130398 | Rivera Flores, Carlota | ADDRESS ON FILE | | | | | | | |
| 2130278 | Rivera Flores, Carlota | ADDRESS ON FILE | | | | | | | |
| 446543 | RIVERA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446544 | RIVERA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446545 | RIVERA FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 446546 | RIVERA FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 446547 | RIVERA FLORES, CELSO | ADDRESS ON FILE | | | | | | | |
| 446548 | RIVERA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 814722 | RIVERA FLORES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1550587 | Rivera Flores, Domingo | ADDRESS ON FILE | | | | | | | |
| 446549 | RIVERA FLORES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 446550 | Rivera Flores, Doris I | ADDRESS ON FILE | | | | | | | |
| 446551 | RIVERA FLORES, EDDIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446552 | RIVERA FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 446553 | RIVERA FLORES, EDILIA | ADDRESS ON FILE | | | | | | | |
| 1758342 | Rivera Flores, Eliazib | ADDRESS ON FILE | | | | | | | |
| 446554 | RIVERA FLORES, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| 159986 | RIVERA FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 446556 | RIVERA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 446557 | RIVERA FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 446558 | RIVERA FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 446559 | RIVERA FLORES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 446560 | RIVERA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 446561 | RIVERA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 446562 | Rivera Flores, Hector M | ADDRESS ON FILE | | | | | | | |
| 446563 | RIVERA FLORES, HERY | ADDRESS ON FILE | | | | | | | |
| 446564 | RIVERA FLORES, HERY G | ADDRESS ON FILE | | | | | | | |
| 446565 | RIVERA FLORES, IRAIDALYS | ADDRESS ON FILE | | | | | | | |
| 446566 | RIVERA FLORES, IRIS S | ADDRESS ON FILE | | | | | | | |
| 1726802 | Rivera Flores, Iris S. | ADDRESS ON FILE | | | | | | | |
| 814723 | RIVERA FLORES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 446567 | RIVERA FLORES, JANITZA | ADDRESS ON FILE | | | | | | | |
| 446568 | RIVERA FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 446569 | RIVERA FLORES, JIMMARIE | ADDRESS ON FILE | | | | | | | |
| 1259291 | RIVERA FLORES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 446570 | RIVERA FLORES, JIMMY A | ADDRESS ON FILE | | | | | | | |
| 446571 | RIVERA FLORES, JOANNA | ADDRESS ON FILE | | | | | | | |
| 446572 | RIVERA FLORES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1655796 | Rivera Flores, Johanny | ADDRESS ON FILE | | | | | | | |
| 446574 | RIVERA FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 446575 | RIVERA FLORES, JOHSUE | ADDRESS ON FILE | | | | | | | |
| 446576 | RIVERA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 446577 | RIVERA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 446578 | RIVERA FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 446579 | RIVERA FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 446580 | RIVERA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 446581 | RIVERA FLORES, KETSYANN | ADDRESS ON FILE | | | | | | | |
| 814724 | RIVERA FLORES, KETSYANN | ADDRESS ON FILE | | | | | | | |
| 446582 | RIVERA FLORES, KHEYRA | ADDRESS ON FILE | | | | | | | |
| 446583 | RIVERA FLORES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| 446584 | RIVERA FLORES, LLANILIN | ADDRESS ON FILE | | | | | | | |
| 446585 | RIVERA FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446587 | RIVERA FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 446586 | RIVERA FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 446589 | RIVERA FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 446588 | RIVERA FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 814725 | RIVERA FLORES, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 446590 | RIVERA FLORES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 446591 | RIVERA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 446592 | RIVERA FLORES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 446594 | RIVERA FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 446595 | RIVERA FLORES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 814726 | RIVERA FLORES, MARINA | ADDRESS ON FILE | | | | | | | |
| 1779394 | Rivera Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 446597 | RIVERA FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 446598 | RIVERA FLORES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 446599 | RIVERA FLORES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1481206 | Rivera Flores, Mayra I | ADDRESS ON FILE | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 446600 | RIVERA FLORES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 446601 | RIVERA FLORES, MELISA | ADDRESS ON FILE | | | | | | | |
| 446602 | RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 814727 | RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 446603 | RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 814728 | RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2032116 | Rivera Flores, Michelle | ADDRESS ON FILE | | | | | | | |
| 814729 | RIVERA FLORES, MICHELLE B | ADDRESS ON FILE | | | | | | | |
| 814730 | RIVERA FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 446606 | RIVERA FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 446607 | RIVERA FLORES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 814731 | RIVERA FLORES, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 446609 | RIVERA FLORES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 446610 | RIVERA FLORES, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 2081487 | Rivera Flores, Paula | ADDRESS ON FILE | | | | | | | |
| 446611 | RIVERA FLORES, PAULA I | ADDRESS ON FILE | | | | | | | |
| 446612 | RIVERA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 446613 | Rivera Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| 1964433 | Rivera Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| 446614 | Rivera Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| 446615 | RIVERA FLORES, RAMONA D. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446616 | RIVERA FLORES, RANDY | ADDRESS ON FILE | | | | | | | |
| 446617 | RIVERA FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 446618 | RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 446620 | RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 446619 | RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 446621 | RIVERA FLORES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 446622 | RIVERA FLORES, SYNDIA N | ADDRESS ON FILE | | | | | | | |
| 1259292 | RIVERA FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 446623 | RIVERA FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2167268 | Rivera Flores, William | ADDRESS ON FILE | | | | | | | |
| 446624 | RIVERA FLORES, WILMARY | ADDRESS ON FILE | | | | | | | |
| 446625 | RIVERA FLORES, WILSON | ADDRESS ON FILE | | | | | | | |
| 446626 | RIVERA FLORES, YELENITZA | ADDRESS ON FILE | | | | | | | |
| 814733 | RIVERA FONALLEDAS, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 446629 | RIVERA FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 446630 | RIVERA FONSECA, CARLA | ADDRESS ON FILE | | | | | | | |
| 446631 | RIVERA FONSECA, CARLA | ADDRESS ON FILE | | | | | | | |
| 446632 | RIVERA FONSECA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 446633 | RIVERA FONSECA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 2124998 | Rivera Fonseca, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 446634 | Rivera Fonseca, Carmen Maily | ADDRESS ON FILE | | | | | | | |
| 854490 | RIVERA FONSECA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 446635 | RIVERA FONSECA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 446636 | Rivera Fonseca, Janet B | ADDRESS ON FILE | | | | | | | |
| 446637 | RIVERA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446638 | RIVERA FONSECA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 446640 | RIVERA FONSECA, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 446639 | RIVERA FONSECA, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 814734 | RIVERA FONSECA, LUZ | ADDRESS ON FILE | | | | | | | |
| 446641 | RIVERA FONSECA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 446642 | RIVERA FONSECA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 446643 | RIVERA FONSECA, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 446644 | RIVERA FONSECA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 446645 | RIVERA FONSECA, NOEL | ADDRESS ON FILE | | | | | | | |
| 446646 | RIVERA FONSECA, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| 446647 | Rivera Fonseca, Rodrigo | ADDRESS ON FILE | | | | | | | |
| 446648 | RIVERA FONSECA, RUTH K | ADDRESS ON FILE | | | | | | | |
| 446649 | RIVERA FONSECA, RUTH K | ADDRESS ON FILE | | | | | | | |
| 446650 | RIVERA FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446651 | Rivera Fonseca, Ualier | ADDRESS ON FILE | | | | | | | |
| 446652 | RIVERA FONSECA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 446653 | RIVERA FONTAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 446654 | RIVERA FONTAN, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 446655 | RIVERA FONTAN, IDA L | ADDRESS ON FILE | | | | | | | |
| 446656 | RIVERA FONTAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 446657 | RIVERA FONTAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 446658 | RIVERA FONTAN, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 446659 | RIVERA FONTANET, OLGA M | ADDRESS ON FILE | | | | | | | |
| 854491 | RIVERA FONTANEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 446660 | RIVERA FONTANEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 446661 | Rivera Fontanez, Aida | ADDRESS ON FILE | | | | | | | |
| 446662 | RIVERA FONTANEZ, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 446663 | RIVERA FONTANEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 446664 | RIVERA FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446665 | RIVERA FONTANEZ, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 446666 | RIVERA FONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 446667 | RIVERA FONTANEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 446668 | RIVERA FONTANEZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| 446669 | RIVERA FONTANEZ, FE | ADDRESS ON FILE | | | | | | | |
| 446670 | RIVERA FONTANEZ, FELIXANDER | ADDRESS ON FILE | | | | | | | |
| 446671 | RIVERA FONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 446672 | RIVERA FONTANEZ, GISELLA | ADDRESS ON FILE | | | | | | | |
| 446673 | RIVERA FONTANEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1677083 | Rivera Fontanez, Irma Liz | ADDRESS ON FILE | | | | | | | |
| 446674 | Rivera Fontanez, Jorge | ADDRESS ON FILE | | | | | | | |
| 446675 | RIVERA FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 446676 | RIVERA FONTANEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 446677 | RIVERA FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 446678 | RIVERA FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 446679 | RIVERA FONTANEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 446681 | Rivera Fontanez, Maria M | ADDRESS ON FILE | | | | | | | |
| 814735 | RIVERA FONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2023043 | Rivera Fontanez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 446682 | RIVERA FONTANEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| 446683 | Rivera Fontanez, Marie C. | ADDRESS ON FILE | | | | | | | |
| 2073549 | RIVERA FONTANEZ, MARIE CARMEN | ADDRESS ON FILE | | | | | | | |
| 446684 | Rivera Fontanez, Mark A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446685 | RIVERA FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 446686 | RIVERA FONTANEZ, SELENE | ADDRESS ON FILE | | | | | | |
| 446688 | RIVERA FOURNIER, IVAN | ADDRESS ON FILE | | | | | | |
| 814736 | RIVERA FOURNIER, IVAN | ADDRESS ON FILE | | | | | | |
| 446689 | RIVERA FOURQUET, JORGE | ADDRESS ON FILE | | | | | | |
| 446690 | RIVERA FRAGUADA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 814738 | RIVERA FRAGUADA, MARISOL | ADDRESS ON FILE | | | | | | |
| 446691 | RIVERA FRAGUADA, MARISOL | ADDRESS ON FILE | | | | | | |
| 446692 | RIVERA FRANCES, ADA | ADDRESS ON FILE | | | | | | |
| 446693 | RIVERA FRANCES, MIREILE | ADDRESS ON FILE | | | | | | |
| 446694 | RIVERA FRANCES, MIREILLE | ADDRESS ON FILE | | | | | | |
| 446695 | RIVERA FRANCESCHI, ANA | ADDRESS ON FILE | | | | | | |
| 446696 | RIVERA FRANCESCHI, FRANK | ADDRESS ON FILE | | | | | | |
| 446698 | RIVERA FRANCESCHI, MARLINE | ADDRESS ON FILE | | | | | | |
| 814739 | RIVERA FRANCESCHI, MARLINE | ADDRESS ON FILE | | | | | | |
| 432031 | RIVERA FRANCESCHI, REINALDO | ADDRESS ON FILE | | | | | | |
| 446699 | Rivera Franceschi, Reinaldo | ADDRESS ON FILE | | | | | | |
| 446700 | RIVERA FRANCESCHINI, DIGMARIE | ADDRESS ON FILE | | | | | | |
| 446701 | RIVERA FRANCESHINI, CARLOS | ADDRESS ON FILE | | | | | | |
| 1421383 | RIVERA FRANCISCO, SANTOS | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 446702 | Rivera Franco, Antonia | ADDRESS ON FILE | | | | | | |
| 446703 | RIVERA FRANCO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 446704 | Rivera Franco, Eliezer | ADDRESS ON FILE | | | | | | |
| 446706 | RIVERA FRANCO, JOEL | ADDRESS ON FILE | | | | | | |
| 446705 | Rivera Franco, Joel | ADDRESS ON FILE | | | | | | |
| 814740 | RIVERA FRANCO, JUAN P | ADDRESS ON FILE | | | | | | |
| 446707 | RIVERA FRANCO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 446708 | RIVERA FRANCO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 446709 | RIVERA FRANCO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 446710 | RIVERA FRANCO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 446711 | RIVERA FRANCO, NELSON | ADDRESS ON FILE | | | | | | |
| 446712 | RIVERA FRANCO, PEDRO | ADDRESS ON FILE | | | | | | |
| 446713 | RIVERA FRANCO, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 2039863 | Rivera Franco, Rosaura | ADDRESS ON FILE | | | | | | |
| 814741 | RIVERA FRANCO, SHARIE | ADDRESS ON FILE | | | | | | |
| 814742 | RIVERA FRANCO, SHARIE | ADDRESS ON FILE | | | | | | |
| 814743 | RIVERA FRANCO, VILMA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446715 | RIVERA FRANCO, VILMA M. | C/14 -C, B-39 | URB. ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 1676631 | Rivera Franco, Vilma M. | Calle Araucana 15 | Hacienda Paloma | | Luquillo | PR | 00773 | |
| 1648667 | Rivera Franco, Yomarie | ADDRESS ON FILE | | | | | | |
| 814744 | RIVERA FRANCO, YOMARIE | ADDRESS ON FILE | | | | | | |
| 814745 | RIVERA FRANCO, YOMARIE | ADDRESS ON FILE | | | | | | |
| 446717 | RIVERA FRASQUELI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 446719 | RIVERA FRATICELLY, MARIA | ADDRESS ON FILE | | | | | | |
| 2203332 | Rivera Frechel, Rafael A. | ADDRESS ON FILE | | | | | | |
| 2219666 | Rivera Fredel, Rafael A. | ADDRESS ON FILE | | | | | | |
| 446721 | RIVERA FREIRE, LUZ E | ADDRESS ON FILE | | | | | | |
| 814748 | RIVERA FRESE, KARLA C | ADDRESS ON FILE | | | | | | |
| 446722 | RIVERA FRESE, KARLA CRISTINA | ADDRESS ON FILE | | | | | | |
| 814749 | RIVERA FRESE, KAROLINE | ADDRESS ON FILE | | | | | | |
| 1259293 | RIVERA FRESSE, LIVIA | ADDRESS ON FILE | | | | | | |
| 446723 | RIVERA FRESSE, LIVIA J. | ADDRESS ON FILE | | | | | | |
| 446724 | RIVERA FRET, MILAGROS | ADDRESS ON FILE | | | | | | |
| 446725 | RIVERA FRET, MILAGROS | ADDRESS ON FILE | | | | | | |
| 446726 | RIVERA FREYTES, AMAIDA | ADDRESS ON FILE | | | | | | |
| 446727 | RIVERA FREYTES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 446728 | RIVERA FREYTES, NELLY | ADDRESS ON FILE | | | | | | |
| 2017472 | Rivera Freytes, Nelly | ADDRESS ON FILE | | | | | | |
| 446729 | RIVERA FROMETA, FELIX | ADDRESS ON FILE | | | | | | |
| 446730 | RIVERA FUENTES, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 446731 | RIVERA FUENTES, AIDIMAR | ADDRESS ON FILE | | | | | | |
| 446732 | RIVERA FUENTES, ALBA N | ADDRESS ON FILE | | | | | | |
| 446733 | Rivera Fuentes, Ana Cecilia | ADDRESS ON FILE | | | | | | |
| 446734 | RIVERA FUENTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 446735 | RIVERA FUENTES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 446736 | RIVERA FUENTES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 446737 | RIVERA FUENTES, CARLOS F | ADDRESS ON FILE | | | | | | |
| 446738 | RIVERA FUENTES, CARMELO | ADDRESS ON FILE | | | | | | |
| 446739 | RIVERA FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 446740 | RIVERA FUENTES, EDNA M | ADDRESS ON FILE | | | | | | |
| 446741 | RIVERA FUENTES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 446742 | RIVERA FUENTES, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 446743 | RIVERA FUENTES, FRANYELICA | ADDRESS ON FILE | | | | | | |
| 446744 | RIVERA FUENTES, GLADIBELIS | ADDRESS ON FILE | | | | | | |
| 446745 | RIVERA FUENTES, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 446746 | RIVERA FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 446747 | RIVERA FUENTES, HECTOR L. | ADDRESS ON FILE | | | | | | | | |
| 446748 | RIVERA FUENTES, HEIDY M | ADDRESS ON FILE | | | | | | | | |
| 446749 | RIVERA FUENTES, ILEANA M | ADDRESS ON FILE | | | | | | | | |
| 446750 | RIVERA FUENTES, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 446751 | RIVERA FUENTES, IVIS J | ADDRESS ON FILE | | | | | | | | |
| 446752 | RIVERA FUENTES, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 446753 | RIVERA FUENTES, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 446754 | RIVERA FUENTES, JEAN N. | ADDRESS ON FILE | | | | | | | | |
| 446755 | RIVERA FUENTES, JESUS | ADDRESS ON FILE | | | | | | | | |
| 446756 | RIVERA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 446757 | Rivera Fuentes, Jose E. | ADDRESS ON FILE | | | | | | | | |
| 446758 | RIVERA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 446759 | RIVERA FUENTES, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 814751 | RIVERA FUENTES, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 446762 | RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 446760 | RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 446761 | RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 446764 | RIVERA FUENTES, KARITZA | ADDRESS ON FILE | | | | | | | | |
| 446763 | RIVERA FUENTES, KARITZA | ADDRESS ON FILE | | | | | | | | |
| 446765 | RIVERA FUENTES, LARA | ADDRESS ON FILE | | | | | | | | |
| 446766 | RIVERA FUENTES, MAGDA S | ADDRESS ON FILE | | | | | | | | |
| 446767 | RIVERA FUENTES, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 446768 | RIVERA FUENTES, MARIA | ADDRESS ON FILE | | | | | | | | |
| 446769 | RIVERA FUENTES, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 446770 | RIVERA FUENTES, MARIDALY | ADDRESS ON FILE | | | | | | | | |
| 446771 | RIVERA FUENTES, MELISA | ADDRESS ON FILE | | | | | | | | |
| 446772 | RIVERA FUENTES, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 814752 | RIVERA FUENTES, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 1720918 | Rivera Fuentes, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 446773 | RIVERA FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 446774 | RIVERA FUENTES, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 446775 | RIVERA FUENTES, MILTON | ADDRESS ON FILE | | | | | | | | |
| 446776 | RIVERA FUENTES, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 446777 | RIVERA FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 446778 | RIVERA FUENTES, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 446779 | RIVERA FUENTES, NYLVIA I | ADDRESS ON FILE | | | | | | | | |
| 446780 | RIVERA FUENTES, OLGA L. | ADDRESS ON FILE | | | | | | | | |
| 446781 | RIVERA FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 446782 | RIVERA FUENTES, OSVALDO | ADDRESS ON FILE |
| 446783 | RIVERA FUENTES, PEDRO J | ADDRESS ON FILE |
| 446784 | Rivera Fuentes, Rafael | ADDRESS ON FILE |
| 446785 | Rivera Fuentes, Ramiro | ADDRESS ON FILE |
| 446787 | RIVERA FUENTES, RAYMOND | ADDRESS ON FILE |
| 446786 | RIVERA FUENTES, RAYMOND | ADDRESS ON FILE |
| 446788 | Rivera Fuentes, Rigoberto | ADDRESS ON FILE |
| 446789 | RIVERA FUENTES, RITA O. | ADDRESS ON FILE |
| 814753 | RIVERA FUENTES, ROSA | ADDRESS ON FILE |
| 446790 | RIVERA FUENTES, ROSA M | ADDRESS ON FILE |
| 446791 | RIVERA FUENTES, SAMUEL | ADDRESS ON FILE |
| 446792 | RIVERA FUENTES, SIGMALI | ADDRESS ON FILE |
| 814754 | RIVERA FUENTES, TAMARIS | ADDRESS ON FILE |
| 446794 | RIVERA FUENTES, TERESA D | ADDRESS ON FILE |
| 446795 | RIVERA FUENTES, TERESA DE | ADDRESS ON FILE |
| 446796 | RIVERA FUENTES, TOMAS | ADDRESS ON FILE |
| 814755 | RIVERA FUENTES, VIOLETA | ADDRESS ON FILE |
| 446797 | RIVERA FUENTES, VIOLETA | ADDRESS ON FILE |
| 446798 | RIVERA FUENTES, YOLANDA | ADDRESS ON FILE |
| 814756 | RIVERA FUENTES, YOLANDA | ADDRESS ON FILE |
| 446799 | RIVERA FUERTES, CARMEN M | ADDRESS ON FILE |
| 446800 | RIVERA FUERTES, JUANITA | ADDRESS ON FILE |
| 446801 | RIVERA FUERTES, MARIA DEL C | ADDRESS ON FILE |
| 446802 | RIVERA GABINO, MARITZA | ADDRESS ON FILE |
| 814757 | RIVERA GABINO, MARITZA | ADDRESS ON FILE |
| 1797580 | Rivera Gabino, Maritza | ADDRESS ON FILE |
| 446803 | RIVERA GABRIEL, HECTOR L | ADDRESS ON FILE |
| 446804 | Rivera Gaetan, Carlos J. | ADDRESS ON FILE |
| 446806 | RIVERA GALAN, EDUARDO | ADDRESS ON FILE |
| 446807 | RIVERA GALAN, EDUARDO | ADDRESS ON FILE |
| 446808 | RIVERA GALAN, REYNALDO | ADDRESS ON FILE |
| 446809 | RIVERA GALARTA, JOSE | ADDRESS ON FILE |
| 446810 | RIVERA GALARZA, AIDA L | ADDRESS ON FILE |
| 446811 | RIVERA GALARZA, ANGEL | ADDRESS ON FILE |
| 446812 | RIVERA GALARZA, CARMEN | ADDRESS ON FILE |
| 75446 | RIVERA GALARZA, CARMEN I. | ADDRESS ON FILE |
| 2199766 | Rivera Galarza, Carmen Iris | ADDRESS ON FILE |
| 446813 | RIVERA GALARZA, CRUZ | ADDRESS ON FILE |
| 446814 | RIVERA GALARZA, DOUGLAS A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446815 | RIVERA GALARZA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 814758 | RIVERA GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 446817 | Rivera Galarza, Francisco | ADDRESS ON FILE | | | | | | |
| 446818 | RIVERA GALARZA, IZAAC | ADDRESS ON FILE | | | | | | |
| 446819 | Rivera Galarza, Izaac Paul | ADDRESS ON FILE | | | | | | |
| 446820 | RIVERA GALARZA, JOSE | ADDRESS ON FILE | | | | | | |
| 446821 | RIVERA GALARZA, JOSE | ADDRESS ON FILE | | | | | | |
| 446822 | RIVERA GALARZA, JOSE R | ADDRESS ON FILE | | | | | | |
| 2162900 | Rivera Galarza, Jose U. | ADDRESS ON FILE | | | | | | |
| 446823 | RIVERA GALARZA, LUZ | ADDRESS ON FILE | | | | | | |
| 446824 | RIVERA GALARZA, LUZ N | ADDRESS ON FILE | | | | | | |
| 446825 | RIVERA GALARZA, MARITERE | ADDRESS ON FILE | | | | | | |
| 446826 | RIVERA GALARZA, RAUL | ADDRESS ON FILE | | | | | | |
| 1822360 | Rivera Galarza, Raul | ADDRESS ON FILE | | | | | | |
| 446827 | RIVERA GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 814759 | RIVERA GALARZA, WALKY M | ADDRESS ON FILE | | | | | | |
| 446828 | Rivera Galarza, Wilfredo | ADDRESS ON FILE | | | | | | |
| 446829 | RIVERA GALI, ANGEL | ADDRESS ON FILE | | | | | | |
| 446830 | RIVERA GALI, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 446831 | RIVERA GALINDO, DILEAN JOHANNE | ADDRESS ON FILE | | | | | | |
| 446832 | RIVERA GALINDO, NEIMAN | ADDRESS ON FILE | | | | | | |
| 446833 | RIVERA GALLOZA, JORGE D. | ADDRESS ON FILE | | | | | | |
| 1425788 | RIVERA GALLOZA, JULIO | ADDRESS ON FILE | | | | | | |
| 446835 | RIVERA GALLOZA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 446836 | RIVERA GALLOZAA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 446837 | RIVERA GALVEZ, AITZA | ADDRESS ON FILE | | | | | | |
| 446838 | RIVERA GALVEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 446839 | RIVERA GALVEZ, YOMARA | ADDRESS ON FILE | | | | | | |
| 446840 | RIVERA GAMBARO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 446841 | RIVERA GAMBARO, SONIA I. | ADDRESS ON FILE | | | | | | |
| 840072 | RIVERA GÁMBARO, SONIA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 854493 | RIVERA GAMBARO, SONIA IVELISSE | ADDRESS ON FILE | | | | | | |
| 446842 | RIVERA GANDIA, JORGE | ADDRESS ON FILE | | | | | | |
| 446697 | RIVERA GANDIA, JOSUE | ADDRESS ON FILE | | | | | | |
| 446843 | RIVERA GANDULLA, ALEXIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446844 | RIVERA GANZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446845 | RIVERA GARAY, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 814760 | RIVERA GARAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446846 | RIVERA GARAY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 446847 | RIVERA GARAY, JARITZA | ADDRESS ON FILE | | | | | | | |
| 446848 | RIVERA GARAY, MARIA S | ADDRESS ON FILE | | | | | | | |
| 446849 | RIVERA GARAY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 814761 | RIVERA GARAY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 446850 | RIVERA GARAY, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2191048 | Rivera Garay, Noemi | ADDRESS ON FILE | | | | | | | |
| 814762 | RIVERA GARAY, SANTA | ADDRESS ON FILE | | | | | | | |
| 446851 | RIVERA GARAY, VIC MANUEL | ADDRESS ON FILE | | | | | | | |
| 446852 | RIVERA GARAYALDE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 446853 | RIVERA GARCED, AIDA E | ADDRESS ON FILE | | | | | | | |
| 854494 | RIVERA GARCÍA , EDGARDO | ADDRESS ON FILE | | | | | | | |
| 854495 | RIVERA GARCÍA , ENID CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1958794 | Rivera Garcia , Luz D. | ADDRESS ON FILE | | | | | | | |
| 1741041 | RIVERA GARCIA , MARISOL | ADDRESS ON FILE | | | | | | | |
| 1725933 | Rivera Garcia , Olga | ADDRESS ON FILE | | | | | | | |
| 446854 | RIVERA GARCIA MD, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 446855 | RIVERA GARCIA MD, RENATO | ADDRESS ON FILE | | | | | | | |
| 446856 | RIVERA GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 446857 | RIVERA GARCIA, ABNIER | ADDRESS ON FILE | | | | | | | |
| 446858 | RIVERA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 446859 | RIVERA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 446861 | RIVERA GARCIA, ADA R | ADDRESS ON FILE | | | | | | | |
| 446862 | RIVERA GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 446863 | RIVERA GARCIA, ADARILYS | ADDRESS ON FILE | | | | | | | |
| 814763 | RIVERA GARCIA, ADARILYS | ADDRESS ON FILE | | | | | | | |
| 446864 | RIVERA GARCIA, AGUEDO E | ADDRESS ON FILE | | | | | | | |
| 446865 | RIVERA GARCIA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 446866 | RIVERA GARCIA, AITZA E | ADDRESS ON FILE | | | | | | | |
| 1791654 | Rivera Garcia, Aitza Esther | ADDRESS ON FILE | | | | | | | |
| 446867 | RIVERA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 446868 | RIVERA GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 446869 | RIVERA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 814764 | RIVERA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446870 | RIVERA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446871 | RIVERA GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446872 | RIVERA GARCIA, ALVIN | ADDRESS ON FILE | | | | | | |
| 446873 | RIVERA GARCIA, AMARELIS | ADDRESS ON FILE | | | | | | |
| 446874 | RIVERA GARCIA, AMELIA | ADDRESS ON FILE | | | | | | |
| 446875 | RIVERA GARCIA, ANA I | ADDRESS ON FILE | | | | | | |
| 446876 | RIVERA GARCIA, ANA M | ADDRESS ON FILE | | | | | | |
| 446877 | RIVERA GARCIA, ANDREITA | ADDRESS ON FILE | | | | | | |
| 446878 | RIVERA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 446860 | RIVERA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 446879 | RIVERA GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 446880 | RIVERA GARCIA, ANGEL X. | ADDRESS ON FILE | | | | | | |
| 446881 | RIVERA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | |
| 814765 | RIVERA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | |
| 2021205 | Rivera Garcia, Angela | ADDRESS ON FILE | | | | | | |
| 2092383 | Rivera Garcia, Angela | ADDRESS ON FILE | | | | | | |
| 814766 | RIVERA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | |
| 446883 | RIVERA GARCIA, ARIEL I | ADDRESS ON FILE | | | | | | |
| 446882 | RIVERA GARCIA, ARIEL I | ADDRESS ON FILE | | | | | | |
| 446884 | RIVERA GARCIA, ARLENE Y. | ADDRESS ON FILE | | | | | | |
| 446885 | RIVERA GARCIA, AUREA | ADDRESS ON FILE | | | | | | |
| 446886 | RIVERA GARCIA, AWILDA N | ADDRESS ON FILE | | | | | | |
| 2233887 | Rivera Garcia, Bartolo | ADDRESS ON FILE | | | | | | |
| 814767 | RIVERA GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2210785 | Rivera Garcia, Bernardo | Urb. Lirios Cala | Calle San Ignacio 199 | | | Juncos | PR | 00777 |
| 2222131 | Rivera Garcia, Bernardo | Urb. Lirios Cala Calle San Ignacio | M-199 | | | Juncos | PR | 00777 |
| 446887 | RIVERA GARCIA, BIANCA M. | ADDRESS ON FILE | | | | | | |
| 446888 | RIVERA GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | |
| 446889 | RIVERA GARCIA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 446890 | RIVERA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 1881999 | Rivera Garcia, Candida R. | ADDRESS ON FILE | | | | | | |
| 446891 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 446892 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 446893 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 446894 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 446895 | RIVERA GARCIA, CARLOS L | ADDRESS ON FILE | | | | | | |
| 446897 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 446898 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 446900 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 446899 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 446902 | RIVERA GARCIA, CARMEN M | ADDRESS ON FILE |
| 446903 | RIVERA GARCIA, CARMEN M. | ADDRESS ON FILE |
| 446904 | Rivera Garcia, Carmen S | ADDRESS ON FILE |
| 446905 | Rivera Garcia, Christian O | ADDRESS ON FILE |
| 446906 | RIVERA GARCIA, CLARIBEL | ADDRESS ON FILE |
| 446907 | RIVERA GARCIA, CLOTILDE | ADDRESS ON FILE |
| 446908 | RIVERA GARCIA, CRISTINA | ADDRESS ON FILE |
| 446909 | RIVERA GARCIA, DANIEL | ADDRESS ON FILE |
| 854496 | RIVERA GARCIA, DANIEL | ADDRESS ON FILE |
| 446910 | RIVERA GARCIA, DAVID | ADDRESS ON FILE |
| 446911 | RIVERA GARCIA, DAVID | ADDRESS ON FILE |
| 2029687 | Rivera Garcia, David | ADDRESS ON FILE |
| 446912 | RIVERA GARCIA, DAVID A | ADDRESS ON FILE |
| 446913 | RIVERA GARCIA, DEBORA | ADDRESS ON FILE |
| 446914 | Rivera Garcia, Dennies | ADDRESS ON FILE |
| 446915 | RIVERA GARCIA, DIANA | ADDRESS ON FILE |
| 446916 | RIVERA GARCIA, DIANI | ADDRESS ON FILE |
| 446917 | RIVERA GARCIA, DORIS E. | ADDRESS ON FILE |
| 814768 | RIVERA GARCIA, EDGARDO | ADDRESS ON FILE |
| 446918 | RIVERA GARCIA, EDGARDO | ADDRESS ON FILE |
| 446920 | RIVERA GARCIA, EDGARDO | ADDRESS ON FILE |
| 2099124 | Rivera Garcia, Edgardo | ADDRESS ON FILE |
| 814769 | RIVERA GARCIA, EDUARDO | ADDRESS ON FILE |
| 446921 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE |
| 814770 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE |
| 814771 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE |
| 446922 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE |
| 446923 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE |
| 446924 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE |
| 2200135 | Rivera García, Edwin | ADDRESS ON FILE |
| 446925 | RIVERA GARCIA, EDWIN D. | ADDRESS ON FILE |
| 446926 | RIVERA GARCIA, ELIEZER | ADDRESS ON FILE |
| 446927 | Rivera Garcia, Elizabeth | ADDRESS ON FILE |
| 446928 | RIVERA GARCIA, ELIZABETH | ADDRESS ON FILE |
| 446930 | RIVERA GARCIA, ELSA | ADDRESS ON FILE |
| 446929 | RIVERA GARCIA, ELSA | ADDRESS ON FILE |
| 1257407 | RIVERA GARCIA, ELSA | ADDRESS ON FILE |
| 814772 | RIVERA GARCIA, ENID | ADDRESS ON FILE |
| 446931 | RIVERA GARCIA, ENID CRISTINA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 446933 | RIVERA GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446932 | RIVERA GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 1991302 | Rivera Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2018357 | Rivera Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| 446934 | RIVERA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1991302 | Rivera Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| 814773 | RIVERA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 446935 | RIVERA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 446936 | RIVERA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2101775 | Rivera Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 446937 | RIVERA GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 446938 | RIVERA GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 446939 | RIVERA GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 446940 | RIVERA GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 446941 | RIVERA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 854497 | RIVERA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 446942 | RIVERA GARCIA, GERALD A | ADDRESS ON FILE | | | | | | | |
| 446943 | RIVERA GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1727700 | Rivera Garcia, Geysa | ADDRESS ON FILE | | | | | | | |
| 446944 | RIVERA GARCIA, GEYSA | ADDRESS ON FILE | | | | | | | |
| 446945 | RIVERA GARCIA, GINAMARIA | ADDRESS ON FILE | | | | | | | |
| 446946 | RIVERA GARCIA, GINETTE | ADDRESS ON FILE | | | | | | | |
| 446947 | Rivera Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 814774 | RIVERA GARCIA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1779059 | Rivera García, Gladys Eneida | ADDRESS ON FILE | | | | | | | |
| 446949 | Rivera Garcia, Gloria E | ADDRESS ON FILE | | | | | | | |
| 446950 | RIVERA GARCIA, GLORINETT | ADDRESS ON FILE | | | | | | | |
| 446896 | RIVERA GARCIA, GREY | ADDRESS ON FILE | | | | | | | |
| 2176496 | RIVERA GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 446951 | RIVERA GARCIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 665279 | RIVERA GARCIA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 814775 | RIVERA GARCIA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 2089690 | Rivera Garcia, Heriberto | ADDRESS ON FILE | | | | | | | |
| 446953 | RIVERA GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 446952 | Rivera Garcia, Heriberto | ADDRESS ON FILE | | | | | | | |
| 446954 | Rivera Garcia, Hildred D | ADDRESS ON FILE | | | | | | | |
| 1809311 | Rivera Garcia, Hildred D. | ADDRESS ON FILE | | | | | | | |
| 446955 | RIVERA GARCIA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2179076 | Rivera Garcia, Ignacio | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 814776 | RIVERA GARCIA, ILIANA | ADDRESS ON FILE | | | | | | |
| 446956 | Rivera Garcia, Iris | ADDRESS ON FILE | | | | | | |
| 446957 | RIVERA GARCIA, IRMA | ADDRESS ON FILE | | | | | | |
| 814777 | RIVERA GARCIA, IRMA M | ADDRESS ON FILE | | | | | | |
| 1791152 | Rivera Garcia, Irma M. | ADDRESS ON FILE | | | | | | |
| 814779 | RIVERA GARCIA, ISMARI | ADDRESS ON FILE | | | | | | |
| 446959 | RIVERA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 446960 | RIVERA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 446961 | RIVERA GARCIA, IVAN | ADDRESS ON FILE | | | | | | |
| 446964 | RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 446962 | RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 446963 | RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 446965 | RIVERA GARCIA, IVONNE | ADDRESS ON FILE | | | | | | |
| 446966 | RIVERA GARCIA, JACOB J. | ADDRESS ON FILE | | | | | | |
| 446967 | RIVERA GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 446968 | RIVERA GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 446969 | RIVERA GARCIA, JANINE M | ADDRESS ON FILE | | | | | | |
| 2213968 | Rivera Garcia, Jasmine H. | ADDRESS ON FILE | | | | | | |
| 446970 | RIVERA GARCIA, JAVIER G. | ADDRESS ON FILE | | | | | | |
| 446971 | RIVERA GARCIA, JAZMILIN | ADDRESS ON FILE | | | | | | |
| 446972 | RIVERA GARCIA, JELINSKA | ADDRESS ON FILE | | | | | | |
| 446973 | RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 446974 | RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 446975 | RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 446976 | Rivera Garcia, Jessica Leslier | ADDRESS ON FILE | | | | | | |
| 446977 | RIVERA GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 446978 | RIVERA GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 446979 | RIVERA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 446980 | Rivera Garcia, Jorge | ADDRESS ON FILE | | | | | | |
| 446981 | RIVERA GARCIA, JORGE A | ADDRESS ON FILE | | | | | | |
| 446982 | RIVERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 446983 | RIVERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 446985 | RIVERA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 446984 | RIVERA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 446986 | RIVERA GARCIA, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 446987 | RIVERA GARCIA, JOSE F | ADDRESS ON FILE | | | | | | |
| 446988 | RIVERA GARCIA, JOSE J | ADDRESS ON FILE | | | | | | |
| 446989 | RIVERA GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 2074713 | Rivera Garcia, Jose Juan | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1864794 | Rivera Garcia, Jose Juan | ADDRESS ON FILE | | | | | | | | |
| 1950187 | Rivera Garcia, Jose Juan | ADDRESS ON FILE | | | | | | | | |
| 446990 | RIVERA GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 446991 | RIVERA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 1259295 | RIVERA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 446992 | RIVERA GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 446994 | Rivera Garcia, Juan R | ADDRESS ON FILE | | | | | | | | |
| 446993 | RIVERA GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 814780 | RIVERA GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 446995 | RIVERA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 446996 | RIVERA GARCIA, JUSTINO | ADDRESS ON FILE | | | | | | | | |
| 446997 | RIVERA GARCIA, KAREM | ADDRESS ON FILE | | | | | | | | |
| 446998 | RIVERA GARCIA, KARLLANETTE | ADDRESS ON FILE | | | | | | | | |
| 446999 | RIVERA GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 447000 | RIVERA GARCIA, KELMER | ADDRESS ON FILE | | | | | | | | |
| 814781 | RIVERA GARCIA, KIZIA | ADDRESS ON FILE | | | | | | | | |
| 447001 | RIVERA GARCIA, KIZIA I | ADDRESS ON FILE | | | | | | | | |
| 447002 | RIVERA GARCIA, LEMUEL A | ADDRESS ON FILE | | | | | | | | |
| 447003 | RIVERA GARCIA, LILIBETH | ADDRESS ON FILE | | | | | | | | |
| 447004 | RIVERA GARCIA, LILIBETH | ADDRESS ON FILE | | | | | | | | |
| 447005 | RIVERA GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 447006 | RIVERA GARCIA, LISANDRO | ADDRESS ON FILE | | | | | | | | |
| 447007 | RIVERA GARCIA, LIZAIDA | ADDRESS ON FILE | | | | | | | | |
| 1862572 | Rivera Garcia, Lizaida E. | ADDRESS ON FILE | | | | | | | | |
| 447008 | RIVERA GARCIA, LORENIS | ADDRESS ON FILE | | | | | | | | |
| 814782 | RIVERA GARCIA, LORENIS | ADDRESS ON FILE | | | | | | | | |
| 814783 | RIVERA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 1869730 | RIVERA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 447009 | RIVERA GARCIA, LOURDES M. | ADDRESS ON FILE | | | | | | | | |
| 447010 | RIVERA GARCIA, LOURDES N | ADDRESS ON FILE | | | | | | | | |
| 814785 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 447012 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 447013 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 447014 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 447015 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 447016 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 447011 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 447017 | RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 814786 | RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447018 | RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447020 | Rivera Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 447019 | RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447021 | RIVERA GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 447022 | RIVERA GARCIA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 447023 | RIVERA GARCIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 814787 | RIVERA GARCIA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 447024 | RIVERA GARCIA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 447025 | RIVERA GARCIA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 447026 | RIVERA GARCIA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 447027 | RIVERA GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 447028 | Rivera Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 447029 | RIVERA GARCIA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 447030 | RIVERA GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1931117 | Rivera Garcia, Luz D. | ADDRESS ON FILE | | | | | | | |
| 814788 | RIVERA GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 447032 | RIVERA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 447033 | RIVERA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 447034 | RIVERA GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 814789 | RIVERA GARCIA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 447035 | RIVERA GARCIA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 1738653 | RIVERA GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 447036 | RIVERA GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 447038 | RIVERA GARCIA, MALVINA | ADDRESS ON FILE | | | | | | | |
| 447037 | RIVERA GARCIA, MALVINA | ADDRESS ON FILE | | | | | | | |
| 447039 | RIVERA GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 447040 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 814790 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447041 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 814791 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447042 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 814792 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447043 | RIVERA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 814793 | RIVERA GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 447044 | RIVERA GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 447046 | RIVERA GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 447045 | RIVERA GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 447047 | RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 447048 | RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1804441 | Rivera Garcia, Maribel | ADDRESS ON FILE | | | | | | | | |
| 814794 | RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 447049 | RIVERA GARCIA, MARICELLY | ADDRESS ON FILE | | | | | | | | |
| 1855085 | Rivera Garcia, Maricely | ADDRESS ON FILE | | | | | | | | |
| 447050 | RIVERA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 447051 | RIVERA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | | |
| 2055284 | RIVERA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | | |
| 447052 | RIVERA GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 447053 | RIVERA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 447054 | RIVERA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 447055 | RIVERA GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 1753560 | Rivera Garcia, Mayra | ADDRESS ON FILE | | | | | | | | |
| 1612623 | Rivera García, Mayra | ADDRESS ON FILE | | | | | | | | |
| 447056 | RIVERA GARCIA, MAYRA G | ADDRESS ON FILE | | | | | | | | |
| 447057 | RIVERA GARCIA, MAYRA M. | ADDRESS ON FILE | | | | | | | | |
| 854498 | RIVERA GARCIA, MAYRA M. | ADDRESS ON FILE | | | | | | | | |
| 447058 | RIVERA GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 447059 | RIVERA GARCIA, MIGDALIANA | ADDRESS ON FILE | | | | | | | | |
| 447060 | Rivera Garcia, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 447062 | RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 447063 | RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 447061 | RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 1564108 | Rivera Garcia, Minerva | ADDRESS ON FILE | | | | | | | | |
| 447064 | RIVERA GARCIA, MIRDA D | ADDRESS ON FILE | | | | | | | | |
| 447065 | RIVERA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 1544064 | Rivera Garcia, Myrna | ADDRESS ON FILE | | | | | | | | |
| 1492086 | Rivera Garcia, Myrna | ADDRESS ON FILE | | | | | | | | |
| 447066 | RIVERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 447067 | RIVERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 447068 | RIVERA GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 447069 | RIVERA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 447070 | RIVERA GARCIA, NICANDRO | ADDRESS ON FILE | | | | | | | | |
| 814795 | RIVERA GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | | |
| 1779597 | Rivera Garcia, Nilda Ellis | ADDRESS ON FILE | | | | | | | | |
| 1425789 | RIVERA GARCIA, NILSA | ADDRESS ON FILE | | | | | | | | |
| 447073 | RIVERA GARCIA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 447074 | RIVERA GARCIA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 447075 | RIVERA GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 447076 | RIVERA GARCIA, NORMA E | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 368463 | RIVERA GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 447077 | Rivera Garcia, Nydia M. | ADDRESS ON FILE | | | | | | | | |
| 814796 | RIVERA GARCIA, OLGA | ADDRESS ON FILE | | | | | | | | |
| 814797 | RIVERA GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 1641272 | Rivera Garcia, Olga I. | ADDRESS ON FILE | | | | | | | | |
| 447079 | RIVERA GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 447080 | RIVERA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 447081 | RIVERA GARCIA, OSCAR E | ADDRESS ON FILE | | | | | | | | |
| 447082 | RIVERA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 447083 | RIVERA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 447084 | RIVERA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | | |
| 447086 | RIVERA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 447085 | RIVERA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 447087 | RIVERA GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 447088 | RIVERA GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 447089 | RIVERA GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 447090 | RIVERA GARCIA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 447091 | RIVERA GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 447092 | RIVERA GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 447093 | Rivera Garcia, Richard | ADDRESS ON FILE | | | | | | | | |
| 447095 | RIVERA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 447094 | RIVERA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 447096 | RIVERA GARCIA, ROBERTO C. | ADDRESS ON FILE | | | | | | | | |
| 447097 | RIVERA GARCIA, RONALD | ADDRESS ON FILE | | | | | | | | |
| 814798 | RIVERA GARCIA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 447098 | RIVERA GARCIA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 447099 | RIVERA GARCIA, ROSA H | ADDRESS ON FILE | | | | | | | | |
| 447100 | RIVERA GARCIA, ROSANY E. | ADDRESS ON FILE | | | | | | | | |
| 447101 | RIVERA GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 447102 | RIVERA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 447103 | RIVERA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 447104 | RIVERA GARCIA, RUBEN JOSE | ADDRESS ON FILE | | | | | | | | |
| 447105 | RIVERA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | | |
| 447106 | Rivera Garcia, Santos | ADDRESS ON FILE | | | | | | | | |
| 447107 | RIVERA GARCIA, SAYEIL B | ADDRESS ON FILE | | | | | | | | |
| 447108 | RIVERA GARCIA, SAYEL | ADDRESS ON FILE | | | | | | | | |
| 814799 | RIVERA GARCIA, SINDIALI | ADDRESS ON FILE | | | | | | | | |
| 447109 | RIVERA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 814800 | RIVERA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447110 | RIVERA GARCIA, SONIA A | ADDRESS ON FILE | | | | | | | |
| 447111 | RIVERA GARCIA, SONIA L | ADDRESS ON FILE | | | | | | | |
| 447112 | RIVERA GARCIA, SUTTHER | ADDRESS ON FILE | | | | | | | |
| 814801 | RIVERA GARCIA, SUTTNER | ADDRESS ON FILE | | | | | | | |
| 1865054 | Rivera Garcia, Suttner I. | ADDRESS ON FILE | | | | | | | |
| 447113 | RIVERA GARCIA, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| 447114 | RIVERA GARCIA, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 447115 | RIVERA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 447116 | RIVERA GARCIA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 447117 | RIVERA GARCIA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 447118 | Rivera Garcia, Victor M | ADDRESS ON FILE | | | | | | | |
| 447119 | RIVERA GARCIA, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 814803 | RIVERA GARCIA, VIRTUOSO | ADDRESS ON FILE | | | | | | | |
| 1753213 | Rivera Garcia, Virtuoso | ADDRESS ON FILE | | | | | | | |
| 447121 | RIVERA GARCIA, VIRTUOSO | ADDRESS ON FILE | | | | | | | |
| 447122 | RIVERA GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 447123 | Rivera Garcia, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 447124 | RIVERA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1790636 | Rivera Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 447125 | RIVERA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 447126 | RIVERA GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 447127 | RIVERA GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 2146551 | Rivera Garcia, William | ADDRESS ON FILE | | | | | | | |
| 447128 | RIVERA GARCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 447129 | RIVERA GARCIA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 447130 | RIVERA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 447131 | RIVERA GARCIA, YEIDRA L | ADDRESS ON FILE | | | | | | | |
| 447132 | RIVERA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 447133 | RIVERA GARCIA, YORELIS | ADDRESS ON FILE | | | | | | | |
| 447134 | RIVERA GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 447135 | RIVERA GARCIA, ZILMA | ADDRESS ON FILE | | | | | | | |
| 447136 | RIVERA GARCIANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | |
| 1421384 | RIVERA GARNICA, MARIA | NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES PSC PO BOX 3697 | | | SAN SEBASTIAN | PR | 00685 | |
| 447138 | RIVERA GARNICA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 447139 | RIVERA GAROFALO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447140 | RIVERA GARRASTEGUI, CELSA | ADDRESS ON FILE | | | | | | | |
| 447141 | RIVERA GARRASTEGUI, DANUSKA D. | ADDRESS ON FILE | | | | | | | |
| 1259296 | RIVERA GASCOT, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 447142 | RIVERA GASCOT, ARELIS | ADDRESS ON FILE | | | | | | | |
| 814804 | RIVERA GASCOT, ARELIS | ADDRESS ON FILE | | | | | | | |
| 447143 | RIVERA GASCOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 814805 | RIVERA GASCOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 447144 | RIVERA GASCOT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 814807 | RIVERA GASTON, FABIOLA A | ADDRESS ON FILE | | | | | | | |
| 447145 | RIVERA GAUD, FATIMA | ADDRESS ON FILE | | | | | | | |
| 447146 | Rivera Gaud, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 1422905 | RIVERA GAUL, CHRISTIAN | CHRISTIAN RIVERA GUAL | INSTITUCION BYA 292,EDIF 4 SEC A | CEL #3 | PO BOX 60 700 | BAY | PR | 00960 | |
| 447148 | RIVERA GAUTHIER, DIARELIS | ADDRESS ON FILE | | | | | | | |
| 447149 | RIVERA GAUTIER MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 447150 | RIVERA GAUTIER, DIARELIS | ADDRESS ON FILE | | | | | | | |
| 447151 | RIVERA GAVINO, ANA G | ADDRESS ON FILE | | | | | | | |
| 447152 | RIVERA GAVINO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 447153 | RIVERA GEIER, AURORA T. | ADDRESS ON FILE | | | | | | | |
| 447154 | RIVERA GEIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 447155 | RIVERA GEIGEL, MARIO E | ADDRESS ON FILE | | | | | | | |
| 1987922 | Rivera Gelpi, Dilliam J | ADDRESS ON FILE | | | | | | | |
| 447156 | RIVERA GELPI, DILLIAM J | ADDRESS ON FILE | | | | | | | |
| 814808 | RIVERA GELPI, DILLIAM J | ADDRESS ON FILE | | | | | | | |
| 447157 | RIVERA GELPI, LUIS | ADDRESS ON FILE | | | | | | | |
| 814809 | RIVERA GENARO, LIZYNET | ADDRESS ON FILE | | | | | | | |
| 447159 | RIVERA GERALDINO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 447160 | RIVERA GERARDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 447161 | Rivera Gerena, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 1528905 | Rivera Gerena, Carlos David | ADDRESS ON FILE | | | | | | | |
| 447162 | RIVERA GERENA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 447163 | RIVERA GERENA, ERIC | ADDRESS ON FILE | | | | | | | |
| 447164 | RIVERA GERENA, GISELA | ADDRESS ON FILE | | | | | | | |
| 447165 | RIVERA GERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447166 | RIVERA GERENA, JEAN | ADDRESS ON FILE | | | | | | | |
| 447167 | RIVERA GERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 447168 | RIVERA GERENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 447169 | Rivera Gerena, Juan C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 447170 | RIVERA GERENA, LEONEL | ADDRESS ON FILE | | | | | | |
| 447171 | RIVERA GERENA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 447172 | RIVERA GERENA, SHEILA | ADDRESS ON FILE | | | | | | |
| 447173 | RIVERA GERENA, SHEILA | ADDRESS ON FILE | | | | | | |
| 447174 | RIVERA GERENA, WANDA G | ADDRESS ON FILE | | | | | | |
| 1868899 | Rivera Gerena, Wanda Ivelisse | ADDRESS ON FILE | | | | | | |
| 447175 | RIVERA GHIGLIOTTY, CALIXTO | ADDRESS ON FILE | | | | | | |
| 447176 | RIVERA GHIGLIOTTY, DELMA Z | ADDRESS ON FILE | | | | | | |
| 814810 | RIVERA GHIGLIOTTY, IRASEMA | ADDRESS ON FILE | | | | | | |
| 1490539 | Rivera Giboyeaux, Jose' I | ADDRESS ON FILE | | | | | | |
| 447177 | RIVERA GIBOYEAUX, JOSE I. | ADDRESS ON FILE | | | | | | |
| 447178 | RIVERA GIBOYEAUX, MARTIN O | ADDRESS ON FILE | | | | | | |
| 447179 | RIVERA GIBOYEAUX, YAILYN | ADDRESS ON FILE | | | | | | |
| 447180 | RIVERA GIERBOLINI, HECTOR | ADDRESS ON FILE | | | | | | |
| 447181 | RIVERA GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | |
| 814811 | RIVERA GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | |
| 447182 | RIVERA GIERBOLINI, JOSE M | ADDRESS ON FILE | | | | | | |
| 447183 | Rivera Gierbolini, Nelson J. | ADDRESS ON FILE | | | | | | |
| 1867744 | Rivera Gil , Sylma | ADDRESS ON FILE | | | | | | |
| 447184 | RIVERA GIL, IRMA | ADDRESS ON FILE | | | | | | |
| 447185 | RIVERA GIL, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 1421385 | RIVERA GILBERTO, FERNANDEZ | LUIS BERDECIA | PO BOX 2713 | | BAYAMON | PR | 00960 | |
| 1689759 | Rivera Gilbes, Sherly M. | ADDRESS ON FILE | | | | | | |
| 447186 | Rivera Gill, Peter | ADDRESS ON FILE | | | | | | |
| 1535157 | Rivera Gines, Abner A. | ADDRESS ON FILE | | | | | | |
| 1530551 | Rivera Gines, Abner A. | ADDRESS ON FILE | | | | | | |
| 1530551 | Rivera Gines, Abner A. | ADDRESS ON FILE | | | | | | |
| 447189 | RIVERA GINES, CARLOS | ADDRESS ON FILE | | | | | | |
| 447190 | Rivera Gines, Carlos M. | ADDRESS ON FILE | | | | | | |
| 1614122 | Rivera Gines, Carlos M. | ADDRESS ON FILE | | | | | | |
| 447191 | RIVERA GINES, FELIX | ADDRESS ON FILE | | | | | | |
| 447192 | RIVERA GINES, KEILA M. | ADDRESS ON FILE | | | | | | |
| 1979074 | Rivera Ginestre, Evangelina | ADDRESS ON FILE | | | | | | |
| 447193 | RIVERA GINORIO, CARMEN V | ADDRESS ON FILE | | | | | | |
| 447194 | RIVERA GINORIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 447195 | RIVERA GIOVANETTI, IRIS | ADDRESS ON FILE | | | | | | |
| 447196 | RIVERA GIOVANNETTI, MARLA | ADDRESS ON FILE | | | | | | |
| 447197 | RIVERA GIRAU, ANA | ADDRESS ON FILE | | | | | | |
| 447199 | RIVERA GIRAUD, CESAR S | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447200 | RIVERA GIRAUD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 447201 | RIVERA GIRIBALDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447202 | RIVERA GIRIBALDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447203 | RIVERA GIRONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 447204 | RIVERA GIUSTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447205 | RIVERA GODOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 447206 | RIVERA GOICOCHEA, JANORETTE | ADDRESS ON FILE | | | | | | | |
| 447207 | RIVERA GOIRE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1907738 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 447208 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 1907738 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 447209 | Rivera Golderos, Efrain | ADDRESS ON FILE | | | | | | | |
| 447210 | RIVERA GOMEZ, ABAD | ADDRESS ON FILE | | | | | | | |
| 814813 | RIVERA GOMEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 447211 | RIVERA GOMEZ, ANERIS | ADDRESS ON FILE | | | | | | | |
| 447212 | RIVERA GOMEZ, AZALIA | ADDRESS ON FILE | | | | | | | |
| 447213 | RIVERA GOMEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 447214 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447215 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447216 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447218 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 814814 | RIVERA GOMEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1257408 | RIVERA GOMEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2167383 | Rivera Gomez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 2130403 | Rivera Gomez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 447219 | Rivera Gomez, DANIEL | ADDRESS ON FILE | | | | | | | |
| 447220 | RIVERA GOMEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 447221 | RIVERA GOMEZ, DARLY | ADDRESS ON FILE | | | | | | | |
| 447222 | RIVERA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 447223 | RIVERA GOMEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 447224 | RIVERA GOMEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 447225 | RIVERA GOMEZ, DIGNALY | ADDRESS ON FILE | | | | | | | |
| 814815 | RIVERA GOMEZ, DIGNALY | ADDRESS ON FILE | | | | | | | |
| 447226 | RIVERA GOMEZ, DORIS R | ADDRESS ON FILE | | | | | | | |
| 447227 | RIVERA GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 447228 | RIVERA GOMEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 447229 | RIVERA GOMEZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 2164942 | Rivera Gomez, Francisco | ADDRESS ON FILE | | | | | | | |
| 447230 | RIVERA GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814816 | RIVERA GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 447231 | RIVERA GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 447232 | RIVERA GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447233 | Rivera Gomez, Ileana | ADDRESS ON FILE | | | | | | | |
| 814817 | RIVERA GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 447234 | RIVERA GOMEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2044174 | Rivera Gomez, Israel | ADDRESS ON FILE | | | | | | | |
| 447235 | RIVERA GOMEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 447236 | RIVERA GOMEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 447237 | Rivera Gomez, Jesania | ADDRESS ON FILE | | | | | | | |
| 447238 | RIVERA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447239 | RIVERA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447240 | Rivera Gomez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1257409 | RIVERA GOMEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 447241 | RIVERA GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 447242 | RIVERA GOMEZ, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 447243 | RIVERA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 447244 | RIVERA GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 447245 | RIVERA GOMEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 447246 | RIVERA GOMEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1259297 | RIVERA GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 447247 | RIVERA GOMEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 447248 | RIVERA GOMEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 447249 | Rivera Gomez, Luis R | ADDRESS ON FILE | | | | | | | |
| 2067943 | Rivera Gomez, Luz D | ADDRESS ON FILE | | | | | | | |
| 447250 | RIVERA GOMEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 447251 | RIVERA GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447252 | RIVERA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 447253 | RIVERA GOMEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 814818 | RIVERA GOMEZ, MARLEENE M | ADDRESS ON FILE | | | | | | | |
| 447254 | RIVERA GOMEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 447255 | RIVERA GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 814819 | RIVERA GOMEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 1569625 | Rivera Gomez, Nora I | ADDRESS ON FILE | | | | | | | |
| 1616458 | Rivera Gomez, Nora I | ADDRESS ON FILE | | | | | | | |
| 1569625 | Rivera Gomez, Nora I | ADDRESS ON FILE | | | | | | | |
| 447256 | RIVERA GOMEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 814820 | RIVERA GOMEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 1597374 | Rivera Gomez, Nora I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1573195 | Rivera Gomez, Nora I. | ADDRESS ON FILE | | | | | | |
| 1573202 | RIVERA GÓMEZ, NORA I. | ADDRESS ON FILE | | | | | | |
| 447257 | RIVERA GOMEZ, NORA O | ADDRESS ON FILE | | | | | | |
| 447258 | RIVERA GOMEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 447259 | RIVERA GOMEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 447260 | RIVERA GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 447261 | RIVERA GOMEZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 447262 | RIVERA GOMEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 447263 | RIVERA GOMEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 447264 | RIVERA GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 447265 | RIVERA GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 1259298 | RIVERA GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 447266 | RIVERA GOMEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 447267 | RIVERA GOMEZ, THAIS | ADDRESS ON FILE | | | | | | |
| 447268 | RIVERA GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 447269 | RIVERA GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 447270 | RIVERA GOMEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 447271 | RIVERA GOMEZ, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 447272 | RIVERA GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 447273 | RIVERA GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 447274 | RIVERA GOMEZ, WENDY J. | ADDRESS ON FILE | | | | | | |
| 447275 | RIVERA GOMEZ, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 447277 | RIVERA GOMEZ, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 447276 | RIVERA GOMEZ, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 447278 | RIVERA GOMEZ, ZULMARY | ADDRESS ON FILE | | | | | | |
| 814821 | RIVERA GONALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 814822 | RIVERA GONSALES, EDELIS G | ADDRESS ON FILE | | | | | | |
| 2124851 | Rivera Gonsalez, Edwin | ADDRESS ON FILE | | | | | | |
| 447279 | RIVERA GONZAGUE, MARIA | ADDRESS ON FILE | | | | | | |
| 447280 | RIVERA GONZAGUE, RENE | ADDRESS ON FILE | | | | | | |
| 447281 | RIVERA GONZALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1841423 | Rivera Gonzalez , Evelyn | ADDRESS ON FILE | | | | | | |
| 2095299 | RIVERA GONZALEZ , IVETTE E. | ADDRESS ON FILE | | | | | | |
| 1929093 | Rivera Gonzalez , Wanda Iris | ADDRESS ON FILE | | | | | | |
| 849809 | RIVERA GONZALEZ MARGARITA | HC 04 BOX 7732 | | | | JUANA DIAZ | PR | 00795-9602 |
| 447282 | RIVERA GONZALEZ MD, HECTOR O | ADDRESS ON FILE | | | | | | |
| 447284 | RIVERA GONZALEZ MD, RAMON O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849810 | RIVERA GONZALEZ WALESKA | PO BOX 397 | | | | JAYUYA | PR | 00664-0397 | |
| 447285 | RIVERA GONZALEZ, ABILIO | ADDRESS ON FILE | | | | | | | |
| 447286 | RIVERA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 447287 | RIVERA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 447288 | RIVERA GONZALEZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| 447289 | RIVERA GONZALEZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 447290 | RIVERA GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1606242 | RIVERA GONZALEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 1683197 | Rivera Gonzalez, Agueda M. | ADDRESS ON FILE | | | | | | | |
| 447291 | RIVERA GONZALEZ, AIDA V | ADDRESS ON FILE | | | | | | | |
| 1928980 | Rivera Gonzalez, Aida V. | ADDRESS ON FILE | | | | | | | |
| 447198 | RIVERA GONZALEZ, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 447292 | Rivera Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 447293 | Rivera Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 1421386 | RIVERA GONZÁLEZ, ALEIDA | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 | |
| 447294 | Rivera Gonzalez, Alex O | ADDRESS ON FILE | | | | | | | |
| 447295 | RIVERA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447296 | RIVERA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447297 | RIVERA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 447298 | RIVERA GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 447299 | RIVERA GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 447300 | RIVERA GONZALEZ, ALIDA E | ADDRESS ON FILE | | | | | | | |
| 447301 | RIVERA GONZALEZ, ALIZARIS | ADDRESS ON FILE | | | | | | | |
| 447302 | RIVERA GONZALEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| 447303 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447304 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447305 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447306 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447307 | RIVERA GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 1914134 | Rivera Gonzalez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 447308 | RIVERA GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 447309 | RIVERA GONZALEZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 447311 | RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 447312 | RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 447310 | RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 447313 | Rivera Gonzalez, Ana M | ADDRESS ON FILE | | | | | | | |
| 447314 | RIVERA GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 447315 | RIVERA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 447316 | RIVERA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 447317 | RIVERA GONZALEZ, ANDRES | ADDRESS ON FILE |
| 447318 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447319 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447320 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447321 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447322 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447323 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447324 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447325 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| 447326 | RIVERA GONZALEZ, ANGEL L | ADDRESS ON FILE |
| 1675245 | Rivera Gonzalez, Angel L | ADDRESS ON FILE |
| 1518905 | Rivera Gonzalez, Angel L. | ADDRESS ON FILE |
| 447328 | RIVERA GONZALEZ, ANGEL L. | ADDRESS ON FILE |
| 447327 | RIVERA GONZALEZ, ANGEL L. | ADDRESS ON FILE |
| 2036671 | Rivera Gonzalez, Angel M. | ADDRESS ON FILE |
| 447329 | RIVERA GONZALEZ, ANGEL M. | ADDRESS ON FILE |
| 447330 | Rivera Gonzalez, Angel Manuel | ADDRESS ON FILE |
| 447331 | RIVERA GONZALEZ, ANGEL R | ADDRESS ON FILE |
| 447332 | RIVERA GONZALEZ, ANGEL R | ADDRESS ON FILE |
| 447333 | RIVERA GONZALEZ, ANGELES | ADDRESS ON FILE |
| 814823 | RIVERA GONZALEZ, ANGELICA | ADDRESS ON FILE |
| 447334 | RIVERA GONZALEZ, ANGELICA | ADDRESS ON FILE |
| 447335 | RIVERA GONZALEZ, ANGELICA R | ADDRESS ON FILE |
| 447336 | RIVERA GONZALEZ, ANGIE | ADDRESS ON FILE |
| 447337 | RIVERA GONZALEZ, ANGIE Y. | ADDRESS ON FILE |
| 447338 | RIVERA GONZALEZ, ANTONIA | ADDRESS ON FILE |
| 447341 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE |
| 447339 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE |
| 814824 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE |
| 447342 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE |
| 447343 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE |
| 447340 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE |
| 447345 | Rivera Gonzalez, Arelis | ADDRESS ON FILE |
| 1660030 | RIVERA GONZALEZ, ARLEEN | ADDRESS ON FILE |
| 447217 | RIVERA GONZALEZ, ARLEEN | ADDRESS ON FILE |
| 1584516 | RIVERA GONZALEZ, ARLEEN M. | ADDRESS ON FILE |
| 814825 | RIVERA GONZALEZ, ARLENE | ADDRESS ON FILE |
| 447347 | RIVERA GONZALEZ, ARNALDO R. | ADDRESS ON FILE |
| 447348 | Rivera Gonzalez, Arturo | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447349 | RIVERA GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 447350 | RIVERA GONZALEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 447351 | Rivera Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 2165075 | Rivera Gonzalez, Benito | ADDRESS ON FILE | | | | | | | |
| 447352 | RIVERA GONZALEZ, BENOLVI | ADDRESS ON FILE | | | | | | | |
| 447353 | RIVERA GONZALEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 447354 | RIVERA GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 814826 | RIVERA GONZALEZ, BETZY | ADDRESS ON FILE | | | | | | | |
| 447355 | RIVERA GONZALEZ, BETZY E | ADDRESS ON FILE | | | | | | | |
| 1425790 | RIVERA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 447357 | RIVERA GONZALEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 447358 | RIVERA GONZALEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 447359 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447360 | Rivera Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 447361 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447362 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447363 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447364 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447366 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447365 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447367 | RIVERA GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 447368 | RIVERA GONZALEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 447369 | RIVERA GONZALEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 447370 | Rivera Gonzalez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 447371 | RIVERA GONZALEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 447372 | RIVERA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 814828 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447373 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447375 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 814829 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447376 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447377 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447374 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447378 | RIVERA GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1971210 | Rivera Gonzalez, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 814830 | RIVERA GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 447379 | RIVERA GONZALEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 447380 | Rivera Gonzalez, Carmen G | ADDRESS ON FILE | | | | | | | |
| 447382 | RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 447383 | RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE |
| 2056734 | RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE |
| 814831 | RIVERA GONZALEZ, CARMEN L. | ADDRESS ON FILE |
| 1977213 | Rivera Gonzalez, Carmen M | ADDRESS ON FILE |
| 447385 | RIVERA GONZALEZ, CARMEN M | ADDRESS ON FILE |
| 447386 | RIVERA GONZALEZ, CARMEN M. | ADDRESS ON FILE |
| 2122199 | Rivera Gonzalez, Carmen M. | ADDRESS ON FILE |
| 2122199 | Rivera Gonzalez, Carmen M. | ADDRESS ON FILE |
| 447387 | RIVERA GONZALEZ, CAROL M | ADDRESS ON FILE |
| 447388 | RIVERA GONZALEZ, CATALINA | ADDRESS ON FILE |
| 814832 | RIVERA GONZALEZ, CATHERINE | ADDRESS ON FILE |
| 447389 | RIVERA GONZALEZ, CHRISTIAN | ADDRESS ON FILE |
| 447390 | RIVERA GONZALEZ, CHRISTIAN | ADDRESS ON FILE |
| 447391 | RIVERA GONZALEZ, CIRILO | ADDRESS ON FILE |
| 1259299 | RIVERA GONZALEZ, CONCHITA | ADDRESS ON FILE |
| 447393 | RIVERA GONZALEZ, CRISTINA | ADDRESS ON FILE |
| 447394 | RIVERA GONZALEZ, CRISTINO | ADDRESS ON FILE |
| 447395 | Rivera Gonzalez, Cristobal | ADDRESS ON FILE |
| 814833 | RIVERA GONZALEZ, DAISY | ADDRESS ON FILE |
| 447396 | RIVERA GONZALEZ, DAISY | ADDRESS ON FILE |
| 447397 | RIVERA GONZALEZ, DAISY I. | ADDRESS ON FILE |
| 447398 | RIVERA GONZALEZ, DALMA I. | ADDRESS ON FILE |
| 814834 | RIVERA GONZALEZ, DAMARIS | ADDRESS ON FILE |
| 447399 | RIVERA GONZALEZ, DAMIAN | ADDRESS ON FILE |
| 447400 | RIVERA GONZALEZ, DANIA | ADDRESS ON FILE |
| 447401 | RIVERA GONZALEZ, DAVID | ADDRESS ON FILE |
| 447402 | RIVERA GONZALEZ, DAVID | ADDRESS ON FILE |
| 447403 | RIVERA GONZALEZ, DELIZ | ADDRESS ON FILE |
| 447404 | RIVERA GONZALEZ, DENISE | ADDRESS ON FILE |
| 447405 | RIVERA GONZALEZ, DENISSE | ADDRESS ON FILE |
| 447406 | RIVERA GONZALEZ, DENNIS | ADDRESS ON FILE |
| 447407 | RIVERA GONZALEZ, DESIREE | ADDRESS ON FILE |
| 447408 | Rivera Gonzalez, Difredo A | ADDRESS ON FILE |
| 1930964 | Rivera Gonzalez, Dillian | ADDRESS ON FILE |
| 2121705 | Rivera Gonzalez, Dolores | ADDRESS ON FILE |
| 814836 | RIVERA GONZALEZ, DORA L | ADDRESS ON FILE |
| 447410 | RIVERA GONZALEZ, DORALY | ADDRESS ON FILE |
| 447411 | RIVERA GONZALEZ, DORCAS | ADDRESS ON FILE |
| 447412 | RIVERA GONZALEZ, DORIS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 447413 | RIVERA GONZALEZ, ED | ADDRESS ON FILE |
| 447414 | RIVERA GONZALEZ, ED OMAR | ADDRESS ON FILE |
| 1658594 | Rivera Gonzalez, Edgard Jesús | ADDRESS ON FILE |
| 1658594 | Rivera Gonzalez, Edgard Jesús | ADDRESS ON FILE |
| 447415 | RIVERA GONZALEZ, EDICEL | ADDRESS ON FILE |
| 814837 | RIVERA GONZALEZ, EDITH M | ADDRESS ON FILE |
| 447416 | RIVERA GONZALEZ, EDITH M M | ADDRESS ON FILE |
| 447417 | Rivera Gonzalez, Eduardo | ADDRESS ON FILE |
| 447418 | RIVERA GONZALEZ, EDUARDO | ADDRESS ON FILE |
| 814838 | RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE |
| 447420 | RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE |
| 447419 | RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE |
| 1727240 | Rivera Gonzalez, Edwin | ADDRESS ON FILE |
| 447421 | RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE |
| 447422 | RIVERA GONZALEZ, EDWIN R | ADDRESS ON FILE |
| 1650631 | RIVERA GONZALEZ, EDWIN R. | ADDRESS ON FILE |
| 1744135 | Rivera Gonzalez, Edwin Rafael | ADDRESS ON FILE |
| 447423 | Rivera Gonzalez, Edwin U | ADDRESS ON FILE |
| 447424 | RIVERA GONZALEZ, EFRAIN | ADDRESS ON FILE |
| 1259300 | RIVERA GONZALEZ, EFRAIN | ADDRESS ON FILE |
| 447425 | Rivera Gonzalez, Elba | ADDRESS ON FILE |
| 447426 | RIVERA GONZALEZ, ELBA I | ADDRESS ON FILE |
| 447427 | RIVERA GONZALEZ, ELBA ROSA | ADDRESS ON FILE |
| 447428 | RIVERA GONZALEZ, ELEANNIE | ADDRESS ON FILE |
| 447429 | RIVERA GONZALEZ, ELISABET A | ADDRESS ON FILE |
| 814839 | RIVERA GONZALEZ, ELIZA | ADDRESS ON FILE |
| 447430 | RIVERA GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| 447431 | RIVERA GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| 447432 | Rivera Gonzalez, Elmer J | ADDRESS ON FILE |
| 447433 | Rivera Gonzalez, Elvin | ADDRESS ON FILE |
| 447434 | RIVERA GONZALEZ, ELVIN | ADDRESS ON FILE |
| 447435 | RIVERA GONZALEZ, ELYVELISSE | ADDRESS ON FILE |
| 447436 | RIVERA GONZALEZ, EMILIA | ADDRESS ON FILE |
| 447437 | RIVERA GONZALEZ, EMILY | ADDRESS ON FILE |
| 814840 | RIVERA GONZALEZ, EMILY | ADDRESS ON FILE |
| 447438 | RIVERA GONZALEZ, EMINELIA | ADDRESS ON FILE |
| 447439 | RIVERA GONZALEZ, ENEIDA | ADDRESS ON FILE |
| 447440 | RIVERA GONZALEZ, ENEIDA | ADDRESS ON FILE |
| 447441 | Rivera Gonzalez, Enid | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 447442 | RIVERA GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 447443 | RIVERA GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 447444 | RIVERA GONZALEZ, ERIC A. | ADDRESS ON FILE | | | | | | |
| 447445 | Rivera Gonzalez, Eric J | ADDRESS ON FILE | | | | | | |
| 814841 | RIVERA GONZALEZ, ERICA | ADDRESS ON FILE | | | | | | |
| 447446 | RIVERA GONZALEZ, ERICA | ADDRESS ON FILE | | | | | | |
| 447447 | RIVERA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 447448 | Rivera Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | |
| 447449 | RIVERA GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 447450 | RIVERA GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 447451 | Rivera Gonzalez, Esther | ADDRESS ON FILE | | | | | | |
| 447452 | RIVERA GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 447453 | RIVERA GONZALEZ, EVA | ADDRESS ON FILE | | | | | | |
| 1475176 | Rivera Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 814842 | RIVERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 447455 | RIVERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1475176 | Rivera Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1830909 | Rivera Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1833025 | Rivera Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 447456 | RIVERA GONZALEZ, EVELYN E | ADDRESS ON FILE | | | | | | |
| 447457 | RIVERA GONZALEZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 1515155 | RIVERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 447458 | RIVERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 447459 | Rivera González, Felix | ADDRESS ON FILE | | | | | | |
| 814843 | RIVERA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 447460 | RIVERA GONZALEZ, FERNANDO G | ADDRESS ON FILE | | | | | | |
| 447461 | RIVERA GONZALEZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 447462 | RIVERA GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 814844 | RIVERA GONZALEZ, FRANCES M. | ADDRESS ON FILE | | | | | | |
| 447464 | RIVERA GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 447465 | RIVERA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 447466 | RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 447467 | RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 447468 | RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 447469 | RIVERA GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 447470 | RIVERA GONZALEZ, FREIDA | ADDRESS ON FILE | | | | | | |
| 447471 | RIVERA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 447472 | RIVERA GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 447473 | Rivera Gonzalez, Gilberto L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 814845 | RIVERA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 447474 | RIVERA GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 814846 | RIVERA GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 814847 | RIVERA GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 814848 | RIVERA GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 814849 | RIVERA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 447475 | RIVERA GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1831377 | RIVERA GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 447476 | RIVERA GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 447477 | RIVERA GONZALEZ, GRICELY | ADDRESS ON FILE | | | | | | |
| 447478 | RIVERA GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 447479 | RIVERA GONZALEZ, HARRY R | ADDRESS ON FILE | | | | | | |
| 1690234 | RIVERA GONZALEZ, HARRY R. | ADDRESS ON FILE | | | | | | |
| 447480 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 447481 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 447482 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 447483 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 447484 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 447485 | RIVERA GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 447486 | Rivera Gonzalez, Hector R | ADDRESS ON FILE | | | | | | |
| 447487 | RIVERA GONZALEZ, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 447488 | RIVERA GONZALEZ, HECTOR V. | ADDRESS ON FILE | | | | | | |
| 447489 | RIVERA GONZALEZ, HEIDY V | ADDRESS ON FILE | | | | | | |
| 1963059 | Rivera Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | |
| 447490 | RIVERA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 447491 | RIVERA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 447381 | RIVERA GONZALEZ, HIRALMA | ADDRESS ON FILE | | | | | | |
| 447492 | RIVERA GONZALEZ, ILIAMIL | ADDRESS ON FILE | | | | | | |
| 447493 | RIVERA GONZALEZ, ILKA M. | ADDRESS ON FILE | | | | | | |
| 447494 | RIVERA GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 447495 | RIVERA GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | |
| 447496 | RIVERA GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 447497 | RIVERA GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 447498 | Rivera González, Iris M. | ADDRESS ON FILE | | | | | | |
| 814850 | RIVERA GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 447499 | RIVERA GONZALEZ, ISA | ADDRESS ON FILE | | | | | | |
| 447500 | RIVERA GONZALEZ, ISABEL C. | ADDRESS ON FILE | | | | | | |
| 447501 | RIVERA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 447502 | RIVERA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | |
| 447503 | RIVERA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 447504 | RIVERA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 447505 | RIVERA GONZALEZ, IVANIA E | ADDRESS ON FILE | | | | | |
| 2123259 | Rivera Gonzalez, Ivelisse | ADDRESS ON FILE | | | | | |
| 1957066 | Rivera Gonzalez, Ivelisse | ADDRESS ON FILE | | | | | |
| 447506 | RIVERA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 1700662 | RIVERA GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | |
| 447507 | RIVERA GONZALEZ, IVETTE E | ADDRESS ON FILE | | | | | |
| 447508 | RIVERA GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | |
| 447509 | RIVERA GONZALEZ, JABDIEL | ADDRESS ON FILE | | | | | |
| 814852 | RIVERA GONZALEZ, JAMILET | ADDRESS ON FILE | | | | | |
| 814851 | RIVERA GONZALEZ, JAMILET | ADDRESS ON FILE | | | | | |
| 447511 | RIVERA GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | |
| 447512 | RIVERA GONZALEZ, JANEVETTE | ADDRESS ON FILE | | | | | |
| 447513 | RIVERA GONZALEZ, JANIRA | ADDRESS ON FILE | | | | | |
| 447514 | RIVERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | |
| 447515 | RIVERA GONZALEZ, JEAN M. | ADDRESS ON FILE | | | | | |
| 2067506 | Rivera Gonzalez, Jean Marie | ADDRESS ON FILE | | | | | |
| 1936270 | RIVERA GONZALEZ, JEAN MARIE | ADDRESS ON FILE | | | | | |
| 1421387 | RIVERA GONZÁLEZ, JEAN MARIE | DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | MAYAGUEZ | PR | 00681-1809 |
| 447516 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | MAYAGUEZ | PR | 00681-1809 |
| 447517 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. GRISSELLE SEPULVEDA CHAVIER | CALLE PACHECO NO. 2 STE. 4B | | YAUCO | PR | 00698 |
| 447518 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. IRELIS PERES NIEVES | PO BOX 192938 | | SAN JUAN | PR | 00919-2938 |
| 447519 | RIVERA GONZÁLEZ, JEAN MARIE | LCDO. LUIS R. SANTOS BAEZ | PO BOX 2354 | | MAYAGUEZ | PR | 00681-2354 |
| 447520 | RIVERA GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 447521 | RIVERA GONZALEZ, JENNY L. | ADDRESS ON FILE | | | | | |
| 447522 | RIVERA GONZALEZ, JERSOM | ADDRESS ON FILE | | | | | |
| 447523 | RIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | |
| 814853 | RIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | |
| 447525 | RIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | |
| 447524 | Rivera Gonzalez, Jessica | ADDRESS ON FILE | | | | | |
| 447526 | RIVERA GONZALEZ, JESUAN | ADDRESS ON FILE | | | | | |
| 1796345 | Rivera Gonzalez, Jesus | ADDRESS ON FILE | | | | | |
| 814854 | RIVERA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | |
| 447527 | RIVERA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | |
| 1810131 | Rivera González, Jesús | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 447528 | RIVERA GONZALEZ, JESUS A | ADDRESS ON FILE |
| 1736795 | RIVERA GONZALEZ, JESUS A. | ADDRESS ON FILE |
| 447529 | RIVERA GONZALEZ, JOAQUIN | ADDRESS ON FILE |
| 447530 | RIVERA GONZALEZ, JOAQUIN | ADDRESS ON FILE |
| 447531 | RIVERA GONZALEZ, JOEL | ADDRESS ON FILE |
| 447532 | RIVERA GONZALEZ, JOEL | ADDRESS ON FILE |
| 447533 | RIVERA GONZALEZ, JOEL | ADDRESS ON FILE |
| 447534 | Rivera Gonzalez, Joel H. | ADDRESS ON FILE |
| 447535 | RIVERA GONZALEZ, JONATHAN | ADDRESS ON FILE |
| 447536 | Rivera Gonzalez, Jorge I | ADDRESS ON FILE |
| 447537 | Rivera Gonzalez, Jorge L | ADDRESS ON FILE |
| 447538 | RIVERA GONZALEZ, JORGE L. | ADDRESS ON FILE |
| 1940297 | Rivera Gonzalez, Jorge Luis | ADDRESS ON FILE |
| 447539 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447542 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447543 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447544 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447545 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447540 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 814856 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447546 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447547 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447454 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447548 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 447541 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE |
| 814857 | RIVERA GONZALEZ, JOSE A | ADDRESS ON FILE |
| 447549 | RIVERA GONZALEZ, JOSE A | ADDRESS ON FILE |
| 447551 | Rivera Gonzalez, Jose A | ADDRESS ON FILE |
| 447550 | RIVERA GONZALEZ, JOSE A | ADDRESS ON FILE |
| 447552 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE |
| 447553 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE |
| 447554 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE |
| 447555 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE |
| 447556 | RIVERA GONZALEZ, JOSE H | ADDRESS ON FILE |
| 1733744 | RIVERA GONZALEZ, JOSE L. | ADDRESS ON FILE |
| 447558 | Rivera Gonzalez, Jose Luis | ADDRESS ON FILE |
| 447559 | RIVERA GONZALEZ, JOSE MIGUEL | ADDRESS ON FILE |
| 447560 | RIVERA GONZALEZ, JOSE R. | ADDRESS ON FILE |
| 447561 | RIVERA GONZALEZ, JOSUE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 447562 | RIVERA GONZALEZ, JOSUE M | ADDRESS ON FILE | | | | | | |
| 447563 | RIVERA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 447564 | RIVERA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 447565 | RIVERA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 447566 | RIVERA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 447567 | RIVERA GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 2159274 | Rivera Gonzalez, Juan E. | ADDRESS ON FILE | | | | | | |
| 447568 | RIVERA GONZALEZ, Juan F | ADDRESS ON FILE | | | | | | |
| 447569 | Rivera Gonzalez, Juan G | ADDRESS ON FILE | | | | | | |
| 447570 | RIVERA GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 447571 | Rivera Gonzalez, Juan J | ADDRESS ON FILE | | | | | | |
| 1931055 | Rivera Gonzalez, Juan Jose | ADDRESS ON FILE | | | | | | |
| 447572 | RIVERA GONZALEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 2146397 | Rivera Gonzalez, Juan Rafael | ADDRESS ON FILE | | | | | | |
| 447573 | RIVERA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 447574 | RIVERA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 447575 | RIVERA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 2023020 | Rivera Gonzalez, Judith | ADDRESS ON FILE | | | | | | |
| 447576 | RIVERA GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 447577 | RIVERA GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 447578 | RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 447579 | RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 447580 | RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 447581 | RIVERA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | |
| 447582 | RIVERA GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 2012120 | RIVERA GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 447583 | RIVERA GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 2003382 | Rivera Gonzalez, Karen | ADDRESS ON FILE | | | | | | |
| 447584 | RIVERA GONZALEZ, KARLO | ADDRESS ON FILE | | | | | | |
| 447585 | RIVERA GONZALEZ, KARLO A. | ADDRESS ON FILE | | | | | | |
| 447586 | RIVERA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 447587 | RIVERA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 447588 | RIVERA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 447589 | RIVERA GONZALEZ, KENDRA | ADDRESS ON FILE | | | | | | |
| 447590 | RIVERA GONZALEZ, KENIA | ADDRESS ON FILE | | | | | | |
| 447591 | RIVERA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | |
| 447592 | RIVERA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | |
| 447593 | Rivera Gonzalez, Krizia M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 447594 | RIVERA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 447595 | RIVERA GONZALEZ, LAURA C | ADDRESS ON FILE | | | | | | |
| 447597 | RIVERA GONZALEZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 447596 | Rivera Gonzalez, Lemuel | ADDRESS ON FILE | | | | | | |
| 447598 | RIVERA GONZALEZ, LESTI | ADDRESS ON FILE | | | | | | |
| 447599 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 447600 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 814859 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 447601 | RIVERA GONZALEZ, LILLIAM ALICIA | ADDRESS ON FILE | | | | | | |
| 447602 | RIVERA GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 447603 | RIVERA GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 447604 | RIVERA GONZALEZ, LITZA ENID | ADDRESS ON FILE | | | | | | |
| 447605 | RIVERA GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 814861 | RIVERA GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 447606 | RIVERA GONZALEZ, LIZMARY | ADDRESS ON FILE | | | | | | |
| 447607 | RIVERA GONZALEZ, LOEDNY Z. | ADDRESS ON FILE | | | | | | |
| 447608 | RIVERA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 447609 | RIVERA GONZALEZ, LOURDES E. | ADDRESS ON FILE | | | | | | |
| 447610 | RIVERA GONZALEZ, LOYDA E. | ADDRESS ON FILE | | | | | | |
| 854499 | RIVERA GONZALEZ, LOYDA E. | ADDRESS ON FILE | | | | | | |
| 2175713 | RIVERA GONZALEZ, LUCIANO | URB. LA INMACULADA | CALLE C # 57 | | Las Piedras | PR | 00771 | |
| 447611 | RIVERA GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 447615 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 447612 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1517807 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 447613 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 447614 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 447616 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 447617 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 447618 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 447619 | RIVERA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 447620 | RIVERA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 447621 | RIVERA GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 447622 | RIVERA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 447623 | RIVERA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 447624 | RIVERA GONZALEZ, LUZ H | ADDRESS ON FILE | | | | | | |
| 814863 | RIVERA GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 447625 | RIVERA GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 447626 | RIVERA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 447627 | RIVERA GONZALEZ, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 447628 | RIVERA GONZALEZ, MABELIZ | ADDRESS ON FILE | | | | | | |
| 447629 | RIVERA GONZALEZ, MAIDY | ADDRESS ON FILE | | | | | | |
| 447630 | RIVERA GONZALEZ, MALEANE | ADDRESS ON FILE | | | | | | |
| 814864 | RIVERA GONZALEZ, MANUEL | BUZON 347 | BO. SANTIAGO Y LIMA | | NAGUABO | PR | 00718 | |
| 2097158 | RIVERA GONZALEZ, MANUEL | HC -0 BOX 12817 | | | JUANA DIAZ | PR | 00795 | |
| 2175855 | RIVERA GONZALEZ, MANUEL | HC 03 BOX 12817 | | | Juana Diaz | PR | 00795 | |
| 447631 | RIVERA GONZALEZ, MANUEL | HC 3 BOX 12817 | | | JUANA DIAZ | PR | 00795 | |
| 447632 | RIVERA GONZALEZ, MANUEL R | ADDRESS ON FILE | | | | | | |
| 447634 | RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 447635 | RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 447636 | RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 447633 | Rivera Gonzalez, Margarita | ADDRESS ON FILE | | | | | | |
| 447637 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 447638 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 447639 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 814865 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 447640 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 447641 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1421388 | RIVERA GONZÁLEZ, MARÍA | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 447642 | RIVERA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 447643 | RIVERA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 447645 | RIVERA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 447644 | RIVERA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 447646 | RIVERA GONZALEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 447647 | RIVERA GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 447648 | RIVERA GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 447649 | RIVERA GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 447650 | RIVERA GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 447651 | RIVERA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 447652 | RIVERA GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1465695 | RIVERA GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 447653 | RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 447654 | RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 447655 | RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE |
| 447656 | RIVERA GONZALEZ, MARIA V | ADDRESS ON FILE |
| 447657 | RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE |
| 854500 | RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE |
| 447658 | RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE |
| 447659 | RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE |
| 447660 | RIVERA GONZALEZ, MARICARMEN | ADDRESS ON FILE |
| 447661 | RIVERA GONZALEZ, MARIELA | ADDRESS ON FILE |
| 447662 | RIVERA GONZALEZ, MARITSA | ADDRESS ON FILE |
| 447663 | RIVERA GONZALEZ, MARITZA | ADDRESS ON FILE |
| 814867 | RIVERA GONZALEZ, MARITZA | ADDRESS ON FILE |
| 447664 | RIVERA GONZALEZ, MARITZA | ADDRESS ON FILE |
| 447665 | RIVERA GONZALEZ, MARTA | ADDRESS ON FILE |
| 447666 | RIVERA GONZALEZ, MARYLYN V. | ADDRESS ON FILE |
| 447667 | RIVERA GONZALEZ, MAYRA | ADDRESS ON FILE |
| 447283 | RIVERA GONZALEZ, MD, LUIS H. | ADDRESS ON FILE |
| 447668 | RIVERA GONZALEZ, MELBA | ADDRESS ON FILE |
| 814868 | RIVERA GONZALEZ, MELISSA | ADDRESS ON FILE |
| 814869 | RIVERA GONZALEZ, MELISSA | ADDRESS ON FILE |
| 447670 | RIVERA GONZALEZ, MELVIN | ADDRESS ON FILE |
| 1664959 | Rivera Gonzalez, Migdalia | ADDRESS ON FILE |
| 814870 | RIVERA GONZALEZ, MIGDALIA | ADDRESS ON FILE |
| 447671 | RIVERA GONZALEZ, MIGDALIA | ADDRESS ON FILE |
| 447673 | RIVERA GONZALEZ, MIGUEL | ADDRESS ON FILE |
| 1425791 | RIVERA GONZALEZ, MIGUEL | ADDRESS ON FILE |
| 447674 | RIVERA GONZALEZ, MIGUEL A | ADDRESS ON FILE |
| 1738860 | Rivera Gonzalez, Miguel A. | ADDRESS ON FILE |
| 1637387 | Rivera González, Miguel A. | ADDRESS ON FILE |
| 447675 | RIVERA GONZALEZ, MILAGROS | ADDRESS ON FILE |
| 854501 | RIVERA GONZALEZ, MILAGROS | ADDRESS ON FILE |
| 447676 | RIVERA GONZALEZ, MILAGROS J | ADDRESS ON FILE |
| 447677 | RIVERA GONZALEZ, MILDRED | ADDRESS ON FILE |
| 447678 | RIVERA GONZALEZ, MINELLIE | ADDRESS ON FILE |
| 1622264 | RIVERA GONZALEZ, MINELLIE | ADDRESS ON FILE |
| 447679 | Rivera Gonzalez, Miriam | ADDRESS ON FILE |
| 447680 | RIVERA GONZALEZ, MONICA | ADDRESS ON FILE |
| 447681 | RIVERA GONZALEZ, MONSERRATE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 814871 | RIVERA GONZALEZ, MORAIMA | ADDRESS ON FILE |
| 447682 | RIVERA GONZALEZ, MORELLA | ADDRESS ON FILE |
| 447683 | RIVERA GONZALEZ, MYRIAM E | ADDRESS ON FILE |
| 447684 | RIVERA GONZALEZ, NANCY | ADDRESS ON FILE |
| 1259301 | RIVERA GONZALEZ, NANNETTE | ADDRESS ON FILE |
| 814872 | RIVERA GONZALEZ, NANNETTE | ADDRESS ON FILE |
| 447686 | RIVERA GONZALEZ, NATALIO | ADDRESS ON FILE |
| 447687 | RIVERA GONZALEZ, NAYDA A | ADDRESS ON FILE |
| 447688 | RIVERA GONZALEZ, NELIDA | ADDRESS ON FILE |
| 447689 | RIVERA GONZALEZ, NELIDA | ADDRESS ON FILE |
| 447692 | RIVERA GONZALEZ, NELSON | ADDRESS ON FILE |
| 814873 | RIVERA GONZALEZ, NELSON | ADDRESS ON FILE |
| 447690 | Rivera Gonzalez, Nelson | ADDRESS ON FILE |
| 447691 | Rivera Gonzalez, Nelson | ADDRESS ON FILE |
| 2156981 | Rivera Gonzalez, Nelson | ADDRESS ON FILE |
| 447693 | RIVERA GONZALEZ, NEMESIS | ADDRESS ON FILE |
| 447694 | RIVERA GONZALEZ, NERIKA | ADDRESS ON FILE |
| 447695 | Rivera Gonzalez, Nerissa | ADDRESS ON FILE |
| 447696 | RIVERA GONZALEZ, NESTOR | ADDRESS ON FILE |
| 2079292 | RIVERA GONZALEZ, NILDA E. | ADDRESS ON FILE |
| 447698 | RIVERA GONZALEZ, NILSA R | ADDRESS ON FILE |
| 447699 | RIVERA GONZALEZ, NINA | ADDRESS ON FILE |
| 447700 | RIVERA GONZALEZ, NOEMI | ADDRESS ON FILE |
| 814875 | RIVERA GONZALEZ, NOEMI | ADDRESS ON FILE |
| 447701 | RIVERA GONZALEZ, NORBERTO | ADDRESS ON FILE |
| 814876 | RIVERA GONZALEZ, NORILIZ | ADDRESS ON FILE |
| 814877 | RIVERA GONZALEZ, NORMA | ADDRESS ON FILE |
| 447702 | RIVERA GONZALEZ, NORMA | ADDRESS ON FILE |
| 447703 | RIVERA GONZALEZ, NORMA I | ADDRESS ON FILE |
| 447704 | RIVERA GONZALEZ, NORMA I | ADDRESS ON FILE |
| 1816896 | Rivera Gonzalez, Norma Iris | ADDRESS ON FILE |
| 447705 | RIVERA GONZALEZ, ODARISSA | ADDRESS ON FILE |
| 447706 | RIVERA GONZALEZ, OFELIA | ADDRESS ON FILE |
| 447707 | RIVERA GONZALEZ, ONEIDA | ADDRESS ON FILE |
| 447708 | Rivera Gonzalez, Orlando | ADDRESS ON FILE |
| 814878 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE |
| 447710 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE |
| 447711 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE |
| 814879 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447712 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 447713 | RIVERA GONZALEZ, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 447714 | RIVERA GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 447715 | RIVERA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 447716 | RIVERA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 447717 | RIVERA GONZALEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 447718 | Rivera Gonzalez, Pascual | ADDRESS ON FILE | | | | | | | |
| 447719 | RIVERA GONZALEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 447720 | RIVERA GONZALEZ, PEDRO | BOX 234 | BO. BORINQUEN #21 | | | VILLALBA | PR | 00766 | |
| 447721 | RIVERA GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 447722 | RIVERA GONZALEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 854502 | RIVERA GONZALEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 447723 | RIVERA GONZALEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 447724 | RIVERA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1512272 | RIVERA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 447726 | RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 447725 | RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 447727 | RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 447728 | RIVERA GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1848632 | Rivera Gonzalez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 447729 | RIVERA GONZALEZ, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| 447730 | RIVERA GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 447731 | Rivera Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 1425792 | RIVERA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 447732 | RIVERA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 447734 | RIVERA GONZALEZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 447735 | RIVERA GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 814880 | RIVERA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 447736 | RIVERA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 447737 | RIVERA GONZALEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 1668611 | Rivera Gonzalez, Raul E. | ADDRESS ON FILE | | | | | | | |
| 447738 | RIVERA GONZALEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 2052421 | Rivera Gonzalez, Raul J. | ADDRESS ON FILE | | | | | | | |
| 447739 | RIVERA GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 447740 | RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 447741 | RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 463219 | RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447742 | RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 447743 | Rivera Gonzalez, Rodney J | ADDRESS ON FILE | | | | | | | |
| 1257410 | RIVERA GONZALEZ, RODNEY J | ADDRESS ON FILE | | | | | | | |
| 1706230 | RIVERA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 447744 | Rivera Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| 1717652 | Rivera Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| 1717652 | Rivera Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| 814881 | RIVERA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 447745 | Rivera Gonzalez, Rosa | ADDRESS ON FILE | | | | | | | |
| 447746 | RIVERA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 447747 | RIVERA GONZALEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 447748 | RIVERA GONZALEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 1942171 | RIVERA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 447750 | RIVERA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 447751 | RIVERA GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 814882 | RIVERA GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 447752 | RIVERA GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 447753 | RIVERA GONZALEZ, SAIKALIS | ADDRESS ON FILE | | | | | | | |
| 814883 | RIVERA GONZALEZ, SAIKALIS | ADDRESS ON FILE | | | | | | | |
| 447754 | RIVERA GONZALEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 447755 | RIVERA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 447756 | RIVERA GONZALEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 447757 | RIVERA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 447758 | RIVERA GONZALEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 447759 | RIVERA GONZALEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 814884 | RIVERA GONZALEZ, SENNY M | ADDRESS ON FILE | | | | | | | |
| 447760 | RIVERA GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 447761 | RIVERA GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1622210 | Rivera Gonzalez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 447762 | RIVERA GONZALEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 447764 | RIVERA GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 447763 | RIVERA GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 447765 | RIVERA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 447766 | RIVERA GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 447767 | RIVERA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2109053 | Rivera Gonzalez, Victor | ADDRESS ON FILE | | | | | | | |
| 447768 | RIVERA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 447769 | Rivera Gonzalez, Victor K | ADDRESS ON FILE | | | | | | | |
| 447770 | RIVERA GONZALEZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447772 | RIVERA GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1425793 | RIVERA GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 814885 | RIVERA GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 447774 | RIVERA GONZALEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 447775 | RIVERA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 447776 | RIVERA GONZALEZ, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 447777 | RIVERA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2076117 | RIVERA GONZALEZ, WANDA IRIS | ADDRESS ON FILE | | | | | | | |
| 1934267 | Rivera Gonzalez, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 447778 | RIVERA GONZALEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 2079026 | RIVERA GONZALEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1773596 | Rivera Gonzalez, Wilda | Urb La Monserrate 8 JJ Lopez | | | | Jayuya | PR | 00664 | |
| 447779 | RIVERA GONZALEZ, WILDA M | ADDRESS ON FILE | | | | | | | |
| 447780 | Rivera Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 447781 | RIVERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 447782 | Rivera Gonzalez, Willian | ADDRESS ON FILE | | | | | | | |
| 447783 | RIVERA GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 814886 | RIVERA GONZALEZ, WITO | ADDRESS ON FILE | | | | | | | |
| 447784 | RIVERA GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 447785 | RIVERA GONZALEZ, YADIRA P | ADDRESS ON FILE | | | | | | | |
| 447786 | RIVERA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1786772 | Rivera Gonzalez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 447787 | RIVERA GONZALEZ, YAHLIZBETH | ADDRESS ON FILE | | | | | | | |
| 447788 | Rivera Gonzalez, Yaira | ADDRESS ON FILE | | | | | | | |
| 447789 | RIVERA GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 814889 | RIVERA GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 447790 | RIVERA GONZALEZ, YALIBETH C | ADDRESS ON FILE | | | | | | | |
| 447791 | RIVERA GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 447792 | RIVERA GONZALEZ, YAMILI | ADDRESS ON FILE | | | | | | | |
| 447793 | RIVERA GONZALEZ, YANELY | ADDRESS ON FILE | | | | | | | |
| 447794 | RIVERA GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 447795 | RIVERA GONZALEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 447796 | RIVERA GONZALEZ, YARA V. | ADDRESS ON FILE | | | | | | | |
| 447797 | RIVERA GONZALEZ, YAZIA | ADDRESS ON FILE | | | | | | | |
| 447798 | RIVERA GONZALEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 814890 | RIVERA GONZALEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 447799 | RIVERA GONZALEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 447801 | RIVERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 814891 | RIVERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 447800 | RIVERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 447802 | RIVERA GONZALEZ, ZAIDA M | ADDRESS ON FILE | | | | | |
| 1665041 | Rivera Gonzalez, Zaida M | ADDRESS ON FILE | | | | | |
| 447803 | RIVERA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | |
| 447804 | RIVERA GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | |
| 1871496 | RIVERA GONZALEZ, ZULMA I | ADDRESS ON FILE | | | | | |
| 1775985 | Rivera Gonzalez, Zulma I. | ADDRESS ON FILE | | | | | |
| 447805 | Rivera Gordian, Grisheida | ADDRESS ON FILE | | | | | |
| 447806 | RIVERA GORDILLO, IRMA | ADDRESS ON FILE | | | | | |
| 447807 | RIVERA GORDON, LEONEL A | ADDRESS ON FILE | | | | | |
| 447809 | RIVERA GOTAY, EILEEN | ADDRESS ON FILE | | | | | |
| 447808 | RIVERA GOTAY, EILEEN | ADDRESS ON FILE | | | | | |
| 447810 | RIVERA GOTAY, ENID M | ADDRESS ON FILE | | | | | |
| 854503 | RIVERA GOTAY, ENID M. | ADDRESS ON FILE | | | | | |
| 447811 | RIVERA GOTAY, ILBIA | ADDRESS ON FILE | | | | | |
| 447812 | RIVERA GOTAY, MARIA E | ADDRESS ON FILE | | | | | |
| 447813 | RIVERA GOYCO, IRENE M. | ADDRESS ON FILE | | | | | |
| 447814 | RIVERA GRACIA, DANIEL | ADDRESS ON FILE | | | | | |
| 447815 | RIVERA GRACIA, EFRAIN | ADDRESS ON FILE | | | | | |
| 447816 | RIVERA GRACIA, IVAN | ADDRESS ON FILE | | | | | |
| 2102344 | Rivera Gracia, Ivan F | ADDRESS ON FILE | | | | | |
| 447817 | RIVERA GRACIA, KIMBERLY C | ADDRESS ON FILE | | | | | |
| 447818 | RIVERA GRACIA, SONIA | ADDRESS ON FILE | | | | | |
| 447819 | RIVERA GRACIANI, CAROLINE | ADDRESS ON FILE | | | | | |
| 814893 | RIVERA GRACIANI, CAROLINE | ADDRESS ON FILE | | | | | |
| 447820 | RIVERA GRACIANI, HECTOR | ADDRESS ON FILE | | | | | |
| 447821 | RIVERA GRAJALES, MARIA L. | ADDRESS ON FILE | | | | | |
| 447823 | RIVERA GRAU ISMAEL | RAMÓN MARTÍNEZ | 130 ELEANOR ROOSEVELT | | SAN JUAN | PR | 00918-3105 |
| 447824 | RIVERA GRAU, IRMADY | ADDRESS ON FILE | | | | | |
| 1421389 | RIVERA GRAU, ISMAEL | OSVALDO TOLEDO | PO BOX 190938 | | SAN JUAN | PR | 00919-0938 |
| 447825 | RIVERA GRAU, KENNETH | ADDRESS ON FILE | | | | | |
| 447826 | RIVERA GRAU, LAURA | ADDRESS ON FILE | | | | | |
| 447827 | RIVERA GRAU, MARIA | ADDRESS ON FILE | | | | | |
| 814894 | RIVERA GRAU, MILDRED | ADDRESS ON FILE | | | | | |
| 1976418 | Rivera Grau, Mildred | ADDRESS ON FILE | | | | | |
| 447828 | RIVERA GRAU, MILDRED M | ADDRESS ON FILE | | | | | |
| 447829 | RIVERA GRAU, RAMON B. | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447830 | RIVERA GRAU, ROCIO | ADDRESS ON FILE | | | | | | | |
| 447831 | Rivera Grau, Sonia | ADDRESS ON FILE | | | | | | | |
| 447832 | RIVERA GRAU, SONIA | ADDRESS ON FILE | | | | | | | |
| 447833 | RIVERA GRAU, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 447834 | RIVERA GRAULAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 1907045 | Rivera Green , Sonia N | ADDRESS ON FILE | | | | | | | |
| 2052297 | RIVERA GREEN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 447835 | RIVERA GREEN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 447836 | RIVERA GREEN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 447837 | Rivera Green, Michael J | ADDRESS ON FILE | | | | | | | |
| 447838 | RIVERA GREEN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 447839 | RIVERA GREGORY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 447840 | RIVERA GROENNOU, JUAN | ADDRESS ON FILE | | | | | | | |
| 447841 | RIVERA GUADALUPE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447842 | RIVERA GUADALUPE, DIANA | ADDRESS ON FILE | | | | | | | |
| 447844 | RIVERA GUADALUPE, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 447843 | Rivera Guadalupe, Ignacio | ADDRESS ON FILE | | | | | | | |
| 447845 | RIVERA GUADALUPE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 447846 | Rivera Guadalupe, Jose M | ADDRESS ON FILE | | | | | | | |
| 447847 | Rivera Guadalupe, Julio | ADDRESS ON FILE | | | | | | | |
| 447848 | RIVERA GUADALUPE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 447849 | RIVERA GUADALUPE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 447850 | RIVERA GUADALUPE, NELSON | ADDRESS ON FILE | | | | | | | |
| 447851 | RIVERA GUADALUPE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 447852 | RIVERA GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1744263 | Rivera Guadalupe, William | ADDRESS ON FILE | | | | | | | |
| 1744263 | Rivera Guadalupe, William | ADDRESS ON FILE | | | | | | | |
| 447853 | RIVERA GUADALUPE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 447854 | RIVERA GUADARRANA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1999222 | RIVERA GUADELPA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 814895 | RIVERA GUARDIOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447856 | RIVERA GUARDIOLA, MALKY | ADDRESS ON FILE | | | | | | | |
| 447857 | RIVERA GUARDIOLA, PERLA I | ADDRESS ON FILE | | | | | | | |
| 447858 | RIVERA GUASP, ZAYRA L | ADDRESS ON FILE | | | | | | | |
| 447859 | RIVERA GUEITS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447860 | RIVERA GUEITS, RANDY | ADDRESS ON FILE | | | | | | | |
| 447861 | RIVERA GUERRA, ABRAHAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 447862 | RIVERA GUERRA, CARMEN LUZ | ADDRESS ON FILE | | | | | | |
| 447863 | RIVERA GUERRA, HAYDEE H | ADDRESS ON FILE | | | | | | |
| 447864 | RIVERA GUERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 447865 | RIVERA GUERRA, JOSE L | ADDRESS ON FILE | | | | | | |
| 447866 | RIVERA GUERRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 447867 | RIVERA GUERRA, MIREYA | ADDRESS ON FILE | | | | | | |
| 447869 | RIVERA GUERRA, MIREYA E. | ADDRESS ON FILE | | | | | | |
| 447870 | RIVERA GUERRERO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 447871 | RIVERA GUERRERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 814896 | RIVERA GUERRERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 814897 | RIVERA GUERRERO, ROSABELL | ADDRESS ON FILE | | | | | | |
| 447872 | RIVERA GUERRERO, UBALDO | ADDRESS ON FILE | | | | | | |
| 814898 | RIVERA GUERRERO, UBALDO | ADDRESS ON FILE | | | | | | |
| 447874 | RIVERA GUERRERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 447875 | RIVERA GUERRIDO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 447876 | RIVERA GUEVAREZ MD, ERIC E | ADDRESS ON FILE | | | | | | |
| 814899 | RIVERA GUEVAREZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 447877 | RIVERA GUEVAREZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 447878 | RIVERA GUEVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 814900 | RIVERA GUEVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 447879 | RIVERA GUEVAREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 447880 | RIVERA GUEVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 447881 | RIVERA GUEVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 447882 | RIVERA GUEVAREZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2164814 | Rivera Guevarra, David | ADDRESS ON FILE | | | | | | |
| 447883 | RIVERA GUILBE MD, JOSE G | ADDRESS ON FILE | | | | | | |
| 447884 | RIVERA GUILBE, CLARISSA | ADDRESS ON FILE | | | | | | |
| 447885 | RIVERA GUILBE, JOSEFRAIN | ADDRESS ON FILE | | | | | | |
| 447886 | RIVERA GUILBE, JUAN | ADDRESS ON FILE | | | | | | |
| 447887 | RIVERA GUILLAMA, ARIEL | ADDRESS ON FILE | | | | | | |
| 447888 | RIVERA GUILLAMA, AXEL | ADDRESS ON FILE | | | | | | |
| 447889 | RIVERA GUILLEN, SUSANA | ADDRESS ON FILE | | | | | | |
| 447890 | RIVERA GUILLOTY, MELISSA | ADDRESS ON FILE | | | | | | |
| 447891 | RIVERA GUINAND, JOSE | ADDRESS ON FILE | | | | | | |
| 447892 | RIVERA GUINAND, JOSE R | ADDRESS ON FILE | | | | | | |
| 814901 | RIVERA GUINDIN, SARY M | ADDRESS ON FILE | | | | | | |
| 447893 | RIVERA GUINDIN, SARY M | ADDRESS ON FILE | | | | | | |
| 447894 | RIVERA GUISAO, DANIEL | ADDRESS ON FILE | | | | | | |
| 447895 | Rivera Guishard, Esteban | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447896 | RIVERA GUISHARD, JUANA | ADDRESS ON FILE | | | | | | | |
| 814902 | RIVERA GUTIERREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447897 | RIVERA GUTIERREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 447898 | RIVERA GUTIERREZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 1496720 | Rivera Gutierrez, Daniel | ADDRESS ON FILE | | | | | | | |
| 447899 | RIVERA GUTIERREZ, DELY I. | ADDRESS ON FILE | | | | | | | |
| 854504 | RIVERA GUTIERREZ, DELY I. | ADDRESS ON FILE | | | | | | | |
| 447900 | RIVERA GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 447901 | RIVERA GUTIERREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 814903 | RIVERA GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 814904 | RIVERA GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447902 | RIVERA GUTIERREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 447903 | RIVERA GUTIERREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 447904 | RIVERA GUTIERREZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 447905 | Rivera Gutierrez, Javier | ADDRESS ON FILE | | | | | | | |
| 447906 | RIVERA GUTIERREZ, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 447907 | RIVERA GUTIERREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 447908 | RIVERA GUTIERREZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 447909 | RIVERA GUTIERREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 447910 | RIVERA GUTIERREZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 1554997 | Rivera Gutierrez, Margie F | ADDRESS ON FILE | | | | | | | |
| 447911 | RIVERA GUTIERREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 447912 | RIVERA GUTIERREZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 447914 | RIVERA GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447913 | RIVERA GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447915 | RIVERA GUTIERREZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 447916 | RIVERA GUTIERREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 447917 | RIVERA GUTIERREZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| 447918 | RIVERA GUTIERREZ, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 447919 | RIVERA GUTIERREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 447920 | RIVERA GUTIERREZ, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 1601140 | Rivera Gutierrez, Sheila Namir | ADDRESS ON FILE | | | | | | | |
| 447921 | Rivera Gutierrez, Sonia | ADDRESS ON FILE | | | | | | | |
| 849811 | RIVERA GUZMAN MARIA E. | HC 01 BOX 17429 | | | | COAMO | PR | 00769 | |
| 447922 | RIVERA GUZMAN, AGNES | ADDRESS ON FILE | | | | | | | |
| 447868 | RIVERA GUZMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 447923 | Rivera Guzman, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 447924 | RIVERA GUZMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447925 | RIVERA GUZMAN, ALMA E | ADDRESS ON FILE | | | | | | | |
| 1418474 | Rivera Guzman, Amilcar | ADDRESS ON FILE | | | | | | | |
| 447927 | RIVERA GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 447926 | RIVERA GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 447928 | RIVERA GUZMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 447929 | RIVERA GUZMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 447930 | RIVERA GUZMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 447931 | RIVERA GUZMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 814905 | RIVERA GUZMAN, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 447932 | RIVERA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447933 | RIVERA GUZMAN, ASHMEDALY | ADDRESS ON FILE | | | | | | | |
| 814906 | RIVERA GUZMAN, ASHMEDALY | ADDRESS ON FILE | | | | | | | |
| 1257411 | RIVERA GUZMAN, ASHMEDALY | ADDRESS ON FILE | | | | | | | |
| 447934 | RIVERA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447935 | Rivera Guzman, Carlos R | ADDRESS ON FILE | | | | | | | |
| 447936 | RIVERA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 814907 | RIVERA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447937 | RIVERA GUZMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 447938 | RIVERA GUZMAN, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 447939 | RIVERA GUZMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 447940 | RIVERA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 447942 | RIVERA GUZMAN, DORILLY A. | ADDRESS ON FILE | | | | | | | |
| 814908 | RIVERA GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 447943 | Rivera Guzman, Elias | ADDRESS ON FILE | | | | | | | |
| 447944 | RIVERA GUZMAN, EMERITO | ADDRESS ON FILE | | | | | | | |
| 447945 | RIVERA GUZMAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 447946 | RIVERA GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 447947 | RIVERA GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 447948 | RIVERA GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 447949 | RIVERA GUZMAN, FREDDY | ADDRESS ON FILE | | | | | | | |
| 447950 | RIVERA GUZMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 814909 | RIVERA GUZMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 447951 | RIVERA GUZMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1940062 | RIVERA GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 447952 | RIVERA GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 447953 | RIVERA GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447954 | RIVERA GUZMAN, HILDA M | ADDRESS ON FILE | | | | | | | |
| 447955 | RIVERA GUZMAN, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1946329 | Rivera Guzman, Ilia Milagros | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)