Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1928342 | Rivera Guzman, Ilia Milagros | ADDRESS ON FILE | | | | | | | |
| 1903115 | Rivera Guzman, Ilia Milagros | ADDRESS ON FILE | | | | | | | |
| 814910 | RIVERA GUZMAN, ISHTAR M | ADDRESS ON FILE | | | | | | | |
| 447956 | RIVERA GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 447957 | Rivera Guzman, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 447958 | RIVERA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 814911 | RIVERA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 447959 | RIVERA GUZMAN, JASON | ADDRESS ON FILE | | | | | | | |
| 814912 | RIVERA GUZMAN, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 447960 | RIVERA GUZMAN, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 814913 | RIVERA GUZMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 447962 | RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 447963 | RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 447964 | RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 447966 | RIVERA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 447965 | RIVERA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 814914 | RIVERA GUZMAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 447967 | RIVERA GUZMAN, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 2216216 | Rivera Guzman, Leomaris D. | ADDRESS ON FILE | | | | | | | |
| 447968 | RIVERA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447969 | RIVERA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | ADDRESS ON FILE | | | | | | | |
| 447970 | RIVERA GUZMAN, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 447971 | Rivera Guzman, Manuel | ADDRESS ON FILE | | | | | | | |
| 447972 | RIVERA GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 814916 | RIVERA GUZMAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 447973 | RIVERA GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 447974 | RIVERA GUZMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 447975 | Rivera Guzman, Marilyn | ADDRESS ON FILE | | | | | | | |
| 447976 | RIVERA GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 447977 | RIVERA GUZMAN, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 1484218 | Rivera Guzman, Modesto | ADDRESS ON FILE | | | | | | | |
| 447978 | RIVERA GUZMAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| 1850768 | Rivera Guzman, Naida | ADDRESS ON FILE | | | | | | | |
| 447979 | RIVERA GUZMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 447980 | RIVERA GUZMAN, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 447981 | RIVERA GUZMAN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447982 | RIVERA GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1856952 | RIVERA GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 447983 | RIVERA GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 447984 | RIVERA GUZMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2014002 | Rivera Guzman, Ruben J. | ADDRESS ON FILE | | | | | | | |
| 447985 | RIVERA GUZMAN, RUBEN JOSE | ADDRESS ON FILE | | | | | | | |
| 447986 | Rivera Guzman, Ruth L | ADDRESS ON FILE | | | | | | | |
| 447988 | RIVERA GUZMAN, SARAI | ADDRESS ON FILE | | | | | | | |
| 447987 | Rivera Guzman, Sarai | ADDRESS ON FILE | | | | | | | |
| 447989 | RIVERA GUZMAN, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 447990 | RIVERA GUZMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 814917 | RIVERA GUZMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 447991 | RIVERA GUZMAN, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 447992 | RIVERA GUZMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 814918 | RIVERA GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 447993 | RIVERA GUZMAN, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 1690447 | Rivera Guzmán, Yolanda E. | ADDRESS ON FILE | | | | | | | |
| 447995 | RIVERA GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 447996 | RIVERA HADDOCK, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 447997 | RIVERA HANCE, EVA L | ADDRESS ON FILE | | | | | | | |
| 447998 | RIVERA HANCE, JAIME | ADDRESS ON FILE | | | | | | | |
| 447999 | RIVERA HANCE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 448000 | RIVERA HEIL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 448001 | RIVERA HEILEK, EDWARD | ADDRESS ON FILE | | | | | | | |
| 814919 | RIVERA HENANDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 448002 | RIVERA HENRIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448003 | RIVERA HENRIQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 448004 | RIVERA HENRIQUEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 448005 | RIVERA HENRIQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 2062661 | Rivera Hera, Ivette | ADDRESS ON FILE | | | | | | | |
| 448006 | RIVERA HEREDIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 854505 | RIVERA HEREDIA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 448008 | RIVERA HEREDIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 448009 | RIVERA HEREDIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 448010 | RIVERA HEREDIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 814920 | RIVERA HEREDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 448011 | RIVERA HEREDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448012 | RIVERA HEREDIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 448013 | RIVERA HEREDIA, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2143665 | Rivera Hermidas, Eduardo | ADDRESS ON FILE | | | | | | |
| 448014 | RIVERA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 448015 | RIVERA HERNAIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 448016 | RIVERA HERNAIZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 814921 | RIVERA HERNAIZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 448017 | RIVERA HERNAN DEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 746119 | RIVERA HERNANDEZ & ASSOC. INC | A/C BANCO POPULAR DE PR (CBC) | CAGUAS-FAJARDO | GPO BOX 2708 | | SAN JUAN | PR | 00936 |
| 746120 | RIVERA HERNANDEZ & ASSOC. INC | PO BOX 51410 | LEVITTOWN S T A | | | TOA BAJA | PR | 00950 |
| 1933752 | Rivera Hernandez y Otros, Francisco | ADDRESS ON FILE | | | | | | |
| 1933752 | Rivera Hernandez y Otros, Francisco | ADDRESS ON FILE | | | | | | |
| 448018 | RIVERA HERNANDEZ, ABIMEL | ADDRESS ON FILE | | | | | | |
| 448019 | RIVERA HERNANDEZ, ADA M | ADDRESS ON FILE | | | | | | |
| 1739432 | Rivera Hernández, Ada M. | ADDRESS ON FILE | | | | | | |
| 1739432 | Rivera Hernández, Ada M. | ADDRESS ON FILE | | | | | | |
| 448020 | RIVERA HERNANDEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 448021 | RIVERA HERNANDEZ, AIDYLIS | ADDRESS ON FILE | | | | | | |
| 448022 | RIVERA HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 448023 | RIVERA HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1589468 | Rivera Hernandez, Alex I | ADDRESS ON FILE | | | | | | |
| 448024 | Rivera Hernandez, Alex Ivan | ADDRESS ON FILE | | | | | | |
| 448025 | RIVERA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 448027 | RIVERA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 448028 | RIVERA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 448029 | RIVERA HERNANDEZ, ALONDRA M | ADDRESS ON FILE | | | | | | |
| 1259302 | RIVERA HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 448030 | Rivera Hernandez, Amaury J. | ADDRESS ON FILE | | | | | | |
| 814922 | RIVERA HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 448031 | RIVERA HERNANDEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 814923 | RIVERA HERNANDEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 1421390 | RIVERA HERNANDEZ, ANGEL | ANGEL ANTONIO COLON | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 |
| 448032 | RIVERA HERNANDEZ, ANGEL | LIC. ANGEL ANTONIO COLON - AGOGADO DEMANDANTE | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 |
| 448034 | RIVERA HERNANDEZ, ANGEL | PO BOX 1723 | | | | CABO ROJO | PR | 00623 |
| 448033 | RIVERA HERNANDEZ, ANGEL | PO BOX 190 | | | | AIBONITO | PR | 00705 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448035 | RIVERA HERNANDEZ, ANGEL | PUERTO NUEVO | 1215 CALLE CASINO | | | SAN JUAN | PR | 00921 | |
| 448036 | RIVERA HERNANDEZ, ANGEL | URB VAN SCOY | F12 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 448037 | RIVERA HERNANDEZ, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 448038 | RIVERA HERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 448039 | Rivera Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| 448040 | RIVERA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 448041 | RIVERA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 448042 | RIVERA HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 448043 | RIVERA HERNANDEZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 814924 | RIVERA HERNANDEZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 448044 | RIVERA HERNANDEZ, ARTURO A. | ADDRESS ON FILE | | | | | | | |
| 448045 | RIVERA HERNANDEZ, ASTRID I. | ADDRESS ON FILE | | | | | | | |
| 448046 | RIVERA HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 448047 | RIVERA HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 448049 | RIVERA HERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 448048 | RIVERA HERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 448050 | RIVERA HERNANDEZ, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| 448052 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448053 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1835325 | Rivera Hernandez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1880500 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448051 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448054 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448055 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448056 | RIVERA HERNANDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 448057 | Rivera Hernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 448058 | RIVERA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448059 | RIVERA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448060 | RIVERA HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448061 | Rivera Hernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 448062 | RIVERA HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 448063 | RIVERA HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448064 | RIVERA HERNÁNDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2127904 | Rivera Hernandez, Celia | ADDRESS ON FILE | | | | | | |
| 448065 | RIVERA HERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | |
| 448066 | Rivera Hernandez, Cesar J | ADDRESS ON FILE | | | | | | |
| 448067 | RIVERA HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 448068 | RIVERA HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 448069 | RIVERA HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 1421391 | RIVERA HERNANDEZ, CLARIBEL Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 |
| 448070 | RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 448071 | RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 448072 | RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1421392 | RIVERA HERNANDEZ, DAISY A. | RICARDO ALFONSO | PO BOX 361669 | | | SAN JUAN | PR | 00936-1969 |
| 448073 | RIVERA HERNANDEZ, DALIANA | ADDRESS ON FILE | | | | | | |
| 448075 | Rivera Hernandez, David | ADDRESS ON FILE | | | | | | |
| 448076 | RIVERA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 448077 | RIVERA HERNANDEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 1259303 | RIVERA HERNANDEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 448078 | RIVERA HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 448079 | RIVERA HERNANDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | |
| 448080 | RIVERA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 448081 | RIVERA HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 448082 | RIVERA HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 448083 | RIVERA HERNANDEZ, EDUARDO E. | ADDRESS ON FILE | | | | | | |
| 448084 | RIVERA HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 448085 | RIVERA HERNANDEZ, ELBA J | ADDRESS ON FILE | | | | | | |
| 448086 | RIVERA HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 448087 | RIVERA HERNANDEZ, ELISMARIE | ADDRESS ON FILE | | | | | | |
| 448088 | RIVERA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 448089 | RIVERA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 448090 | RIVERA HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 448091 | RIVERA HERNANDEZ, EMMA L. | ADDRESS ON FILE | | | | | | |
| 448092 | RIVERA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | |
| 448093 | Rivera Hernandez, Enid Y | ADDRESS ON FILE | | | | | | |
| 2133687 | Rivera Hernandez, Enid Yolanda | ADDRESS ON FILE | | | | | | |
| 2133766 | Rivera Hernández, Enid Yolanda | ADDRESS ON FILE | | | | | | |
| 2133716 | Rivera Hernández, Enid Yolando | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448094 | RIVERA HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | |
| 448095 | RIVERA HERNANDEZ, EVALIZ | ADDRESS ON FILE | | | | | | |
| 448096 | RIVERA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 448097 | RIVERA HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 448098 | RIVERA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 448099 | RIVERA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 448100 | RIVERA HERNANDEZ, FELIX O. | ADDRESS ON FILE | | | | | | |
| 448101 | RIVERA HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1421393 | RIVERA HERNÁNDEZ, FERNANDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 448103 | RIVERA HERNANDEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 814925 | RIVERA HERNANDEZ, FRANCIS O | ADDRESS ON FILE | | | | | | |
| 448104 | RIVERA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 448105 | RIVERA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1421394 | RIVERA HERNANDEZ, FRANCISCO Y OTROS | GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 |
| 448106 | RIVERA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 448107 | RIVERA HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 448108 | RIVERA HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | ADDRESS ON FILE | | | | | | |
| 2026047 | Rivera Hernandez, Glamary | ADDRESS ON FILE | | | | | | |
| 814926 | RIVERA HERNANDEZ, GLAMARY | ADDRESS ON FILE | | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | ADDRESS ON FILE | | | | | | |
| 2026047 | Rivera Hernandez, Glamary | ADDRESS ON FILE | | | | | | |
| 1842890 | Rivera Hernandez, Gloraia | ADDRESS ON FILE | | | | | | |
| 2031241 | Rivera Hernandez, Gloria | ADDRESS ON FILE | | | | | | |
| 2045320 | Rivera Hernandez, Gloria | ADDRESS ON FILE | | | | | | |
| 2044751 | Rivera Hernandez, Gloria | ADDRESS ON FILE | | | | | | |
| 814927 | RIVERA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 814928 | RIVERA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 448111 | RIVERA HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 448112 | RIVERA HERNANDEZ, GRACIELA | APTO. 236 | | | | LAS MARIAS | PR | 00670 |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 |
| 448113 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 448114 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 448115 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 814929 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 448116 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 448117 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 448118 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448119 | RIVERA HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1618385 | RIVERA HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1603311 | Rivera Hernandez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 448120 | Rivera Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 448121 | RIVERA HERNANDEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 448122 | Rivera Hernandez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 448123 | RIVERA HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2080149 | Rivera Hernandez, Hiram | ADDRESS ON FILE | | | | | | | |
| 448124 | Rivera Hernandez, Hiram | ADDRESS ON FILE | | | | | | | |
| 1585191 | Rivera Hernandez, Hiram | ADDRESS ON FILE | | | | | | | |
| 448126 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448125 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448127 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448128 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448129 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448130 | RIVERA HERNANDEZ, IRVING G. | ADDRESS ON FILE | | | | | | | |
| 448131 | RIVERA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 448132 | Rivera Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 448133 | RIVERA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 448134 | RIVERA HERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 448135 | RIVERA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 814930 | RIVERA HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 448136 | Rivera Hernandez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 448137 | RIVERA HERNANDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 448138 | RIVERA HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 448139 | RIVERA HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 448140 | RIVERA HERNANDEZ, JAVIEL | ADDRESS ON FILE | | | | | | | |
| 448141 | RIVERA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 448142 | RIVERA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1689564 | RIVERA HERNANDEZ, JAYSON | 1369 CALLE SALUD STE 104 | | | | PONCE | PR | 00717-2014 | |
| 1421395 | RIVERA HERNANDEZ, JAYSON | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 448143 | RIVERA HERNANDEZ, JEANETTE V | ADDRESS ON FILE | | | | | | | |
| 448144 | RIVERA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 448145 | RIVERA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 448146 | RIVERA HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 448147 | RIVERA HERNANDEZ, JESIELYN | ADDRESS ON FILE | | | | | | | |
| 814932 | RIVERA HERNANDEZ, JESSICA K | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1043 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814933 | RIVERA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 448148 | RIVERA HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 448149 | RIVERA HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 448150 | Rivera Hernandez, Jesus O. | ADDRESS ON FILE | | | | | | | |
| 448151 | RIVERA HERNANDEZ, JEUDIEL R | ADDRESS ON FILE | | | | | | | |
| 814934 | RIVERA HERNANDEZ, JEUDIEL R | ADDRESS ON FILE | | | | | | | |
| 448152 | RIVERA HERNANDEZ, JOANA P | ADDRESS ON FILE | | | | | | | |
| 448154 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448153 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448155 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 814935 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448156 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448157 | RIVERA HERNANDEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 814936 | RIVERA HERNANDEZ, JOHANNNA | ADDRESS ON FILE | | | | | | | |
| 448158 | RIVERA HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 448159 | RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 448160 | RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 448161 | RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 448162 | RIVERA HERNANDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 814937 | RIVERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448163 | RIVERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448164 | RIVERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 814938 | RIVERA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 448165 | RIVERA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 448166 | Rivera Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 448167 | Rivera Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 448168 | RIVERA HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2055303 | Rivera Hernandez, Jose Jose | ADDRESS ON FILE | | | | | | | |
| 448169 | RIVERA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 448170 | Rivera Hernandez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 686020 | RIVERA HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 448171 | RIVERA HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 448172 | RIVERA HERNANDEZ, JOSE Z | ADDRESS ON FILE | | | | | | | |
| 448173 | RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 447941 | RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 447994 | RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 448174 | Rivera Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 448175 | RIVERA HERNANDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 448176 | RIVERA HERNANDEZ, JUAN G | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 448177 | RIVERA HERNANDEZ, JUAN I. | ADDRESS ON FILE |
| 448178 | RIVERA HERNANDEZ, JUANA I | ADDRESS ON FILE |
| 2038598 | Rivera Hernandez, Juana I. | ADDRESS ON FILE |
| 448179 | RIVERA HERNANDEZ, JUANITA | ADDRESS ON FILE |
| 814939 | RIVERA HERNANDEZ, JULIE M | ADDRESS ON FILE |
| 448180 | RIVERA HERNANDEZ, JULIO E. | ADDRESS ON FILE |
| 448181 | RIVERA HERNANDEZ, KEYCHA | ADDRESS ON FILE |
| 448182 | RIVERA HERNANDEZ, KEYLA | ADDRESS ON FILE |
| 448183 | RIVERA HERNANDEZ, LILLIAM | ADDRESS ON FILE |
| 448185 | RIVERA HERNANDEZ, LINO | ADDRESS ON FILE |
| 448184 | RIVERA HERNANDEZ, LINO | ADDRESS ON FILE |
| 448186 | RIVERA HERNANDEZ, LIS O. | ADDRESS ON FILE |
| 448187 | Rivera Hernandez, Lizenette M | ADDRESS ON FILE |
| 448188 | RIVERA HERNANDEZ, LORENA | ADDRESS ON FILE |
| 448189 | RIVERA HERNANDEZ, LUCIANO | ADDRESS ON FILE |
| 448190 | RIVERA HERNANDEZ, LUCY | ADDRESS ON FILE |
| 448191 | RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE |
| 448192 | RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE |
| 448193 | RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE |
| 448194 | RIVERA HERNANDEZ, LUIS A. | ADDRESS ON FILE |
| 448195 | Rivera Hernandez, Luis R | ADDRESS ON FILE |
| 448196 | RIVERA HERNANDEZ, LUZ HAYDEE | ADDRESS ON FILE |
| 814940 | RIVERA HERNANDEZ, LYANNIE J | ADDRESS ON FILE |
| 448197 | RIVERA HERNANDEZ, MADELINE | ADDRESS ON FILE |
| 448198 | RIVERA HERNANDEZ, MAGDALENA | ADDRESS ON FILE |
| 448199 | Rivera Hernandez, Manuel E. | ADDRESS ON FILE |
| 448200 | RIVERA HERNANDEZ, MARCIA | ADDRESS ON FILE |
| 448201 | RIVERA HERNANDEZ, MARCIA | ADDRESS ON FILE |
| 448202 | RIVERA HERNANDEZ, MARGARITA | ADDRESS ON FILE |
| 814941 | RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE |
| 814942 | RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE |
| 448203 | RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE |
| 448204 | RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE |
| 448205 | RIVERA HERNANDEZ, MARIA D | ADDRESS ON FILE |
| 448206 | RIVERA HERNANDEZ, MARIA DE L. | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448207 | RIVERA HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 814943 | RIVERA HERNANDEZ, MARIA H | ADDRESS ON FILE | | | | | | |
| 1685903 | Rivera Hernandez, Maria H. | ADDRESS ON FILE | | | | | | |
| 1691166 | Rivera Hernández, María H. | ADDRESS ON FILE | | | | | | |
| 448209 | RIVERA HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 814944 | RIVERA HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 448210 | RIVERA HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 1638009 | Rivera Hernandez, Maria S | ADDRESS ON FILE | | | | | | |
| 448211 | RIVERA HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 814945 | RIVERA HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 1790194 | RIVERA HERNANDEZ, MARILUZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | | MANATI | PR | 00674 | |
| 1421396 | RIVERA HERNANDEZ, MARILUZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | MANATI | PR | 00674 | |
| 448212 | RIVERA HERNANDEZ, MARILUZ | PO BOX #8 | | | | MANATI | PR | 00674 | |
| 448213 | RIVERA HERNANDEZ, MARILUZ | URB CARMEN HILLS | 7 RIVERSIDE BLVD | | | SAN JUAN | PR | 00926 | |
| 448214 | RIVERA HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 448215 | RIVERA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2079229 | RIVERA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 448216 | RIVERA HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | |
| 448217 | RIVERA HERNANDEZ, MARY BELL | ADDRESS ON FILE | | | | | | |
| 448218 | RIVERA HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | |
| 448220 | RIVERA HERNANDEZ, MELIDA | ADDRESS ON FILE | | | | | | |
| 448221 | Rivera Hernandez, Migdalia | ADDRESS ON FILE | | | | | | |
| 814946 | RIVERA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 448222 | RIVERA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 448223 | RIVERA HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 448224 | RIVERA HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 448225 | RIVERA HERNANDEZ, MILLY | ADDRESS ON FILE | | | | | | |
| 814947 | RIVERA HERNANDEZ, MILLY | ADDRESS ON FILE | | | | | | |
| 448226 | RIVERA HERNANDEZ, MIRTA I | ADDRESS ON FILE | | | | | | |
| 854506 | RIVERA HERNANDEZ, MIRTA I. | ADDRESS ON FILE | | | | | | |
| 448227 | RIVERA HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 448228 | RIVERA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 814948 | RIVERA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 448229 | RIVERA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 448230 | RIVERA HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448231 | RIVERA HERNANDEZ, NEYSHA | ADDRESS ON FILE | | | | | | |
| 448232 | RIVERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 448233 | RIVERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 448234 | RIVERA HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 448235 | RIVERA HERNANDEZ, NOEMI | CALLE PRINCIPAL #2258 | INT. BO. OBRERO | | | SANTURCE | PR | 00915 |
| 1421397 | RIVERA HERNANDEZ, NOEMI | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 448236 | RIVERA HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 448237 | RIVERA HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 448238 | RIVERA HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 448239 | RIVERA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 448240 | Rivera Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 448241 | RIVERA HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 448242 | RIVERA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 448243 | Rivera Hernandez, Primitivo | ADDRESS ON FILE | | | | | | |
| 448244 | RIVERA HERNANDEZ, RACHAEL | ADDRESS ON FILE | | | | | | |
| 448245 | RIVERA HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 448246 | RIVERA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1588407 | Rivera Hernandez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 448247 | RIVERA HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 448248 | RIVERA HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 448249 | RIVERA HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 814951 | RIVERA HERNANDEZ, RICHARD Y | ADDRESS ON FILE | | | | | | |
| 448250 | RIVERA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 448251 | RIVERA HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 448252 | RIVERA HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 448253 | Rivera Hernandez, Rubenedith | ADDRESS ON FILE | | | | | | |
| 814952 | RIVERA HERNANDEZ, RUBENEDITH | ADDRESS ON FILE | | | | | | |
| 448254 | RIVERA HERNANDEZ, RUBENEDITH | ADDRESS ON FILE | | | | | | |
| 814953 | RIVERA HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 448256 | RIVERA HERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 448257 | Rivera Hernandez, Saul | ADDRESS ON FILE | | | | | | |
| 448258 | RIVERA HERNANDEZ, SHIRLEY M | ADDRESS ON FILE | | | | | | |
| 448259 | RIVERA HERNANDEZ, SILVIA M | ADDRESS ON FILE | | | | | | |
| 2025385 | Rivera Hernandez, Sonia | ADDRESS ON FILE | | | | | | |
| 448260 | RIVERA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 448261 | RIVERA HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448262 | RIVERA HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 448263 | RIVERA HERNANDEZ, SUHEIL | ADDRESS ON FILE | | | | | | |
| 814954 | RIVERA HERNANDEZ, SUHEIL | ADDRESS ON FILE | | | | | | |
| 814955 | RIVERA HERNANDEZ, TANISHA N | ADDRESS ON FILE | | | | | | |
| 448264 | RIVERA HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 448265 | RIVERA HERNANDEZ, THISBET | ADDRESS ON FILE | | | | | | |
| 448266 | Rivera Hernandez, Tito O | ADDRESS ON FILE | | | | | | |
| 448267 | RIVERA HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 448268 | RIVERA HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 448269 | Rivera Hernandez, Vicente | ADDRESS ON FILE | | | | | | |
| 448270 | Rivera Hernandez, Victor | Pmb Dept 486 | Hc01 Box 29030 | | | Caguas | PR | 00725 |
| 448271 | RIVERA HERNANDEZ, VICTOR | URB REPARTO SAN JOSE | 160 CALLE PICA FLOR APT G4 | | | CAGUAS | PR | 00725 |
| 770812 | RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. Bayamón 501 EDIF 3-L | PO BOX 607073 | | Bayamón | PR | 00960 |
| 1421398 | RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. BAYAMÓN 501 EDIF 3-L PO BOX 607073 | | | BAYAMÓN | PR | 00960 |
| 448272 | RIVERA HERNANDEZ, VICTOR O. | ADDRESS ON FILE | | | | | | |
| 448273 | RIVERA HERNANDEZ, VILMA I | ADDRESS ON FILE | | | | | | |
| 448274 | RIVERA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 448275 | RIVERA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 448276 | Rivera Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 448277 | RIVERA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 448278 | RIVERA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 448279 | RIVERA HERNANDEZ, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 448280 | RIVERA HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 448281 | RIVERA HERNANDEZ, WISAEL | ADDRESS ON FILE | | | | | | |
| 448282 | RIVERA HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 448283 | RIVERA HERNANDEZ, YAIXA | ADDRESS ON FILE | | | | | | |
| 448284 | RIVERA HERNANDEZ, YAMILE | ADDRESS ON FILE | | | | | | |
| 448285 | RIVERA HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 448286 | RIVERA HERNANDEZ, YESENIA B | ADDRESS ON FILE | | | | | | |
| 448287 | RIVERA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 448288 | RIVERA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 448289 | RIVERA HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 448290 | RIVERA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 448291 | RIVERA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 814957 | RIVERA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2162531 | Rivera Herrera, Agustin | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448293 | RIVERA HERRERA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 448294 | RIVERA HERRERA, NANCY R | ADDRESS ON FILE | | | | | | | |
| 814958 | RIVERA HERRERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 448295 | RIVERA HERRERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 448296 | RIVERA HERRERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1815678 | Rivera Herreria , Providencia | ADDRESS ON FILE | | | | | | | |
| 1815678 | Rivera Herreria , Providencia | ADDRESS ON FILE | | | | | | | |
| 448297 | RIVERA HERRERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 448298 | RIVERA HIDALGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 448299 | RIVERA HIDALGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 814959 | RIVERA HIDALGO, RUTHSY | ADDRESS ON FILE | | | | | | | |
| 448300 | RIVERA HIRALDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 448301 | RIVERA HIRALDO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 448302 | RIVERA HIRALDO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 448303 | RIVERA HIRALDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 448304 | RIVERA HOFFMANN, LUIS | ADDRESS ON FILE | | | | | | | |
| 448305 | RIVERA HORRACH, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 448306 | RIVERA HORRACH, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 448308 | RIVERA HOYOS, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 814960 | RIVERA HOYOS, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 814961 | RIVERA HOYOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | ADDRESS ON FILE | | | | | | | |
| 1551939 | RIVERA HOYOS, SYNTHIA ENID | ADDRESS ON FILE | | | | | | | |
| 448310 | RIVERA HUERTAS, ANETTE | ADDRESS ON FILE | | | | | | | |
| 448311 | RIVERA HUERTAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 814962 | RIVERA HUERTAS, BETH Z | ADDRESS ON FILE | | | | | | | |
| 448312 | RIVERA HUERTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448313 | RIVERA HUERTAS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 448314 | RIVERA HUERTAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 448315 | RIVERA HUERTAS, ELOY | ADDRESS ON FILE | | | | | | | |
| 448316 | RIVERA HUERTAS, GUIDO | ADDRESS ON FILE | | | | | | | |
| 448317 | Rivera Huertas, Haydee | ADDRESS ON FILE | | | | | | | |
| 448318 | RIVERA HUERTAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 448319 | RIVERA HUERTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 448320 | RIVERA HUERTAS, JINETTE | ADDRESS ON FILE | | | | | | | |
| 448321 | RIVERA HUERTAS, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 448322 | RIVERA HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 448323 | RIVERA HUERTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 448324 | RIVERA HUERTAS, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448325 | RIVERA HUERTAS, SASHA M. | ADDRESS ON FILE | | | | | | | |
| 448326 | RIVERA HUERTAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 448327 | RIVERA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1882828 | Rivera Hugo, Liza M. | ADDRESS ON FILE | | | | | | | |
| 448328 | Rivera IBARRA, CONRADO A | ADDRESS ON FILE | | | | | | | |
| 448329 | RIVERA IGARTUA, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 448330 | RIVERA IGARTUA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 448331 | RIVERA IGLESIAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 448332 | RIVERA IGLESIAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 448333 | RIVERA IGLESIAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 448334 | RIVERA IGLESIAS, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 448335 | RIVERA IGLESIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 448336 | RIVERA IGLESIAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 448338 | RIVERA IGUINA, AGNES | ADDRESS ON FILE | | | | | | | |
| 448337 | RIVERA IGUINA, AGNES | ADDRESS ON FILE | | | | | | | |
| 448339 | RIVERA ILARRAZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 448340 | RIVERA ILARRAZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 814963 | RIVERA ILARRAZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 448341 | RIVERA ILARRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 448342 | RIVERA ILDEFONSO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 448343 | Rivera Ildefonso, Rafael | ADDRESS ON FILE | | | | | | | |
| 746121 | RIVERA IMPORTS | PO BOX 11017 | | | | SAN JUAN | PR | 00922 | |
| 448344 | RIVERA INCHAUTEGUI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 448345 | RIVERA INDART, IDA I. | ADDRESS ON FILE | | | | | | | |
| 448346 | RIVERA INDART, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 448347 | RIVERA INFANTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 2158164 | Rivera Infante, Juan Felix | ADDRESS ON FILE | | | | | | | |
| 448348 | RIVERA INOA, ALEX J | ADDRESS ON FILE | | | | | | | |
| 448349 | RIVERA INOA, MELBA I | ADDRESS ON FILE | | | | | | | |
| 448350 | RIVERA INOSTROZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 854507 | RIVERA INOSTROZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448351 | RIVERA INOSTROZA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 448352 | Rivera Inserni, Ciara M. | ADDRESS ON FILE | | | | | | | |
| 448353 | RIVERA INSTALATION SERVICES, INC | HC 02 BOX 15858 | | | | CAROLINA | PR | 00987 | |
| 448354 | RIVERA IRIZARRI, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 1929673 | Rivera Irizarry , Julio E. | ADDRESS ON FILE | | | | | | | |
| 448355 | RIVERA IRIZARRY MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 448356 | RIVERA IRIZARRY MD, JOSE V | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448357 | RIVERA IRIZARRY, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 448358 | RIVERA IRIZARRY, ADAN A. | ADDRESS ON FILE | | | | | | | |
| 448359 | RIVERA IRIZARRY, AIDA L | ADDRESS ON FILE | | | | | | | |
| 448360 | RIVERA IRIZARRY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 448361 | RIVERA IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 448362 | RIVERA IRIZARRY, ANA E | ADDRESS ON FILE | | | | | | | |
| 607447 | RIVERA IRIZARRY, ANA E. | ADDRESS ON FILE | | | | | | | |
| 854508 | RIVERA IRIZARRY, ANA I. | ADDRESS ON FILE | | | | | | | |
| 448363 | RIVERA IRIZARRY, ANA M | ADDRESS ON FILE | | | | | | | |
| 1647219 | Rivera Irizarry, Ana M | ADDRESS ON FILE | | | | | | | |
| 448364 | RIVERA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448365 | RIVERA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448366 | RIVERA IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 448367 | RIVERA IRIZARRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1858088 | Rivera Irizarry, Angelica | ADDRESS ON FILE | | | | | | | |
| 1819371 | Rivera Irizarry, Angelien | ADDRESS ON FILE | | | | | | | |
| 448368 | RIVERA IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2086580 | Rivera Irizarry, Ariana | ADDRESS ON FILE | | | | | | | |
| 448369 | RIVERA IRIZARRY, ARIANA | ADDRESS ON FILE | | | | | | | |
| 448370 | RIVERA IRIZARRY, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 448371 | Rivera Irizarry, Carlos M | ADDRESS ON FILE | | | | | | | |
| 814964 | RIVERA IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 814965 | RIVERA IRIZARRY, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 448372 | RIVERA IRIZARRY, CESAR | ADDRESS ON FILE | | | | | | | |
| 448373 | RIVERA IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 448374 | RIVERA IRIZARRY, DAYRA | ADDRESS ON FILE | | | | | | | |
| 448375 | RIVERA IRIZARRY, DENICE | ADDRESS ON FILE | | | | | | | |
| 448376 | RIVERA IRIZARRY, DEYANEIRA | ADDRESS ON FILE | | | | | | | |
| 448378 | RIVERA IRIZARRY, DIADELIZ | ADDRESS ON FILE | | | | | | | |
| 448377 | Rivera Irizarry, Diadeliz | ADDRESS ON FILE | | | | | | | |
| 814966 | RIVERA IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448379 | RIVERA IRIZARRY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 448380 | RIVERA IRIZARRY, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 1749104 | Rivera Irizarry, Evangeline | ADDRESS ON FILE | | | | | | | |
| 448381 | Rivera Irizarry, Francisco | ADDRESS ON FILE | | | | | | | |
| 448382 | Rivera Irizarry, Glorimir | ADDRESS ON FILE | | | | | | | |
| 448383 | RIVERA IRIZARRY, GLORIMIR | ADDRESS ON FILE | | | | | | | |
| 448384 | RIVERA IRIZARRY, HARRY | ADDRESS ON FILE | | | | | | | |
| 674402 | RIVERA IRIZARRY, JAIME E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 674402 | RIVERA IRIZARRY, JAIME E | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448385 | Rivera Irizarry, Jaime E | ADDRESS ON FILE | | | | | | | |
| 2083682 | Rivera Irizarry, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 448386 | RIVERA IRIZARRY, JEAN | ADDRESS ON FILE | | | | | | | |
| 448387 | RIVERA IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| 448388 | RIVERA IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 448389 | RIVERA IRIZARRY, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 448390 | RIVERA IRIZARRY, JORGE A | ADDRESS ON FILE | | | | | | | |
| 448391 | RIVERA IRIZARRY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 448392 | RIVERA IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 448393 | Rivera Irizarry, Jose D | ADDRESS ON FILE | | | | | | | |
| 448394 | RIVERA IRIZARRY, JOSE E | ADDRESS ON FILE | | | | | | | |
| 448395 | RIVERA IRIZARRY, JOSE V | ADDRESS ON FILE | | | | | | | |
| 448396 | RIVERA IRIZARRY, JULIA K. | ADDRESS ON FILE | | | | | | | |
| 448397 | RIVERA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 1898586 | RIVERA IRIZARRY, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2053315 | Rivera Irizarry, Loarina | ADDRESS ON FILE | | | | | | | |
| 2034349 | Rivera Irizarry, Loarina | ADDRESS ON FILE | | | | | | | |
| 448398 | RIVERA IRIZARRY, LOARINA | ADDRESS ON FILE | | | | | | | |
| 448399 | RIVERA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 448400 | Rivera Irizarry, Luis A | ADDRESS ON FILE | | | | | | | |
| 1796981 | Rivera Irizarry, Luis M. | ADDRESS ON FILE | | | | | | | |
| 448401 | RIVERA IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 448402 | RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 814967 | RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 448403 | RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 2014893 | RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 448404 | RIVERA IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2037433 | RIVERA IRIZARRY, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2118525 | Rivera Irizarry, Maria M | ADDRESS ON FILE | | | | | | | |
| 448405 | RIVERA IRIZARRY, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 448407 | Rivera Irizarry, Marty | ADDRESS ON FILE | | | | | | | |
| 448408 | RIVERA IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 448409 | Rivera Irizarry, Mayra A | ADDRESS ON FILE | | | | | | | |
| 448410 | RIVERA IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 448411 | Rivera Irizarry, Miriam M | ADDRESS ON FILE | | | | | | | |
| 2099780 | Rivera Irizarry, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 448412 | RIVERA IRIZARRY, NATIVIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2124226 | Rivera Irizarry, Neftali | ADDRESS ON FILE | | | | | | |
| 448414 | RIVERA IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | |
| 448416 | RIVERA IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | |
| 448417 | RIVERA IRIZARRY, RAMON A. | ADDRESS ON FILE | | | | | | |
| 448418 | RIVERA IRIZARRY, REYES | ADDRESS ON FILE | | | | | | |
| 448419 | RIVERA IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | |
| 448420 | RIVERA IRIZARRY, RICARDO A | ADDRESS ON FILE | | | | | | |
| 448421 | RIVERA IRIZARRY, RITA I | ADDRESS ON FILE | | | | | | |
| 448422 | RIVERA IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | |
| 448423 | RIVERA IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | |
| 448424 | RIVERA IRIZARRY, ROSA I | ADDRESS ON FILE | | | | | | |
| 448425 | RIVERA IRIZARRY, SCHERAYZA | ADDRESS ON FILE | | | | | | |
| 448426 | RIVERA IRIZARRY, SONIA J | ADDRESS ON FILE | | | | | | |
| 448427 | RIVERA IRIZARRY, SONIA M | ADDRESS ON FILE | | | | | | |
| 1822596 | RIVERA IRIZARRY, VIRGENMINA | Calle San Ignacio # 383 | | | | MAYAGUEZ | PR | 00680 |
| 448428 | RIVERA IRIZARRY, VIRGENMINA | CALLE UNION 99 | | | | LAJAS | PR | 00667 |
| 1822596 | RIVERA IRIZARRY, VIRGENMINA | P.O.BOX 334 | | | | LAJAS | PR | 00667 |
| 448429 | RIVERA IRIZARRY, WANDA E | ADDRESS ON FILE | | | | | | |
| 448430 | Rivera Irizarry, Wanda Enid | ADDRESS ON FILE | | | | | | |
| 448431 | RIVERA IRIZARRY, YALIZ | ADDRESS ON FILE | | | | | | |
| 448432 | Rivera Irizarry, Yamilette | ADDRESS ON FILE | | | | | | |
| 448434 | RIVERA IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 814969 | RIVERA IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 448433 | RIVERA IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 448435 | RIVERA IRRIZARRY, NANCY | ADDRESS ON FILE | | | | | | |
| 448436 | RIVERA IRRIZARRY, VERALINE | ADDRESS ON FILE | | | | | | |
| 448437 | RIVERA ISAAC, CHONTAIN A | ADDRESS ON FILE | | | | | | |
| 448438 | RIVERA ISAAC, ELSIE | ADDRESS ON FILE | | | | | | |
| 448439 | RIVERA ISAAC, MANUEL | ADDRESS ON FILE | | | | | | |
| 1515882 | Rivera IVazario, Yolanda | ADDRESS ON FILE | | | | | | |
| 448440 | RIVERA IZQUIERDO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 448441 | RIVERA IZQUIERDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 448442 | Rivera Izquierdo, Denisse | ADDRESS ON FILE | | | | | | |
| 448443 | RIVERA IZQUIERDO, JORGE L | ADDRESS ON FILE | | | | | | |
| 448444 | RIVERA IZQUIERDO, PEDRO C | ADDRESS ON FILE | | | | | | |
| 448445 | Rivera Izquierdo, Santiago | ADDRESS ON FILE | | | | | | |
| 448446 | RIVERA JACA, JESSICA | ADDRESS ON FILE | | | | | | |
| 448447 | RIVERA JACA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 448448 | RIVERA JACOBS, GERMAN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425794 | RIVERA JAIME, AMARTHI | CALLE BARRACUDA #1550 | URB. BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 1423147 | RIVERA JAIME, AMARTHI | Calle Barracuda #1550 | Urb. Bahía Vistamar | | | Carolina | PR | 00983 | |
| 1423140 | RIVERA JAIME, AMARTHI | Calle Barracuda #1550 | Urb. Bahía Vistamar | | | Carolina | PR | 00984 | |
| 448449 | RIVERA JAIME, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 448450 | RIVERA JAIME, ROSA A | ADDRESS ON FILE | | | | | | | |
| 814970 | RIVERA JAIME, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1858540 | Rivera Jaime, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 448451 | RIVERA JANEIRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1933982 | Rivera Jebres, William | ADDRESS ON FILE | | | | | | | |
| 448452 | RIVERA JIMENEZ MD, JONHATHAN | ADDRESS ON FILE | | | | | | | |
| 448453 | RIVERA JIMENEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 448454 | RIVERA JIMENEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 448455 | RIVERA JIMENEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 814971 | RIVERA JIMENEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 448456 | RIVERA JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 448457 | RIVERA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 448458 | RIVERA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 854509 | RIVERA JIMENEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 448459 | Rivera Jimenez, Angel F. | ADDRESS ON FILE | | | | | | | |
| 448460 | RIVERA JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 448461 | RIVERA JIMENEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 448462 | RIVERA JIMENEZ, ARCILIA | ADDRESS ON FILE | | | | | | | |
| 448463 | RIVERA JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1460435 | RIVERA JIMENEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1421399 | RIVERA JIMENEZ, BENJAMIN V DEPTO FAMILIA | GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 | |
| 448464 | RIVERA JIMENEZ, BERNARDA M | ADDRESS ON FILE | | | | | | | |
| 448465 | RIVERA JIMENEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 448466 | RIVERA JIMENEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 448467 | RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448468 | RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448469 | RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448470 | RIVERA JIMENEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 448471 | RIVERA JIMENEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 814972 | RIVERA JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448472 | RIVERA JIMENEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 448473 | RIVERA JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448474 | RIVERA JIMENEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 814973 | RIVERA JIMENEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 448475 | RIVERA JIMENEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 448476 | RIVERA JIMENEZ, CHRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 448477 | RIVERA JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 448479 | RIVERA JIMENEZ, CRISTIAM | ADDRESS ON FILE | | | | | | | |
| 448480 | RIVERA JIMENEZ, CRISTIAM M | ADDRESS ON FILE | | | | | | | |
| 448481 | RIVERA JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 448482 | RIVERA JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 448483 | RIVERA JIMENEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 448484 | Rivera Jimenez, David | ADDRESS ON FILE | | | | | | | |
| 448485 | RIVERA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 448486 | Rivera Jimenez, Diego | ADDRESS ON FILE | | | | | | | |
| 448487 | RIVERA JIMENEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1425795 | RIVERA JIMENEZ, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 448489 | RIVERA JIMENEZ, EDGA E. | ADDRESS ON FILE | | | | | | | |
| 448490 | RIVERA JIMENEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 448491 | RIVERA JIMENEZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 448492 | RIVERA JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 448493 | RIVERA JIMENEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 448494 | RIVERA JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 448495 | RIVERA JIMENEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 448496 | RIVERA JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 448497 | RIVERA JIMENEZ, GHISLAINE | ADDRESS ON FILE | | | | | | | |
| 448498 | RIVERA JIMENEZ, GLADYVIRG | ADDRESS ON FILE | | | | | | | |
| 448499 | RIVERA JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 814974 | RIVERA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448500 | RIVERA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448501 | RIVERA JIMENEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 814975 | RIVERA JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448502 | RIVERA JIMENEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 448503 | RIVERA JIMENEZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 448504 | RIVERA JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 448505 | RIVERA JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 814976 | RIVERA JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 448507 | RIVERA JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 814977 | RIVERA JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448508 | RIVERA JIMENEZ, JEAN A. | ADDRESS ON FILE | | | | | | |
| 448509 | RIVERA JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 448510 | RIVERA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1421400 | RIVERA JIMENEZ, JORGE E | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. PMB 255 | | | SAN JUAN | PR | 00918 |
| 448511 | RIVERA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 814978 | RIVERA JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1810353 | RIVERA JIMENEZ, JOSE W | ADDRESS ON FILE | | | | | | |
| 448513 | RIVERA JIMENEZ, JOSE W | ADDRESS ON FILE | | | | | | |
| 448515 | RIVERA JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 448514 | Rivera Jimenez, Julio | ADDRESS ON FILE | | | | | | |
| 1421401 | RIVERA JIMÉNEZ, JULIO A. | ENRIQUE JULIA RAMOS | 867 DOMINGO CABRERA EDIF ALMA MATER BAJOS | | | SAN JUAN | PR | 00925 |
| 814979 | RIVERA JIMENEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 448517 | RIVERA JIMENEZ, LESBIA | ADDRESS ON FILE | | | | | | |
| 448518 | RIVERA JIMENEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 448519 | RIVERA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 448520 | RIVERA JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1871088 | Rivera Jimenez, Luis Raul | ADDRESS ON FILE | | | | | | |
| 448521 | RIVERA JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 448522 | RIVERA JIMENEZ, LYULMA C | ADDRESS ON FILE | | | | | | |
| 448523 | RIVERA JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 448524 | RIVERA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 448525 | RIVERA JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2066711 | RIVERA JIMENEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 448526 | RIVERA JIMENEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 1467253 | RIVERA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 448528 | RIVERA JIMENEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 333112 | RIVERA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 448529 | Rivera Jimenez, Miguel A | ADDRESS ON FILE | | | | | | |
| 448530 | RIVERA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 448531 | RIVERA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 814981 | RIVERA JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 448532 | RIVERA JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 448533 | RIVERA JIMENEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 448534 | Rivera Jimenez, Myrna I | ADDRESS ON FILE | | | | | | |
| 448535 | RIVERA JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1609438 | Rivera Jimenez, Noralmi | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448536 | RIVERA JIMENEZ, NORALMIL | ADDRESS ON FILE | | | | | | | |
| 1770465 | Rivera Jimenez, Noralmil | ADDRESS ON FILE | | | | | | | |
| 448537 | RIVERA JIMENEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 448538 | RIVERA JIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 740871 | RIVERA JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1474712 | Rivera Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1474712 | Rivera Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| 448539 | RIVERA JIMENEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 448540 | RIVERA JIMENEZ, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 448541 | RIVERA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 448542 | RIVERA JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1368330 | RIVERA JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 448544 | RIVERA JIMENEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 448545 | RIVERA JIMENEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 448546 | RIVERA JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1721102 | RIVERA JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1806914 | Rivera Jimenez, Teresita | ADDRESS ON FILE | | | | | | | |
| 448547 | RIVERA JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 448548 | RIVERA JIMENEZ, THAEANN E | ADDRESS ON FILE | | | | | | | |
| 448549 | RIVERA JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1668387 | Rivera Jimenez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 585603 | RIVERA JIMENEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 448550 | RIVERA JIMENEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 448551 | RIVERA JIMENEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 448552 | RIVERA JIMENEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 448554 | RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 448555 | RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1620033 | Rivera Jimenez, William | ADDRESS ON FILE | | | | | | | |
| 448553 | RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1753679 | Rivera Jiménez, William | ADDRESS ON FILE | | | | | | | |
| 448556 | Rivera Jimenez, Zenia I | ADDRESS ON FILE | | | | | | | |
| 448557 | RIVERA JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 814984 | RIVERA JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448558 | RIVERA JIMENEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 1944125 | Rivera Johnson, Rafael | Calle Santa Rosa #58 | Urb. Monserrate | | | San German | PR | 00683 | |
| 448559 | RIVERA JOHNSON, RAFAEL | HACIENDA LA MONSERRATE | 58 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 1883472 | RIVERA JONES, PEDRO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2145807 | Rivera Jordon, Nereida | ADDRESS ON FILE | | | | | | | |
| 448561 | RIVERA JORGE, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1960303 | Rivera Jorge, Antonio | ADDRESS ON FILE | | | | | | |
| 448562 | RIVERA JORGE, OLGA I | ADDRESS ON FILE | | | | | | |
| 448563 | RIVERA JOUBERT, WILMARIE | ADDRESS ON FILE | | | | | | |
| 448564 | RIVERA JOURNETT, AUREA | ADDRESS ON FILE | | | | | | |
| 448565 | RIVERA JOURNETT, BLANCA | ADDRESS ON FILE | | | | | | |
| 814985 | RIVERA JOVET, IVONNE | ADDRESS ON FILE | | | | | | |
| 448566 | RIVERA JOVET, YVONNE | ADDRESS ON FILE | | | | | | |
| 1569396 | Rivera Juan, Lopez | ADDRESS ON FILE | | | | | | |
| 448567 | RIVERA JUAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 849812 | RIVERA JUANATEY EDUARDO J | TERRS DE GUAYNABO | N19 CALLE ALELÍ | | | GUAYNABO | PR | 00969-5423 |
| 448568 | RIVERA JUANATEY, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 448569 | RIVERA JUARBE, EDAYRA E. | ADDRESS ON FILE | | | | | | |
| 448570 | RIVERA JUARBE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 448571 | Rivera Juarbe, William | ADDRESS ON FILE | | | | | | |
| 814986 | RIVERA JULBE, SAHARELLIS | ADDRESS ON FILE | | | | | | |
| 448572 | RIVERA JULBE, VALERY | ADDRESS ON FILE | | | | | | |
| 448573 | RIVERA JUMENEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 448574 | Rivera Jurado, Edwin | ADDRESS ON FILE | | | | | | |
| 2087143 | Rivera Jusino , Mildred | ADDRESS ON FILE | | | | | | |
| 448575 | RIVERA JUSINO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 448576 | RIVERA JUSINO, EVELYN | ADDRESS ON FILE | | | | | | |
| 448577 | RIVERA JUSINO, EVELYN | ADDRESS ON FILE | | | | | | |
| 448578 | RIVERA JUSINO, FELIX | ADDRESS ON FILE | | | | | | |
| 448579 | RIVERA JUSINO, GLENDA | ADDRESS ON FILE | | | | | | |
| 448580 | RIVERA JUSINO, GLENDA M | ADDRESS ON FILE | | | | | | |
| 448581 | RIVERA JUSINO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 448582 | RIVERA JUSINO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 448583 | RIVERA JUSINO, JOEL | ADDRESS ON FILE | | | | | | |
| 1547734 | Rivera Jusino, Joel | ADDRESS ON FILE | | | | | | |
| 448584 | RIVERA JUSINO, LUIS | ADDRESS ON FILE | | | | | | |
| 448585 | Rivera Jusino, Luis D | ADDRESS ON FILE | | | | | | |
| 448586 | RIVERA JUSINO, MILDRED | ADDRESS ON FILE | | | | | | |
| 448587 | RIVERA JUSINO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2150191 | Rivera Jusino, Rafael | ADDRESS ON FILE | | | | | | |
| 814987 | RIVERA JUSINO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2039188 | RIVERA JUSINO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 448588 | RIVERA JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 448589 | RIVERA JUSTINIANO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 448590 | RIVERA JUSTINIANO, DALMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 448591 | RIVERA JUSTINIANO, HECTOR | ADDRESS ON FILE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 448592 | RIVERA JUSTINIANO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 448593 | RIVERA KELLY, WARREN | ADDRESS ON FILE | | | | | | | | |
| 448594 | RIVERA KERCADO, MARIELIX | ADDRESS ON FILE | | | | | | | | |
| 448595 | RIVERA KING, JAY | ADDRESS ON FILE | | | | | | | | |
| 448596 | RIVERA KONNO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 448597 | RIVERA KUILAN, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 448598 | RIVERA KUILAN, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 448599 | RIVERA LA LUZ, OLGA M | ADDRESS ON FILE | | | | | | | | |
| 448600 | RIVERA LA LUZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1469339 | Rivera La Santa, Maria A. | ADDRESS ON FILE | | | | | | | | |
| 448601 | RIVERA LA TORRE, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 448602 | RIVERA LABARCA MD, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 448603 | RIVERA LABARCA, EDGARDO R. | ADDRESS ON FILE | | | | | | | | |
| 448604 | RIVERA LABARCA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 448605 | RIVERA LABOIDA, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 1484182 | Rivera Laboy, Adran | ADDRESS ON FILE | | | | | | | | |
| 448606 | RIVERA LABOY, ALIDA | ADDRESS ON FILE | | | | | | | | |
| 2164938 | Rivera Laboy, Carmelo E. | ADDRESS ON FILE | | | | | | | | |
| 448607 | RIVERA LABOY, CARMENCITA | ADDRESS ON FILE | | | | | | | | |
| 448608 | RIVERA LABOY, DIOMARA | ADDRESS ON FILE | | | | | | | | |
| 448609 | RIVERA LABOY, EDDIE | ADDRESS ON FILE | | | | | | | | |
| 448611 | RIVERA LABOY, FABIOLA | ADDRESS ON FILE | | | | | | | | |
| 448612 | RIVERA LABOY, GERARDO W | ADDRESS ON FILE | | | | | | | | |
| 448613 | RIVERA LABOY, GLADIMAR | ADDRESS ON FILE | | | | | | | | |
| 1575318 | Rivera Laboy, Ivette E. | ADDRESS ON FILE | | | | | | | | |
| 2159036 | Rivera Laboy, Jose M | ADDRESS ON FILE | | | | | | | | |
| 448615 | RIVERA LABOY, JOSEAN | ADDRESS ON FILE | | | | | | | | |
| 448616 | RIVERA LABOY, JUAN | ADDRESS ON FILE | | | | | | | | |
| 448617 | RIVERA LABOY, LIZYALIS | ADDRESS ON FILE | | | | | | | | |
| 814989 | RIVERA LABOY, LUIS | ADDRESS ON FILE | | | | | | | | |
| 814990 | RIVERA LABOY, LUIS | ADDRESS ON FILE | | | | | | | | |
| 448618 | RIVERA LABOY, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 448619 | RIVERA LABOY, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 448620 | RIVERA LABOY, LYSMARIS | ADDRESS ON FILE | | | | | | | | |
| 448621 | RIVERA LABOY, MARILYS | ADDRESS ON FILE | | | | | | | | |
| 448622 | RIVERA LABOY, MONICA | ADDRESS ON FILE | | | | | | | | |
| 448623 | RIVERA LABOY, MONICA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448624 | RIVERA LABOY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 448625 | RIVERA LABOY, ROSA | ADDRESS ON FILE | | | | | | | |
| 448626 | RIVERA LABOY, ROSA | ADDRESS ON FILE | | | | | | | |
| 448627 | RIVERA LABOY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 814991 | RIVERA LABOY, WANDA | ADDRESS ON FILE | | | | | | | |
| 448628 | RIVERA LABOY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 448629 | RIVERA LABOY, ZAIKA | ADDRESS ON FILE | | | | | | | |
| 448630 | RIVERA LABRADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 448631 | RIVERA LABRADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1743116 | Rivera Labrador, Emma | ADDRESS ON FILE | | | | | | | |
| 448632 | RIVERA LABRADOR, EMMA | ADDRESS ON FILE | | | | | | | |
| 448633 | RIVERA LABRADOR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 448634 | RIVERA LABRADOR, IVAN | ADDRESS ON FILE | | | | | | | |
| 448635 | RIVERA LABRADOR, IVAN | ADDRESS ON FILE | | | | | | | |
| 448636 | RIVERA LABRADOR, JOSE R | ADDRESS ON FILE | | | | | | | |
| 448637 | RIVERA LABRADOR, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 1741841 | Rivera Labrador, Maria Y | ADDRESS ON FILE | | | | | | | |
| 1741841 | Rivera Labrador, Maria Y | ADDRESS ON FILE | | | | | | | |
| 448638 | RIVERA LACEN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 448639 | RIVERA LACEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 448640 | RIVERA LACEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 448641 | RIVERA LAFFITTE, ALEX J | ADDRESS ON FILE | | | | | | | |
| 448642 | RIVERA LAFUENTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 448643 | RIVERA LAGO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 1945311 | Rivera Lago, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 448644 | RIVERA LAGO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 448645 | RIVERA LAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1954171 | Rivera Lago, Ana M. | ADDRESS ON FILE | | | | | | | |
| 448646 | RIVERA LAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 448647 | RIVERA LAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 448648 | RIVERA LAGOA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 448649 | RIVERA LAGOA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 448650 | RIVERA LAGOA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 448651 | RIVERA LAMBERTY, GEANCARLO | ADDRESS ON FILE | | | | | | | |
| 448652 | RIVERA LAMBERTY, JEYKA | ADDRESS ON FILE | | | | | | | |
| 448653 | RIVERA LAMBOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448654 | RIVERA LAMBOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 448655 | RIVERA LAMBOY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 448656 | RIVERA LAMBOY, JUANITO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448657 | RIVERA LAMBOY, MARIBEL | ADDRESS ON FILE | | | | | | |
| 448658 | Rivera Lamboy, Maribel | ADDRESS ON FILE | | | | | | |
| 448659 | RIVERA LAMBOY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 448660 | RIVERA LAMBOY, WILFREDO | ADDRESS ON FILE | | | | | | |
| 448661 | RIVERA LAMOURT, EVA | ADDRESS ON FILE | | | | | | |
| 448662 | RIVERA LAMPON, LUZ M | ADDRESS ON FILE | | | | | | |
| 448663 | RIVERA LAMPON, MARIJULIA | ADDRESS ON FILE | | | | | | |
| 448664 | RIVERA LANAUSSE, ISABELITA | ADDRESS ON FILE | | | | | | |
| 849813 | RIVERA LANCARA ERIC M | LOS DOMINICOS | A14 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 |
| 448665 | RIVERA LANCARA, ERIC | ADDRESS ON FILE | | | | | | |
| 448666 | RIVERA LANCARA, ERIC M. | ADDRESS ON FILE | | | | | | |
| 2021533 | Rivera Landran, Jose Saim | ADDRESS ON FILE | | | | | | |
| 2021533 | Rivera Landran, Jose Saim | ADDRESS ON FILE | | | | | | |
| 1456950 | Rivera Landrau, Esperanza | ADDRESS ON FILE | | | | | | |
| 448668 | RIVERA LANDRAU, JOSE | ADDRESS ON FILE | | | | | | |
| 448669 | RIVERA LANDRAU, JOSE S. | ADDRESS ON FILE | | | | | | |
| 448671 | RIVERA LANDRAU, LUIS J | ADDRESS ON FILE | | | | | | |
| 814992 | RIVERA LANDRAU, LUIS J | ADDRESS ON FILE | | | | | | |
| 1766053 | Rivera Landrau, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 2097533 | Rivera Landrau, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 1766053 | Rivera Landrau, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 2097533 | Rivera Landrau, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 448672 | RIVERA LANDRON, DARYNEL | ADDRESS ON FILE | | | | | | |
| 448673 | RIVERA LANDRON, DIALA S | ADDRESS ON FILE | | | | | | |
| 448674 | RIVERA LANDRON, JOSE | ADDRESS ON FILE | | | | | | |
| 814993 | RIVERA LANDRON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 448675 | RIVERA LANDRON, LILLIAN D | ADDRESS ON FILE | | | | | | |
| 448676 | RIVERA LANDRON, MYRNA M | ADDRESS ON FILE | | | | | | |
| 448677 | Rivera Landron, Sandra I | ADDRESS ON FILE | | | | | | |
| 448678 | RIVERA LANDRON, TOMMY | ADDRESS ON FILE | | | | | | |
| 2181171 | Rivera Lao, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 2181401 | Rivera Lao, Luis Angel | ADDRESS ON FILE | | | | | | |
| 448679 | RIVERA LAPE, CHRISTIAN R. | ADDRESS ON FILE | | | | | | |
| 448680 | RIVERA LAPORTE, MADELINE | ADDRESS ON FILE | | | | | | |
| 448681 | RIVERA LAPORTE, MARIA M | ADDRESS ON FILE | | | | | | |
| 2018894 | Rivera Laporte, Maria Milagros | ADDRESS ON FILE | | | | | | |
| 448682 | Rivera Laporte, Maximino | ADDRESS ON FILE | | | | | | |
| 448683 | RIVERA LAPORTE, OLGA N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 814995 | RIVERA LARA, BELENCY | ADDRESS ON FILE | | | | | | | |
| 448684 | RIVERA LARA, BELENCY | ADDRESS ON FILE | | | | | | | |
| 1755181 | Rivera Lara, Belency | ADDRESS ON FILE | | | | | | | |
| 448685 | RIVERA LARA, DELISSE | ADDRESS ON FILE | | | | | | | |
| 448686 | RIVERA LARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2171159 | Rivera Lara, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 448687 | RIVERA LARA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 448688 | RIVERA LARA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 448689 | RIVERA LARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 448690 | RIVERA LARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 448691 | RIVERA LARACUENT, KEYLA | ADDRESS ON FILE | | | | | | | |
| 448692 | Rivera Laracuente, Adrian F | ADDRESS ON FILE | | | | | | | |
| 448693 | RIVERA LARACUENTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 448694 | RIVERA LARRAGOITY, LYDIA C. | ADDRESS ON FILE | | | | | | | |
| 448695 | RIVERA LARROY, DIANA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 448696 | RIVERA LARROY, JOSE | ADDRESS ON FILE | | | | | | | |
| 448697 | RIVERA LASANTA, DORIS | ADDRESS ON FILE | | | | | | | |
| 448698 | RIVERA LASANTA, DORIS H | ADDRESS ON FILE | | | | | | | |
| 448699 | RIVERA LASANTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 448700 | RIVERA LASANTA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 448701 | RIVERA LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 814996 | RIVERA LASANTA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 448702 | RIVERA LASANTA, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 814997 | RIVERA LASANTA, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 448703 | RIVERA LASSEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448704 | RIVERA LATIMER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448705 | RIVERA LATORRE, HERONILDA | ADDRESS ON FILE | | | | | | | |
| 448706 | RIVERA LATORRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 448707 | Rivera Latorres, Manuel | ADDRESS ON FILE | | | | | | | |
| 814998 | RIVERA LAUREANO, BARBARA . | ADDRESS ON FILE | | | | | | | |
| 448708 | RIVERA LAUREANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 448709 | RIVERA LAUREANO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 448710 | RIVERA LAUREANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1930430 | Rivera Laureano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 448711 | Rivera Laureano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 448712 | RIVERA LAUREANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 448713 | RIVERA LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 448714 | RIVERA LAUREANO, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 448715 | RIVERA LAUREANO, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 814999 | RIVERA LAUREANO, NANCY I | ADDRESS ON FILE | | | | | | |
| 448716 | RIVERA LAUREANO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 815000 | RIVERA LAUREANO, WARNELIS | ADDRESS ON FILE | | | | | | |
| 448717 | RIVERA LAUREANO, WARNELIS | ADDRESS ON FILE | | | | | | |
| 448718 | RIVERA LAUREANO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 448719 | RIVERA LAURERANO, MARIELLYS | ADDRESS ON FILE | | | | | | |
| 448720 | RIVERA LAWRENCE, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 448721 | RIVERA LAWRENCE, JESUS | ADDRESS ON FILE | | | | | | |
| 448722 | RIVERA LAWRENCE, JESUS | ADDRESS ON FILE | | | | | | |
| 448723 | RIVERA LAWRENCE, JOSSELIE | ADDRESS ON FILE | | | | | | |
| 448724 | RIVERA LAWRENCE, JOSSELIE M | ADDRESS ON FILE | | | | | | |
| 2168449 | Rivera Lazu, Enrique | ADDRESS ON FILE | | | | | | |
| 448725 | RIVERA LAZU, JUAN A. | ADDRESS ON FILE | | | | | | |
| 448726 | RIVERA LAZU, MIRIAM | ADDRESS ON FILE | | | | | | |
| 448727 | RIVERA LAZU, WANDA | ADDRESS ON FILE | | | | | | |
| 1774827 | Rivera Lebron , Orlando | ADDRESS ON FILE | | | | | | |
| 448728 | RIVERA LEBRON, ABDIEL | ADDRESS ON FILE | | | | | | |
| 448729 | RIVERA LEBRON, ADA N | ADDRESS ON FILE | | | | | | |
| 815001 | RIVERA LEBRON, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 448730 | RIVERA LEBRON, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 448731 | RIVERA LEBRON, ADNUSHKA M. | ADDRESS ON FILE | | | | | | |
| 448732 | RIVERA LEBRON, ALBERT | ADDRESS ON FILE | | | | | | |
| 448733 | RIVERA LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 448734 | Rivera Lebron, Alvin | ADDRESS ON FILE | | | | | | |
| 448735 | RIVERA LEBRON, ANDREA | ADDRESS ON FILE | | | | | | |
| 448736 | RIVERA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 448737 | RIVERA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 448738 | RIVERA LEBRON, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 815002 | RIVERA LEBRON, ANGEL M | ADDRESS ON FILE | | | | | | |
| 448739 | RIVERA LEBRON, CARLA | ADDRESS ON FILE | | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | ADDRESS ON FILE | | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | ADDRESS ON FILE | | | | | | |
| 448740 | RIVERA LEBRON, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 448741 | RIVERA LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 448742 | RIVERA LEBRON, CORALIS | ADDRESS ON FILE | | | | | | |
| 448743 | RIVERA LEBRON, EDNA | ADDRESS ON FILE | | | | | | |
| 815003 | RIVERA LEBRON, EDNA I | ADDRESS ON FILE | | | | | | |
| 448744 | RIVERA LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 448745 | Rivera Lebron, Elizabeth | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 448746 | RIVERA LEBRON, EVA L | ADDRESS ON FILE | | | | | | |
| 448747 | RIVERA LEBRON, FELWIN | ADDRESS ON FILE | | | | | | |
| 815004 | RIVERA LEBRON, GENARO L | ADDRESS ON FILE | | | | | | |
| 448748 | RIVERA LEBRON, GENARO L | ADDRESS ON FILE | | | | | | |
| 1421402 | RIVERA LEBRON, GENARO LUIS | CYNTHIA G. ESPENDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 |
| 448750 | RIVERA LEBRON, HAROLD | ADDRESS ON FILE | | | | | | |
| 448751 | RIVERA LEBRON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2195615 | RIVERA LEBRON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 448752 | RIVERA LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 448753 | RIVERA LEBRON, ITZA | ADDRESS ON FILE | | | | | | |
| 448754 | RIVERA LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2147790 | Rivera Lebron, Jenaro Luis | ADDRESS ON FILE | | | | | | |
| 448755 | RIVERA LEBRON, JENIFFER | ADDRESS ON FILE | | | | | | |
| 448756 | RIVERA LEBRON, JESUS | ADDRESS ON FILE | | | | | | |
| 2221677 | RIVERA LEBRON, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 2221677 | RIVERA LEBRON, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 448757 | RIVERA LEBRON, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1475519 | Rivera Lebron, Johnny | ADDRESS ON FILE | | | | | | |
| 448758 | RIVERA LEBRON, JOMARA A | ADDRESS ON FILE | | | | | | |
| 448759 | RIVERA LEBRON, JORGE L. | ADDRESS ON FILE | | | | | | |
| 448760 | RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 448762 | RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 448761 | RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 448763 | RIVERA LEBRON, JOSE G. | ADDRESS ON FILE | | | | | | |
| 448764 | RIVERA LEBRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 448765 | RIVERA LEBRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 448766 | RIVERA LEBRON, JUAN | URB EL VEDADO | 129 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 |
| 448767 | RIVERA LEBRON, JUAN J. | ADDRESS ON FILE | | | | | | |
| 448768 | RIVERA LEBRON, JUANITA | ADDRESS ON FILE | | | | | | |
| 448769 | RIVERA LEBRON, JULIO A | ADDRESS ON FILE | | | | | | |
| 448770 | RIVERA LEBRON, KAREN | ADDRESS ON FILE | | | | | | |
| 448771 | RIVERA LEBRON, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 1530028 | Rivera Lebron, Keishla Marie | ADDRESS ON FILE | | | | | | |
| 448772 | RIVERA LEBRON, KENNETH | ADDRESS ON FILE | | | | | | |
| 448773 | RIVERA LEBRON, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 448774 | RIVERA LEBRON, LIZETTE C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448775 | RIVERA LEBRON, LUIS | ADDRESS ON FILE | | | | | |
| 448776 | RIVERA LEBRON, LUIS | ADDRESS ON FILE | | | | | |
| 815005 | RIVERA LEBRON, LUIS M | ADDRESS ON FILE | | | | | |
| 448777 | Rivera Lebron, Luis M | ADDRESS ON FILE | | | | | |
| 448778 | RIVERA LEBRON, LUZ | ADDRESS ON FILE | | | | | |
| 448779 | RIVERA LEBRON, MAGDA G | ADDRESS ON FILE | | | | | |
| 2062905 | Rivera Lebron, Magda G. | ADDRESS ON FILE | | | | | |
| 448780 | RIVERA LEBRON, MARIA M. | ADDRESS ON FILE | | | | | |
| 448783 | RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | |
| 448784 | RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | |
| 448782 | RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | |
| 448785 | RIVERA LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | |
| 448787 | RIVERA LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | |
| 448786 | RIVERA LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | |
| 1586358 | RIVERA LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 1586358 | RIVERA LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 448789 | Rivera Lebron, Orlando | ADDRESS ON FILE | | | | | |
| 448791 | RIVERA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | |
| 448790 | Rivera Lebron, Orlando | ADDRESS ON FILE | | | | | |
| 448792 | RIVERA LEBRON, PABLO | ADDRESS ON FILE | | | | | |
| 448793 | RIVERA LEBRON, PABLO | ADDRESS ON FILE | | | | | |
| 448794 | RIVERA LEBRON, RAMON L. | ADDRESS ON FILE | | | | | |
| 448795 | RIVERA LEBRON, ROLANDO | ADDRESS ON FILE | | | | | |
| 448796 | RIVERA LEBRON, ROSA M | ADDRESS ON FILE | | | | | |
| 448797 | RIVERA LEBRON, SAMUEL I | ADDRESS ON FILE | | | | | |
| 448798 | RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | |
| 815006 | RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | |
| 448799 | RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | |
| 448800 | RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | |
| 2091943 | Rivera Lebron, Sonia Enid | ADDRESS ON FILE | | | | | |
| 448801 | RIVERA LEBRON, VERONICA | URB. JARDINES DE GUAMANI | CALLE 16 D-39 | | GUAYAMA | PR | 00784 |
| 1751362 | Rivera Lebron, Veronica | Urb. Jardines de Guamani C-16 D39 | | | Guayama | PR | 00784 |
| 448802 | RIVERA LEBRON, VICTOR M. | ADDRESS ON FILE | | | | | |
| 448803 | RIVERA LEBRON, YAHAIRA | ADDRESS ON FILE | | | | | |
| 448804 | RIVERA LEDEE, CARLOS J | ADDRESS ON FILE | | | | | |
| 2154040 | Rivera Ledee, Manuel | ADDRESS ON FILE | | | | | |
| 448805 | RIVERA LEDESMA, NOEL | ADDRESS ON FILE | | | | | |
| 448806 | RIVERA LEDOUX, GABRIELA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 448807 | RIVERA LEDOUX, JAZEF | ADDRESS ON FILE | | | | | | | | |
| 90029 | RIVERA LEFEBRE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | |
| 448808 | Rivera Lefebre, Christopher | ADDRESS ON FILE | | | | | | | | |
| 448809 | RIVERA LEFEBRE, JUAN | ADDRESS ON FILE | | | | | | | | |
| 448810 | RIVERA LEON, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 448811 | RIVERA LEON, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 448813 | RIVERA LEON, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 448812 | Rivera Leon, Anthony | ADDRESS ON FILE | | | | | | | | |
| 448814 | RIVERA LEON, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 2071852 | Rivera Leon, Antonia | ADDRESS ON FILE | | | | | | | | |
| 448815 | RIVERA LEON, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 448816 | RIVERA LEON, ELI | ADDRESS ON FILE | | | | | | | | |
| 448818 | RIVERA LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 448819 | Rivera Leon, Erik A. | ADDRESS ON FILE | | | | | | | | |
| 448820 | Rivera Leon, Jesus M | ADDRESS ON FILE | | | | | | | | |
| 1760700 | Rivera Leon, Jorge A. | ADDRESS ON FILE | | | | | | | | |
| 815007 | RIVERA LEON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 448821 | RIVERA LEON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 448823 | RIVERA LEON, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 448822 | RIVERA LEON, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 448824 | Rivera Leon, Luis F | ADDRESS ON FILE | | | | | | | | |
| 448825 | RIVERA LEON, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 1790846 | RIVERA LEON, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | | |
| 448826 | RIVERA LEON, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 448827 | RIVERA LEON, MAGALI | ADDRESS ON FILE | | | | | | | | |
| 448828 | RIVERA LEON, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 448829 | RIVERA LEON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 448830 | RIVERA LEON, MARIANO | ADDRESS ON FILE | | | | | | | | |
| 1936487 | RIVERA LEON, MARIANO | ADDRESS ON FILE | | | | | | | | |
| 448831 | RIVERA LEON, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 448832 | RIVERA LEON, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 1894917 | Rivera Leon, Octavia | ADDRESS ON FILE | | | | | | | | |
| 448833 | RIVERA LEON, ORIALYS | ADDRESS ON FILE | | | | | | | | |
| 448834 | RIVERA LEON, RENE | ADDRESS ON FILE | | | | | | | | |
| 448835 | RIVERA LEON, SOLARITZA | ADDRESS ON FILE | | | | | | | | |
| 448836 | RIVERA LEON, SUSANA | ADDRESS ON FILE | | | | | | | | |
| 448837 | RIVERA LEON, SUZETTE | ADDRESS ON FILE | | | | | | | | |
| 854510 | RIVERA LEON, SUZETTE | ADDRESS ON FILE | | | | | | | | |
| 2066414 | Rivera Leon, Virgen | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1735691 | Rivera León, Virgen | ADDRESS ON FILE | | | | | | |
| 448838 | RIVERA LEON, VIRGEN S. | ADDRESS ON FILE | | | | | | |
| 854511 | RIVERA LEON, VIRGEN S. | ADDRESS ON FILE | | | | | | |
| 448839 | RIVERA LEON, WILSON | ADDRESS ON FILE | | | | | | |
| 448840 | RIVERA LEON, WILSON | ADDRESS ON FILE | | | | | | |
| 448841 | RIVERA LERGIER, MANUEL | ADDRESS ON FILE | | | | | | |
| 1969517 | Rivera Libro, Enid | ADDRESS ON FILE | | | | | | |
| 448842 | RIVERA LIMA, AMALIA | ADDRESS ON FILE | | | | | | |
| 448843 | RIVERA LIMBERT, ASLIN | ADDRESS ON FILE | | | | | | |
| 448844 | RIVERA LIMBERT, IDALIN | ADDRESS ON FILE | | | | | | |
| 815008 | RIVERA LIMBERT, IDALIN | ADDRESS ON FILE | | | | | | |
| 1730942 | Rivera Limbert, Idalin | ADDRESS ON FILE | | | | | | |
| 448845 | RIVERA LIMBERTH, AIDA | ADDRESS ON FILE | | | | | | |
| 448846 | RIVERA LINARES MD, ANTHONY R | ADDRESS ON FILE | | | | | | |
| 2008055 | Rivera Liomar, Albert | ADDRESS ON FILE | | | | | | |
| 448847 | RIVERA LISBOA, ELYNES | ADDRESS ON FILE | | | | | | |
| 448848 | RIVERA LISBOA, EVA | ADDRESS ON FILE | | | | | | |
| 448849 | RIVERA LISBOA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | |
| 448850 | RIVERA LISBOA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 448851 | RIVERA LISOJOS, MIRYAM E | ADDRESS ON FILE | | | | | | |
| 1421403 | RIVERA LIVERA, MARIAM | IVÁN M. CASTRO ORTIZ | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | | | GUAYNABO | PR | 00969 |
| 448852 | RIVERA LIZARDI, ASHLY | ADDRESS ON FILE | | | | | | |
| 448853 | RIVERA LIZARDI, RUBEN | ADDRESS ON FILE | | | | | | |
| 815009 | RIVERA LIZARDI, RUBEN | ADDRESS ON FILE | | | | | | |
| 448854 | RIVERA LLANERA, AILEEN | ADDRESS ON FILE | | | | | | |
| 448855 | RIVERA LLANERAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 448856 | RIVERA LLANES, SUHAIL | ADDRESS ON FILE | | | | | | |
| 448857 | RIVERA LLANOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 448858 | RIVERA LLANOS, ALOHA E. | ADDRESS ON FILE | | | | | | |
| 448859 | RIVERA LLANOS, ALOHA ENID | ADDRESS ON FILE | | | | | | |
| 448860 | RIVERA LLANOS, JOSE | ADDRESS ON FILE | | | | | | |
| 448861 | Rivera Llanos, Julio | ADDRESS ON FILE | | | | | | |
| 448862 | RIVERA LLANOS, JUSTINA | ADDRESS ON FILE | | | | | | |
| 448863 | RIVERA LLANOS, MARIA | ADDRESS ON FILE | | | | | | |
| 448864 | RIVERA LLANOS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 448865 | RIVERA LLANOS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 448866 | RIVERA LLANOS, WILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 448867 | RIVERA LLANTIN, WILLIE DE LA C | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448868 | RIVERA LLERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1801945 | RIVERA LLERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 448870 | RIVERA LLERA, JOSE | ADDRESS ON FILE | | | | | | |
| 448871 | RIVERA LLERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 448872 | RIVERA LLERA, MABEL | ADDRESS ON FILE | | | | | | |
| 2009623 | Rivera Llera, Mabel J. | ADDRESS ON FILE | | | | | | |
| 448873 | RIVERA LLERAS, JORGE | ADDRESS ON FILE | | | | | | |
| 448874 | Rivera Lleras, Jorge L | ADDRESS ON FILE | | | | | | |
| 448875 | RIVERA LLINAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 815010 | RIVERA LLOPIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 448876 | RIVERA LLOPIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 448877 | RIVERA LLOPIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 849814 | RIVERA LLORENS CARLOS H | SAGRADO CORAZON | 443 SAN JULIAN | | | SAN JUAN | PR | 00926 |
| 448878 | RIVERA LLORENS, CARLOS | ADDRESS ON FILE | | | | | | |
| 448879 | RIVERA LLORENS, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 448880 | RIVERA LLORENS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1424896 | RIVERA LLUVERAS MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 448882 | RIVERA LLUVERAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 448883 | RIVERA LLUVERAS, JORGE A | ADDRESS ON FILE | | | | | | |
| 815011 | RIVERA LLUVERAS, JORGE A | ADDRESS ON FILE | | | | | | |
| 448885 | RIVERA LOCKE, ALBA | ADDRESS ON FILE | | | | | | |
| 448886 | RIVERA LOMENA, JUAN R | ADDRESS ON FILE | | | | | | |
| 448888 | RIVERA LONGCHAMPS, ROY | ADDRESS ON FILE | | | | | | |
| 448887 | RIVERA LONGCHAMPS, ROY | ADDRESS ON FILE | | | | | | |
| 448889 | RIVERA LONGO, GRACE Y | ADDRESS ON FILE | | | | | | |
| 2053265 | Rivera Longo, Grace Y. | ADDRESS ON FILE | | | | | | |
| 448890 | RIVERA LOPEA, NILDA | ADDRESS ON FILE | | | | | | |
| 1503560 | Rivera Lopez , Carmen S. | ADDRESS ON FILE | | | | | | |
| 1504948 | Rivera Lopez , Mariam | ADDRESS ON FILE | | | | | | |
| 2078919 | Rivera Lopez de Victoria, Nilda I. | ADDRESS ON FILE | | | | | | |
| 746122 | RIVERA LOPEZ ESTEBAN | URB MONTE VISTA | C34 CALLE 2 | | | FAJARDO | PR | 00738 |
| 448891 | RIVERA LOPEZ MD, LUZ | ADDRESS ON FILE | | | | | | |
| 448892 | RIVERA LÓPEZ RANSEL | LCDO. JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | Bayamón | PR | 00959 |
| 448893 | RIVERA LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 448894 | RIVERA LOPEZ, ADA S | ADDRESS ON FILE | | | | | | |
| 448895 | RIVERA LOPEZ, ADALIS | ADDRESS ON FILE | | | | | | |
| 448896 | RIVERA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 448897 | RIVERA LOPEZ, AIDA | ADDRESS ON FILE |
| 448898 | RIVERA LOPEZ, AILETTE | ADDRESS ON FILE |
| 448899 | RIVERA LOPEZ, ALICIA DEL MAR | ADDRESS ON FILE |
| 448900 | Rivera Lopez, Alicia Del Mar | ADDRESS ON FILE |
| 448901 | Rivera Lopez, ALICIA J | ADDRESS ON FILE |
| 2091864 | Rivera Lopez, Alicia J. | ADDRESS ON FILE |
| 2091864 | Rivera Lopez, Alicia J. | ADDRESS ON FILE |
| 1969551 | Rivera Lopez, Alida | ADDRESS ON FILE |
| 2122445 | Rivera Lopez, Alida | ADDRESS ON FILE |
| 605667 | RIVERA LOPEZ, ALIDA | ADDRESS ON FILE |
| 448903 | RIVERA LOPEZ, ALIDA | ADDRESS ON FILE |
| 815012 | RIVERA LOPEZ, ALIDA | ADDRESS ON FILE |
| 448904 | RIVERA LOPEZ, ALISSA | ADDRESS ON FILE |
| 448905 | RIVERA LOPEZ, ALMA Y | ADDRESS ON FILE |
| 448906 | RIVERA LOPEZ, AMARILIS | ADDRESS ON FILE |
| 448907 | RIVERA LOPEZ, ANA L | ADDRESS ON FILE |
| 448908 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE |
| 448909 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE |
| 448911 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE |
| 448910 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE |
| 448912 | Rivera Lopez, Ana M. | ADDRESS ON FILE |
| 1594593 | RIVERA LOPEZ, ANA M. | ADDRESS ON FILE |
| 448913 | RIVERA LOPEZ, ANA R | ADDRESS ON FILE |
| 448914 | RIVERA LOPEZ, ANDRES | ADDRESS ON FILE |
| 448915 | RIVERA LOPEZ, ANDY | ADDRESS ON FILE |
| 1259307 | RIVERA LOPEZ, ANGEL | ADDRESS ON FILE |
| 2157100 | Rivera Lopez, Angel | ADDRESS ON FILE |
| 448916 | RIVERA LOPEZ, ANGEL I. | ADDRESS ON FILE |
| 448917 | Rivera Lopez, Angel J | ADDRESS ON FILE |
| 448918 | RIVERA LOPEZ, ANGEL L | ADDRESS ON FILE |
| 2061598 | Rivera Lopez, Angel M. | ADDRESS ON FILE |
| 448919 | RIVERA LOPEZ, ANGEL M. | ADDRESS ON FILE |
| 2061598 | Rivera Lopez, Angel M. | ADDRESS ON FILE |
| 448920 | RIVERA LOPEZ, ANGIEMARIE | ADDRESS ON FILE |
| 448921 | RIVERA LOPEZ, ANTHONY | ADDRESS ON FILE |
| 448922 | RIVERA LOPEZ, ANTHONY | ADDRESS ON FILE |
| 448923 | RIVERA LOPEZ, ARACELIS | ADDRESS ON FILE |
| 448925 | RIVERA LOPEZ, ARACELIS | ADDRESS ON FILE |
| 448926 | RIVERA LOPEZ, ARCADIO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448927 | RIVERA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 815013 | RIVERA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 448928 | RIVERA LOPEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 448929 | RIVERA LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 448930 | RIVERA LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 448931 | RIVERA LOPEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 448933 | RIVERA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 448932 | RIVERA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 448935 | RIVERA LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 448936 | RIVERA LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 448937 | RIVERA LOPEZ, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| 448938 | RIVERA LOPEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 448939 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448940 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448941 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448817 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448924 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 854512 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448943 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448942 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448944 | RIVERA LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2002502 | Rivera Lopez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 815014 | RIVERA LOPEZ, CARLOSJ J | ADDRESS ON FILE | | | | | | | |
| 448947 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 815015 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 815016 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448945 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448948 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448946 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448949 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448950 | RIVERA LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 815017 | RIVERA LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 448951 | RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 448952 | RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 448953 | RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1696345 | Rivera Lopez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 448954 | RIVERA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448955 | RIVERA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448956 | RIVERA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2134188 | Rivera Lopez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 448957 | RIVERA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 448958 | RIVERA LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 840073 | RIVERA LÓPEZ, CARMEN M. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1872187 | Rivera Lopez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 815018 | RIVERA LOPEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 2008762 | Rivera Lopez, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 448961 | RIVERA LOPEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 448962 | RIVERA LOPEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 448963 | RIVERA LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 448964 | RIVERA LOPEZ, CIARA | ADDRESS ON FILE | | | | | | | |
| 448965 | RIVERA LOPEZ, CILSIA | ADDRESS ON FILE | | | | | | | |
| 448966 | RIVERA LOPEZ, CILSIA | ADDRESS ON FILE | | | | | | | |
| 448967 | RIVERA LOPEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 448968 | RIVERA LOPEZ, COSME L | ADDRESS ON FILE | | | | | | | |
| 1421404 | RIVERA LOPEZ, COSME LUIS | ADDRESS ON FILE | | | | | | | |
| 448969 | Rivera Lopez, Cruz | ADDRESS ON FILE | | | | | | | |
| 448970 | RIVERA LOPEZ, DABARIS | ADDRESS ON FILE | | | | | | | |
| 448971 | RIVERA LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 448972 | RIVERA LOPEZ, DANEISHALIZ | ADDRESS ON FILE | | | | | | | |
| 815019 | RIVERA LOPEZ, DANIRIS | ADDRESS ON FILE | | | | | | | |
| 448974 | RIVERA LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 448975 | RIVERA LOPEZ, DARIEROSE | ADDRESS ON FILE | | | | | | | |
| 448976 | RIVERA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 448978 | RIVERA LOPEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| 448977 | RIVERA LOPEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| 448979 | RIVERA LOPEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 815020 | RIVERA LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 448980 | RIVERA LOPEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 448981 | RIVERA LOPEZ, DORILDA | ADDRESS ON FILE | | | | | | | |
| 448984 | RIVERA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 448982 | Rivera Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 448983 | Rivera Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 448985 | RIVERA LOPEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 448986 | RIVERA LOPEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 448987 | RIVERA LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 448988 | Rivera Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 448989 | RIVERA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 448990 | RIVERA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 448991 | RIVERA LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 448992 | RIVERA LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 448993 | RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448994 | RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448995 | RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448996 | RIVERA LOPEZ, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 815022 | RIVERA LOPEZ, EMELITZA | ADDRESS ON FILE | | | | | | | |
| 2018001 | Rivera Lopez, Emma I. | ADDRESS ON FILE | | | | | | | |
| 2171165 | Rivera Lopez, Enrique | ADDRESS ON FILE | | | | | | | |
| 2211317 | Rivera Lopez, Eric J. | ADDRESS ON FILE | | | | | | | |
| 448999 | Rivera Lopez, Erik M. | ADDRESS ON FILE | | | | | | | |
| 449000 | RIVERA LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 449001 | RIVERA LOPEZ, ESTRELLA E | ADDRESS ON FILE | | | | | | | |
| 449002 | RIVERA LOPEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 1911133 | Rivera Lopez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 449003 | RIVERA LOPEZ, FARRAH | ADDRESS ON FILE | | | | | | | |
| 449004 | RIVERA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 449006 | RIVERA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 449005 | RIVERA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 815023 | RIVERA LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1695501 | Rivera López, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1658926 | Rivera López, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1658926 | Rivera López, Frances M. | ADDRESS ON FILE | | | | | | | |
| 449007 | RIVERA LOPEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 449009 | RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 449008 | RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2178372 | Rivera Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 449010 | RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 655872 | RIVERA LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 449011 | RIVERA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 815024 | RIVERA LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 449012 | Rivera Lopez, Gabriel I | ADDRESS ON FILE | | | | | | | |
| 449013 | RIVERA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 449014 | RIVERA LOPEZ, GERNAIDA M. | ADDRESS ON FILE | | | | | | | |
| 449015 | RIVERA LOPEZ, GIAMILLY K | ADDRESS ON FILE | | | | | | | |
| 449016 | RIVERA LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 449017 | RIVERA LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 449018 | RIVERA LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 449019 | RIVERA LOPEZ, GLORIA S. | ADDRESS ON FILE | | | | | | | | |
| 449020 | RIVERA LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | | |
| 449021 | RIVERA LOPEZ, GREGORIO | ADDRESS ON FILE | | | | | | | | |
| 449022 | RIVERA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 449023 | RIVERA LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 449024 | RIVERA LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | | |
| 449026 | RIVERA LOPEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | | |
| 449025 | RIVERA LOPEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | | |
| 1647163 | Rivera Lopez, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 449028 | RIVERA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 449027 | RIVERA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 449029 | RIVERA LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | | |
| 449031 | RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 449032 | RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 449030 | RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 449033 | RIVERA LOPEZ, HIRAM R. | ADDRESS ON FILE | | | | | | | | |
| 449034 | RIVERA LOPEZ, HOWARD | ADDRESS ON FILE | | | | | | | | |
| 1684630 | Rivera López, Howard | ADDRESS ON FILE | | | | | | | | |
| 1684630 | Rivera López, Howard | ADDRESS ON FILE | | | | | | | | |
| 449035 | RIVERA LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 449036 | RIVERA LOPEZ, INEABEL | ADDRESS ON FILE | | | | | | | | |
| 449037 | Rivera Lopez, Ingrid M. | ADDRESS ON FILE | | | | | | | | |
| 449038 | RIVERA LOPEZ, IRAIDA M | ADDRESS ON FILE | | | | | | | | |
| 449039 | RIVERA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 449040 | RIVERA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 449041 | RIVERA LOPEZ, IRIS D | ADDRESS ON FILE | | | | | | | | |
| 449042 | RIVERA LOPEZ, IRIS D. | ADDRESS ON FILE | | | | | | | | |
| 449043 | RIVERA LOPEZ, IRIS E | ADDRESS ON FILE | | | | | | | | |
| 2007955 | Rivera Lopez, Iris Eneida | ADDRESS ON FILE | | | | | | | | |
| 2007955 | Rivera Lopez, Iris Eneida | ADDRESS ON FILE | | | | | | | | |
| 228939 | RIVERA LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 449044 | RIVERA LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 815025 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 815026 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 449045 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 449046 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 449047 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 1731941 | Rivera Lopez, Ivelisse | ADDRESS ON FILE | | | | | | | | |
| 449048 | RIVERA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1731941 | Rivera Lopez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 449049 | Rivera Lopez, Jaime | ADDRESS ON FILE | | | | | | | |
| 449050 | RIVERA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 449051 | RIVERA LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 854513 | RIVERA LOPEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 449052 | RIVERA LOPEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 815027 | RIVERA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 449053 | RIVERA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 449054 | RIVERA LOPEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 449055 | Rivera Lopez, Jay M | ADDRESS ON FILE | | | | | | | |
| 449056 | RIVERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 449057 | RIVERA LOPEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 815028 | RIVERA LOPEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 449058 | RIVERA LOPEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 815029 | RIVERA LOPEZ, JESYLMAR | ADDRESS ON FILE | | | | | | | |
| 815030 | RIVERA LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 449059 | RIVERA LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 815031 | RIVERA LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 449060 | RIVERA LOPEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| 449061 | RIVERA LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 449062 | RIVERA LOPEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| 815032 | RIVERA LOPEZ, JONIEL | ADDRESS ON FILE | | | | | | | |
| 449064 | RIVERA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 449063 | RIVERA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 449065 | RIVERA LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 449066 | RIVERA LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 815033 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449067 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449068 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448959 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449069 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449070 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449071 | RIVERA LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 449072 | Rivera Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 449073 | RIVERA LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 449074 | RIVERA LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 449075 | RIVERA LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 449076 | RIVERA LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 815034 | RIVERA LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449077 | RIVERA LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 449078 | RIVERA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 449079 | RIVERA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 854514 | RIVERA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 449080 | RIVERA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 449081 | RIVERA LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 449082 | RIVERA LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2103321 | Rivera Lopez, Joyce M. | ADDRESS ON FILE | | | | | | | |
| 449083 | RIVERA LOPEZ, JOYCE MAGALI | ADDRESS ON FILE | | | | | | | |
| 449084 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449085 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449086 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449087 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449088 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449089 | Rivera Lopez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 449090 | RIVERA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 449091 | RIVERA LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 449092 | RIVERA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 449093 | RIVERA LOPEZ, JULUIO C. | ADDRESS ON FILE | | | | | | | |
| 815035 | RIVERA LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 449094 | RIVERA LOPEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 815036 | RIVERA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 815037 | RIVERA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 449095 | RIVERA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 815038 | RIVERA LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 449096 | RIVERA LOPEZ, KATHERINE B | ADDRESS ON FILE | | | | | | | |
| 449097 | RIVERA LOPEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 449098 | RIVERA LOPEZ, KEILEEN | ADDRESS ON FILE | | | | | | | |
| 449099 | RIVERA LOPEZ, KEIRA | ADDRESS ON FILE | | | | | | | |
| 449100 | RIVERA LOPEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 449101 | RIVERA LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 449102 | RIVERA LOPEZ, KHALILO | ADDRESS ON FILE | | | | | | | |
| 449103 | RIVERA LOPEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 1786509 | Rivera Lopez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1421405 | RIVERA LOPEZ, LILLIAN I | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| 449104 | RIVERA LOPEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1781898 | Rivera Lopez, Lilsa | ADDRESS ON FILE | | | | | | | |
| 449105 | RIVERA LOPEZ, LILSA Z | ADDRESS ON FILE | | | | | | | |
| 449106 | RIVERA LOPEZ, LITZA A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449107 | RIVERA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 449108 | RIVERA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 449109 | RIVERA LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 449113 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 449114 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 449110 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 449115 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 449116 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 449111 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 449112 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 449118 | RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 449117 | RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 449119 | RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 854515 | RIVERA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 449120 | Rivera Lopez, Luis F | ADDRESS ON FILE | | | | | | |
| 449121 | RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 449122 | RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 449123 | RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 815039 | RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 449124 | RIVERA LOPEZ, LUZ DAINA | ADDRESS ON FILE | | | | | | |
| 449125 | RIVERA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 449126 | RIVERA LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 449127 | RIVERA LOPEZ, LUZ H | ADDRESS ON FILE | | | | | | |
| 449128 | RIVERA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 449129 | RIVERA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 815040 | RIVERA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 449130 | RIVERA LOPEZ, LYAN | ADDRESS ON FILE | | | | | | |
| 449131 | RIVERA LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 449132 | RIVERA LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 449133 | Rivera Lopez, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1793214 | Rivera Lopez, Lydia E. | ADDRESS ON FILE | | | | | | |
| 449134 | RIVERA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 449135 | RIVERA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1941144 | RIVERA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 449136 | RIVERA LOPEZ, MARANCEL | ADDRESS ON FILE | | | | | | |
| 449137 | RIVERA LOPEZ, MARCO | ADDRESS ON FILE | | | | | | |
| 449138 | RIVERA LOPEZ, MARCO L. | ADDRESS ON FILE | | | | | | |
| 449139 | RIVERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 449140 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 815041 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 449142 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 449143 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 449141 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 1491534 | Rivera Lopez, Maria | ADDRESS ON FILE | | | | | | | | |
| 449144 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 815042 | RIVERA LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 449146 | Rivera Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | | |
| 1729384 | Rivera López, Maria del C | ADDRESS ON FILE | | | | | | | | |
| 1729384 | Rivera López, Maria del C | ADDRESS ON FILE | | | | | | | | |
| 449147 | Rivera Lopez, Maria Del C. | ADDRESS ON FILE | | | | | | | | |
| 449148 | RIVERA LOPEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | | |
| 449149 | RIVERA LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 2118183 | Rivera Lopez, Maria Ivette | ADDRESS ON FILE | | | | | | | | |
| 449150 | RIVERA LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 449151 | RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 449152 | RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 449153 | RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 449154 | RIVERA LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | | |
| 449155 | RIVERA LOPEZ, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 449156 | RIVERA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 2025242 | Rivera Lopez, Maria S. | ADDRESS ON FILE | | | | | | | | |
| 449157 | RIVERA LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | | |
| 815043 | RIVERA LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | | |
| 449158 | RIVERA LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 1494264 | RIVERA LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | | |
| 449159 | RIVERA LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | | |
| 449160 | RIVERA LOPEZ, MARIAM | ADDRESS ON FILE | | | | | | | | |
| 1731265 | Rivera Lopez, Maribel | ADDRESS ON FILE | | | | | | | | |
| 1731265 | Rivera Lopez, Maribel | ADDRESS ON FILE | | | | | | | | |
| 449161 | RIVERA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 449162 | RIVERA LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | | |
| 449164 | RIVERA LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | | |
| 815044 | RIVERA LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | | |
| 2032797 | Rivera Lopez, Mariela | ADDRESS ON FILE | | | | | | | | |
| 449166 | RIVERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | | |
| 449165 | RIVERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | | |
| 449167 | RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 815045 | RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 854516 | RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449168 | RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 449169 | RIVERA LOPEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 815046 | RIVERA LOPEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 449170 | RIVERA LOPEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 449171 | RIVERA LOPEZ, MAYRA J | ADDRESS ON FILE | | | | | | |
| 449173 | RIVERA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 449172 | Rivera Lopez, Miguel | ADDRESS ON FILE | | | | | | |
| 449174 | Rivera Lopez, Miguel A | ADDRESS ON FILE | | | | | | |
| 449175 | RIVERA LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 449176 | RIVERA LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1912581 | Rivera Lopez, Miriam | ADDRESS ON FILE | | | | | | |
| 449177 | RIVERA LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 449178 | RIVERA LOPEZ, MITZIE M | ADDRESS ON FILE | | | | | | |
| 449179 | RIVERA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 449180 | Rivera Lopez, Nelida | ADDRESS ON FILE | | | | | | |
| 449181 | RIVERA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 449182 | RIVERA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 449183 | RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 449184 | RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 449185 | RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 449187 | RIVERA LOPEZ, NILKA | ADDRESS ON FILE | | | | | | |
| 449188 | RIVERA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 449189 | RIVERA LOPEZ, NORETZA | ADDRESS ON FILE | | | | | | |
| 815048 | RIVERA LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 815049 | RIVERA LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 449190 | RIVERA LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 449191 | RIVERA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 815050 | RIVERA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 449192 | RIVERA LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 449193 | RIVERA LOPEZ, OLINDA | ADDRESS ON FILE | | | | | | |
| 449194 | RIVERA LOPEZ, OLINDA | ADDRESS ON FILE | | | | | | |
| 449195 | Rivera Lopez, Omar | ADDRESS ON FILE | | | | | | |
| 449196 | RIVERA LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 449197 | RIVERA LOPEZ, ORLANDO | HACIENDA LA MATILDE | 5495 CALLE SURCO | | | PONCE | PR | 00728 |
| 449198 | RIVERA LOPEZ, ORLANDO | HC 05 BOX 4821 | | | | LAS PIEDRAS | PR | 00771 |
| 1421406 | RIVERA LOPEZ, ORLANDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 449199 | RIVERA LOPEZ, ORLANDO | PO BOX 5157 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449200 | RIVERA LOPEZ, ORLANDO | TOWN HOUSE | 500 CALLE GUAYANILLA APT 907 | | | SAN JUAN | PR | 00929 | |
| 449201 | RIVERA LOPEZ, OSVALDA | ADDRESS ON FILE | | | | | | | |
| 449202 | Rivera Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 449203 | RIVERA LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 449204 | RIVERA LOPEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 449205 | Rivera Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2228520 | Rivera Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 449206 | RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2227600 | Rivera Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 449207 | RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449208 | RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1769516 | RIVERA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 449209 | RIVERA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 449210 | RIVERA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1752668 | Rivera Lopez, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 449211 | RIVERA LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 449212 | RIVERA LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 449213 | RIVERA LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 449214 | Rivera Lopez, Ransel | ADDRESS ON FILE | | | | | | | |
| 1421407 | RIVERA LÓPEZ, RANSEL | JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | BAYAMÓN | PR | 00959 | |
| 449215 | Rivera Lopez, Raymond | ADDRESS ON FILE | | | | | | | |
| 449216 | Rivera Lopez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1257412 | RIVERA LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 449217 | RIVERA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 449218 | RIVERA LOPEZ, REY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 449219 | RIVERA LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 815052 | RIVERA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449220 | RIVERA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1910665 | Rivera Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1740279 | Rivera Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 815053 | RIVERA LOPEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 449222 | RIVERA LOPEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 449223 | RIVERA LOPEZ, ROCKY D | ADDRESS ON FILE | | | | | | | |
| 449224 | RIVERA LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 449225 | RIVERA LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 449226 | RIVERA LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2167331 | Rivera Lopez, Rosario | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449227 | RIVERA LOPEZ, ROSEBELYN | ADDRESS ON FILE | | | | | | | |
| 449228 | RIVERA LOPEZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 449229 | RIVERA LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 449230 | RIVERA LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 449232 | RIVERA LOPEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 449233 | RIVERA LOPEZ, SASHMARIE | ADDRESS ON FILE | | | | | | | |
| 449234 | RIVERA LOPEZ, SASHMARIE | ADDRESS ON FILE | | | | | | | |
| 449235 | RIVERA LOPEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 449236 | Rivera Lopez, Sheileen | ADDRESS ON FILE | | | | | | | |
| 449237 | RIVERA LOPEZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| 815054 | RIVERA LOPEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 449238 | RIVERA LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 449239 | RIVERA LOPEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 449240 | RIVERA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 449241 | RIVERA LOPEZ, TAYRA | ADDRESS ON FILE | | | | | | | |
| 449243 | RIVERA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1753868 | Rivera Lopez, Teresa | ADDRESS ON FILE | | | | | | | |
| 449242 | RIVERA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 449244 | RIVERA LOPEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 449245 | RIVERA LOPEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 449246 | RIVERA LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1373765 | RIVERA LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 854517 | RIVERA LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 449247 | RIVERA LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 449248 | RIVERA LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 2219817 | Rivera Lopez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 449249 | RIVERA LOPEZ, WANIA | ADDRESS ON FILE | | | | | | | |
| 449250 | RIVERA LOPEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 449251 | RIVERA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 449252 | Rivera Lopez, William | ADDRESS ON FILE | | | | | | | |
| 1995818 | RIVERA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 449254 | RIVERA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 449253 | Rivera Lopez, William | ADDRESS ON FILE | | | | | | | |
| 2098510 | Rivera Lopez, Wilma del C. | ADDRESS ON FILE | | | | | | | |
| 449256 | RIVERA LOPEZ, WILMA J | ADDRESS ON FILE | | | | | | | |
| 449257 | RIVERA LOPEZ, YAIRANISSE | ADDRESS ON FILE | | | | | | | |
| 449258 | RIVERA LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 449259 | RIVERA LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 449260 | RIVERA LOPEZ, YAZID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449261 | RIVERA LOPEZ, YEIDY | ADDRESS ON FILE | | | | | | |
| 449262 | RIVERA LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 449263 | RIVERA LOPEZ, YILKA | ADDRESS ON FILE | | | | | | |
| 449264 | Rivera Lopez, Zaida E | ADDRESS ON FILE | | | | | | |
| 1758481 | Rivera Lopez, ZAIDA E. | ADDRESS ON FILE | | | | | | |
| 449265 | RIVERA LOPEZ, ZAYARA | ADDRESS ON FILE | | | | | | |
| 815056 | RIVERA LOPEZ, ZAYIRA L | ADDRESS ON FILE | | | | | | |
| 449266 | RIVERA LOPEZ, ZEIDA J | ADDRESS ON FILE | | | | | | |
| 815057 | RIVERA LOPEZ, ZUE | ADDRESS ON FILE | | | | | | |
| 449267 | RIVERA LOPEZ, ZUE | ADDRESS ON FILE | | | | | | |
| 815058 | RIVERA LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 449268 | RIVERA LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 746123 | RIVERA LOPEZ,ARACELIS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 449272 | RIVERA LORENZANA, LEXIRIA | ADDRESS ON FILE | | | | | | |
| 449273 | RIVERA LORENZO, CELINEE | ADDRESS ON FILE | | | | | | |
| 449274 | RIVERA LORENZO, ROBINSON J. | ADDRESS ON FILE | | | | | | |
| 449275 | RIVERA LOSADA, ALVIN | ADDRESS ON FILE | | | | | | |
| 815059 | RIVERA LOSADA, TERESA DE | ADDRESS ON FILE | | | | | | |
| 815060 | RIVERA LOUBRIEL, MARIA | ADDRESS ON FILE | | | | | | |
| 449276 | RIVERA LOUBRIEL, MARIA | ADDRESS ON FILE | | | | | | |
| 449278 | RIVERA LOZADA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 449279 | RIVERA LOZADA, ASBEL XAVIER | ADDRESS ON FILE | | | | | | |
| 449280 | RIVERA LOZADA, BETSY | ADDRESS ON FILE | | | | | | |
| 449281 | RIVERA LOZADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 449282 | RIVERA LOZADA, CARMINA | ADDRESS ON FILE | | | | | | |
| 449283 | RIVERA LOZADA, EDWIN | ADDRESS ON FILE | | | | | | |
| 449284 | RIVERA LOZADA, ELISA | ADDRESS ON FILE | | | | | | |
| 449231 | RIVERA LOZADA, ELSIE | ADDRESS ON FILE | | | | | | |
| 2127530 | RIVERA LOZADA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2127530 | RIVERA LOZADA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1309156 | RIVERA LOZADA, EVELYN N | ADDRESS ON FILE | | | | | | |
| 449285 | Rivera Lozada, Evelyn N | ADDRESS ON FILE | | | | | | |
| 449285 | Rivera Lozada, Evelyn N | ADDRESS ON FILE | | | | | | |
| 1309156 | RIVERA LOZADA, EVELYN N | ADDRESS ON FILE | | | | | | |
| 449286 | RIVERA LOZADA, HECTOR | ADDRESS ON FILE | | | | | | |
| 449287 | Rivera Lozada, Jose L. | ADDRESS ON FILE | | | | | | |
| 449288 | RIVERA LOZADA, LUIS | ADDRESS ON FILE | | | | | | |
| 815061 | RIVERA LOZADA, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449289 | RIVERA LOZADA, LUZ C | ADDRESS ON FILE | | | | | |
| 449290 | RIVERA LOZADA, LUZ I | ADDRESS ON FILE | | | | | |
| 1669502 | Rivera Lozada, Luz I. | ADDRESS ON FILE | | | | | |
| 2157362 | Rivera Lozada, Margarita | ADDRESS ON FILE | | | | | |
| 449291 | Rivera LOZADA, MARIA E | ADDRESS ON FILE | | | | | |
| 815062 | RIVERA LOZADA, MERCEDES | ADDRESS ON FILE | | | | | |
| 449293 | Rivera Lozada, Myriam J | ADDRESS ON FILE | | | | | |
| 1937765 | Rivera Lozada, Myriam J | ADDRESS ON FILE | | | | | |
| 1425796 | RIVERA LOZADA, NELSON | ADDRESS ON FILE | | | | | |
| 449295 | RIVERA LOZADA, NORMA IRIS | ADDRESS ON FILE | | | | | |
| 854518 | RIVERA LOZADA, RAMON | ADDRESS ON FILE | | | | | |
| 449296 | RIVERA LOZADA, RAMON | ADDRESS ON FILE | | | | | |
| 449297 | RIVERA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | |
| 449298 | RIVERA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | |
| 449299 | RIVERA LOZADA, SANDRA I | ADDRESS ON FILE | | | | | |
| 449300 | RIVERA LOZADA, SANDRA J | ADDRESS ON FILE | | | | | |
| 449301 | RIVERA LOZADA, SONIA O | ADDRESS ON FILE | | | | | |
| 449303 | RIVERA LOZADA, SORMARIE | ADDRESS ON FILE | | | | | |
| 449304 | RIVERA LOZADA, TANAIRI | ADDRESS ON FILE | | | | | |
| 449305 | RIVERA LOZADA, TERESA DE J | ADDRESS ON FILE | | | | | |
| 1683407 | Rivera Lozada, Teresa de J | ADDRESS ON FILE | | | | | |
| 449306 | RIVERA LOZADA, VALERIE | ADDRESS ON FILE | | | | | |
| 449307 | RIVERA LOZADA, VICTOR | ADDRESS ON FILE | | | | | |
| 449308 | RIVERA LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | |
| 449309 | RIVERA LOZANO, JESUS | ADDRESS ON FILE | | | | | |
| 449310 | RIVERA LOZANO, MARIA | ADDRESS ON FILE | | | | | |
| 449311 | RIVERA LOZANO, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | Guayanilla | PR | 00656 |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | GUAYANILLA | PR | 00656 |
| 1973932 | Rivera Lucca, Virginia | ADDRESS ON FILE | | | | | |
| 449312 | RIVERA LUCCA, VIRGINIA | ADDRESS ON FILE | | | | | |
| 449313 | RIVERA LUCENA, ELIU | ADDRESS ON FILE | | | | | |
| 449314 | RIVERA LUCENA, LEONARDO | ADDRESS ON FILE | | | | | |
| 1998666 | RIVERA LUCIANO, ARLENE | ADDRESS ON FILE | | | | | |
| 815064 | RIVERA LUCIANO, ARLENE | ADDRESS ON FILE | | | | | |
| 1998666 | RIVERA LUCIANO, ARLENE | ADDRESS ON FILE | | | | | |
| 449315 | RIVERA LUCIANO, ARLENE | ADDRESS ON FILE | | | | | |
| 449316 | RIVERA LUCIANO, CARLOS | ADDRESS ON FILE | | | | | |
| 449317 | RIVERA LUCIANO, CARMEN C | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 449318 | RIVERA LUCIANO, CARMEN E | ADDRESS ON FILE |
| 449319 | RIVERA LUCIANO, EDWIN | ADDRESS ON FILE |
| 449320 | Rivera Luciano, Guadalupe | ADDRESS ON FILE |
| 2106069 | RIVERA LUCIANO, HECTOR L. | ADDRESS ON FILE |
| 449322 | RIVERA LUCIANO, JESUS A | ADDRESS ON FILE |
| 449323 | Rivera Luciano, Jose A | ADDRESS ON FILE |
| 449324 | RIVERA LUCIANO, JOSE M | ADDRESS ON FILE |
| 449325 | RIVERA LUCIANO, JOSE R | ADDRESS ON FILE |
| 449326 | RIVERA LUCIANO, JOSE RAFAEL | ADDRESS ON FILE |
| 815065 | RIVERA LUCIANO, LEOPOLDO | ADDRESS ON FILE |
| 815066 | RIVERA LUCIANO, LEOPOLDO | ADDRESS ON FILE |
| 449327 | RIVERA LUCIANO, LEOPOLDO J | ADDRESS ON FILE |
| 449328 | RIVERA LUCIANO, LUIS | ADDRESS ON FILE |
| 449329 | RIVERA LUCIANO, LUIS M | ADDRESS ON FILE |
| 2123999 | Rivera Luciano, Luis M. | ADDRESS ON FILE |
| 815067 | RIVERA LUCIANO, MARIA | ADDRESS ON FILE |
| 449330 | RIVERA LUCIANO, MARIA DE LOS A | ADDRESS ON FILE |
| 449331 | RIVERA LUCIANO, RITALINA | ADDRESS ON FILE |
| 449332 | RIVERA LUCIANO, SERGIO A. | ADDRESS ON FILE |
| 755357 | RIVERA LUCIANO, SONIA | ADDRESS ON FILE |
| 815068 | RIVERA LUCIANO, SONIA N | ADDRESS ON FILE |
| 449333 | RIVERA LUCIANO, SONIA N. | ADDRESS ON FILE |
| 449334 | RIVERA LUCIANO, WANDA | ADDRESS ON FILE |
| 449335 | Rivera Lugardo, Orlando | ADDRESS ON FILE |
| 449336 | Rivera LUGO MD, ENRIQUE A | ADDRESS ON FILE |
| 815069 | RIVERA LUGO, ANA | ADDRESS ON FILE |
| 449337 | RIVERA LUGO, ANGEL | ADDRESS ON FILE |
| 449338 | RIVERA LUGO, BETSY | ADDRESS ON FILE |
| 449339 | RIVERA LUGO, BLANCA | ADDRESS ON FILE |
| 449340 | RIVERA LUGO, BRYAN | ADDRESS ON FILE |
| 449341 | RIVERA LUGO, CARMEN | ADDRESS ON FILE |
| 449342 | RIVERA LUGO, DARWIN | ADDRESS ON FILE |
| 449343 | RIVERA LUGO, EDGAR I | ADDRESS ON FILE |
| 449344 | Rivera Lugo, Edwin | ADDRESS ON FILE |
| 449345 | RIVERA LUGO, EDWIN | ADDRESS ON FILE |
| 449346 | RIVERA LUGO, ELIA | ADDRESS ON FILE |
| 449347 | RIVERA LUGO, ELVIA | ADDRESS ON FILE |
| 1257413 | RIVERA LUGO, ENRIQUE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449348 | Rivera Lugo, Enrique | ADDRESS ON FILE | | | | | | | |
| 449349 | RIVERA LUGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1619015 | Rivera Lugo, Enrrique | ADDRESS ON FILE | | | | | | | |
| 1814291 | Rivera Lugo, Florentino | ADDRESS ON FILE | | | | | | | |
| 1930450 | RIVERA LUGO, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 449350 | RIVERA LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 449351 | RIVERA LUGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 449352 | RIVERA LUGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 449353 | RIVERA LUGO, HARRY J | ADDRESS ON FILE | | | | | | | |
| 449355 | RIVERA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449356 | RIVERA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1845124 | RIVERA LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1616944 | RIVERA LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 449357 | RIVERA LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 449358 | RIVERA LUGO, HERSON | ADDRESS ON FILE | | | | | | | |
| 1861717 | Rivera Lugo, Jacquelin | ADDRESS ON FILE | | | | | | | |
| 1899999 | Rivera Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1914799 | Rivera Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2041797 | Rivera Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2076730 | Rivera Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1999182 | Rivera Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 449359 | RIVERA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 815070 | RIVERA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 449360 | Rivera Lugo, Javier | ADDRESS ON FILE | | | | | | | |
| 449361 | RIVERA LUGO, JAZMIN M. | ADDRESS ON FILE | | | | | | | |
| 449362 | RIVERA LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 449363 | RIVERA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 815071 | RIVERA LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 449364 | RIVERA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 449365 | RIVERA LUGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 449367 | RIVERA LUGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 449366 | RIVERA LUGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 854519 | RIVERA LUGO, KAREN DENISSE | ADDRESS ON FILE | | | | | | | |
| 449368 | RIVERA LUGO, KARLA V. | ADDRESS ON FILE | | | | | | | |
| 2122206 | Rivera Lugo, Lesbia | ADDRESS ON FILE | | | | | | | |
| 1581801 | Rivera Lugo, Lesbia Azyadee | ADDRESS ON FILE | | | | | | | |
| 1581620 | Rivera Lugo, Lesbia Azyadee | ADDRESS ON FILE | | | | | | | |
| 449370 | RIVERA LUGO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 1856856 | Rivera Lugo, Liza M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1904200 | Rivera Lugo, Liza M. | ADDRESS ON FILE | | | | | | |
| 2037311 | Rivera Lugo, Liza Moraima | ADDRESS ON FILE | | | | | | |
| 1669234 | Rivera Lugo, Lourdes | ADDRESS ON FILE | | | | | | |
| 1694773 | Rivera Lugo, Lourdes | ADDRESS ON FILE | | | | | | |
| 449371 | RIVERA LUGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 449372 | RIVERA LUGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 449373 | RIVERA LUGO, LUIS M | ADDRESS ON FILE | | | | | | |
| 449374 | RIVERA LUGO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 449375 | RIVERA LUGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 449376 | RIVERA LUGO, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 449377 | RIVERA LUGO, MARIA | ADDRESS ON FILE | | | | | | |
| 449378 | RIVERA LUGO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 449379 | RIVERA LUGO, MIGDANIZ | ADDRESS ON FILE | | | | | | |
| 449380 | RIVERA LUGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 449381 | RIVERA LUGO, NESTOR E. | ADDRESS ON FILE | | | | | | |
| 449382 | RIVERA LUGO, NICOLE A | ADDRESS ON FILE | | | | | | |
| 815073 | RIVERA LUGO, NICOLE A | ADDRESS ON FILE | | | | | | |
| 449383 | RIVERA LUGO, NILDA | ADDRESS ON FILE | | | | | | |
| 449384 | RIVERA LUGO, NILDA E | ADDRESS ON FILE | | | | | | |
| 2074193 | Rivera Lugo, Orlando | ADDRESS ON FILE | | | | | | |
| 449385 | RIVERA LUGO, PAULA | ADDRESS ON FILE | | | | | | |
| 2140773 | Rivera Lugo, Ramon L. | ADDRESS ON FILE | | | | | | |
| 449386 | RIVERA LUGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 815074 | RIVERA LUGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 449387 | RIVERA LUGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 449388 | RIVERA LUGO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 449389 | RIVERA LUGO, WILMA | ADDRESS ON FILE | | | | | | |
| 1577884 | Rivera Lugo, Yomarys | ADDRESS ON FILE | | | | | | |
| 449390 | RIVERA LUGO, YOMARYS | ADDRESS ON FILE | | | | | | |
| 815075 | RIVERA LUGO, ZILKIA | ADDRESS ON FILE | | | | | | |
| 449391 | RIVERA LUGO, ZILKIA | ADDRESS ON FILE | | | | | | |
| 1716014 | Rivera Lugo, Zilkia Z | ADDRESS ON FILE | | | | | | |
| 815076 | RIVERA LUIS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 449393 | RIVERA LUIS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 449394 | RIVERA LUNA, ADALIA | ADDRESS ON FILE | | | | | | |
| 840074 | RIVERA LUNA, ANA C. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 449395 | RIVERA LUNA, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449396 | RIVERA LUNA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 815077 | RIVERA LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 449397 | RIVERA LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 449398 | RIVERA LUNA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2029067 | Rivera Luna, Jackeline | ADDRESS ON FILE | | | | | | | |
| 2092091 | Rivera Luna, Jackeline | ADDRESS ON FILE | | | | | | | |
| 815078 | RIVERA LUNA, JANDERIE | ADDRESS ON FILE | | | | | | | |
| 449399 | RIVERA LUNA, JANDERIE | ADDRESS ON FILE | | | | | | | |
| 1742756 | Rivera Luna, Janderie | ADDRESS ON FILE | | | | | | | |
| 815079 | RIVERA LUNA, JEAMEL | ADDRESS ON FILE | | | | | | | |
| 2176348 | RIVERA LUNA, JOSE | JARDINES DE COAMO | D-9 CALLE 1 | | | COAMO | PR | 00769 | |
| 449401 | RIVERA LUNA, JOSE | PO BOX 1031 | | | | BARRANQUITAS | PR | 00794 | |
| 449402 | RIVERA LUNA, JOSE | URB LEVITTOWN | 3457 PASEO COSTA | | | TOA BAJA | PR | 00949 | |
| 449403 | RIVERA LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 449404 | Rivera Luna, Luis Eliezer | ADDRESS ON FILE | | | | | | | |
| 449405 | RIVERA LUNA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 815081 | RIVERA LUNA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 815082 | RIVERA LUNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1994599 | Rivera Luna, Nancy | ADDRESS ON FILE | | | | | | | |
| 1915960 | Rivera Luna, Nancy | ADDRESS ON FILE | | | | | | | |
| 449406 | RIVERA LUNA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 449407 | RIVERA LUNA, PABLO | ADDRESS ON FILE | | | | | | | |
| 449408 | RIVERA LUNA, PABLO | ADDRESS ON FILE | | | | | | | |
| 449409 | RIVERA LUNA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 449410 | RIVERA LUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449411 | RIVERA LUNA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 449412 | RIVERA LUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 449302 | RIVERA LUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 449321 | Rivera Luna, Widalys | ADDRESS ON FILE | | | | | | | |
| 449413 | RIVERA LUPIANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 449414 | RIVERA LUQUE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 449415 | RIVERA LUQUI, HILDA | ADDRESS ON FILE | | | | | | | |
| 449416 | RIVERA LUQUIS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 449417 | RIVERA LUQUIS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 449418 | RIVERA LUQUIS, OLGA | ADDRESS ON FILE | | | | | | | |
| 815083 | RIVERA LUQUIS, OLGA | ADDRESS ON FILE | | | | | | | |
| 815084 | RIVERA LUQUIS, SONIA | ADDRESS ON FILE | | | | | | | |
| 449419 | RIVERA LUQUIS, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1969706 | Rivera Luto, Enid | ADDRESS ON FILE |
| 449420 | RIVERA LUYANDA, MARIA | ADDRESS ON FILE |
| 449421 | RIVERA LUYANDA, YANIRA | ADDRESS ON FILE |
| 449423 | RIVERA LYNN, BRENDA | ADDRESS ON FILE |
| 449424 | RIVERA LYNN, BRENDA | ADDRESS ON FILE |
| 449425 | RIVERA MACEIRA, GRISELLE | ADDRESS ON FILE |
| 449426 | RIVERA MACHADO, ADA | ADDRESS ON FILE |
| 449427 | RIVERA MACHADO, CLARA E | ADDRESS ON FILE |
| 815085 | RIVERA MACHADO, GLORIMAR | ADDRESS ON FILE |
| 449428 | RIVERA MACHICOTE,NITZA | ADDRESS ON FILE |
| 449429 | RIVERA MACIAS, EDVIN | ADDRESS ON FILE |
| 449430 | RIVERA MADERA, ALBERTO | ADDRESS ON FILE |
| 449431 | RIVERA MADERA, ALBERTO X | ADDRESS ON FILE |
| 90246 | Rivera Madera, Cindy | ADDRESS ON FILE |
| 449432 | RIVERA MADERA, CINDY | ADDRESS ON FILE |
| 815086 | RIVERA MADERA, CINDY | ADDRESS ON FILE |
| 449433 | RIVERA MADERA, GERARDO | ADDRESS ON FILE |
| 449434 | RIVERA MADERA, JESUS A | ADDRESS ON FILE |
| 449435 | RIVERA MADERA, JOSE H | ADDRESS ON FILE |
| 815087 | Rivera Madera, Jose J | ADDRESS ON FILE |
| 449436 | Rivera Madera, Luis A | ADDRESS ON FILE |
| 449437 | Rivera Madera, Monserrate | ADDRESS ON FILE |
| 815088 | RIVERA MADERA, PEDRO | ADDRESS ON FILE |
| 449438 | RIVERA MADERA, PEDRO J | ADDRESS ON FILE |
| 815089 | RIVERA MADERA, PEDRO J. | ADDRESS ON FILE |
| 449439 | RIVERA MADERA, WILLIAM | ADDRESS ON FILE |
| 815090 | RIVERA MAGDALENO, NORA | ADDRESS ON FILE |
| 449440 | RIVERA MAGDALENO, NORA H | ADDRESS ON FILE |
| 449441 | RIVERA MAGRIS, SILMA A | ADDRESS ON FILE |
| 449442 | Rivera Maisonet, Carmen J. | ADDRESS ON FILE |
| 449444 | RIVERA MAISONET, EDUARDO | ADDRESS ON FILE |
| 449445 | RIVERA MAISONET, PALMIRA | ADDRESS ON FILE |
| 449446 | RIVERA MAISONET, RAFAEL M | ADDRESS ON FILE |
| 815091 | RIVERA MAISONET, RICARDO | ADDRESS ON FILE |
| 1891454 | Rivera Maisonet, Ricardo A | ADDRESS ON FILE |
| 449448 | RIVERA MAISONET, RICARDO A | ADDRESS ON FILE |
| 815092 | RIVERA MAISONET, VIVIANA | ADDRESS ON FILE |
| 449449 | RIVERA MAISONET, VIVIANA E | ADDRESS ON FILE |
| 449450 | RIVERA MALAVE MD, RUTH | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 449451 | RIVERA MALAVE, ALEXIS | ADDRESS ON FILE | | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|--|
| 449452 | RIVERA MALAVE, ANGELICA | ADDRESS ON FILE | | | | | | |
| 449453 | RIVERA MALAVE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 449454 | RIVERA MALAVE, CECILIA DEL P | ADDRESS ON FILE | | | | | | |
| 449455 | RIVERA MALAVE, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 449456 | RIVERA MALAVE, EMILY | ADDRESS ON FILE | | | | | | |
| 449457 | RIVERA MALAVE, ERIC | ADDRESS ON FILE | | | | | | |
| 449458 | RIVERA MALAVE, GERARDO E. | ADDRESS ON FILE | | | | | | |
| 1473738 | Rivera Malave, Hector | ADDRESS ON FILE | | | | | | |
| 449459 | RIVERA MALAVE, HECTOR | ADDRESS ON FILE | | | | | | |
| 1473738 | Rivera Malave, Hector | ADDRESS ON FILE | | | | | | |
| 2154152 | Rivera Malave, Hector | ADDRESS ON FILE | | | | | | |
| 449460 | RIVERA MALAVE, HILDA | ADDRESS ON FILE | | | | | | |
| 449461 | RIVERA MALAVE, HUGO | ADDRESS ON FILE | | | | | | |
| 815093 | RIVERA MALAVE, JANICE M | ADDRESS ON FILE | | | | | | |
| 449462 | RIVERA MALAVE, JORGE | ADDRESS ON FILE | | | | | | |
| 449463 | RIVERA MALAVE, JUAN | ADDRESS ON FILE | | | | | | |
| 449464 | RIVERA MALAVE, JULIO | ADDRESS ON FILE | | | | | | |
| 449465 | RIVERA MALAVE, LIMARY | ADDRESS ON FILE | | | | | | |
| 815095 | RIVERA MALAVE, LIMARY | ADDRESS ON FILE | | | | | | |
| 449466 | RIVERA MALAVE, LIZIE O | ADDRESS ON FILE | | | | | | |
| 2000500 | Rivera Malave, Lizie Odalys | ADDRESS ON FILE | | | | | | |
| 2066926 | RIVERA MALAVE, LIZIE ODALYS | ADDRESS ON FILE | | | | | | |
| 449467 | RIVERA MALAVE, LORNA | ADDRESS ON FILE | | | | | | |
| 815096 | RIVERA MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 449468 | RIVERA MALAVE, MARIELA | ADDRESS ON FILE | | | | | | |
| 815097 | RIVERA MALAVE, MARIELA | ADDRESS ON FILE | | | | | | |
| 449469 | RIVERA MALAVE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 449470 | RIVERA MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 449471 | RIVERA MALAVE, RAMON | ADDRESS ON FILE | | | | | | |
| 2021388 | Rivera Malave, Ramon | ADDRESS ON FILE | | | | | | |
| 449473 | RIVERA MALAVE, VICTOR | ADDRESS ON FILE | | | | | | |
| 449474 | RIVERA MALAVE, WILSON | ADDRESS ON FILE | | | | | | |
| 2020330 | Rivera Malave, Wilson | ADDRESS ON FILE | | | | | | |
| 449475 | RIVERA MALAVET, CARMEN | ADDRESS ON FILE | | | | | | |
| 449476 | RIVERA MALDONADO MANAGEMENT CORP | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 449477 | RIVERA MALDONADO MD, JOSE A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 449478 | RIVERA MALDONADO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 449479 | RIVERA MALDONADO, ABNER | ADDRESS ON FILE | | | | | | |
| 449480 | RIVERA MALDONADO, ADA | ADDRESS ON FILE | | | | | | |
| 815098 | RIVERA MALDONADO, ADA | ADDRESS ON FILE | | | | | | |
| 449481 | RIVERA MALDONADO, AIDA | ADDRESS ON FILE | | | | | | |
| 449482 | Rivera Maldonado, Albert | ADDRESS ON FILE | | | | | | |
| 449484 | RIVERA MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 449483 | RIVERA MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 449485 | RIVERA MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 449486 | RIVERA MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 449487 | RIVERA MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 449488 | RIVERA MALDONADO, ANA I | ADDRESS ON FILE | | | | | | |
| 449489 | Rivera Maldonado, Ana M. | ADDRESS ON FILE | | | | | | |
| 449490 | RIVERA MALDONADO, ANEUDY | ADDRESS ON FILE | | | | | | |
| 1655479 | Rivera Maldonado, Angel L. | ADDRESS ON FILE | | | | | | |
| 815099 | RIVERA MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 449492 | RIVERA MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1890270 | Rivera Maldonado, Antonio | ADDRESS ON FILE | | | | | | |
| 449491 | RIVERA MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 815100 | RIVERA MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | |
| 449493 | RIVERA MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | |
| 449494 | RIVERA MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | |
| 449495 | RIVERA MALDONADO, ARMANTINA | ADDRESS ON FILE | | | | | | |
| 449496 | RIVERA MALDONADO, BARBARA | ADDRESS ON FILE | | | | | | |
| 449497 | RIVERA MALDONADO, BENITO | ADDRESS ON FILE | | | | | | |
| 449498 | Rivera Maldonado, Benjamin | ADDRESS ON FILE | | | | | | |
| 449499 | RIVERA MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 449500 | RIVERA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 449501 | RIVERA MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | |
| 449502 | RIVERA MALDONADO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 449503 | RIVERA MALDONADO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 449504 | RIVERA MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 449505 | RIVERA MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 815101 | RIVERA MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449506 | RIVERA MALDONADO, CARMEN B | ADDRESS ON FILE | | | | | | |
| 625331 | RIVERA MALDONADO, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 449507 | RIVERA MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2003606 | Rivera Maldonado, Carmen E. | ADDRESS ON FILE | | | | | | |
| 1551975 | Rivera Maldonado, Carmen E. | ADDRESS ON FILE | | | | | | |
| 2149167 | Rivera Maldonado, Carmen Elidia | ADDRESS ON FILE | | | | | | |
| 449508 | RIVERA MALDONADO, CARMEN EMILIA | ADDRESS ON FILE | | | | | | |
| 449509 | RIVERA MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 449511 | RIVERA MALDONADO, CEFERINO | ADDRESS ON FILE | | | | | | |
| 1841868 | Rivera Maldonado, Ceferino | ADDRESS ON FILE | | | | | | |
| 449510 | Rivera Maldonado, Ceferino | ADDRESS ON FILE | | | | | | |
| 2077597 | Rivera Maldonado, Cristina | ADDRESS ON FILE | | | | | | |
| 449512 | RIVERA MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 449513 | RIVERA MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 449514 | RIVERA MALDONADO, DAISY | ADDRESS ON FILE | | | | | | |
| 449515 | RIVERA MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 449516 | RIVERA MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 449517 | RIVERA MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 449519 | RIVERA MALDONADO, EDDIE | ADDRESS ON FILE | | | | | | |
| 449520 | RIVERA MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | |
| 449521 | RIVERA MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | |
| 449522 | RIVERA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 815102 | RIVERA MALDONADO, EDWIN D | ADDRESS ON FILE | | | | | | |
| 449523 | RIVERA MALDONADO, EDWIN T | ADDRESS ON FILE | | | | | | |
| 1994511 | Rivera Maldonado, Edwin T. | ADDRESS ON FILE | | | | | | |
| 449524 | RIVERA MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | |
| 449525 | RIVERA MALDONADO, EILLA | ADDRESS ON FILE | | | | | | |
| 449526 | RIVERA MALDONADO, ELIUT | ADDRESS ON FILE | | | | | | |
| 815103 | RIVERA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 815104 | RIVERA MALDONADO, ELSA | ADDRESS ON FILE | | | | | | |
| 449527 | RIVERA MALDONADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 449528 | RIVERA MALDONADO, ERIC | ADDRESS ON FILE | | | | | | |
| 449529 | RIVERA MALDONADO, ERIC | ADDRESS ON FILE | | | | | | |
| 449530 | RIVERA MALDONADO, ESTRELLA E. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449531 | RIVERA MALDONADO, FELIX | ADDRESS ON FILE | | | | | | |
| 1259308 | RIVERA MALDONADO, FELIX | ADDRESS ON FILE | | | | | | |
| 449532 | RIVERA MALDONADO, FELIX L | ADDRESS ON FILE | | | | | | |
| 815105 | RIVERA MALDONADO, FELIX L | ADDRESS ON FILE | | | | | | |
| 815106 | RIVERA MALDONADO, FRANCHESKA L | ADDRESS ON FILE | | | | | | |
| 449533 | RIVERA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 449534 | RIVERA MALDONADO, GERALDO | ADDRESS ON FILE | | | | | | |
| 449535 | Rivera Maldonado, Gerardo | ADDRESS ON FILE | | | | | | |
| 449536 | RIVERA MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 449537 | RIVERA MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 449541 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 449538 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 854520 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 449540 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 449542 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 449543 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 449544 | RIVERA MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 449545 | RIVERA MALDONADO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 449546 | RIVERA MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 449547 | RIVERA MALDONADO, HERLYN | ADDRESS ON FILE | | | | | | |
| 449548 | RIVERA MALDONADO, INEABELL | ADDRESS ON FILE | | | | | | |
| 815107 | RIVERA MALDONADO, IRMA I | ADDRESS ON FILE | | | | | | |
| 1739010 | Rivera Maldonado, Irma I. | ADDRESS ON FILE | | | | | | |
| 449549 | RIVERA MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 449550 | RIVERA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 449551 | RIVERA MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 449552 | RIVERA MALDONADO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 449553 | RIVERA MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 449554 | RIVERA MALDONADO, JAYSON | ADDRESS ON FILE | | | | | | |
| 815108 | RIVERA MALDONADO, JENNY | ADDRESS ON FILE | | | | | | |
| 449555 | RIVERA MALDONADO, JESUS M | ADDRESS ON FILE | | | | | | |
| 815109 | RIVERA MALDONADO, JOHANA | ADDRESS ON FILE | | | | | | |
| 449556 | RIVERA MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449557 | RIVERA MALDONADO, JONUEL | ADDRESS ON FILE | | | | | | | |
| 449539 | RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449558 | RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1630618 | RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449559 | RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449560 | RIVERA MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1616736 | Rivera Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 449561 | RIVERA MALDONADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 449562 | Rivera Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| 449563 | RIVERA MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 449564 | RIVERA MALDONADO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 815110 | RIVERA MALDONADO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 449566 | RIVERA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 449565 | Rivera Maldonado, Juan | ADDRESS ON FILE | | | | | | | |
| 449567 | RIVERA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 449568 | RIVERA MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 449569 | RIVERA MALDONADO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 449570 | RIVERA MALDONADO, JULIA I | ADDRESS ON FILE | | | | | | | |
| 1770966 | Rivera Maldonado, Julia I. | ADDRESS ON FILE | | | | | | | |
| 449571 | RIVERA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 449572 | RIVERA MALDONADO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1654288 | Rivera Maldonado, Kenet | ADDRESS ON FILE | | | | | | | |
| 449573 | Rivera Maldonado, Kenet J. | ADDRESS ON FILE | | | | | | | |
| 449574 | RIVERA MALDONADO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 815111 | RIVERA MALDONADO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 449576 | RIVERA MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1825797 | Rivera Maldonado, Leslie | ADDRESS ON FILE | | | | | | | |
| 815112 | RIVERA MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 449577 | RIVERA MALDONADO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| 815113 | RIVERA MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 449578 | RIVERA MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 449579 | RIVERA MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 449580 | RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449582 | RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449581 | RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449583 | RIVERA MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 449584 | Rivera Maldonado, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 449585 | RIVERA MALDONADO, MAILY | ADDRESS ON FILE | | | | | | | |
| 449586 | RIVERA MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449587 | RIVERA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 449588 | RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449589 | RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449590 | RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449591 | RIVERA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 449592 | RIVERA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 449593 | RIVERA MALDONADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 449594 | RIVERA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 854521 | RIVERA MALDONADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 449595 | RIVERA MALDONADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 449596 | RIVERA MALDONADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 449597 | RIVERA MALDONADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 449598 | RIVERA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 449599 | RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 449600 | RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 449601 | RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 449603 | RIVERA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 854522 | RIVERA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 449604 | RIVERA MALDONADO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 815114 | RIVERA MALDONADO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 449605 | RIVERA MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 449606 | Rivera Maldonado, Myrna Y | ADDRESS ON FILE | | | | | | | |
| 449607 | RIVERA MALDONADO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 449608 | RIVERA MALDONADO, NANCY L | ADDRESS ON FILE | | | | | | | |
| 815115 | RIVERA MALDONADO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 449609 | RIVERA MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 449610 | RIVERA MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 449611 | RIVERA MALDONADO, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 449612 | RIVERA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 2119871 | RIVERA MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 449613 | RIVERA MALDONADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 420995 | RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449614 | RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 815117 | RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449615 | RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449616 | RIVERA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 449617 | RIVERA MALDONADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 815118 | RIVERA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 449618 | RIVERA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 449619 | RIVERA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449620 | RIVERA MALDONADO, ROLANDO L. | ADDRESS ON FILE | | | | | | | |
| 815119 | RIVERA MALDONADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1425797 | RIVERA MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 815120 | RIVERA MALDONADO, RYAN N | ADDRESS ON FILE | | | | | | | |
| 449622 | RIVERA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 449624 | RIVERA MALDONADO, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 815121 | RIVERA MALDONADO, SARAI | ADDRESS ON FILE | | | | | | | |
| 449626 | RIVERA MALDONADO, SHARDAY | ADDRESS ON FILE | | | | | | | |
| 815122 | RIVERA MALDONADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 449627 | RIVERA MALDONADO, SIXTO J | ADDRESS ON FILE | | | | | | | |
| 449628 | RIVERA MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 449629 | RIVERA MALDONADO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 1959250 | Rivera Maldonado, Sylvia R | ADDRESS ON FILE | | | | | | | |
| 449630 | RIVERA MALDONADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 2056118 | Rivera Maldonado, Ubaldo | ADDRESS ON FILE | | | | | | | |
| 449631 | RIVERA MALDONADO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 449632 | RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449633 | RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449634 | RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449635 | Rivera Maldonado, Victor M | ADDRESS ON FILE | | | | | | | |
| 449636 | RIVERA MALDONADO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 449637 | RIVERA MALDONADO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 449638 | RIVERA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 449639 | RIVERA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 449640 | Rivera Maldonado, Xavier E | ADDRESS ON FILE | | | | | | | |
| 449641 | RIVERA MALDONADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 815124 | RIVERA MALDONADO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 449642 | RIVERA MALDONADO, YARIBELISSE | ADDRESS ON FILE | | | | | | | |
| 449643 | RIVERA MALDONADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 449644 | RIVERA MALDONADO, YETZENIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449645 | RIVERA MALDONADO, ZAYRA | ADDRESS ON FILE | | | | | | |
| 449649 | RIVERA MALDONDO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 449650 | RIVERA MALPICA, ISAIRA | ADDRESS ON FILE | | | | | | |
| 449651 | RIVERA MALPICA, JUANA | ADDRESS ON FILE | | | | | | |
| 449652 | RIVERA MALPICA, JULIO | ADDRESS ON FILE | | | | | | |
| 449653 | RIVERA MALPICA, MARITZA | ADDRESS ON FILE | | | | | | |
| 449654 | RIVERA MALPICA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 449655 | Rivera Malpica, Willie | ADDRESS ON FILE | | | | | | |
| 449657 | RIVERA MANFREDY, DANIEL | ADDRESS ON FILE | | | | | | |
| 449656 | Rivera Manfredy, Daniel | ADDRESS ON FILE | | | | | | |
| 449658 | RIVERA MANGUAL, AGNES E. | ADDRESS ON FILE | | | | | | |
| 449659 | RIVERA MANGUAL, ALBERTO | ADDRESS ON FILE | | | | | | |
| 449660 | RIVERA MANGUAL, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 449661 | Rivera Mangual, Eugenio | ADDRESS ON FILE | | | | | | |
| 449663 | RIVERA MANGUAL, FELIX | ADDRESS ON FILE | | | | | | |
| 2035961 | Rivera Mangual, Felix | ADDRESS ON FILE | | | | | | |
| 449662 | RIVERA MANGUAL, FELIX | ADDRESS ON FILE | | | | | | |
| 449664 | RIVERA MANGUAL, GODOFREDO | ADDRESS ON FILE | | | | | | |
| 449665 | RIVERA MANGUAL, JOSE | ADDRESS ON FILE | | | | | | |
| 449666 | RIVERA MANGUAL, KATHERINE L. | ADDRESS ON FILE | | | | | | |
| 854523 | RIVERA MANGUAL, KATHERINE L. | ADDRESS ON FILE | | | | | | |
| 449668 | RIVERA MANGUAL, MARIANELA | ADDRESS ON FILE | | | | | | |
| 449669 | RIVERA MANGUAL, NIRMA | ADDRESS ON FILE | | | | | | |
| 1804125 | Rivera Mangual, Nirma | ADDRESS ON FILE | | | | | | |
| 815125 | RIVERA MANGUAL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 449670 | RIVERA MANGUAL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1629434 | Rivera Mangual, Orlando | ADDRESS ON FILE | | | | | | |
| 449671 | RIVERA MANGUAL, YONER | ADDRESS ON FILE | | | | | | |
| 449672 | RIVERA MANSO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 449673 | RIVERA MANSO, ANGEL RAMON | ADDRESS ON FILE | | | | | | |
| 449674 | RIVERA MANSO, DIALMA L | ADDRESS ON FILE | | | | | | |
| 1458651 | RIVERA MANSO, DIALMA L | ADDRESS ON FILE | | | | | | |
| 449675 | RIVERA MANSO, ELGA L | ADDRESS ON FILE | | | | | | |
| 449676 | RIVERA MANSO, ELGA L. | ADDRESS ON FILE | | | | | | |
| 449677 | RIVERA MANSO, IBIS | ADDRESS ON FILE | | | | | | |
| 449678 | RIVERA MANSO, IRLI A | ADDRESS ON FILE | | | | | | |
| 1425798 | RIVERA MANSO, JAVIER | ADDRESS ON FILE | | | | | | |
| 449681 | RIVERA MANSO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 449682 | RIVERA MANSO, NELSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728196 | RIVERA MANSO, NELSON | ADDRESS ON FILE | | | | | | |
| 449683 | Rivera Manso, Pedro L | ADDRESS ON FILE | | | | | | |
| 449684 | RIVERA MANZANO, CARMEN F | ADDRESS ON FILE | | | | | | |
| 449685 | RIVERA MANZANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 815126 | RIVERA MANZANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 449686 | RIVERA MANZANO, FRANCO | ADDRESS ON FILE | | | | | | |
| 449687 | RIVERA MANZANO, FRANCO | ADDRESS ON FILE | | | | | | |
| 449688 | RIVERA MANZANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 449689 | RIVERA MANZANO, MARIA L | ADDRESS ON FILE | | | | | | |
| 449690 | RIVERA MANZANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 815127 | RIVERA MANZANO, WENDY | ADDRESS ON FILE | | | | | | |
| 449691 | RIVERA MANZANO, WENDY M | ADDRESS ON FILE | | | | | | |
| 849815 | RIVERA MARCANO SARAI | PO BOX 114 | | | | CANOVANAS | PR | 00729 |
| 449692 | RIVERA MARCANO, BARELIN | ADDRESS ON FILE | | | | | | |
| 449693 | RIVERA MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 449694 | RIVERA MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 449695 | RIVERA MARCANO, FRANKNIX | ADDRESS ON FILE | | | | | | |
| 449696 | Rivera Marcano, Gloria L. | ADDRESS ON FILE | | | | | | |
| 449697 | RIVERA MARCANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 449698 | RIVERA MARCANO, HENRY | ADDRESS ON FILE | | | | | | |
| 449699 | RIVERA MARCANO, ISABEL | ADDRESS ON FILE | | | | | | |
| 449700 | RIVERA MARCANO, JANET | ADDRESS ON FILE | | | | | | |
| 449701 | RIVERA MARCANO, JOSELITO | ADDRESS ON FILE | | | | | | |
| 854524 | RIVERA MARCANO, JOSELITO | ADDRESS ON FILE | | | | | | |
| 449702 | RIVERA MARCANO, JUAN J | ADDRESS ON FILE | | | | | | |
| 449703 | RIVERA MARCANO, JULIA Z | ADDRESS ON FILE | | | | | | |
| 1509975 | Rivera Marcano, Lilian E | ADDRESS ON FILE | | | | | | |
| 449704 | RIVERA MARCANO, LINO J | ADDRESS ON FILE | | | | | | |
| 449705 | RIVERA MARCANO, MARTA I | ADDRESS ON FILE | | | | | | |
| 449706 | RIVERA MARCANO, NOEL | ADDRESS ON FILE | | | | | | |
| 449707 | Rivera Marcano, Rafael | ADDRESS ON FILE | | | | | | |
| 449708 | RIVERA MARCANO, SARAI | ADDRESS ON FILE | | | | | | |
| 449709 | RIVERA MARCANO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 449711 | RIVERA MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | |
| 449712 | RIVERA MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | |
| 449713 | RIVERA MARCHAND, EDWIN A | ADDRESS ON FILE | | | | | | |
| 449715 | RIVERA MARCHAND, MONSITA | ADDRESS ON FILE | | | | | | |
| 449714 | RIVERA MARCHAND, MONSITA | ADDRESS ON FILE | | | | | | |
| 854525 | RIVERA MARCHAND, MONSITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449716 | Rivera Marchand, Wilma | ADDRESS ON FILE | | | | | | |
| 449717 | RIVERA MARCIAL, IVONNE | ADDRESS ON FILE | | | | | | |
| 449718 | RIVERA MARCIAL, VIONETTE | ADDRESS ON FILE | | | | | | |
| 449719 | RIVERA MARCUCCI, CELIA | ADDRESS ON FILE | | | | | | |
| 1421408 | RIVERA MARCUCCI, ELENA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 |
| 449575 | RIVERA MARCUCCI, ELENA | VILLA DE SAN AGUSTIN | Q14 CALLE 12 | | | BAYAMON | PR | 00959 |
| 1786823 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 |
| 449720 | RIVERA MARCUCCI, ELENA I | ADDRESS ON FILE | | | | | | |
| 449721 | RIVERA MARCUCCI, EUGENIO | ADDRESS ON FILE | | | | | | |
| 449722 | RIVERA MARCUCCI, JULIO | ADDRESS ON FILE | | | | | | |
| 449723 | RIVERA MARCUCCI, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2065849 | Rivera Marcucci, Lydia E. | ADDRESS ON FILE | | | | | | |
| 449724 | RIVERA MARENGO, DEISA E | ADDRESS ON FILE | | | | | | |
| 449725 | RIVERA MARENGO, FELIX | ADDRESS ON FILE | | | | | | |
| 449726 | RIVERA MARI, EDWIN | ADDRESS ON FILE | | | | | | |
| 449727 | RIVERA MARI, GLADYS | ADDRESS ON FILE | | | | | | |
| 449728 | RIVERA MARIANI, IRVING | ADDRESS ON FILE | | | | | | |
| 449729 | RIVERA MARIANI, LYNETTE | ADDRESS ON FILE | | | | | | |
| 449730 | RIVERA MARIANI, MARISEL | ADDRESS ON FILE | | | | | | |
| 449731 | RIVERA MARIANI, ROSE MARIE | ADDRESS ON FILE | | | | | | |
| 449732 | RIVERA MARIETTI, JUAN | ADDRESS ON FILE | | | | | | |
| 449733 | RIVERA MARÍN LAW OFFICES | PO BOX 194884 | | | | SAN JUAN | PR | 00919-4884 |
| 449734 | RIVERA MARIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 449735 | RIVERA MARIN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 449736 | RIVERA MARIN, DARIO M | ADDRESS ON FILE | | | | | | |
| 815129 | RIVERA MARIN, ELIENID | ADDRESS ON FILE | | | | | | |
| 449737 | RIVERA MARIN, GREGORIA | ADDRESS ON FILE | | | | | | |
| 449648 | RIVERA MARIN, JOSE | ADDRESS ON FILE | | | | | | |
| 449738 | RIVERA MARIN, KENNETH | ADDRESS ON FILE | | | | | | |
| 449739 | RIVERA MARIN, LUIS | ADDRESS ON FILE | | | | | | |
| 449740 | RIVERA MARIN, MARIA L | ADDRESS ON FILE | | | | | | |
| 449741 | RIVERA MARIN, MARISEL | ADDRESS ON FILE | | | | | | |
| 449742 | RIVERA MARIN, PETER | ADDRESS ON FILE | | | | | | |
| 449743 | RIVERA MARINI, DAIREINE | ADDRESS ON FILE | | | | | | |
| 449744 | RIVERA MARINI, RAMIRO | ADDRESS ON FILE | | | | | | |
| 449745 | RIVERA MARINO, SANTOS | ADDRESS ON FILE | | | | | | |
| 449746 | RIVERA MARQUES, ARCADIA | ADDRESS ON FILE | | | | | | |
| 449747 | RIVERA MARQUEZ MD, ARIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 449748 | RIVERA MARQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449749 | RIVERA MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 815131 | RIVERA MARQUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 449750 | RIVERA MARQUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 449751 | RIVERA MARQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 854526 | RIVERA MARQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 449752 | RIVERA MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449753 | RIVERA MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449755 | RIVERA MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 449754 | RIVERA MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 449756 | RIVERA MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 815132 | RIVERA MARQUEZ, EDWIN RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 449757 | RIVERA MARQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 449758 | RIVERA MARQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 815133 | RIVERA MARQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 449759 | RIVERA MARQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 449760 | RIVERA MARQUEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 449761 | Rivera Marquez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 449762 | RIVERA MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 449763 | RIVERA MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 449764 | RIVERA MARQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 449765 | RIVERA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 815134 | RIVERA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449767 | RIVERA MARQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 449768 | Rivera Marquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 1462788 | RIVERA MARQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 449770 | RIVERA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449771 | RIVERA MARQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 449772 | RIVERA MARQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 449774 | RIVERA MARQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 449773 | RIVERA MARQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 449775 | RIVERA MARQUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 449776 | RIVERA MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449777 | RIVERA MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449778 | RIVERA MARQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2115454 | Rivera Marquez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 449779 | RIVERA MARQUEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 815135 | RIVERA MARQUEZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 449781 | RIVERA MARQUEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| 449782 | RIVERA MARQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 449783 | RIVERA MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 449784 | RIVERA MARQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 449785 | RIVERA MARQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 815136 | RIVERA MARQUEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 449786 | Rivera Marquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 449787 | RIVERA MARQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 1813107 | Rivera Marquez, Rosario | ADDRESS ON FILE | | | | | | | |
| 449788 | RIVERA MARQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 815137 | RIVERA MARQUEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 449789 | RIVERA MARQUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 854527 | RIVERA MARQUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 449790 | RIVERA MARQUEZ, ZULEYKA M. | ADDRESS ON FILE | | | | | | | |
| 815139 | RIVERA MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 449792 | RIVERA MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2066423 | Rivera Marren, Maria E. | ADDRESS ON FILE | | | | | | | |
| 449794 | RIVERA MARRERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 815140 | RIVERA MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1841581 | Rivera Marrero, Alexander | ADDRESS ON FILE | | | | | | | |
| 449795 | RIVERA MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1590805 | Rivera Marrero, Alexis | ADDRESS ON FILE | | | | | | | |
| 449796 | RIVERA MARRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 449797 | RIVERA MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 449798 | RIVERA MARRERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 1721336 | Rivera Marrero, Ana D. | ADDRESS ON FILE | | | | | | | |
| 449799 | RIVERA MARRERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 449800 | RIVERA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 449801 | RIVERA MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 449802 | RIVERA MARRERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 449803 | RIVERA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 815141 | RIVERA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 449804 | RIVERA MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 449805 | RIVERA MARRERO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 449806 | Rivera Marrero, Carlos | ADDRESS ON FILE | | | | | | | |
| 449807 | RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449808 | RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449809 | RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449810 | RIVERA MARRERO, CARLOS DE J. | ADDRESS ON FILE | | | | | | |
| 449811 | Rivera Marrero, Carmelo | ADDRESS ON FILE | | | | | | |
| 449812 | RIVERA MARRERO, CARMELO | ADDRESS ON FILE | | | | | | |
| 815142 | RIVERA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 449813 | RIVERA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 449814 | RIVERA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 449815 | RIVERA MARRERO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 854528 | RIVERA MARRERO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 449816 | RIVERA MARRERO, CECILIO | ADDRESS ON FILE | | | | | | |
| 449817 | RIVERA MARRERO, CYNTHIA DEL | ADDRESS ON FILE | | | | | | |
| 449818 | RIVERA MARRERO, CYNTHIA Y | ADDRESS ON FILE | | | | | | |
| 449819 | RIVERA MARRERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1542666 | Rivera Marrero, Darian Jose | ADDRESS ON FILE | | | | | | |
| 449820 | Rivera Marrero, David | ADDRESS ON FILE | | | | | | |
| 449821 | RIVERA MARRERO, DELIMAR | ADDRESS ON FILE | | | | | | |
| 449822 | RIVERA MARRERO, DILIA V | ADDRESS ON FILE | | | | | | |
| 449823 | RIVERA MARRERO, DORIS | ADDRESS ON FILE | | | | | | |
| 449824 | RIVERA MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 449825 | RIVERA MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 449826 | RIVERA MARRERO, EDWIN J | ADDRESS ON FILE | | | | | | |
| 449827 | RIVERA MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 449828 | RIVERA MARRERO, ELENA | ADDRESS ON FILE | | | | | | |
| 449829 | RIVERA MARRERO, ELIDA | ADDRESS ON FILE | | | | | | |
| 449830 | RIVERA MARRERO, ELIER | ADDRESS ON FILE | | | | | | |
| 449831 | RIVERA MARRERO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 449832 | RIVERA MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 449833 | RIVERA MARRERO, FELICITA | ADDRESS ON FILE | | | | | | |
| 449834 | RIVERA MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1418484 | Rivera Marrero, Fernando | ADDRESS ON FILE | | | | | | |
| 2216291 | Rivera Marrero, Giovanni | ADDRESS ON FILE | | | | | | |
| 449836 | RIVERA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 449835 | RIVERA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1462289 | RIVERA MARRERO, GLADYVEL | ADDRESS ON FILE | | | | | | |
| 449838 | RIVERA MARRERO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 449839 | RIVERA MARRERO, GONZALO | ADDRESS ON FILE | | | | | | |
| 449840 | RIVERA MARRERO, HAROLD | ADDRESS ON FILE | | | | | | |
| 449841 | RIVERA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 449842 | RIVERA MARRERO, HEMPWILL | ADDRESS ON FILE | | | | | | |
| 449843 | RIVERA MARRERO, ILSA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449844 | RIVERA MARRERO, INGRID | ADDRESS ON FILE | | | | | | |
| 1496733 | Rivera Marrero, Ingrid | ADDRESS ON FILE | | | | | | |
| 449845 | RIVERA MARRERO, INGRID | ADDRESS ON FILE | | | | | | |
| 449846 | RIVERA MARRERO, IRIS | ADDRESS ON FILE | | | | | | |
| 449847 | RIVERA MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 449848 | RIVERA MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 449849 | RIVERA MARRERO, IVONNE | ADDRESS ON FILE | | | | | | |
| 449850 | RIVERA MARRERO, JAIME Y. | ADDRESS ON FILE | | | | | | |
| 449851 | RIVERA MARRERO, JANICE | ADDRESS ON FILE | | | | | | |
| 449852 | RIVERA MARRERO, JEANNINE | ADDRESS ON FILE | | | | | | |
| 449853 | RIVERA MARRERO, JORGE | ADDRESS ON FILE | | | | | | |
| 449854 | RIVERA MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 449855 | RIVERA MARRERO, JOSE J | ADDRESS ON FILE | | | | | | |
| 449856 | RIVERA MARRERO, JOSE J | ADDRESS ON FILE | | | | | | |
| 449857 | RIVERA MARRERO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 449858 | Rivera Marrero, Jose L. | ADDRESS ON FILE | | | | | | |
| 1565540 | RIVERA MARRERO, JOSE R | ADDRESS ON FILE | | | | | | |
| 449859 | RIVERA MARRERO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 449860 | RIVERA MARRERO, LAURIE M | ADDRESS ON FILE | | | | | | |
| 815144 | RIVERA MARRERO, LAURIE M | ADDRESS ON FILE | | | | | | |
| 1648997 | Rivera Marrero, Lillam | ADDRESS ON FILE | | | | | | |
| 449861 | RIVERA MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 449862 | RIVERA MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2221389 | Rivera Marrero, Lillian | ADDRESS ON FILE | | | | | | |
| 2221389 | Rivera Marrero, Lillian | ADDRESS ON FILE | | | | | | |
| 449863 | RIVERA MARRERO, LORENNA | ADDRESS ON FILE | | | | | | |
| 449865 | RIVERA MARRERO, LORY M | ADDRESS ON FILE | | | | | | |
| 449866 | RIVERA MARRERO, LUIS | CALLE PRINCIPAL 31 | BDA LA VEGA | | | BARRANQUITAS | PR | 00794 | |
| 449867 | RIVERA MARRERO, LUIS | HC-01 BOX 3710 | BO CUCHILLAS | | | MOROVIS | PR | 00687 | |
| 1692058 | Rivera Marrero, Luis | LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1403698 | RIVERA MARRERO, LUIS | PO BOX 414 | | | | TOA BAJA | PR | 00951 | |
| 449868 | RIVERA MARRERO, LUIS | RR 7 BOX 10226 | | | | TOA ALTA | PR | 00953 | |
| 815145 | RIVERA MARRERO, LUZ | ADDRESS ON FILE | | | | | | |
| 449869 | RIVERA MARRERO, LUZ | ADDRESS ON FILE | | | | | | |
| 449870 | RIVERA MARRERO, LUZ E | ADDRESS ON FILE | | | | | | |
| 449871 | RIVERA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit G**

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 815146 | RIVERA MARRERO, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 449872 | RIVERA MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 815147 | RIVERA MARRERO, MANUEL A | ADDRESS ON FILE | | | | | | | | |
| 449874 | RIVERA MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 449875 | RIVERA MARRERO, MARI | ADDRESS ON FILE | | | | | | | | |
| 449876 | RIVERA MARRERO, MARI R | ADDRESS ON FILE | | | | | | | | |
| 449877 | RIVERA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 449878 | RIVERA MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 449879 | RIVERA MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 710680 | RIVERA MARRERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | | |
| 1989417 | Rivera Marrero, Maria de los Angeles | ADDRESS ON FILE | | | | | | | | |
| 2122307 | Rivera Marrero, Maria E | ADDRESS ON FILE | | | | | | | | |
| 1854972 | RIVERA MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 1820927 | Rivera Marrero, Maria E. | ADDRESS ON FILE | | | | | | | | |
| 449881 | RIVERA MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 449882 | RIVERA MARRERO, MARINELLY | ADDRESS ON FILE | | | | | | | | |
| 1791331 | Rivera Marrero, Marirosa | ADDRESS ON FILE | | | | | | | | |
| 449883 | RIVERA MARRERO, MARYMEE | ADDRESS ON FILE | | | | | | | | |
| 449884 | RIVERA MARRERO, MARYMEE | ADDRESS ON FILE | | | | | | | | |
| 854529 | RIVERA MARRERO, MARYMEE | ADDRESS ON FILE | | | | | | | | |
| 815148 | RIVERA MARRERO, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 449885 | RIVERA MARRERO, MAYRA C | ADDRESS ON FILE | | | | | | | | |
| 815149 | RIVERA MARRERO, NAYDA I | ADDRESS ON FILE | | | | | | | | |
| 449887 | RIVERA MARRERO, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 449888 | RIVERA MARRERO, NELSON | ADDRESS ON FILE | | | | | | | | |
| 449889 | RIVERA MARRERO, NELSON | ADDRESS ON FILE | | | | | | | | |
| 449890 | RIVERA MARRERO, NESTOR L | ADDRESS ON FILE | | | | | | | | |
| 449891 | RIVERA MARRERO, NICOLASA | ADDRESS ON FILE | | | | | | | | |
| 449892 | RIVERA MARRERO, NORKA | ADDRESS ON FILE | | | | | | | | |
| 449893 | RIVERA MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 449894 | RIVERA MARRERO, PATRIC M | ADDRESS ON FILE | | | | | | | | |
| 449895 | RIVERA MARRERO, PAUL | ADDRESS ON FILE | | | | | | | | |
| 449896 | RIVERA MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 815150 | RIVERA MARRERO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 449897 | RIVERA MARRERO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 449898 | RIVERA MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 449899 | RIVERA MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449900 | RIVERA MARRERO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 449901 | RIVERA MARRERO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 815151 | RIVERA MARRERO, ROSALYN | ADDRESS ON FILE | | | | | | |
| 815152 | RIVERA MARRERO, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 449902 | RIVERA MARRERO, SARA | ADDRESS ON FILE | | | | | | |
| 449903 | RIVERA MARRERO, SARA L | ADDRESS ON FILE | | | | | | |
| 449904 | RIVERA MARRERO, SASCHA M | ADDRESS ON FILE | | | | | | |
| 449905 | RIVERA MARRERO, SOL | ADDRESS ON FILE | | | | | | |
| 815153 | RIVERA MARRERO, SOL L | ADDRESS ON FILE | | | | | | |
| 449906 | RIVERA MARRERO, SONIA | ADDRESS ON FILE | | | | | | |
| 815154 | RIVERA MARRERO, SONIA Y | ADDRESS ON FILE | | | | | | |
| 449907 | RIVERA MARRERO, SONIA Y | ADDRESS ON FILE | | | | | | |
| 449908 | RIVERA MARRERO, VICENTE | ADDRESS ON FILE | | | | | | |
| 449909 | RIVERA MARRERO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 449910 | RIVERA MARRERO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 2006161 | Rivera Marrero, Waldemar | ADDRESS ON FILE | | | | | | |
| 2018875 | RIVERA MARRERO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1915866 | Rivera Marrero, Waldemar | ADDRESS ON FILE | | | | | | |
| 449911 | RIVERA MARRERO, WANDA | ADDRESS ON FILE | | | | | | |
| 449912 | RIVERA MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 449913 | RIVERA MARRERO, ZULEYKA M | ADDRESS ON FILE | | | | | | |
| 449914 | RIVERA MARRERO,KARINES | ADDRESS ON FILE | | | | | | |
| 449917 | RIVERA MARSACH, WANDA | ADDRESS ON FILE | | | | | | |
| 449791 | RIVERA MARTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 449919 | RIVERA MARTE, RANDY | ADDRESS ON FILE | | | | | | |
| 449918 | Rivera Marte, Randy | ADDRESS ON FILE | | | | | | |
| 449920 | RIVERA MARTEL ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1965924 | RIVERA MARTELL, AIDA | HC-02 BOX 10351 | | | | LAS MARIAS | PR | 00670 |
| 449922 | RIVERA MARTELL, JANET | ADDRESS ON FILE | | | | | | |
| 449923 | RIVERA MARTI, ANGEL | ADDRESS ON FILE | | | | | | |
| 449924 | RIVERA MARTI, DALIXIS | ADDRESS ON FILE | | | | | | |
| 449926 | RIVERA MARTI, IRIS | ADDRESS ON FILE | | | | | | |
| 449927 | RIVERA MARTI, IRIS M | ADDRESS ON FILE | | | | | | |
| 449928 | RIVERA MARTI, IVAN | ADDRESS ON FILE | | | | | | |
| 449929 | RIVERA MARTI, LUIS H. | ADDRESS ON FILE | | | | | | |
| 449930 | RIVERA MARTI, SANDRA | ADDRESS ON FILE | | | | | | |
| 449931 | RIVERA MARTIN, GLORIA J | ADDRESS ON FILE | | | | | | |
| 449932 | RIVERA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 449933 | RIVERA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449934 | RIVERA MARTIN, JOSEPH | ADDRESS ON FILE | | | | | | |
| 2065084 | Rivera Martinez , Rosa Hilda | ADDRESS ON FILE | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | ADDRESS ON FILE | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | ADDRESS ON FILE | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | ADDRESS ON FILE | | | | | | |
| 449936 | RIVERA MARTINEZ, ABIMARIE | ADDRESS ON FILE | | | | | | |
| 449937 | RIVERA MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 449938 | RIVERA MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 449939 | RIVERA MARTINEZ, ADAMARYS | ADDRESS ON FILE | | | | | | |
| 449940 | RIVERA MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 449941 | RIVERA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 449943 | RIVERA MARTINEZ, AIDA D. | ADDRESS ON FILE | | | | | | |
| 449942 | RIVERA MARTINEZ, AIDA D. | ADDRESS ON FILE | | | | | | |
| 449944 | RIVERA MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 449945 | RIVERA MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 449947 | RIVERA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 449946 | RIVERA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 449948 | RIVERA MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 2142294 | Rivera Martinez, Ana | ADDRESS ON FILE | | | | | | |
| 449949 | RIVERA MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | |
| 449950 | RIVERA MARTINEZ, ANA B | ADDRESS ON FILE | | | | | | |
| 1602178 | Rivera Martinez, Ana Belen | ADDRESS ON FILE | | | | | | |
| 449951 | RIVERA MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 449952 | RIVERA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 449953 | RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 2176506 | RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 449954 | RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 449956 | RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 449957 | RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 449955 | RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 449958 | Rivera Martinez, Angel R | ADDRESS ON FILE | | | | | | |
| 449959 | RIVERA MARTINEZ, ANGEL S. | ADDRESS ON FILE | | | | | | |
| 449960 | RIVERA MARTINEZ, ANGELES J | ADDRESS ON FILE | | | | | | |
| 449961 | RIVERA MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 449962 | RIVERA MARTINEZ, ANTONIO E. | ADDRESS ON FILE | | | | | | |
| 449963 | RIVERA MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 449964 | RIVERA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 449965 | RIVERA MARTINEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 449966 | Rivera Martinez, Awilda I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 449967 | RIVERA MARTINEZ, AXEL E | ADDRESS ON FILE | | | | | | |
| 449968 | RIVERA MARTINEZ, BEATRICE | ADDRESS ON FILE | | | | | | |
| 1860677 | Rivera Martinez, Beatriz | ADDRESS ON FILE | | | | | | |
| 449969 | RIVERA MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 815156 | RIVERA MARTINEZ, BECKY | ADDRESS ON FILE | | | | | | |
| 815157 | RIVERA MARTINEZ, BETHAZAIDA | ADDRESS ON FILE | | | | | | |
| 52339 | RIVERA MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 449970 | RIVERA MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1682163 | RIVERA MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 449971 | RIVERA MARTINEZ, BETHZAIDA M | ADDRESS ON FILE | | | | | | |
| 1468768 | RIVERA MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 449972 | RIVERA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 815158 | RIVERA MARTINEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 1910329 | RIVERA MARTINEZ, CANDIDA E | ADDRESS ON FILE | | | | | | |
| 1919916 | Rivera Martinez, Candida E. | ADDRESS ON FILE | | | | | | |
| 1888081 | Rivera Martinez, Candida E. | ADDRESS ON FILE | | | | | | |
| 1421409 | RIVERA MARTINEZ, CARILIA | ADDRESS ON FILE | | | | | | |
| 449973 | RIVERA MARTINEZ, CARLA L | ADDRESS ON FILE | | | | | | |
| 2000259 | Rivera Martinez, Carlina | ADDRESS ON FILE | | | | | | |
| 449974 | RIVERA MARTINEZ, CARLINA | ADDRESS ON FILE | | | | | | |
| 449975 | RIVERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 449976 | RIVERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 449977 | RIVERA MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 449978 | RIVERA MARTINEZ, CARLOS H | ADDRESS ON FILE | | | | | | |
| 815159 | RIVERA MARTINEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 449979 | RIVERA MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 449980 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 449981 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 815161 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 815162 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1891136 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 449982 | RIVERA MARTINEZ, CARMEN DEL R. | ADDRESS ON FILE | | | | | | |
| 449983 | RIVERA MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2019749 | Rivera Martinez, Carmen Elvira | ADDRESS ON FILE | | | | | | |
| 449985 | Rivera Martinez, Carmen M | ADDRESS ON FILE | | | | | | |
| 449984 | RIVERA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 449986 | RIVERA MARTINEZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 449987 | RIVERA MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 449988 | RIVERA MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 449989 | RIVERA MARTINEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 449990 | RIVERA MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 449991 | RIVERA MARTINEZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 1750705 | Rivera Martínez, Cecilio | ADDRESS ON FILE | | | | | | |
| 449992 | RIVERA MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 449993 | RIVERA MARTINEZ, CHARLEEN | ADDRESS ON FILE | | | | | | |
| 449994 | RIVERA MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 449995 | RIVERA MARTINEZ, CLARA L | ADDRESS ON FILE | | | | | | |
| 449996 | RIVERA MARTINEZ, CYNTIA L | ADDRESS ON FILE | | | | | | |
| 449997 | RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | |
| 449999 | RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | |
| 634959 | RIVERA MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 450000 | RIVERA MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 815163 | RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 450001 | RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 450002 | RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 450003 | RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 450004 | Rivera Martinez, Daniel J | ADDRESS ON FILE | | | | | | |
| 1615695 | Rivera Martinez, Daniel Joel | ADDRESS ON FILE | | | | | | |
| 450005 | RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 450006 | RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 449864 | RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 450007 | RIVERA MARTINEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 450008 | RIVERA MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 450009 | RIVERA MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1983890 | Rivera Martinez, Diana E. | ADDRESS ON FILE | | | | | | |
| 1983890 | Rivera Martinez, Diana E. | ADDRESS ON FILE | | | | | | |
| 1643455 | Rivera Martinez, Diani I. | ADDRESS ON FILE | | | | | | |
| 144330 | RIVERA MARTINEZ, DORALLY | ADDRESS ON FILE | | | | | | |
| 450011 | RIVERA MARTINEZ, DORALLY | ADDRESS ON FILE | | | | | | |
| 450012 | RIVERA MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 450013 | Rivera Martinez, Eddie W | ADDRESS ON FILE | | | | | | |
| 450014 | RIVERA MARTINEZ, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 450015 | RIVERA MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 450017 | RIVERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 450016 | Rivera Martinez, Edgardo | ADDRESS ON FILE | | | | | | |
| 450018 | RIVERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 450019 | RIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450020 | RIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 450021 | RIVERA MARTINEZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 815164 | RIVERA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 450022 | Rivera Martinez, Edwin | ADDRESS ON FILE | | | | | | |
| 1797108 | Rivera Martinez, Edwin | ADDRESS ON FILE | | | | | | |
| 450023 | RIVERA MARTINEZ, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 450024 | RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 450025 | RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 450026 | RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 815165 | RIVERA MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 450027 | RIVERA MARTINEZ, EILEEN Y | ADDRESS ON FILE | | | | | | |
| 450028 | RIVERA MARTINEZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 815166 | RIVERA MARTINEZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 2006317 | Rivera Martinez, Elba Nydia | ADDRESS ON FILE | | | | | | |
| 450029 | RIVERA MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 450030 | RIVERA MARTINEZ, ELIU | ADDRESS ON FILE | | | | | | |
| 450031 | RIVERA MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 815167 | RIVERA MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 450032 | RIVERA MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 450033 | RIVERA MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 815168 | RIVERA MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 1963190 | Rivera Martinez, Elsa R. | ADDRESS ON FILE | | | | | | |
| 1881889 | Rivera Martinez, Elsa R. | ADDRESS ON FILE | | | | | | |
| 450034 | RIVERA MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 450035 | Rivera Martinez, Elvin J | ADDRESS ON FILE | | | | | | |
| 815169 | RIVERA MARTINEZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 450036 | RIVERA MARTINEZ, EMILIA Y | ADDRESS ON FILE | | | | | | |
| 854530 | RIVERA MARTINEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 450037 | RIVERA MARTINEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 450038 | RIVERA MARTINEZ, ERIC I. | ADDRESS ON FILE | | | | | | |
| 450039 | RIVERA MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 450040 | RIVERA MARTINEZ, ESTRELLA L. | ADDRESS ON FILE | | | | | | |
| 450041 | RIVERA MARTINEZ, EULALIA | ADDRESS ON FILE | | | | | | |
| 450043 | RIVERA MARTINEZ, EVA | ADDRESS ON FILE | | | | | | |
| 450044 | RIVERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 815170 | RIVERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 450046 | RIVERA MARTINEZ, EVELYN Y | ADDRESS ON FILE | | | | | | |
| 815171 | RIVERA MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 450047 | RIVERA MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1839829 | Rivera Martinez, Felicita | ADDRESS ON FILE | | | | | | | |
| 450049 | RIVERA MARTINEZ, FERNANDO | C/6 #H20 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 1718400 | RIVERA MARTINEZ, FERNANDO | P O Box 40177 | | | | SAN JUAN | PR | 00940-0177 | |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 450050 | RIVERA MARTINEZ, FERNANDO | URB* SABANA GARDENS | #58-9 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 1425799 | RIVERA MARTINEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 450052 | RIVERA MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 450053 | RIVERA MARTINEZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 450054 | RIVERA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450055 | Rivera Martinez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 450056 | RIVERA MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 450057 | RIVERA MARTINEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 2093190 | Rivera Martinez, Geraldo | ADDRESS ON FILE | | | | | | | |
| 2132236 | Rivera Martinez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 450058 | RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 450059 | RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 450060 | RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 450062 | RIVERA MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 450063 | RIVERA MARTINEZ, GILDO | ADDRESS ON FILE | | | | | | | |
| 450066 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450067 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450064 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450065 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450068 | RIVERA MARTINEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 450069 | RIVERA MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 450070 | RIVERA MARTINEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 450073 | RIVERA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 450072 | RIVERA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 450074 | RIVERA MARTINEZ, GLORIMARYS | ADDRESS ON FILE | | | | | | | |
| 815172 | RIVERA MARTINEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 450075 | RIVERA MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 450076 | RIVERA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 450077 | RIVERA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 450078 | RIVERA MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 450042 | RIVERA MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 450079 | RIVERA MARTINEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 450080 | Rivera Martinez, Hiram | ADDRESS ON FILE | | | | | | | |
| 1983845 | Rivera Martinez, Hortensia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 450081 | RIVERA MARTINEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 2080889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | |
| 1704924 | Rivera Martinez, Irene | Ext. Parque Ecuestre | Calle 40 H-19 | | | Carolina | PR | 00987 | |
| 450082 | RIVERA MARTINEZ, IRENE | H 19 CALLE 40 | EXT PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 815173 | RIVERA MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 815174 | RIVERA MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 450083 | RIVERA MARTINEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 450084 | RIVERA MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 450085 | RIVERA MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 450086 | RIVERA MARTINEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 450087 | RIVERA MARTINEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| 450088 | Rivera Martinez, Ivan | ADDRESS ON FILE | | | | | | | |
| 450089 | RIVERA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 450090 | RIVERA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 450091 | RIVERA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 450092 | RIVERA MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 2147858 | Rivera Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 450093 | RIVERA MARTINEZ, JAZMINA | ADDRESS ON FILE | | | | | | | |
| 450094 | RIVERA MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 815175 | RIVERA MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 450095 | RIVERA MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 450096 | RIVERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 450097 | RIVERA MARTINEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 450098 | Rivera Martinez, Jilma | ADDRESS ON FILE | | | | | | | |
| 815176 | RIVERA MARTINEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 450099 | RIVERA MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 450100 | Rivera Martinez, Joaquin R. | ADDRESS ON FILE | | | | | | | |
| 450101 | RIVERA MARTINEZ, JODSELYN | ADDRESS ON FILE | | | | | | | |
| 450102 | RIVERA MARTINEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 450103 | RIVERA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 450105 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450106 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450107 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450108 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450109 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 815177 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450110 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450104 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450111 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450112 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450113 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450114 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450115 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450116 | RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 450117 | RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 450118 | RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1903105 | Rivera Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 1670272 | Rivera Martinez, Jose A. | ADDRESS ON FILE | | | | | | |
| 450119 | RIVERA MARTINEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | |
| 450120 | RIVERA MARTINEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 450121 | RIVERA MARTINEZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 450123 | RIVERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 450122 | RIVERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 450126 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 450127 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 450124 | Rivera Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 450128 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 450129 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 815178 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 450125 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 815179 | RIVERA MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 450131 | RIVERA MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 1847323 | RIVERA MARTINEZ, JUANA M. | ADDRESS ON FILE | | | | | | |
| 1830452 | Rivera Martinez, Juana Ma. | ADDRESS ON FILE | | | | | | |
| 1852877 | Rivera Martinez, Juana Maria | ADDRESS ON FILE | | | | | | |
| 450132 | RIVERA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 2156096 | Rivera Martinez, Judith | ADDRESS ON FILE | | | | | | |
| 450133 | RIVERA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 2091654 | Rivera Martinez, Julian | ADDRESS ON FILE | | | | | | |
| 450134 | RIVERA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1808580 | Rivera Martinez, Julio | ADDRESS ON FILE | | | | | | |
| 450135 | RIVERA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 450136 | RIVERA MARTINEZ, JUVENCIO | ADDRESS ON FILE | | | | | | |
| 815181 | RIVERA MARTINEZ, KAREN A | ADDRESS ON FILE | | | | | | |
| 450137 | RIVERA MARTINEZ, KATRICIA | ADDRESS ON FILE | | | | | | |
| 450138 | RIVERA MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 815183 | RIVERA MARTINEZ, LARIZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450139 | RIVERA MARTINEZ, LARIZA M | ADDRESS ON FILE | | | | | | |
| 450140 | RIVERA MARTINEZ, LAURA E. | ADDRESS ON FILE | | | | | | |
| 450141 | Rivera Martinez, Lazaro | ADDRESS ON FILE | | | | | | |
| 1425800 | RIVERA MARTINEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 450143 | RIVERA MARTINEZ, LESTER | ADDRESS ON FILE | | | | | | |
| 815184 | RIVERA MARTINEZ, LILIA | ADDRESS ON FILE | | | | | | |
| 450144 | RIVERA MARTINEZ, LILIA M | ADDRESS ON FILE | | | | | | |
| 815185 | RIVERA MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 450145 | RIVERA MARTINEZ, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 450146 | RIVERA MARTINEZ, LIMARYS | ADDRESS ON FILE | | | | | | |
| 450147 | RIVERA MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 450148 | RIVERA MARTINEZ, LIZZA | ADDRESS ON FILE | | | | | | |
| 450149 | RIVERA MARTINEZ, LUCERMINA | ADDRESS ON FILE | | | | | | |
| 450150 | RIVERA MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 450151 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 450152 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 450153 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 450154 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1722928 | RIVERA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 450155 | RIVERA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 450156 | RIVERA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 815186 | RIVERA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 450157 | RIVERA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 450158 | RIVERA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 450159 | RIVERA MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 450160 | RIVERA MARTINEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 450161 | RIVERA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1667963 | RIVERA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 2036963 | Rivera Martinez, Madeline | ADDRESS ON FILE | | | | | | |
| 450162 | RIVERA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 815187 | RIVERA MARTINEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 450163 | RIVERA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 450164 | RIVERA MARTINEZ, MARENID | ADDRESS ON FILE | | | | | | |
| 450165 | RIVERA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 450166 | RIVERA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 450167 | RIVERA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 450168 | RIVERA MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 297280 | RIVERA MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 815188 | RIVERA MARTINEZ, MARIA D. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 450169 | RIVERA MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 450170 | RIVERA MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 2221552 | Rivera Martinez, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 2221988 | Rivera Martinez, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 450171 | RIVERA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 450172 | RIVERA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 450173 | RIVERA MARTINEZ, MARIA H | ADDRESS ON FILE | | | | | | |
| 450174 | RIVERA MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 450175 | RIVERA MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 450176 | RIVERA MARTINEZ, MARIA R. | ADDRESS ON FILE | | | | | | |
| 450177 | RIVERA MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 450178 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 450179 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 450180 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 450181 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 450182 | Rivera Martinez, Marilyn | ADDRESS ON FILE | | | | | | |
| 450183 | RIVERA MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 815189 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 450185 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1610948 | Rivera Martinez, Maritza | ADDRESS ON FILE | | | | | | |
| 1802225 | Rivera Martinez, Maritza | ADDRESS ON FILE | | | | | | |
| 1752437 | Rivera Martinez, Maritza | ADDRESS ON FILE | | | | | | |
| 450186 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 815190 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 450184 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1585108 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 450187 | RIVERA MARTINEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 450188 | RIVERA MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 450189 | RIVERA MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 1803314 | Rivera Martinez, Martiza | ADDRESS ON FILE | | | | | | |
| 450190 | RIVERA MARTINEZ, MARY | ADDRESS ON FILE | | | | | | |
| 815191 | RIVERA MARTINEZ, MAYDE | ADDRESS ON FILE | | | | | | |
| 450192 | RIVERA MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 815192 | RIVERA MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 450195 | RIVERA MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 815193 | RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 815194 | RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 450196 | RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 450198 | RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 815195 | RIVERA MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 450199 | RIVERA MARTINEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 450200 | RIVERA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 450201 | RIVERA MARTINEZ, MILAGROS E | ADDRESS ON FILE | | | | | | | | |
| 815196 | RIVERA MARTINEZ, MILAGROS E | ADDRESS ON FILE | | | | | | | | |
| 815197 | RIVERA MARTINEZ, MILARYS | ADDRESS ON FILE | | | | | | | | |
| 450202 | RIVERA MARTINEZ, MISAEL | ADDRESS ON FILE | | | | | | | | |
| 450203 | RIVERA MARTINEZ, MIZAIDA | ADDRESS ON FILE | | | | | | | | |
| 450204 | RIVERA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 450205 | RIVERA MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | | |
| 815198 | RIVERA MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 450206 | RIVERA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 450207 | RIVERA MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | | |
| 450208 | RIVERA MARTINEZ, NIVIA | ADDRESS ON FILE | | | | | | | | |
| 1698045 | Rivera Martinez, Nivia C. | ADDRESS ON FILE | | | | | | | | |
| 815199 | RIVERA MARTINEZ, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 450209 | RIVERA MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | | |
| 1792239 | RIVERA MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | | |
| 1777441 | Rivera Martinez, Olga Maria | ADDRESS ON FILE | | | | | | | | |
| 1839781 | Rivera Martinez, Olga Maria | ADDRESS ON FILE | | | | | | | | |
| 1942214 | Rivera Martinez, Olga Maria | ADDRESS ON FILE | | | | | | | | |
| 1931919 | Rivera Martinez, Olga Maria | ADDRESS ON FILE | | | | | | | | |
| 1845461 | Rivera Martinez, Olga Maria | ADDRESS ON FILE | | | | | | | | |
| 1648126 | Rivera Martinez, Orlando | ADDRESS ON FILE | | | | | | | | |
| 815200 | RIVERA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 1643133 | RIVERA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 1648126 | Rivera Martinez, Orlando | ADDRESS ON FILE | | | | | | | | |
| 1643133 | RIVERA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 1647927 | Rivera Martinez, Orlando | ADDRESS ON FILE | | | | | | | | |
| 450212 | RIVERA MARTINEZ, ORQUIDEA | ADDRESS ON FILE | | | | | | | | |
| 450213 | RIVERA MARTINEZ, OTONIEL | ADDRESS ON FILE | | | | | | | | |
| 450214 | RIVERA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | | |
| 1425802 | RIVERA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 450215 | RIVERA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 2147033 | Rivera Martinez, Pedro Juan | ADDRESS ON FILE | | | | | | | | |
| 450216 | RIVERA MARTINEZ, PEDRO L | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450217 | RIVERA MARTINEZ, PHILLIP | ADDRESS ON FILE | | | | | | |
| 450218 | RIVERA MARTINEZ, RADYS | ADDRESS ON FILE | | | | | | |
| 2111664 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 450219 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 450220 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 450221 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 815202 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 450222 | RIVERA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 450223 | RIVERA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 450224 | RIVERA MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 450225 | RIVERA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 450226 | RIVERA MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 450227 | RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 450228 | RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 450229 | RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2176683 | RIVERA MARTINEZ, RICARDO L. | MCS 112 | P.O. BOX 4020 | | | Arecibo | PR | 00614 |
| 2149748 | Rivera Martinez, Roberto | ADDRESS ON FILE | | | | | | |
| 450230 | RIVERA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 450231 | RIVERA MARTINEZ, RODALYS | ADDRESS ON FILE | | | | | | |
| 450232 | RIVERA MARTINEZ, ROOSEVELT | ADDRESS ON FILE | | | | | | |
| 815203 | RIVERA MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 450233 | RIVERA MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 450234 | RIVERA MARTINEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | |
| 450235 | RIVERA MARTINEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | |
| 450236 | RIVERA MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 1586048 | Rivera Martinez, Rosa M.Y Otros | ADDRESS ON FILE | | | | | | |
| 1421410 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 |
| 450237 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 |
| 450238 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. FRANCISCO SANCHEZ RODRIGUEZ, | APARTADO 801175 COTO LAUREL | | | PONCE | PR | 00780-1175 |
| 450239 | RIVERA MARTINEZ, ROSARIO DEL P | ADDRESS ON FILE | | | | | | |
| 450240 | RIVERA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 815204 | RIVERA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 450241 | RIVERA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 450242 | RIVERA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 450243 | Rivera Martinez, Sandra Lee | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425803 | RIVERA MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 450245 | RIVERA MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 450246 | RIVERA MARTINEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 1673923 | Rivera Martinez, Socorro | ADDRESS ON FILE | | | | | | |
| 450247 | RIVERA MARTINEZ, SOEL | ADDRESS ON FILE | | | | | | |
| 450248 | RIVERA MARTINEZ, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 2068831 | RIVERA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2068831 | RIVERA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 450250 | RIVERA MARTINEZ, SUGHELY | ADDRESS ON FILE | | | | | | |
| 450251 | RIVERA MARTINEZ, SUHEI DEL | ADDRESS ON FILE | | | | | | |
| 815205 | RIVERA MARTINEZ, SYLVIA F | ADDRESS ON FILE | | | | | | |
| 815206 | RIVERA MARTINEZ, TAMARA I | ADDRESS ON FILE | | | | | | |
| 450252 | RIVERA MARTINEZ, TAMARA I | ADDRESS ON FILE | | | | | | |
| 1869545 | Rivera Martinez, Tamara I | ADDRESS ON FILE | | | | | | |
| 2043489 | Rivera Martinez, Tamara I. | ADDRESS ON FILE | | | | | | |
| 815207 | RIVERA MARTINEZ, TATIANA G | ADDRESS ON FILE | | | | | | |
| 450254 | RIVERA MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 450253 | RIVERA MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 450256 | RIVERA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 450257 | RIVERA MARTINEZ, VICTOR E | ADDRESS ON FILE | | | | | | |
| 450258 | RIVERA MARTINEZ, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 2232501 | Rivera Martinez, Vivian E. | ADDRESS ON FILE | | | | | | |
| 450259 | RIVERA MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 450260 | RIVERA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 450261 | RIVERA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 815208 | RIVERA MARTINEZ, WANDA M | ADDRESS ON FILE | | | | | | |
| 450263 | RIVERA MARTINEZ, WANDIMAR | ADDRESS ON FILE | | | | | | |
| 815209 | RIVERA MARTINEZ, WANDIMAR | ADDRESS ON FILE | | | | | | |
| 815210 | RIVERA MARTINEZ, WANDIMAR | ADDRESS ON FILE | | | | | | |
| 450264 | RIVERA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 450265 | RIVERA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 450267 | RIVERA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 450266 | RIVERA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 1421411 | RIVERA MARTÍNEZ, WILMA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 450269 | RIVERA MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 450270 | RIVERA MARTINEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 450271 | RIVERA MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 450272 | RIVERA MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 450273 | RIVERA MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450274 | RIVERA MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 450275 | RIVERA MARTINEZ,MARIBEL | ADDRESS ON FILE | | | | | | |
| 450278 | RIVERA MARTINZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 450279 | RIVERA MARTINZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 450280 | RIVERA MARTIR, RAMON | ADDRESS ON FILE | | | | | | |
| 450281 | RIVERA MARTIR, RAMON | ADDRESS ON FILE | | | | | | |
| 450282 | RIVERA MARTIR, RICARDO | ADDRESS ON FILE | | | | | | |
| 450283 | RIVERA MARTIS, CARMEN | ADDRESS ON FILE | | | | | | |
| 450284 | RIVERA MARTIS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 450285 | RIVERA MARTIS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 815211 | RIVERA MARTIS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 450286 | RIVERA MARTIS, SARA | ADDRESS ON FILE | | | | | | |
| 450287 | RIVERA MARTIS, SARA | ADDRESS ON FILE | | | | | | |
| 1863873 | Rivera Martis, Sara J. | ADDRESS ON FILE | | | | | | |
| 450288 | RIVERA MARTY, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 450289 | RIVERA MARTY, OSVALDO | ADDRESS ON FILE | | | | | | |
| 450290 | RIVERA MARZAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 450291 | RIVERA MARZAN, JERRY | ADDRESS ON FILE | | | | | | |
| 450292 | RIVERA MARZAN, JUANA | ADDRESS ON FILE | | | | | | |
| 450294 | RIVERA MARZAN, MANNY | ADDRESS ON FILE | | | | | | |
| 450295 | RIVERA MARZAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 450296 | RIVERA MARZAN, MARTA | ADDRESS ON FILE | | | | | | |
| 450297 | Rivera Marzan, Mercedes | ADDRESS ON FILE | | | | | | |
| 450298 | Rivera Masa, Evelyn | ADDRESS ON FILE | | | | | | |
| 450299 | RIVERA MASA, MARIA V | ADDRESS ON FILE | | | | | | |
| 450300 | RIVERA MASS MD, ARLENE | ADDRESS ON FILE | | | | | | |
| 450301 | RIVERA MASS MD, JORGE | ADDRESS ON FILE | | | | | | |
| 450302 | RIVERA MASS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 815212 | RIVERA MASS, ERIKA | ADDRESS ON FILE | | | | | | |
| 815213 | RIVERA MASS, ERIKA | ADDRESS ON FILE | | | | | | |
| 1563016 | Rivera Mass, Joe Louis | ADDRESS ON FILE | | | | | | |
| 450303 | RIVERA MASS, TOMAS | ADDRESS ON FILE | | | | | | |
| 450304 | RIVERA MASSA, ANA | ADDRESS ON FILE | | | | | | |
| 450305 | RIVERA MASSA, ANA L | ADDRESS ON FILE | | | | | | |
| 450306 | Rivera Massa, Lynda Rosita | ADDRESS ON FILE | | | | | | |
| 450307 | RIVERA MASSA, MELANIE | ADDRESS ON FILE | | | | | | |
| 450308 | RIVERA MASSA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 450309 | Rivera Massari, Antonio | ADDRESS ON FILE | | | | | | |
| 2062435 | Rivera Massini, Soraya | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450311 | RIVERA MASSO, JUANA S | ADDRESS ON FILE | | | | | | |
| 450312 | RIVERA MASSO, NILSA B | ADDRESS ON FILE | | | | | | |
| 1821875 | Rivera Masso, Nilsa B. | ADDRESS ON FILE | | | | | | |
| 1821875 | Rivera Masso, Nilsa B. | ADDRESS ON FILE | | | | | | |
| 450313 | RIVERA MASSO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 450314 | Rivera Mateo, Anthony | ADDRESS ON FILE | | | | | | |
| 450315 | RIVERA MATEO, DECIA | ADDRESS ON FILE | | | | | | |
| 450316 | RIVERA MATEO, DECIA E | ADDRESS ON FILE | | | | | | |
| 450317 | RIVERA MATEO, DILFIA M | ADDRESS ON FILE | | | | | | |
| 450318 | RIVERA MATEO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 450319 | RIVERA MATEO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 450320 | RIVERA MATEO, GLORIA J. | ADDRESS ON FILE | | | | | | |
| 450321 | RIVERA MATEO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1421412 | RIVERA MATEO, JEFFREN | CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | PONCE | PR | 00733-4524 | |
| 815215 | RIVERA MATEO, JUAN | ADDRESS ON FILE | | | | | | |
| 450322 | RIVERA MATEO, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 450323 | RIVERA MATEO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 450324 | RIVERA MATEO, MEILING | ADDRESS ON FILE | | | | | | |
| 450325 | RIVERA MATEO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 450326 | RIVERA MATEO, NANCY G | ADDRESS ON FILE | | | | | | |
| 815216 | RIVERA MATEO, NANCY G | ADDRESS ON FILE | | | | | | |
| 450328 | RIVERA MATEO, ORESTES | ADDRESS ON FILE | | | | | | |
| 450327 | Rivera Mateo, Orestes | ADDRESS ON FILE | | | | | | |
| 450329 | RIVERA MATEO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1570165 | Rivera Mateo, Pedro Ivan | ADDRESS ON FILE | | | | | | |
| 815217 | RIVERA MATEO, WALESKA | ADDRESS ON FILE | | | | | | |
| 1971069 | Rivera Matias, Adelaida | ADDRESS ON FILE | | | | | | |
| 450332 | RIVERA MATIAS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 450333 | Rivera Matias, Alfonso | ADDRESS ON FILE | | | | | | |
| 450334 | RIVERA MATIAS, ANDRES | ADDRESS ON FILE | | | | | | |
| 815218 | RIVERA MATIAS, BETSICA R | ADDRESS ON FILE | | | | | | |
| 450335 | RIVERA MATIAS, CARMEN H | ADDRESS ON FILE | | | | | | |
| 450336 | RIVERA MATIAS, IRIS D | ADDRESS ON FILE | | | | | | |
| 2107454 | RIVERA MATIAS, IRIS D. | ADDRESS ON FILE | | | | | | |
| 450338 | RIVERA MATIAS, JUAN | ADDRESS ON FILE | | | | | | |
| 450339 | RIVERA MATIAS, JUANA M | ADDRESS ON FILE | | | | | | |
| 450340 | RIVERA MATIAS, LUIS | ADDRESS ON FILE | | | | | | |
| 450341 | RIVERA MATIAS, LUIS | ADDRESS ON FILE | | | | | | |
| 815219 | RIVERA MATIAS, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 815220 | RIVERA MATIAS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 450343 | RIVERA MATIAS, PABLO | ADDRESS ON FILE | | | | | | |
| 450344 | RIVERA MATIAS, PABLO D. | ADDRESS ON FILE | | | | | | |
| 450345 | RIVERA MATIAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 450346 | RIVERA MATIAS, RENE J | ADDRESS ON FILE | | | | | | |
| 450347 | Rivera Matias, Santiago | ADDRESS ON FILE | | | | | | |
| 815221 | RIVERA MATO, ANARDI | ADDRESS ON FILE | | | | | | |
| 450349 | RIVERA MATOS CARMEN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 |
| 450350 | RIVERA MATOS CARMEN | AURA MONTES RODRIGUEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 |
| 450351 | RIVERA MATOS CARMEN | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 |
| 450352 | RIVERA MATOS CARMEN | FRANCISCO J. COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 |
| 450353 | RIVERA MATOS CARMEN | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 |
| 450354 | RIVERA MATOS CARMEN | JOCELINE NEGRÓN TORRES | 312 MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 |
| 450355 | RIVERA MATOS CARMEN | MANUEL PIETRANTONI CABRERAL | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 |
| 450356 | RIVERA MATOS CARMEN | MARCOS A. RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 |
| 450357 | RIVERA MATOS CARMEN | MARGARITA ROSADO TOLEDO | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 |
| 450358 | RIVERA MATOS CARMEN | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 |
| 450359 | RIVERA MATOS CARMEN | NILDA M. RAMOS APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00736 |
| 450360 | RIVERA MATOS CARMEN | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 |
| 450361 | RIVERA MATOS CARMEN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 |
| 450362 | RIVERA MATOS CARMEN | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 |
| 770813 | RIVERA MATOS MD, ROSILY | ADDRESS ON FILE | | | | | | |
| 450363 | RIVERA MATOS, ANA D. | ADDRESS ON FILE | | | | | | |
| 450364 | RIVERA MATOS, ANA M. | ADDRESS ON FILE | | | | | | |
| 450365 | Rivera Matos, Angel A | ADDRESS ON FILE | | | | | | |
| 450293 | RIVERA MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 450366 | RIVERA MATOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 450367 | RIVERA MATOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 815222 | RIVERA MATOS, CARLOS B | ADDRESS ON FILE | | | | | | |
| 450368 | Rivera Matos, Carlos M | ADDRESS ON FILE | | | | | | |
| 450369 | RIVERA MATOS, CARMELINA | ADDRESS ON FILE | | | | | | |
| 450370 | RIVERA MATOS, CARMELO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1421413 | RIVERA MATOS, CARMEN | ALTAGRACIA SANTIAGO NARVAEZ | MARLIN TOWER II APTO. 8D AVENIDA ISLA VERDE | | CAROLINA | PR | 00799 | |
|---|---|---|---|---|---|---|---|---|
| 450371 | RIVERA MATOS, CARMEN | P.O.BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 450372 | RIVERA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 450374 | RIVERA MATOS, CATHERINE | ADDRESS ON FILE | | | | | | |
| 450373 | RIVERA MATOS, CATHERINE | ADDRESS ON FILE | | | | | | |
| 450375 | Rivera Matos, Daniel | ADDRESS ON FILE | | | | | | |
| 450376 | RIVERA MATOS, DAVID | ADDRESS ON FILE | | | | | | |
| 450377 | RIVERA MATOS, DENISSE | ADDRESS ON FILE | | | | | | |
| 450377 | RIVERA MATOS, DENISSE | ADDRESS ON FILE | | | | | | |
| 450378 | RIVERA MATOS, DENNISE | ADDRESS ON FILE | | | | | | |
| 450380 | RIVERA MATOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 450379 | Rivera Matos, Edgardo | ADDRESS ON FILE | | | | | | |
| 450381 | RIVERA MATOS, EDGARDO J. | ADDRESS ON FILE | | | | | | |
| 815223 | RIVERA MATOS, ELIS | ADDRESS ON FILE | | | | | | |
| 450382 | RIVERA MATOS, ELIS J | ADDRESS ON FILE | | | | | | |
| 450383 | RIVERA MATOS, ERIC | ADDRESS ON FILE | | | | | | |
| 450384 | RIVERA MATOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 167519 | RIVERA MATOS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 450385 | RIVERA MATOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 815224 | RIVERA MATOS, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 450386 | RIVERA MATOS, GISELA | ADDRESS ON FILE | | | | | | |
| 450387 | RIVERA MATOS, GLENDALY | ADDRESS ON FILE | | | | | | |
| 815225 | RIVERA MATOS, GLENDALY I | ADDRESS ON FILE | | | | | | |
| 450388 | RIVERA MATOS, HECTOR J | ADDRESS ON FILE | | | | | | |
| 450389 | RIVERA MATOS, IDALIA | ADDRESS ON FILE | | | | | | |
| 450390 | RIVERA MATOS, IDALIA | ADDRESS ON FILE | | | | | | |
| 815226 | RIVERA MATOS, ISMARIS | ADDRESS ON FILE | | | | | | |
| 450391 | RIVERA MATOS, ISMARIS | ADDRESS ON FILE | | | | | | |
| 450392 | RIVERA MATOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 1618721 | RIVERA MATOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 450393 | RIVERA MATOS, JANELLE | ADDRESS ON FILE | | | | | | |
| 450395 | RIVERA MATOS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 450396 | RIVERA MATOS, JORGE | ADDRESS ON FILE | | | | | | |
| 815227 | RIVERA MATOS, JORGE | ADDRESS ON FILE | | | | | | |
| 815228 | RIVERA MATOS, JORGE A | ADDRESS ON FILE | | | | | | |
| 450397 | RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 450398 | RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 450399 | RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 450400 | RIVERA MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450402 | RIVERA MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 450401 | RIVERA MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 450403 | RIVERA MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 450404 | RIVERA MATOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 450405 | RIVERA MATOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 815230 | RIVERA MATOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 815231 | RIVERA MATOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 450407 | RIVERA MATOS, LEONARDO A | ADDRESS ON FILE | | | | | | | |
| 450408 | RIVERA MATOS, LIANA J | ADDRESS ON FILE | | | | | | | |
| 450409 | RIVERA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 450410 | RIVERA MATOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| 450411 | RIVERA MATOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 854531 | RIVERA MATOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 450412 | RIVERA MATOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 815232 | RIVERA MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 450414 | RIVERA MATOS, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 450413 | RIVERA MATOS, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 450415 | RIVERA MATOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1469547 | RIVERA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 450416 | RIVERA MATOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450417 | RIVERA MATOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450418 | RIVERA MATOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 450419 | RIVERA MATOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1774617 | Rivera Matos, Melissa | ADDRESS ON FILE | | | | | | | |
| 450421 | RIVERA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450422 | RIVERA MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1895710 | Rivera Matos, Mildred | ADDRESS ON FILE | | | | | | | |
| 815233 | RIVERA MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1895710 | Rivera Matos, Mildred | ADDRESS ON FILE | | | | | | | |
| 450423 | Rivera Matos, Milton | ADDRESS ON FILE | | | | | | | |
| 450424 | RIVERA MATOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 450425 | RIVERA MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 1465739 | RIVERA MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 450426 | RIVERA MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 450427 | RIVERA MATOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 1895375 | Rivera Matos, Norberta | ADDRESS ON FILE | | | | | | | |
| 450429 | RIVERA MATOS, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 450430 | RIVERA MATOS, OSCAR | ADDRESS ON FILE | | | | | | |
|--------|--------------------|-----------------|--|--|--|--|--|--|
| 450431 | RIVERA MATOS, OSCAR A | ADDRESS ON FILE | | | | | | |
| 450432 | RIVERA MATOS, OSVALDO R | ADDRESS ON FILE | | | | | | |
| 450433 | RIVERA MATOS, PAULINA | ADDRESS ON FILE | | | | | | |
| 2080642 | Rivera Matos, Rafael | ADDRESS ON FILE | | | | | | |
| 450434 | RIVERA MATOS, RAMON A | ADDRESS ON FILE | | | | | | |
| 450435 | RIVERA MATOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 450436 | RIVERA MATOS, ROBERT | ADDRESS ON FILE | | | | | | |
| 450437 | RIVERA MATOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 450438 | RIVERA MATOS, ROSALIA | ADDRESS ON FILE | | | | | | |
| 450439 | Rivera Matos, Rosalia | ADDRESS ON FILE | | | | | | |
| 450440 | RIVERA MATOS, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 450441 | RIVERA MATOS, ROSILY | ADDRESS ON FILE | | | | | | |
| 450442 | RIVERA MATOS, RUDOLPH | ADDRESS ON FILE | | | | | | |
| 450443 | RIVERA MATOS, RUTH | ADDRESS ON FILE | | | | | | |
| 450444 | Rivera Matos, Santos I. | ADDRESS ON FILE | | | | | | |
| 450445 | RIVERA MATOS, UTILIDANIA | ADDRESS ON FILE | | | | | | |
| 450446 | RIVERA MATOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 450447 | RIVERA MATOS, WANDA | ADDRESS ON FILE | | | | | | |
| 450448 | RIVERA MATOS, WENDY | ADDRESS ON FILE | | | | | | |
| 450449 | RIVERA MATOS, YARILIS | ADDRESS ON FILE | | | | | | |
| 450450 | RIVERA MATOS, ZILMARIE | ADDRESS ON FILE | | | | | | |
| 450451 | RIVERA MATOS, ZILMARIE | ADDRESS ON FILE | | | | | | |
| 1904945 | Rivera Matos, Zoraida | ADDRESS ON FILE | | | | | | |
| 450452 | RIVERA MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 815234 | RIVERA MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 450453 | RIVERA MATOS,NANCY | ADDRESS ON FILE | | | | | | |
| 450454 | RIVERA MATTA, AMED | ADDRESS ON FILE | | | | | | |
| 450455 | RIVERA MATTA, ARVIN | ADDRESS ON FILE | | | | | | |
| 450456 | Rivera Matta, Carlos R | ADDRESS ON FILE | | | | | | |
| 450457 | RIVERA MATTA, JAYSON | ADDRESS ON FILE | | | | | | |
| 450458 | Rivera Matta, Maritza S | ADDRESS ON FILE | | | | | | |
| 450459 | RIVERA MATTA, ROSA JULIA | ADDRESS ON FILE | | | | | | |
| 450460 | RIVERA MATTA, SHEILA I | ADDRESS ON FILE | | | | | | |
| 450461 | RIVERA MATTAS, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 450462 | RIVERA MATTEI MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 450463 | RIVERA MATTEI, JOSE E. | ADDRESS ON FILE | | | | | | |
| 450464 | RIVERA MAURAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 815235 | RIVERA MAYMI, NANCY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450465 | RIVERA MAYMI, NANCY I | ADDRESS ON FILE | | | | | | |
| 1593798 | RIVERA MAYMI, NANCY I. | ADDRESS ON FILE | | | | | | |
| 815236 | RIVERA MAYMI, NANCY I. | ADDRESS ON FILE | | | | | | |
| 450466 | RIVERA MAYOL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1421414 | RIVERA MAYOL, FRANCISCO (HERENIA) | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |
| 450468 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 80648 | | COTO LAUREL | PR | 80780-0648 |
| 450469 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 |
| 450470 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 |
| 450471 | RIVERA MAYOL, FRANCISCO (HERENIA) | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 1881533 | Rivera Mayol, Francisco M. | ADDRESS ON FILE | | | | | | |
| 450472 | RIVERA MAYOLI, OLGA I | ADDRESS ON FILE | | | | | | |
| 1759303 | Rivera Mayoli, Olga I. | ADDRESS ON FILE | | | | | | |
| 815237 | RIVERA MAYORAL, NILDA | ADDRESS ON FILE | | | | | | |
| 450473 | RIVERA MAYORAL, NILDA I. | ADDRESS ON FILE | | | | | | |
| 450474 | RIVERA MAYSONET, LOURDES | ADDRESS ON FILE | | | | | | |
| 450475 | RIVERA MAYSONET, LUZ D. | ADDRESS ON FILE | | | | | | |
| 1934060 | Rivera Maysonet, Maria V | ADDRESS ON FILE | | | | | | |
| 450476 | RIVERA MAYSONET, SHEILA E. | ADDRESS ON FILE | | | | | | |
| 1731025 | Rivera Maysonet, Sheila Enid | ADDRESS ON FILE | | | | | | |
| 450477 | RIVERA MCDERMONT, CARLOS M | ADDRESS ON FILE | | | | | | |
| 450478 | RIVERA MCFERRIN, PAUL S. | ADDRESS ON FILE | | | | | | |
| 450479 | RIVERA MCFERRIN, PAUL S. | ADDRESS ON FILE | | | | | | |
| 450480 | RIVERA MD , CLARA M | ADDRESS ON FILE | | | | | | |
| 450481 | RIVERA MD, ANDRES | ADDRESS ON FILE | | | | | | |
| 450482 | RIVERA MD, LINDA | ADDRESS ON FILE | | | | | | |
| 450483 | RIVERA MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 450484 | RIVERA MECA, NYDIA | ADDRESS ON FILE | | | | | | |
| 450485 | RIVERA MEDERO, ALBIS C | ADDRESS ON FILE | | | | | | |
| 854532 | RIVERA MEDERO, ALBIS C. | ADDRESS ON FILE | | | | | | |
| 450486 | RIVERA MEDERO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 450487 | RIVERA MEDERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 450488 | RIVERA MEDERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 450490 | RIVERA MEDERO, VANESSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 450489 | RIVERA MEDERO, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 1790922 | Rivera Medina , Victor M. | ADDRESS ON FILE | | | | | | | | |
| 450491 | RIVERA MEDINA JOSE OMAR | ADDRESS ON FILE | | | | | | | | |
| 2113806 | RIVERA MEDINA, ADELA | ADDRESS ON FILE | | | | | | | | |
| 450492 | RIVERA MEDINA, ADELA | ADDRESS ON FILE | | | | | | | | |
| 450493 | RIVERA MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 815238 | RIVERA MEDINA, AMBAR | ADDRESS ON FILE | | | | | | | | |
| 450494 | RIVERA MEDINA, AMBAR E | ADDRESS ON FILE | | | | | | | | |
| 450495 | RIVERA MEDINA, ANAISKKA | ADDRESS ON FILE | | | | | | | | |
| 450496 | RIVERA MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 450498 | RIVERA MEDINA, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 450499 | RIVERA MEDINA, BRENJANELIZ | ADDRESS ON FILE | | | | | | | | |
| 450500 | RIVERA MEDINA, BRYAN M | ADDRESS ON FILE | | | | | | | | |
| 450501 | RIVERA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 450502 | RIVERA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 450503 | RIVERA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 450504 | RIVERA MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 450506 | RIVERA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 450505 | RIVERA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 450507 | RIVERA MEDINA, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 450508 | RIVERA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 450509 | RIVERA MEDINA, CORALY IVETTE | ADDRESS ON FILE | | | | | | | | |
| 450510 | RIVERA MEDINA, DIMAS S. | ADDRESS ON FILE | | | | | | | | |
| 450511 | RIVERA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | | |
| 450513 | RIVERA MEDINA, EDNA G. | ADDRESS ON FILE | | | | | | | | |
| 450512 | RIVERA MEDINA, EDNA G. | ADDRESS ON FILE | | | | | | | | |
| 450514 | RIVERA MEDINA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 450515 | RIVERA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 450516 | RIVERA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 450517 | RIVERA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 450518 | RIVERA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 815239 | RIVERA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 1834690 | Rivera Medina, Gabriel R | ADDRESS ON FILE | | | | | | | | |
| 450519 | RIVERA MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | | |
| 450520 | RIVERA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 450521 | RIVERA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 450522 | RIVERA MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 450524 | RIVERA MEDINA, GLADYS G | ADDRESS ON FILE | | | | | | | | |
| 450525 | RIVERA MEDINA, GLAMYRIS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 450526 | Rivera Medina, Gustavo | ADDRESS ON FILE | | | | | | |
| 450527 | RIVERA MEDINA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 1421415 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 1421415 | RIVERA MEDINA, HAROLD | P.O. Box 896 | | | | Arecibo | PR | 00613 |
| 450528 | RIVERA MEDINA, HAROLD N. | ADDRESS ON FILE | | | | | | |
| 450529 | RIVERA MEDINA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 450530 | RIVERA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 450531 | RIVERA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 450532 | RIVERA MEDINA, HELEN | ADDRESS ON FILE | | | | | | |
| 450533 | Rivera Medina, Heriberto | ADDRESS ON FILE | | | | | | |
| 450534 | RIVERA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | |
| 450535 | RIVERA MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 450536 | RIVERA MEDINA, IVAN | ADDRESS ON FILE | | | | | | |
| 450537 | RIVERA MEDINA, IVAN M. | ADDRESS ON FILE | | | | | | |
| 450538 | RIVERA MEDINA, IVONNE | ADDRESS ON FILE | | | | | | |
| 854533 | RIVERA MEDINA, IVONNE D. | ADDRESS ON FILE | | | | | | |
| 450539 | RIVERA MEDINA, IVONNE D. | ADDRESS ON FILE | | | | | | |
| 450540 | RIVERA MEDINA, JAMAIRA | ADDRESS ON FILE | | | | | | |
| 450541 | RIVERA MEDINA, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 450542 | RIVERA MEDINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 450543 | RIVERA MEDINA, JESSENIA | ADDRESS ON FILE | | | | | | |
| 450544 | RIVERA MEDINA, JESUS | ADDRESS ON FILE | | | | | | |
| 450545 | RIVERA MEDINA, JESUS | ADDRESS ON FILE | | | | | | |
| 450546 | RIVERA MEDINA, JOEL | ADDRESS ON FILE | | | | | | |
| 1699993 | RIVERA MEDINA, JOHN G. | ADDRESS ON FILE | | | | | | |
| 450548 | RIVERA MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 450549 | RIVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 450550 | RIVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 450551 | RIVERA MEDINA, JOSE A | ADDRESS ON FILE | | | | | | |
| 450552 | RIVERA MEDINA, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 450553 | Rivera Medina, Jose R | ADDRESS ON FILE | | | | | | |
| 2029944 | Rivera Medina, Josefina | ADDRESS ON FILE | | | | | | |
| 450554 | RIVERA MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 450555 | RIVERA MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1748116 | Rivera Medina, Judith | ADDRESS ON FILE | | | | | | |
| 815240 | RIVERA MEDINA, KAILAMARIS | ADDRESS ON FILE | | | | | | |
| 815241 | RIVERA MEDINA, KAYRA M | ADDRESS ON FILE | | | | | | |
| 450557 | RIVERA MEDINA, KEVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 450558 | RIVERA MEDINA, KEVIN M | ADDRESS ON FILE |
| 450559 | RIVERA MEDINA, LEANDRO | ADDRESS ON FILE |
| 450560 | RIVERA MEDINA, LEROY | ADDRESS ON FILE |
| 450561 | RIVERA MEDINA, LIZBETH | ADDRESS ON FILE |
| 450523 | RIVERA MEDINA, LUIS | ADDRESS ON FILE |
| 450562 | RIVERA MEDINA, LUIS | ADDRESS ON FILE |
| 450563 | RIVERA MEDINA, LUIS | ADDRESS ON FILE |
| 450564 | RIVERA MEDINA, LUIS R | ADDRESS ON FILE |
| 450565 | RIVERA MEDINA, LUZ C | ADDRESS ON FILE |
| 450566 | RIVERA MEDINA, LUZ M | ADDRESS ON FILE |
| 450567 | Rivera Medina, Manuel | ADDRESS ON FILE |
| 450568 | RIVERA MEDINA, MANUEL | ADDRESS ON FILE |
| 450569 | Rivera Medina, Marco A. | ADDRESS ON FILE |
| 1514283 | Rivera Medina, Marelyn | ADDRESS ON FILE |
| 450571 | RIVERA MEDINA, MARIA | ADDRESS ON FILE |
| 815242 | RIVERA MEDINA, MARIA | ADDRESS ON FILE |
| 450570 | RIVERA MEDINA, MARIA | ADDRESS ON FILE |
| 450572 | RIVERA MEDINA, MARIA | ADDRESS ON FILE |
| 450573 | RIVERA MEDINA, MARIA E. | ADDRESS ON FILE |
| 1507305 | RIVERA MEDINA, MARIA E. | ADDRESS ON FILE |
| 815243 | RIVERA MEDINA, MARIA M | ADDRESS ON FILE |
| 450574 | RIVERA MEDINA, MARIA M. | ADDRESS ON FILE |
| 450575 | RIVERA MEDINA, MARIBEL | ADDRESS ON FILE |
| 450576 | RIVERA MEDINA, MARICELIS | ADDRESS ON FILE |
| 450577 | RIVERA MEDINA, MARITZA | ADDRESS ON FILE |
| 450578 | RIVERA MEDINA, MARIZZETTE | ADDRESS ON FILE |
| 2197328 | Rivera Medina, Martin | ADDRESS ON FILE |
| 450579 | RIVERA MEDINA, MAYRA | ADDRESS ON FILE |
| 450580 | Rivera Medina, Mayra | ADDRESS ON FILE |
| 450581 | RIVERA MEDINA, MAYRA | ADDRESS ON FILE |
| 450582 | RIVERA MEDINA, MAYRA | ADDRESS ON FILE |
| 450583 | RIVERA MEDINA, MAYRA G | ADDRESS ON FILE |
| 450584 | RIVERA MEDINA, MAYRA L | ADDRESS ON FILE |
| 1610635 | Rivera Medina, Mayra L. | ADDRESS ON FILE |
| 450585 | RIVERA MEDINA, MELANIE | ADDRESS ON FILE |
| 450586 | RIVERA MEDINA, MERCY M | ADDRESS ON FILE |
| 450587 | RIVERA MEDINA, MIGDALIA | ADDRESS ON FILE |
| 450588 | RIVERA MEDINA, MIGUEL | ADDRESS ON FILE |
| 450589 | RIVERA MEDINA, MIREYA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450590 | RIVERA MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 450591 | RIVERA MEDINA, MOISES | ADDRESS ON FILE | | | | | | |
| 450592 | RIVERA MEDINA, NAHIR | ADDRESS ON FILE | | | | | | |
| 1887314 | Rivera Medina, Nancy J | ADDRESS ON FILE | | | | | | |
| 450593 | Rivera Medina, NANCY J | ADDRESS ON FILE | | | | | | |
| 450594 | RIVERA MEDINA, NOEMA | ADDRESS ON FILE | | | | | | |
| 450595 | RIVERA MEDINA, NOEMI | ADDRESS ON FILE | | | | | | |
| 2081150 | Rivera Medina, Olga | ADDRESS ON FILE | | | | | | |
| 450596 | RIVERA MEDINA, OLGA | ADDRESS ON FILE | | | | | | |
| 450597 | RIVERA MEDINA, PASCUALA | ADDRESS ON FILE | | | | | | |
| 450598 | Rivera Medina, Reinaldo | ADDRESS ON FILE | | | | | | |
| 450599 | RIVERA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 450600 | RIVERA MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 815246 | RIVERA MEDINA, ROSA M | ADDRESS ON FILE | | | | | | |
| 450601 | RIVERA MEDINA, ROSA M | ADDRESS ON FILE | | | | | | |
| 815247 | RIVERA MEDINA, RUBEN | ADDRESS ON FILE | | | | | | |
| 450602 | RIVERA MEDINA, SANDRA | ADDRESS ON FILE | | | | | | |
| 450603 | RIVERA MEDINA, SHEILA G. | ADDRESS ON FILE | | | | | | |
| 854534 | RIVERA MEDINA, SHEILA G. | ADDRESS ON FILE | | | | | | |
| 450604 | RIVERA MEDINA, SUZZETTE | ADDRESS ON FILE | | | | | | |
| 849816 | RIVERA MEDINA, TERESA | PO BOX 1050 | | | | CANOVANAS | PR | 00729 | |
| 450605 | RIVERA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | |
| 450606 | RIVERA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | |
| 450607 | RIVERA MEDINA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 815248 | RIVERA MEDINA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1634277 | Rivera Medina, Victor M. | ADDRESS ON FILE | | | | | | |
| 450608 | RIVERA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | |
| 450609 | RIVERA MEDINA, WESLY | ADDRESS ON FILE | | | | | | |
| 450610 | RIVERA MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 450611 | RIVERA MEDINA, XAYLKA | ADDRESS ON FILE | | | | | | |
| 450612 | RIVERA MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 450613 | RIVERA MEDINA, YEINY | ADDRESS ON FILE | | | | | | |
| 450614 | RIVERA MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 450615 | RIVERA MEDINA, YOMARIE M | ADDRESS ON FILE | | | | | | |
| 450616 | RIVERA MEDINA, YOMARIE M | ADDRESS ON FILE | | | | | | |
| 1916439 | Rivera Meijas, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 450617 | RIVERA MEJIA, ELENA | ADDRESS ON FILE | | | | | | |
| 450618 | RIVERA MEJIA, MARIA C | ADDRESS ON FILE | | | | | | |
| 450619 | RIVERA MEJIA, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 450620 | RIVERA MEJIAS, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 1952566 | Rivera Mejias, Armanda | ADDRESS ON FILE | | | | | | | |
| 1727058 | Rivera Mejias, Armanda | ADDRESS ON FILE | | | | | | | |
| 450621 | RIVERA MEJIAS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 450622 | RIVERA MEJIAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 450623 | RIVERA MEJIAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 450624 | RIVERA MEJIAS, JACQUELINE S. | ADDRESS ON FILE | | | | | | | |
| 854535 | RIVERA MEJIAS, JACQUELINE S. | ADDRESS ON FILE | | | | | | | |
| 450625 | RIVERA MEJIAS, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 815249 | RIVERA MEJIAS, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 450626 | RIVERA MEJIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 450627 | RIVERA MEJIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 450628 | RIVERA MEJIAS, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 450629 | RIVERA MEJIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 450630 | RIVERA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2150043 | Rivera Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| 450631 | RIVERA MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 450632 | RIVERA MEJIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2119704 | RIVERA MEJIAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 450633 | RIVERA MEJIAS, MARITERE | ADDRESS ON FILE | | | | | | | |
| 450634 | RIVERA MEJIAS, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 450635 | RIVERA MEJIAS, RAMON J | ADDRESS ON FILE | | | | | | | |
| 450636 | RIVERA MEJIAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 450637 | RIVERA MEJIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 815250 | RIVERA MELECIO, ELIA J | ADDRESS ON FILE | | | | | | | |
| 450638 | RIVERA MELECIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1508900 | Rivera Melecio, Liz | ADDRESS ON FILE | | | | | | | |
| 450639 | RIVERA MELECIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 450640 | RIVERA MELENDEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 450641 | RIVERA MELENDEZ MD, RUTH | ADDRESS ON FILE | | | | | | | |
| 450642 | RIVERA MELENDEZ MD, RUTH E | ADDRESS ON FILE | | | | | | | |
| 450643 | RIVERA MELENDEZ ROJAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 450644 | RIVERA MELENDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 450645 | RIVERA MELENDEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 2030999 | Rivera Melendez, Adela | ADDRESS ON FILE | | | | | | | |
| 1951857 | Rivera Melendez, Adela | ADDRESS ON FILE | | | | | | | |
| 2059112 | Rivera Melendez, Adela | ADDRESS ON FILE | | | | | | | |
| 1951857 | Rivera Melendez, Adela | ADDRESS ON FILE | | | | | | | |
| 2030999 | Rivera Melendez, Adela | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815251 | RIVERA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 450646 | Rivera Melendez, Alejandro | ADDRESS ON FILE | | | | | | |
| 450647 | RIVERA MELENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 815252 | RIVERA MELENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 450648 | RIVERA MELENDEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 450649 | RIVERA MELENDEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 450650 | RIVERA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 450651 | Rivera Melendez, Angel L | ADDRESS ON FILE | | | | | | |
| 450652 | RIVERA MELENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 815253 | RIVERA MELENDEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 450653 | RIVERA MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 815254 | RIVERA MELENDEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 815255 | RIVERA MELENDEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 815256 | RIVERA MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1933051 | Rivera Melendez, Awilda | ADDRESS ON FILE | | | | | | |
| 450654 | RIVERA MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 450655 | RIVERA MELENDEZ, BASILISA | ADDRESS ON FILE | | | | | | |
| 450656 | RIVERA MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 450657 | Rivera Melendez, Bejamin | ADDRESS ON FILE | | | | | | |
| 450658 | RIVERA MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 450659 | RIVERA MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 450660 | RIVERA MELENDEZ, BILLY | ADDRESS ON FILE | | | | | | |
| 450661 | RIVERA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 450662 | RIVERA MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 450663 | RIVERA MELENDEZ, CARLOS L | ADDRESS ON FILE | | | | | | |
| 450664 | RIVERA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 450664 | RIVERA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 815257 | RIVERA MELENDEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 450667 | RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 450665 | RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 815258 | RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 450666 | RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 450668 | RIVERA MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 450669 | RIVERA MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 450670 | RIVERA MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 450671 | RIVERA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 450672 | RIVERA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 450673 | RIVERA MELENDEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 450674 | RIVERA MELENDEZ, CHRISTIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 815259 | RIVERA MELENDEZ, CLARYMAR | ADDRESS ON FILE |
| 450675 | RIVERA MELENDEZ, CLARYMAR | ADDRESS ON FILE |
| 450676 | RIVERA MELENDEZ, DAVID | ADDRESS ON FILE |
| 450677 | RIVERA MELENDEZ, DELIA J | ADDRESS ON FILE |
| 450678 | RIVERA MELENDEZ, DENISSE | ADDRESS ON FILE |
| 450679 | RIVERA MELENDEZ, DENISSE | ADDRESS ON FILE |
| 450680 | RIVERA MELENDEZ, DILIANA | ADDRESS ON FILE |
| 815260 | RIVERA MELENDEZ, DILIANA | ADDRESS ON FILE |
| 815261 | RIVERA MELENDEZ, DILIANA | ADDRESS ON FILE |
| 450681 | RIVERA MELENDEZ, EDUARDO | ADDRESS ON FILE |
| 450682 | RIVERA MELENDEZ, EDUARDO E | ADDRESS ON FILE |
| 450683 | RIVERA MELENDEZ, EFRAIN | ADDRESS ON FILE |
| 450684 | RIVERA MELENDEZ, EILEEN | ADDRESS ON FILE |
| 450685 | RIVERA MELENDEZ, ELBA S | ADDRESS ON FILE |
| 815262 | RIVERA MELENDEZ, ELYENITTE | ADDRESS ON FILE |
| 815263 | RIVERA MELENDEZ, ELYENITTE | ADDRESS ON FILE |
| 450687 | RIVERA MELENDEZ, EMERSON | ADDRESS ON FILE |
| 1592513 | Rivera Melendez, Eneida | ADDRESS ON FILE |
| 450688 | RIVERA MELENDEZ, ESTEBAN | ADDRESS ON FILE |
| 450689 | RIVERA MELENDEZ, ESTHER M | ADDRESS ON FILE |
| 815264 | RIVERA MELENDEZ, EVELYN | ADDRESS ON FILE |
| 1936739 | Rivera Melendez, Felix | ADDRESS ON FILE |
| 450691 | RIVERA MELENDEZ, FELIX R | ADDRESS ON FILE |
| 450692 | RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE |
| 450693 | RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE |
| 450694 | RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE |
| 1807678 | RIVERA MELENDEZ, FRANCISCO A. | ADDRESS ON FILE |
| 450695 | RIVERA MELENDEZ, FRANCISCO J. | ADDRESS ON FILE |
| 450696 | RIVERA MELENDEZ, GLADYS | ADDRESS ON FILE |
| 450697 | RIVERA MELENDEZ, GLENDA LEE | ADDRESS ON FILE |
| 450698 | RIVERA MELENDEZ, GLORIA | ADDRESS ON FILE |
| 1683430 | Rivera Meléndez, Gloria D. | ADDRESS ON FILE |
| 450699 | RIVERA MELENDEZ, GLORIA E | ADDRESS ON FILE |
| 450700 | RIVERA MELENDEZ, GLORIAA D | ADDRESS ON FILE |
| 450701 | RIVERA MELENDEZ, GUILLERMINA | ADDRESS ON FILE |
| 815266 | RIVERA MELENDEZ, HECTOR | ADDRESS ON FILE |
| 450702 | Rivera Melendez, Hector | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450703 | RIVERA MELENDEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 450704 | RIVERA MELENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 2114060 | Rivera Melendez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 450705 | RIVERA MELENDEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 1592616 | Rivera Melendez, Ida I. | ADDRESS ON FILE | | | | | | |
| 1425804 | RIVERA MELENDEZ, IDA I. | ADDRESS ON FILE | | | | | | |
| 1423471 | RIVERA MELÉNDEZ, IDA I. | Urb. Ciudad Jardín II | 283 Calle Vardologa | | Canóvanas | PR | 00729 | |
| 1423460 | RIVERA MELÉNDEZ, IDA I. | Urb. Ciudad Jardín II | 283 Calle Vardologa | | Canóvanas | PR | 00730 | |
| 450707 | RIVERA MELENDEZ, IDALIZ | ADDRESS ON FILE | | | | | | |
| 450708 | RIVERA MELENDEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 450709 | RIVERA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 450710 | RIVERA MELENDEZ, IRIS R. | ADDRESS ON FILE | | | | | | |
| 815267 | RIVERA MELENDEZ, ITZAMAR | ADDRESS ON FILE | | | | | | |
| 450711 | RIVERA MELENDEZ, JAILYN | ADDRESS ON FILE | | | | | | |
| 450712 | RIVERA MELENDEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 450713 | RIVERA MELENDEZ, JANISSE M. | ADDRESS ON FILE | | | | | | |
| 450714 | RIVERA MELENDEZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 854536 | RIVERA MELENDEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 450715 | RIVERA MELENDEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 815268 | RIVERA MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 450716 | RIVERA MELENDEZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 815269 | RIVERA MELENDEZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 815270 | RIVERA MELENDEZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 450717 | RIVERA MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 450720 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450718 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450719 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450721 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450722 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450724 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450725 | RIVERA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 450726 | RIVERA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 249409 | RIVERA MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 450727 | RIVERA MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 450728 | RIVERA MELENDEZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 450729 | Rivera Melendez, Jose R | ADDRESS ON FILE | | | | | | |
| 450730 | RIVERA MELENDEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 450731 | RIVERA MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 450732 | RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 450733 | RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450734 | RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450735 | Rivera Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 450736 | RIVERA MELENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 854537 | RIVERA MELENDEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 450737 | RIVERA MELENDEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 450738 | RIVERA MELENDEZ, JULIENY | ADDRESS ON FILE | | | | | | | |
| 450739 | RIVERA MELENDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 450740 | RIVERA MELENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 450741 | RIVERA MELENDEZ, LILLIE | ADDRESS ON FILE | | | | | | | |
| 450742 | RIVERA MELENDEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 450743 | RIVERA MELENDEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 815273 | RIVERA MELENDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 450745 | Rivera Melendez, Liz M | ADDRESS ON FILE | | | | | | | |
| 450746 | RIVERA MELENDEZ, LIZ N | ADDRESS ON FILE | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | ADDRESS ON FILE | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | ADDRESS ON FILE | | | | | | | |
| 450747 | RIVERA MELENDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 450748 | RIVERA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450749 | RIVERA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450750 | RIVERA MELENDEZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 450751 | RIVERA MELENDEZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 450752 | RIVERA MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 815274 | RIVERA MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 450753 | RIVERA MELENDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 450754 | RIVERA MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 450755 | RIVERA MELENDEZ, LYNNETTE V | ADDRESS ON FILE | | | | | | | |
| 450756 | RIVERA MELENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 450757 | RIVERA MELENDEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 450758 | RIVERA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 450759 | RIVERA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 450760 | RIVERA MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 815275 | RIVERA MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 450761 | RIVERA MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2015330 | RIVERA MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2234465 | Rivera Melendez, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 450762 | RIVERA MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 450763 | RIVERA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 450764 | RIVERA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 450765 | RIVERA MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 450766 | RIVERA MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 815276 | RIVERA MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 450767 | RIVERA MELENDEZ, MARIENA | ADDRESS ON FILE | | | | | | |
| 450768 | RIVERA MELENDEZ, MARISA | ADDRESS ON FILE | | | | | | |
| 815277 | RIVERA MELENDEZ, MARISA | ADDRESS ON FILE | | | | | | |
| 450769 | RIVERA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 450770 | RIVERA MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 450771 | Rivera Melendez, Melvin R. | ADDRESS ON FILE | | | | | | |
| 450772 | RIVERA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 450773 | RIVERA MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 450774 | RIVERA MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1617308 | Rivera Melendez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1600086 | RIVERA MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 815278 | RIVERA MELENDEZ, MINELLI | ADDRESS ON FILE | | | | | | |
| 2154077 | Rivera Melendez, Nelly | ADDRESS ON FILE | | | | | | |
| 815279 | RIVERA MELENDEZ, NEYSHA M | ADDRESS ON FILE | | | | | | |
| 450775 | RIVERA MELENDEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 450776 | RIVERA MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 450777 | RIVERA MELENDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 450778 | RIVERA MELENDEZ, NYMIA E | ADDRESS ON FILE | | | | | | |
| 450779 | RIVERA MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 450780 | RIVERA MELENDEZ, OSVALDO A | ADDRESS ON FILE | | | | | | |
| 1724217 | Rivera Melendez, Patricia | ADDRESS ON FILE | | | | | | |
| 450781 | RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 450782 | RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 450783 | RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 450784 | RIVERA MELENDEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 450785 | RIVERA MELENDEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 450786 | RIVERA MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 450787 | Rivera Melendez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 450788 | RIVERA MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1902532 | Rivera Melendez, Raymond | ADDRESS ON FILE | | | | | | |
| 450789 | RIVERA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 450792 | RIVERA MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 450791 | Rivera Melendez, Ricardo | ADDRESS ON FILE | | | | | | |
| 450793 | RIVERA MELENDEZ, RICARDO L | ADDRESS ON FILE | | | | | | |
| 450723 | RIVERA MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 450794 | RIVERA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1425805 | RIVERA MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 450796 | Rivera Melendez, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 450797 | RIVERA MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 1309378 | RIVERA MELENDEZ, RUTH J | ADDRESS ON FILE | | | | | | |
| 450798 | RIVERA MELENDEZ, RUTH J | ADDRESS ON FILE | | | | | | |
| 1898927 | Rivera Melendez, Ruth J. | ADDRESS ON FILE | | | | | | |
| 1955172 | Rivera Melendez, Ruth Janette | ADDRESS ON FILE | | | | | | |
| 450799 | Rivera Melendez, Samuel | ADDRESS ON FILE | | | | | | |
| 450800 | RIVERA MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 2042171 | Rivera Melendez, Sandra | ADDRESS ON FILE | | | | | | |
| 815280 | RIVERA MELENDEZ, SIANY | ADDRESS ON FILE | | | | | | |
| 450801 | RIVERA MELENDEZ, SIANY M | ADDRESS ON FILE | | | | | | |
| 450802 | RIVERA MELENDEZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 450803 | RIVERA MELENDEZ, SUSAN | BO LAS PALMAS | CARR 303 KM 11.5 | | | CABO ROJO | PR | 00623 |
| 543212 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 |
| 450804 | RIVERA MELENDEZ, VALENTINA | ADDRESS ON FILE | | | | | | |
| 450805 | RIVERA MELENDEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 450806 | RIVERA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 450807 | RIVERA MELENDEZ, VICTOR R | ADDRESS ON FILE | | | | | | |
| 450808 | RIVERA MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 450809 | RIVERA MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 450811 | RIVERA MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 450810 | Rivera Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 450812 | RIVERA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 815281 | RIVERA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 450813 | RIVERA MELENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 450814 | RIVERA MELENDEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 450815 | RIVERA MELENDEZ, YEIMARIE | ADDRESS ON FILE | | | | | | |
| 450816 | RIVERA MELENDEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 450820 | RIVERA MELERO, LUZ M | ADDRESS ON FILE | | | | | | |
| 450822 | RIVERA MELIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 450823 | RIVERA MELIA, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 450824 | RIVERA MELO, CARLOS J | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450825 | RIVERA MELO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 450826 | RIVERA MENA, DENISSE | ADDRESS ON FILE | | | | | | |
| 450827 | RIVERA MENA, JUANA D | ADDRESS ON FILE | | | | | | |
| 450829 | RIVERA MENDEZ, AIXA E | ADDRESS ON FILE | | | | | | |
| 450830 | RIVERA MENDEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 854538 | RIVERA MENDEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 450831 | RIVERA MENDEZ, ALMA L | ADDRESS ON FILE | | | | | | |
| 450832 | RIVERA MENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 450833 | RIVERA MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 450834 | RIVERA MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1734774 | Rivera Mendez, Betzaida | ADDRESS ON FILE | | | | | | |
| 450835 | RIVERA MENDEZ, CAMILO | ADDRESS ON FILE | | | | | | |
| 450836 | RIVERA MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 450837 | RIVERA MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 450838 | Rivera Mendez, Carlos L | ADDRESS ON FILE | | | | | | |
| 1506247 | RIVERA MENDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 815282 | RIVERA MENDEZ, CAROLA | ADDRESS ON FILE | | | | | | |
| 450839 | RIVERA MENDEZ, EDWIN J | ADDRESS ON FILE | | | | | | |
| 450840 | RIVERA MENDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 450842 | RIVERA MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 450843 | RIVERA MENDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 450844 | RIVERA MENDEZ, FRANCISCO L. | ADDRESS ON FILE | | | | | | |
| 450845 | RIVERA MENDEZ, FRANCY | ADDRESS ON FILE | | | | | | |
| 450828 | RIVERA MENDEZ, GEOMARIS | ADDRESS ON FILE | | | | | | |
| 450846 | RIVERA MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 450847 | RIVERA MENDEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 450848 | RIVERA MENDEZ, GLORIA_M. | ADDRESS ON FILE | | | | | | |
| 450849 | RIVERA MENDEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 450850 | RIVERA MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 450851 | RIVERA MENDEZ, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 450852 | RIVERA MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 450853 | RIVERA MENDEZ, JOE | ADDRESS ON FILE | | | | | | |
| 450854 | RIVERA MENDEZ, JOMARI | ADDRESS ON FILE | | | | | | |
| 450855 | RIVERA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 450856 | RIVERA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 450857 | RIVERA MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2218665 | RIVERA MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2223646 | Rivera Mendez, Jose A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 450858 | RIVERA MENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 450859 | RIVERA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450860 | RIVERA MENDEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1425806 | RIVERA MENDEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 450862 | RIVERA MENDEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 815284 | RIVERA MENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 450863 | RIVERA MENDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 450864 | RIVERA MENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1495660 | Rivera Mendez, Lourdes E | ADDRESS ON FILE | | | | | | | |
| 450865 | RIVERA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 815285 | RIVERA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450866 | RIVERA MENDEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 450867 | RIVERA MENDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 450868 | Rivera Mendez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 450869 | RIVERA MENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 450870 | RIVERA MENDEZ, LYMERKA | ADDRESS ON FILE | | | | | | | |
| 450871 | RIVERA MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 815286 | RIVERA MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2028053 | Rivera Mendez, Maria | ADDRESS ON FILE | | | | | | | |
| 2067630 | Rivera Mendez, Maria | ADDRESS ON FILE | | | | | | | |
| 1986634 | Rivera Mendez, Maria | ADDRESS ON FILE | | | | | | | |
| 450872 | RIVERA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 450873 | RIVERA MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450874 | RIVERA MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450875 | RIVERA MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 450876 | RIVERA MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 450877 | Rivera Mendez, Martharanyelis | ADDRESS ON FILE | | | | | | | |
| 815287 | RIVERA MENDEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 450878 | Rivera Mendez, Melquiades | ADDRESS ON FILE | | | | | | | |
| 450879 | RIVERA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450880 | RIVERA MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 450881 | RIVERA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 450882 | RIVERA MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 450883 | RIVERA MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 450884 | RIVERA MENDEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 450885 | RIVERA MENDEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 815288 | RIVERA MENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 450886 | RIVERA MENDEZ, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| 815289 | RIVERA MENDEZ, ROSANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1665662 | Rivera Mendez, Teodoro | ADDRESS ON FILE | | | | | | |
| 450887 | RIVERA MENDEZ, TEODORO | ADDRESS ON FILE | | | | | | |
| 1421416 | RIVERA MENDEZ, VIDAL | LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 |
| 450888 | RIVERA MENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 815290 | RIVERA MENDEZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 450889 | RIVERA MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 815291 | RIVERA MENDEZ, YOSHADARA | ADDRESS ON FILE | | | | | | |
| 450890 | RIVERA MENDEZ, ZEIDY | ADDRESS ON FILE | | | | | | |
| 450891 | RIVERA MENDOZA, ALFREDO | PO BOX 364211 | | | | SAN JUAN | PR | 00936 |
| 2180244 | Rivera Mendoza, Alfredo | PO Box 9023736 | | | | San Juan | PR | 00902-3736 |
| 450892 | RIVERA MENDOZA, CARLOS RUBEN | ADDRESS ON FILE | | | | | | |
| 450893 | RIVERA MENDOZA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 450894 | RIVERA MENDOZA, ELSA | ADDRESS ON FILE | | | | | | |
| 450895 | RIVERA MENDOZA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 450896 | RIVERA MENDOZA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 450897 | RIVERA MENDOZA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 450898 | RIVERA MENDOZA, HIRAM J. | ADDRESS ON FILE | | | | | | |
| 450899 | RIVERA MENDOZA, IRIS | ADDRESS ON FILE | | | | | | |
| 450900 | RIVERA MENDOZA, ISVAN | ADDRESS ON FILE | | | | | | |
| 450901 | RIVERA MENDOZA, JAVIER | ADDRESS ON FILE | | | | | | |
| 450902 | RIVERA MENDOZA, JOSE | ADDRESS ON FILE | | | | | | |
| 450903 | RIVERA MENDOZA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 450904 | RIVERA MENDOZA, MARITZA | ADDRESS ON FILE | | | | | | |
| 450905 | RIVERA MENDOZA, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 450906 | RIVERA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 450907 | RIVERA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 815292 | RIVERA MENDOZA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1699836 | RIVERA MENDOZA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 815293 | RIVERA MENDOZA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 450908 | RIVERA MENDOZA, NESTOR | ADDRESS ON FILE | | | | | | |
| 450909 | RIVERA MENDOZA, NOEL J. | ADDRESS ON FILE | | | | | | |
| 450910 | RIVERA MENDOZA, NORMA | ADDRESS ON FILE | | | | | | |
| 450911 | RIVERA MENDOZA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 450912 | RIVERA MENDOZA, WILLIE | ADDRESS ON FILE | | | | | | |
| 450913 | RIVERA MENDOZA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 450914 | Rivera Menendez, Carlos E | ADDRESS ON FILE | | | | | | |
| 450915 | RIVERA MENENDEZ, DENISSE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1136 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450916 | RIVERA MENENDEZ, MARCOS A | ADDRESS ON FILE | | | | | | |
| 450917 | RIVERA MENENDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 450918 | RIVERA MENENDEZ, XENIA | ADDRESS ON FILE | | | | | | |
| 450919 | RIVERA MENENDEZ,CARLOS | ADDRESS ON FILE | | | | | | |
| 746124 | RIVERA MERCADO & RIVERA CORDERO | PO BOX 192376 | | | | SAN JUAN | PR | 00919 |
| 450920 | RIVERA MERCADO, ABDIANI | ADDRESS ON FILE | | | | | | |
| 450921 | RIVERA MERCADO, AILEEN M | ADDRESS ON FILE | | | | | | |
| 2058392 | RIVERA MERCADO, AILEEN M. | ADDRESS ON FILE | | | | | | |
| 450922 | RIVERA MERCADO, ANA D | ADDRESS ON FILE | | | | | | |
| 450923 | RIVERA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 450924 | RIVERA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 450925 | RIVERA MERCADO, ANGEL G | ADDRESS ON FILE | | | | | | |
| 450926 | Rivera Mercado, Angel R | ADDRESS ON FILE | | | | | | |
| 450927 | RIVERA MERCADO, ANGELA E. | ADDRESS ON FILE | | | | | | |
| 450928 | RIVERA MERCADO, ANGELES | ADDRESS ON FILE | | | | | | |
| 450929 | Rivera Mercado, Antonio | ADDRESS ON FILE | | | | | | |
| 450930 | RIVERA MERCADO, BIONET | ADDRESS ON FILE | | | | | | |
| 450931 | RIVERA MERCADO, BLANCA | ADDRESS ON FILE | | | | | | |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 |
| 2180241 | Rivera Mercado, Brunilda | 113 Barcelona Court | Apt. 201 | | | San Juan | PR | 00907 |
| 450932 | RIVERA MERCADO, BRUNILDA | COND. BARCELONA COURT | APARTMENTO 201 | | | SAN JUAN | PR | 00907 |
| 2180241 | Rivera Mercado, Brunilda | Ivonne Gonzalez | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 450933 | RIVERA MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 450934 | Rivera Mercado, Carlos L. | ADDRESS ON FILE | | | | | | |
| 450935 | RIVERA MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 450936 | RIVERA MERCADO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 450937 | RIVERA MERCADO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 450938 | RIVERA MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 450939 | RIVERA MERCADO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 450940 | RIVERA MERCADO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 450941 | RIVERA MERCADO, DAGMA | ADDRESS ON FILE | | | | | | |
| 450942 | RIVERA MERCADO, DELIA A | ADDRESS ON FILE | | | | | | |
| 450943 | RIVERA MERCADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 450944 | RIVERA MERCADO, DORIANNE | ADDRESS ON FILE | | | | | | |
| 450945 | RIVERA MERCADO, DORIS N | ADDRESS ON FILE | | | | | | |
| 1425807 | RIVERA MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 450947 | RIVERA MERCADO, EDWIN | URB MIFEDO | 2 CALLE A 406 | | | YAUCO | PR | 00698 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450948 | RIVERA MERCADO, EDWIN | URB. EL COMANDANTE | CALLE NICOLAS AGUAYO 1233 | | | San Juan | PR | 00921 |
| 450949 | RIVERA MERCADO, EDWIN | URB. JARDINES DE ARECIBO | CALLE O -O-17 | | | ARECIBO | PR | 00612 |
| 1421417 | RIVERA MERCADO, EDWIN | VILMA ORTEGA | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 450950 | RIVERA MERCADO, EDWIN NOEL | ADDRESS ON FILE | | | | | | |
| 450951 | RIVERA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 450952 | RIVERA MERCADO, ELVIS | ADDRESS ON FILE | | | | | | |
| 450953 | RIVERA MERCADO, EUNICE | ADDRESS ON FILE | | | | | | |
| 450954 | RIVERA MERCADO, FELIX | ADDRESS ON FILE | | | | | | |
| 450955 | RIVERA MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2005857 | Rivera Mercado, George H. | ADDRESS ON FILE | | | | | | |
| 450956 | RIVERA MERCADO, GEORGE K. | ADDRESS ON FILE | | | | | | |
| 2044950 | RIVERA MERCADO, GEORGE K. | ADDRESS ON FILE | | | | | | |
| 450957 | RIVERA MERCADO, GRICELIZ | ADDRESS ON FILE | | | | | | |
| 450958 | RIVERA MERCADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 450959 | RIVERA MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 815294 | RIVERA MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 450960 | RIVERA MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 450961 | RIVERA MERCADO, IDALISSE | ADDRESS ON FILE | | | | | | |
| 450962 | RIVERA MERCADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 450963 | RIVERA MERCADO, IRIS | ADDRESS ON FILE | | | | | | |
| 450964 | RIVERA MERCADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 815295 | RIVERA MERCADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 815296 | RIVERA MERCADO, ISABEL M. | ADDRESS ON FILE | | | | | | |
| 450965 | RIVERA MERCADO, ISHA | ADDRESS ON FILE | | | | | | |
| 2116285 | Rivera Mercado, Janette | ADDRESS ON FILE | | | | | | |
| 1960450 | Rivera Mercado, Janette | ADDRESS ON FILE | | | | | | |
| 815297 | RIVERA MERCADO, JANICE | ADDRESS ON FILE | | | | | | |
| 450966 | RIVERA MERCADO, JANICE | ADDRESS ON FILE | | | | | | |
| 450967 | RIVERA MERCADO, JEANYVETTE | ADDRESS ON FILE | | | | | | |
| 450968 | RIVERA MERCADO, JESHUA A | ADDRESS ON FILE | | | | | | |
| 450969 | RIVERA MERCADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 450970 | RIVERA MERCADO, JESUS | ADDRESS ON FILE | | | | | | |
| 815298 | RIVERA MERCADO, JESUS D. | ADDRESS ON FILE | | | | | | |
| 450971 | RIVERA MERCADO, JOEL JOSE | ADDRESS ON FILE | | | | | | |
| 450972 | RIVERA MERCADO, JONATHAN DE | ADDRESS ON FILE | | | | | | |
| 450973 | Rivera Mercado, Jorge L | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450974 | RIVERA MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 450976 | RIVERA MERCADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 450975 | RIVERA MERCADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2125742 | Rivera Mercado, Jose A. | ADDRESS ON FILE | | | | | | |
| 450977 | RIVERA MERCADO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 450978 | Rivera Mercado, Jose L | ADDRESS ON FILE | | | | | | |
| 450979 | RIVERA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 450980 | RIVERA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 450981 | RIVERA MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 450982 | RIVERA MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 450983 | RIVERA MERCADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 815299 | RIVERA MERCADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 450984 | Rivera Mercado, Juanita | ADDRESS ON FILE | | | | | | |
| 450985 | RIVERA MERCADO, JUDY | ADDRESS ON FILE | | | | | | |
| 450986 | RIVERA MERCADO, JULIO | ADDRESS ON FILE | | | | | | |
| 450987 | RIVERA MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 450988 | RIVERA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 450989 | RIVERA MERCADO, LORNA | ADDRESS ON FILE | | | | | | |
| 815300 | RIVERA MERCADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 450990 | RIVERA MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1905046 | Rivera Mercado, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 1997252 | Rivera Mercado, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 450992 | RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 450991 | RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 450993 | RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 450994 | RIVERA MERCADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2096984 | Rivera Mercado, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 450995 | RIVERA MERCADO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 854539 | RIVERA MERCADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 450996 | RIVERA MERCADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 450998 | RIVERA MERCADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 709023 | RIVERA MERCADO, MARGARET | ADDRESS ON FILE | | | | | | |
| 450999 | RIVERA MERCADO, MARGARET I. | ADDRESS ON FILE | | | | | | |
| 451000 | RIVERA MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 451001 | RIVERA MERCADO, MARGGIE | ADDRESS ON FILE | | | | | | |
| 451002 | RIVERA MERCADO, MARIA C. | ADDRESS ON FILE | | | | | | |
| 451003 | RIVERA MERCADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451004 | RIVERA MERCADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 815301 | RIVERA MERCADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 815302 | RIVERA MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 451005 | RIVERA MERCADO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 2003419 | Rivera Mercado, Mayra Lizzette | ADDRESS ON FILE | | | | | | | |
| 451006 | RIVERA MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 815303 | RIVERA MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 451007 | RIVERA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 451008 | RIVERA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 451009 | RIVERA MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 451010 | RIVERA MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 451011 | RIVERA MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 451012 | RIVERA MERCADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 815304 | RIVERA MERCADO, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 815305 | RIVERA MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 815306 | RIVERA MERCADO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 815307 | RIVERA MERCADO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 451015 | RIVERA MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2070195 | RIVERA MERCADO, NELSON C. | ADDRESS ON FILE | | | | | | | |
| 2109958 | Rivera Mercado, Nimio | ADDRESS ON FILE | | | | | | | |
| 815308 | RIVERA MERCADO, NINIA | ADDRESS ON FILE | | | | | | | |
| 451017 | RIVERA MERCADO, NORMA N | ADDRESS ON FILE | | | | | | | |
| 451019 | RIVERA MERCADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 451018 | Rivera Mercado, Pablo | ADDRESS ON FILE | | | | | | | |
| 451020 | RIVERA MERCADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 815309 | RIVERA MERCADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 1831877 | Rivera Mercado, Patria | ADDRESS ON FILE | | | | | | | |
| 451021 | RIVERA MERCADO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 451022 | RIVERA MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 451023 | RIVERA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 815310 | RIVERA MERCADO, PRISCILLA T | ADDRESS ON FILE | | | | | | | |
| 451024 | RIVERA MERCADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 451025 | RIVERA MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 451026 | RIVERA MERCADO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 815311 | RIVERA MERCADO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 1953996 | Rivera Mercado, Roman Omar | ADDRESS ON FILE | | | | | | | |
| 815312 | RIVERA MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 451028 | RIVERA MERCADO, SARA | ADDRESS ON FILE | | | | | | | |
| 451029 | RIVERA MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451030 | RIVERA MERCADO, SONIA | ADDRESS ON FILE | | | | | | |
| 451031 | Rivera Mercado, Sonimir | ADDRESS ON FILE | | | | | | |
| 451032 | RIVERA MERCADO, SORIEL | ADDRESS ON FILE | | | | | | |
| 451033 | RIVERA MERCADO, TOMAS | ADDRESS ON FILE | | | | | | |
| 451034 | RIVERA MERCADO, VICTOR L | ADDRESS ON FILE | | | | | | |
| 815313 | RIVERA MERCADO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 451035 | RIVERA MERCADO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 451036 | RIVERA MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 451037 | RIVERA MERCADO, WALESKA | ADDRESS ON FILE | | | | | | |
| 451038 | RIVERA MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 451039 | RIVERA MERCADO, WILMER | ADDRESS ON FILE | | | | | | |
| 815314 | RIVERA MERCADO, YANID M | ADDRESS ON FILE | | | | | | |
| 451040 | RIVERA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 451041 | RIVERA MERCADO, YARISBETH | ADDRESS ON FILE | | | | | | |
| 451042 | RIVERA MERCADO, ZINIA | ADDRESS ON FILE | | | | | | |
| 1617695 | Rivera Mercado, Zulma | ADDRESS ON FILE | | | | | | |
| 815315 | RIVERA MERCADO, ZYNNIA | ADDRESS ON FILE | | | | | | |
| 1989929 | Rivera Merced , Vilma C. | ADDRESS ON FILE | | | | | | |
| 451044 | RIVERA MERCED, ADOLFO | ADDRESS ON FILE | | | | | | |
| 451045 | RIVERA MERCED, CARLOS | ADDRESS ON FILE | | | | | | |
| 451046 | RIVERA MERCED, CATIRIS M | ADDRESS ON FILE | | | | | | |
| 451047 | Rivera Merced, Delianis | ADDRESS ON FILE | | | | | | |
| 451048 | Rivera Merced, Edwin | ADDRESS ON FILE | | | | | | |
| 451049 | RIVERA MERCED, EDWIN | ADDRESS ON FILE | | | | | | |
| 451050 | RIVERA MERCED, GIOVANNIE | ADDRESS ON FILE | | | | | | |
| 451051 | RIVERA MERCED, IRIS | ADDRESS ON FILE | | | | | | |
| 2035022 | RIVERA MERCED, JOSE E | ADDRESS ON FILE | | | | | | |
| 1421418 | RIVERA MERCED, JOSÉ E. Y/O 12 | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 451052 | RIVERA MERCED, JOSÉ E. Y/O 12 | LCDO. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 451053 | RIVERA MERCED, JUAN | ADDRESS ON FILE | | | | | | |
| 451054 | RIVERA MERCED, LOURDES | ADDRESS ON FILE | | | | | | |
| 451055 | Rivera Merced, Luz C. | ADDRESS ON FILE | | | | | | |
| 451056 | RIVERA MERCED, LYDIA | ADDRESS ON FILE | | | | | | |
| 1982340 | Rivera Merced, Maribel | ADDRESS ON FILE | | | | | | |
| 451057 | RIVERA MERCED, MARITZA | ADDRESS ON FILE | | | | | | |
| 2134241 | Rivera Merced, Maritza | ADDRESS ON FILE | | | | | | |
| 451058 | RIVERA MERCED, VILMA C | ADDRESS ON FILE | | | | | | |
| 451060 | RIVERA MERCED, YOLANDA | ADDRESS ON FILE | | | | | | |
| 451059 | RIVERA MERCED, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451061 | RIVERA MERLE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 451062 | RIVERA MERLO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 451063 | RIVERA MERLO, MIRIAN | ADDRESS ON FILE | | | | | | |
| 451064 | RIVERA MERLO, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 451065 | RIVERA MESTEY, LUDITH | ADDRESS ON FILE | | | | | | |
| 451066 | RIVERA MESTRE, DANELYS | ADDRESS ON FILE | | | | | | |
| 451067 | RIVERA MICHEO, NESHKA | ADDRESS ON FILE | | | | | | |
| 451068 | RIVERA MIGUEL, LUIS | ADDRESS ON FILE | | | | | | |
| 451069 | RIVERA MILAN, AIDA | ADDRESS ON FILE | | | | | | |
| 451070 | RIVERA MILAN, ETHEL | ADDRESS ON FILE | | | | | | |
| 451071 | RIVERA MILAN, ETHEL | ADDRESS ON FILE | | | | | | |
| 1259309 | RIVERA MILANES, CINDY | ADDRESS ON FILE | | | | | | |
| 451072 | RIVERA MILANES, DAILYN | ADDRESS ON FILE | | | | | | |
| 451073 | RIVERA MILIAN, SHEILA | ADDRESS ON FILE | | | | | | |
| 451074 | RIVERA MILIAN, VICTOR M | ADDRESS ON FILE | | | | | | |
| 451075 | RIVERA MILIANO, KELINETTE | ADDRESS ON FILE | | | | | | |
| 451076 | RIVERA MILLAN, EMMA R. | ADDRESS ON FILE | | | | | | |
| 2162124 | Rivera Millan, Juan | ADDRESS ON FILE | | | | | | |
| 2157232 | Rivera Millan, Julio | ADDRESS ON FILE | | | | | | |
| 451077 | RIVERA MILLAN, JULIO A | ADDRESS ON FILE | | | | | | |
| 451078 | RIVERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | |
| 451079 | RIVERA MILLAN, LUIS S. | ADDRESS ON FILE | | | | | | |
| 451080 | RIVERA MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 451081 | RIVERA MILLAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 451082 | RIVERA MILLAN, NANCY | ADDRESS ON FILE | | | | | | |
| 451083 | RIVERA MILLAN, NILKA J | ADDRESS ON FILE | | | | | | |
| 451084 | RIVERA MILLAN, NILKA J. | ADDRESS ON FILE | | | | | | |
| 2143549 | Rivera Millan, Ruben | ADDRESS ON FILE | | | | | | |
| 451085 | RIVERA MILLAN, YILLMARIE | ADDRESS ON FILE | | | | | | |
| 451086 | RIVERA MINGUELA, SHANEY | ADDRESS ON FILE | | | | | | |
| 815317 | RIVERA MIRABAL, DIANA | ADDRESS ON FILE | | | | | | |
| 451087 | RIVERA MIRABAL, DIANA | ADDRESS ON FILE | | | | | | |
| 1421419 | RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL | PO BOX 30256 | | | SAN JUAN | PR | 00929 |
| 451088 | RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL (POR DERECHO PROPIO) | PO BOX 30256 | | | SAN JUAN | PR | 00929 |
| 451089 | RIVERA MIRABAL, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 451090 | RIVERA MIRABAL, LOURDES | ADDRESS ON FILE | | | | | | |
| 451091 | RIVERA MIRABAL, MILAGROS | ADDRESS ON FILE | | | | | | |
| 451092 | RIVERA MIRANDA, AIDA D. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451093 | RIVERA MIRANDA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 451094 | RIVERA MIRANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 451095 | RIVERA MIRANDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 451096 | RIVERA MIRANDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 451097 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451098 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451099 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451100 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 854540 | RIVERA MIRANDA, ÁNGEL D. | ADDRESS ON FILE | | | | | | | |
| 1992681 | Rivera Miranda, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 451101 | RIVERA MIRANDA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 451102 | RIVERA MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 451103 | RIVERA MIRANDA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 451104 | RIVERA MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 451105 | RIVERA MIRANDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 451106 | RIVERA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451107 | RIVERA MIRANDA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 451108 | RIVERA MIRANDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 451109 | RIVERA MIRANDA, CINDY | ADDRESS ON FILE | | | | | | | |
| 451110 | RIVERA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 815318 | RIVERA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 451111 | RIVERA MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2050632 | Rivera Miranda, Diego R | ADDRESS ON FILE | | | | | | | |
| 2050632 | Rivera Miranda, Diego R | ADDRESS ON FILE | | | | | | | |
| 2050632 | Rivera Miranda, Diego R | ADDRESS ON FILE | | | | | | | |
| 451112 | RIVERA MIRANDA, DIEGO R | ADDRESS ON FILE | | | | | | | |
| 451113 | RIVERA MIRANDA, EDNA | ADDRESS ON FILE | | | | | | | |
| 451114 | RIVERA MIRANDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 451115 | RIVERA MIRANDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 451116 | RIVERA MIRANDA, ENID M | ADDRESS ON FILE | | | | | | | |
| 2108775 | Rivera Miranda, Erick A. | ADDRESS ON FILE | | | | | | | |
| 451117 | RIVERA MIRANDA, ERICK ALBERTO | ADDRESS ON FILE | | | | | | | |
| 451118 | RIVERA MIRANDA, EVA D. | ADDRESS ON FILE | | | | | | | |
| 451119 | RIVERA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 815319 | RIVERA MIRANDA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 451120 | RIVERA MIRANDA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 451121 | RIVERA MIRANDA, ILIANIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 451122 | RIVERA MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | | |
| 451123 | RIVERA MIRANDA, JANNESSE | ADDRESS ON FILE | | | | | | | | |
| 815320 | RIVERA MIRANDA, JEANNETTE M | ADDRESS ON FILE | | | | | | | | |
| 451124 | RIVERA MIRANDA, JESUS D | ADDRESS ON FILE | | | | | | | | |
| 451125 | RIVERA MIRANDA, JOHANNA E. | ADDRESS ON FILE | | | | | | | | |
| 451126 | RIVERA MIRANDA, JORGE IVAN | ADDRESS ON FILE | | | | | | | | |
| 451127 | RIVERA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 451128 | RIVERA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 451129 | RIVERA MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 2074806 | Rivera Miranda, Jose Alberto | ADDRESS ON FILE | | | | | | | | |
| 451130 | Rivera Miranda, Juan | ADDRESS ON FILE | | | | | | | | |
| 451131 | RIVERA MIRANDA, KAREN | ADDRESS ON FILE | | | | | | | | |
| 451132 | RIVERA MIRANDA, KARLA | ADDRESS ON FILE | | | | | | | | |
| 451133 | RIVERA MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 451134 | RIVERA MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 2071510 | Rivera Miranda, Luz Maria | ADDRESS ON FILE | | | | | | | | |
| 451135 | RIVERA MIRANDA, LYDIA E. | ADDRESS ON FILE | | | | | | | | |
| 854541 | RIVERA MIRANDA, LYDIA ENID | ADDRESS ON FILE | | | | | | | | |
| 451136 | RIVERA MIRANDA, MARA I | ADDRESS ON FILE | | | | | | | | |
| 451137 | RIVERA MIRANDA, MARA I. | ADDRESS ON FILE | | | | | | | | |
| 815321 | RIVERA MIRANDA, MARALIZ | ADDRESS ON FILE | | | | | | | | |
| 1599925 | RIVERA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 1618666 | Rivera Miranda, Maria M | ADDRESS ON FILE | | | | | | | | |
| 451138 | RIVERA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 451139 | RIVERA MIRANDA, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 815322 | RIVERA MIRANDA, MARIANA | ADDRESS ON FILE | | | | | | | | |
| 451140 | RIVERA MIRANDA, MARIANA | ADDRESS ON FILE | | | | | | | | |
| 451141 | Rivera Miranda, Mario L | ADDRESS ON FILE | | | | | | | | |
| 451142 | RIVERA MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 1948984 | RIVERA MIRANDA, MARITZA M. | ADDRESS ON FILE | | | | | | | | |
| 451143 | RIVERA MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 451144 | RIVERA MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 451145 | RIVERA MIRANDA, MYA M | ADDRESS ON FILE | | | | | | | | |
| 451146 | RIVERA MIRANDA, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 451147 | Rivera Miranda, Noel | ADDRESS ON FILE | | | | | | | | |
| 451148 | RIVERA MIRANDA, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 451149 | RIVERA MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 815323 | RIVERA MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451150 | RIVERA MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 451151 | RIVERA MIRANDA, RAMON V | ADDRESS ON FILE | | | | | | | |
| 451152 | RIVERA MIRANDA, RENE | ADDRESS ON FILE | | | | | | | |
| 451153 | RIVERA MIRANDA, RITA M | ADDRESS ON FILE | | | | | | | |
| 1601211 | Rivera Miranda, Rita M. | ADDRESS ON FILE | | | | | | | |
| 1616700 | Rivera Miranda, Rita M. | ADDRESS ON FILE | | | | | | | |
| 1691925 | Rivera Miranda, Rita M. | ADDRESS ON FILE | | | | | | | |
| 451154 | Rivera Miranda, Roberto | ADDRESS ON FILE | | | | | | | |
| 451155 | RIVERA MIRANDA, ROSIRY | ADDRESS ON FILE | | | | | | | |
| 815324 | RIVERA MIRANDA, ROSIRY | ADDRESS ON FILE | | | | | | | |
| 451156 | RIVERA MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 451157 | RIVERA MIRANDA, SANTOS D | ADDRESS ON FILE | | | | | | | |
| 1912978 | Rivera Miranda, Santos David | ADDRESS ON FILE | | | | | | | |
| 451158 | RIVERA MIRANDA, SASHA N | ADDRESS ON FILE | | | | | | | |
| 1777862 | Rivera Miranda, Susan I | ADDRESS ON FILE | | | | | | | |
| 451159 | RIVERA MIRANDA, SUSAN I | ADDRESS ON FILE | | | | | | | |
| 451160 | RIVERA MIRANDA, VICMARY | ADDRESS ON FILE | | | | | | | |
| 451162 | RIVERA MIRANDA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 451161 | Rivera Miranda, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 451163 | RIVERA MIRANDA, YAIRAMIR | ADDRESS ON FILE | | | | | | | |
| 451164 | RIVERA MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 815325 | RIVERA MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 451165 | RIVERA MITCHELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 451166 | RIVERA MITI, MELVIN | ADDRESS ON FILE | | | | | | | |
| 451167 | RIVERA MITI, YAIDE | ADDRESS ON FILE | | | | | | | |
| 2158339 | Rivera Moctezuma, Julio | ADDRESS ON FILE | | | | | | | |
| 451168 | RIVERA MOCTEZUMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2158272 | Rivera Moctezuma, Sergio | ADDRESS ON FILE | | | | | | | |
| 451169 | RIVERA MOENCK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 451170 | RIVERA MOJICA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 451171 | RIVERA MOJICA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 451172 | RIVERA MOJICA, JENNY | ADDRESS ON FILE | | | | | | | |
| 451173 | RIVERA MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 451174 | RIVERA MOJICA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 451175 | Rivera Mojica, Jose O | ADDRESS ON FILE | | | | | | | |
| 451176 | RIVERA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 451177 | RIVERA MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 451178 | RIVERA MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 815326 | RIVERA MOJICA, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 451179 | RIVERA MOJICA, NAOMI | ADDRESS ON FILE |
| 815327 | RIVERA MOJICA, NILDA | ADDRESS ON FILE |
| 451180 | RIVERA MOJICA, NILDA I | ADDRESS ON FILE |
| 451181 | RIVERA MOJICA, VIRGEN M | ADDRESS ON FILE |
| 1480701 | RIVERA MOLINA , WALESKA | ADDRESS ON FILE |
| 451183 | RIVERA MOLINA MD, ZORAIDA | ADDRESS ON FILE |
| 451184 | RIVERA MOLINA, ALEX O | ADDRESS ON FILE |
| 451185 | RIVERA MOLINA, ALEXANDER | ADDRESS ON FILE |
| 451186 | Rivera Molina, Alvin | ADDRESS ON FILE |
| 451187 | RIVERA MOLINA, ANA I. | ADDRESS ON FILE |
| 451188 | RIVERA MOLINA, AUREA M | ADDRESS ON FILE |
| 2055227 | Rivera Molina, Aurea M | ADDRESS ON FILE |
| 451189 | RIVERA MOLINA, BRAULIO | ADDRESS ON FILE |
| 451190 | RIVERA MOLINA, CARLOS | ADDRESS ON FILE |
| 451191 | RIVERA MOLINA, CARLOS J. | ADDRESS ON FILE |
| 451192 | RIVERA MOLINA, CARMEN | ADDRESS ON FILE |
| 451193 | RIVERA MOLINA, CARMEN | ADDRESS ON FILE |
| 451194 | RIVERA MOLINA, CARMEN | ADDRESS ON FILE |
| 451195 | RIVERA MOLINA, CARMEN L | ADDRESS ON FILE |
| 1985756 | Rivera Molina, Carmen L. | ADDRESS ON FILE |
| 451196 | RIVERA MOLINA, CESAR SAMUEL | ADDRESS ON FILE |
| 1469292 | RIVERA MOLINA, DAMARIS | ADDRESS ON FILE |
| 451197 | RIVERA MOLINA, DAMARY | ADDRESS ON FILE |
| 451198 | RIVERA MOLINA, EDDIE R | ADDRESS ON FILE |
| 1789494 | Rivera Molina, Eddie Romauldo | ADDRESS ON FILE |
| 451199 | RIVERA MOLINA, EDWIN R. | ADDRESS ON FILE |
| 451200 | RIVERA MOLINA, EMILY | ADDRESS ON FILE |
| 451201 | RIVERA MOLINA, ENID | ADDRESS ON FILE |
| 451202 | RIVERA MOLINA, EVELYN | ADDRESS ON FILE |
| 815330 | RIVERA MOLINA, EVELYN | ADDRESS ON FILE |
| 451203 | RIVERA MOLINA, FERNANDO | ADDRESS ON FILE |
| 451204 | RIVERA MOLINA, GAMALIER | ADDRESS ON FILE |
| 451206 | RIVERA MOLINA, GILBERT | ADDRESS ON FILE |
| 451205 | Rivera Molina, Gilbert | ADDRESS ON FILE |
| 451207 | RIVERA MOLINA, GUILLERMO | ADDRESS ON FILE |
| 451208 | RIVERA MOLINA, HECTOR | ADDRESS ON FILE |
| 2096456 | Rivera Molina, Irma | ADDRESS ON FILE |
| 451210 | RIVERA MOLINA, ISAURA | ADDRESS ON FILE |
| 451211 | RIVERA MOLINA, IVETTE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451212 | Rivera Molina, Jaime J | ADDRESS ON FILE | | | | | | |
| 1545841 | Rivera Molina, Jaime Jesus | ADDRESS ON FILE | | | | | | |
| 1545841 | Rivera Molina, Jaime Jesus | ADDRESS ON FILE | | | | | | |
| 451213 | RIVERA MOLINA, JESUS | ADDRESS ON FILE | | | | | | |
| 2034629 | Rivera Molina, Jose A. | ADDRESS ON FILE | | | | | | |
| 451214 | RIVERA MOLINA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 451215 | RIVERA MOLINA, JOSE L | ADDRESS ON FILE | | | | | | |
| 451216 | RIVERA MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 451217 | RIVERA MOLINA, JUAN C | ADDRESS ON FILE | | | | | | |
| 451218 | RIVERA MOLINA, KAREN | ADDRESS ON FILE | | | | | | |
| 451219 | Rivera Molina, Lilliam | ADDRESS ON FILE | | | | | | |
| 815331 | RIVERA MOLINA, LILLIAM J | ADDRESS ON FILE | | | | | | |
| 451220 | RIVERA MOLINA, LILLIAM J | ADDRESS ON FILE | | | | | | |
| 451221 | RIVERA MOLINA, LINDA L | ADDRESS ON FILE | | | | | | |
| 451222 | RIVERA MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 2135837 | Rivera Molina, Luis R | ADDRESS ON FILE | | | | | | |
| 451223 | RIVERA MOLINA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 451224 | RIVERA MOLINA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1703258 | Rivera Molina, Lydia | ADDRESS ON FILE | | | | | | |
| 815332 | RIVERA MOLINA, LYDIA | ADDRESS ON FILE | | | | | | |
| 451226 | RIVERA MOLINA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 451227 | RIVERA MOLINA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 451228 | RIVERA MOLINA, MARILYN | ADDRESS ON FILE | | | | | | |
| 451229 | RIVERA MOLINA, MAYRA | ADDRESS ON FILE | | | | | | |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | ADDRESS ON FILE | | | | | | |
| 451230 | RIVERA MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 451231 | RIVERA MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 451232 | RIVERA MOLINA, NOLBERTO | ADDRESS ON FILE | | | | | | |
| 451235 | RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | |
| 451236 | RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | |
| 451234 | RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | |
| 451237 | RIVERA MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 451238 | RIVERA MOLINA, PABLO | ADDRESS ON FILE | | | | | | |
| 451239 | RIVERA MOLINA, PAOLA | ADDRESS ON FILE | | | | | | |
| 451240 | RIVERA MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 451241 | RIVERA MOLINA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 451243 | RIVERA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 815333 | RIVERA MOLINA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 451244 | RIVERA MOLINA, ROSALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 815334 | RIVERA MOLINA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 451245 | RIVERA MOLINA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 451246 | RIVERA MOLINA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1736862 | Rivera Molina, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 815335 | Rivera Molina, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| 451247 | RIVERA MOLINA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 451248 | RIVERA MOLINA, SARA | ADDRESS ON FILE | | | | | | | |
| 451249 | RIVERA MOLINA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 451251 | RIVERA MOLINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451250 | RIVERA MOLINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451252 | RIVERA MOLINA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 451253 | RIVERA MOLINA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 451254 | RIVERA MOLINA, ZUJEILY | ADDRESS ON FILE | | | | | | | |
| 451255 | RIVERA MOLL, LUIS | ADDRESS ON FILE | | | | | | | |
| 451256 | RIVERA MONAGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 451257 | Rivera Monagas, Jose L | ADDRESS ON FILE | | | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 451258 | RIVERA MONCLOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1617765 | RIVERA Monclova, JOSE A | ADDRESS ON FILE | | | | | | | |
| 451259 | RIVERA MONGE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451260 | RIVERA MONGE, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 451261 | RIVERA MONGE, CHANELLI | ADDRESS ON FILE | | | | | | | |
| 451263 | RIVERA MONGE, WILFRED | ADDRESS ON FILE | | | | | | | |
| 451264 | RIVERA MONROIG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1957410 | Rivera Monserrat, Lumais C. | ADDRESS ON FILE | | | | | | | |
| 1957410 | Rivera Monserrat, Lumais C. | ADDRESS ON FILE | | | | | | | |
| 815336 | RIVERA MONSERRAT, LUMARIS | ADDRESS ON FILE | | | | | | | |
| 451265 | RIVERA MONSERRAT, LUMARIS C | ADDRESS ON FILE | | | | | | | |
| 1898304 | Rivera Monserrat, Lumaris C. | ADDRESS ON FILE | | | | | | | |
| 1738069 | Rivera Monserrat, Lumaris C. | ADDRESS ON FILE | | | | | | | |
| 451266 | RIVERA MONSERRATE MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | ADDRESS ON FILE | | | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | ADDRESS ON FILE | | | | | | | |
| 451268 | RIVERA MONSERRATE, JUANA D | ADDRESS ON FILE | | | | | | | |
| 1501739 | Rivera Monserrate, Juana D. | ADDRESS ON FILE | | | | | | | |
| 451269 | RIVERA MONSERRATE, JULIO | ADDRESS ON FILE | | | | | | | |
| 451270 | RIVERA MONSERRATE, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451271 | RIVERA MONSERRATE, NANCY | ADDRESS ON FILE | | | | | | |
| 1842305 | RIVERA MONTALVO , EDWIN | ADDRESS ON FILE | | | | | | |
| 451272 | RIVERA MONTALVO MD, EVELYN | ADDRESS ON FILE | | | | | | |
| 451273 | RIVERA MONTALVO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2100035 | Rivera Montalvo, Adelaida | ADDRESS ON FILE | | | | | | |
| 451274 | RIVERA MONTALVO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 451275 | RIVERA MONTALVO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 451276 | RIVERA MONTALVO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 451277 | RIVERA MONTALVO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 451278 | RIVERA MONTALVO, ASTRID | ADDRESS ON FILE | | | | | | |
| 451279 | RIVERA MONTALVO, BETSY | ADDRESS ON FILE | | | | | | |
| 815338 | RIVERA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | |
| 451280 | RIVERA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | |
| 451281 | RIVERA MONTALVO, CARLOS B. | ADDRESS ON FILE | | | | | | |
| 451282 | RIVERA MONTALVO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 451283 | RIVERA MONTALVO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 451284 | RIVERA MONTALVO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 815339 | RIVERA MONTALVO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 451285 | RIVERA MONTALVO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2093206 | Rivera Montalvo, Carmen G. | ADDRESS ON FILE | | | | | | |
| 451286 | RIVERA MONTALVO, CASANDRA | ADDRESS ON FILE | | | | | | |
| 451287 | RIVERA MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1688630 | Rivera Montalvo, Edwin | ADDRESS ON FILE | | | | | | |
| 1656396 | Rivera Montalvo, Edwin | ADDRESS ON FILE | | | | | | |
| 451288 | RIVERA MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | |
| 451289 | RIVERA MONTALVO, ELIUD | ADDRESS ON FILE | | | | | | |
| 451290 | RIVERA MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | |
| 815341 | RIVERA MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | |
| 451291 | RIVERA MONTALVO, FELIX | ADDRESS ON FILE | | | | | | |
| 451292 | RIVERA MONTALVO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 451293 | Rivera Montalvo, Franklyn | ADDRESS ON FILE | | | | | | |
| 451294 | RIVERA MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 451295 | RIVERA MONTALVO, GERMAN | ADDRESS ON FILE | | | | | | |
| 1259310 | RIVERA MONTALVO, GERMAN | ADDRESS ON FILE | | | | | | |
| 451296 | RIVERA MONTALVO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 451297 | Rivera Montalvo, Hector L. | ADDRESS ON FILE | | | | | | |
| 451298 | RIVERA MONTALVO, IVAN D. | ADDRESS ON FILE | | | | | | |
| 451299 | RIVERA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | |
| 451300 | RIVERA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451301 | RIVERA MONTALVO, LINDA I. | ADDRESS ON FILE | | | | | | |
| 451302 | RIVERA MONTALVO, LUIS | ADDRESS ON FILE | | | | | | |
| 451304 | RIVERA MONTALVO, MARA | ADDRESS ON FILE | | | | | | |
| 451303 | RIVERA MONTALVO, MARA | ADDRESS ON FILE | | | | | | |
| 451305 | RIVERA MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | |
| 451306 | RIVERA MONTALVO, MARY | ADDRESS ON FILE | | | | | | |
| 451307 | RIVERA MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 451308 | RIVERA MONTALVO, MILDARI | ADDRESS ON FILE | | | | | | |
| 451309 | RIVERA MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | |
| 451310 | RIVERA MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 451311 | RIVERA MONTALVO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 451312 | RIVERA MONTALVO, ROCHELLIE | ADDRESS ON FILE | | | | | | |
| 748195 | RIVERA MONTALVO, ROSA E | ADDRESS ON FILE | | | | | | |
| 451313 | RIVERA MONTALVO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1877808 | Rivera Montalvo, Santa | ADDRESS ON FILE | | | | | | |
| 451315 | RIVERA MONTALVO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 451316 | RIVERA MONTALVO, XAVIER | ADDRESS ON FILE | | | | | | |
| 451317 | RIVERA MONTALVO, YOMARI | ADDRESS ON FILE | | | | | | |
| 2036622 | Rivera Montalvo, Yomarie | ADDRESS ON FILE | | | | | | |
| 815342 | RIVERA MONTALVO, YOMARIE | ADDRESS ON FILE | | | | | | |
| 451318 | RIVERA MONTALVO, ZULMA I | ADDRESS ON FILE | | | | | | |
| 451320 | RIVERA MONTANEZ MARIBEL | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 451321 | RIVERA MONTANEZ MARIBEL | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451322 | RIVERA MONTANEZ MARIBEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451323 | RIVERA MONTANEZ MARIBEL | IVAN GONZALEZ CRUZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451324 | RIVERA MONTANEZ MARIBEL | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 451325 | RIVERA MONTANEZ MARIBEL | JOSE PEREZ ORTIZ | 128 FD ROOSSEVELT AVE. 2DO PISO | | | SAN JUAN | PR | 00918-2409 | |
| 451326 | RIVERA MONTANEZ MARIBEL | LCDO. JAVIEL VILLAR ROSA | PO BOX 79167 | | | CAROLINA | PR | 00984-9167 | |
| 451327 | RIVERA MONTANEZ MARIBEL | MANUEL PIETRANTONI CABRERA | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 451328 | RIVERA MONTANEZ MARIBEL | MANUEL ROSA RIVERA | VILLAS DE LOIZA | CALLE 29 AJ-9 | | CANÓVANAS | PR | 00729 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451329 | RIVERA MONTANEZ MARIBEL | MARGARITA ROSADO TOLEDO | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451330 | RIVERA MONTANEZ MARIBEL | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 451331 | RIVERA MONTANEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 451332 | RIVERA MONTANEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 451333 | Rivera Montanez, Amado I | ADDRESS ON FILE | | | | | | | |
| 451334 | RIVERA MONTANEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 451335 | RIVERA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1766715 | Rivera Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 451336 | RIVERA MONTANEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 451337 | RIVERA MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1449752 | Rivera Montanez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 451338 | RIVERA MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451339 | Rivera Montanez, Carlos I | ADDRESS ON FILE | | | | | | | |
| 451340 | RIVERA MONTANEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 815344 | RIVERA MONTANEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 451341 | Rivera Montanez, Claudia | ADDRESS ON FILE | | | | | | | |
| 451342 | RIVERA MONTANEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 451344 | RIVERA MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 451343 | RIVERA MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 815345 | RIVERA MONTANEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 1758553 | Rivera Montañez, Elmer | ADDRESS ON FILE | | | | | | | |
| 451345 | RIVERA MONTANEZ, FULGENCIA | ADDRESS ON FILE | | | | | | | |
| 451346 | Rivera Montanez, Hector L | ADDRESS ON FILE | | | | | | | |
| 451347 | RIVERA MONTANEZ, ISBELIA | ADDRESS ON FILE | | | | | | | |
| 451348 | RIVERA MONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 451349 | RIVERA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 451350 | Rivera Montanez, Jose L | ADDRESS ON FILE | | | | | | | |
| 815347 | RIVERA MONTANEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 451351 | RIVERA MONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 451352 | RIVERA MONTANEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 815348 | RIVERA MONTANEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2082191 | Rivera Montanez, Lissette | ADDRESS ON FILE | | | | | | | |
| 1799837 | RIVERA MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451353 | RIVERA MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1799837 | RIVERA MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451354 | RIVERA MONTANEZ, MAREIVY | ADDRESS ON FILE | | | | | | | |
| 1421420 | RIVERA MONTANEZ, MARIBEL | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 1720330 | Rivera Montanez, Maribel | C/O Lcdo. Javier Villar Rosa | PO Box 79167 | | | Carolina | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451355 | RIVERA MONTANEZ, MARIBEL | EXT VILLAS DE LOIZA C/46 CC-18 | | | | CANOVANAS | PR | 00729 | |
| 451356 | RIVERA MONTANEZ, MARIBEL | EXT. VILLAS DE LOIZA C/46-CC-17 | | | | CANOVANAS | PR | 00729 | |
| 451357 | RIVERA MONTANEZ, MARIBEL | EXT.VILLAS DE LOIZA CC-17 CALLE 46 | | | | CANOVANAS | PR | 00729 | |
| 451358 | RIVERA MONTANEZ, MARIBEL | URB. VILLAS DE LOIZA C/46 CC-18 | | | | CANOVANAS | PR | 00729 | |
| 451359 | RIVERA MONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 815349 | RIVERA MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 451360 | RIVERA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 451361 | RIVERA MONTANEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 451362 | RIVERA MONTANEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 451363 | RIVERA MONTANEZ, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 1933791 | Rivera Montanez, Quintina | ADDRESS ON FILE | | | | | | | |
| 451364 | RIVERA MONTANEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 451365 | Rivera Montanez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 451366 | RIVERA MONTANEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 451367 | RIVERA MONTANEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 815350 | RIVERA MONTANEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 451368 | RIVERA MONTANEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 2125631 | Rivera Montanez, Sara Maria | ADDRESS ON FILE | | | | | | | |
| 451225 | RIVERA MONTANEZ, SHILA | ADDRESS ON FILE | | | | | | | |
| 451369 | RIVERA MONTANEZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 451370 | RIVERA MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 854542 | RIVERA MONTAÑEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451371 | RIVERA MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 451372 | RIVERA MONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 451373 | RIVERA MONTANEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 451374 | RIVERA MONTANEZZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 451375 | RIVERA MONTAQEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 451376 | RIVERA MONTAQEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 451377 | RIVERA MONTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1422943 | RIVERA MONTERO, EDWIN | RIVERA MONTERO, EDWIN | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 451378 | RIVERA MONTERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 451380 | RIVERA MONTERO, JULIA I | ADDRESS ON FILE | | | | | | | |
| 451381 | RIVERA MONTERO, MARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815352 | RIVERA MONTERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 451382 | RIVERA MONTERO, SAUL | ADDRESS ON FILE | | | | | | |
| 1259311 | RIVERA MONTERO, SERGIO | ADDRESS ON FILE | | | | | | |
| 451383 | RIVERA MONTERO, SERGIO | ADDRESS ON FILE | | | | | | |
| 451384 | RIVERA MONTERO, TERESA | ADDRESS ON FILE | | | | | | |
| 451385 | RIVERA MONTERROSA, MYRNA | ADDRESS ON FILE | | | | | | |
| 451386 | RIVERA MONTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 451387 | RIVERA MONTES, ESTHER | ADDRESS ON FILE | | | | | | |
| 451388 | RIVERA MONTES, EVELYN | ADDRESS ON FILE | | | | | | |
| 451389 | RIVERA MONTES, HARRY | ADDRESS ON FILE | | | | | | |
| 451390 | RIVERA MONTES, JANIRA | ADDRESS ON FILE | | | | | | |
| 451391 | RIVERA MONTES, JAVIER | ADDRESS ON FILE | | | | | | |
| 451392 | Rivera Montes, Jessica | ADDRESS ON FILE | | | | | | |
| 451393 | RIVERA MONTES, JOEL | ADDRESS ON FILE | | | | | | |
| 451394 | RIVERA MONTES, LUISA | ADDRESS ON FILE | | | | | | |
| 2059728 | Rivera Montes, Luz Nereida | ADDRESS ON FILE | | | | | | |
| 1810182 | Rivera Montes, Maria | ADDRESS ON FILE | | | | | | |
| 451395 | RIVERA MONTES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 815353 | RIVERA MONTES, MARILYN | ADDRESS ON FILE | | | | | | |
| 815354 | RIVERA MONTES, MARLENE | ADDRESS ON FILE | | | | | | |
| 451397 | RIVERA MONTES, MIGDALIA M. | ADDRESS ON FILE | | | | | | |
| 451398 | RIVERA MONTES, MONICA | ADDRESS ON FILE | | | | | | |
| 451399 | RIVERA MONTES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 451400 | RIVERA MONTES, NORMA V | ADDRESS ON FILE | | | | | | |
| 451401 | RIVERA MONTES, OMAR | ADDRESS ON FILE | | | | | | |
| 451402 | RIVERA MONTES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 451403 | RIVERA MONTES, ROSA M | ADDRESS ON FILE | | | | | | |
| 815355 | RIVERA MONTES, VANESSA | ADDRESS ON FILE | | | | | | |
| 451404 | RIVERA MONTES, WANDA | ADDRESS ON FILE | | | | | | |
| 451405 | RIVERA MONTES, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 451406 | RIVERA MONTES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 2081291 | Rivera Montes, Yamarie | ADDRESS ON FILE | | | | | | |
| 451407 | RIVERA MONTESINO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1259312 | RIVERA MONTESINO, DAVID | ADDRESS ON FILE | | | | | | |
| 451408 | RIVERA MONTESINO, DESIREE | ADDRESS ON FILE | | | | | | |
| 815356 | RIVERA MONTESINO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 451409 | RIVERA MONTESINO, JEAN | ADDRESS ON FILE | | | | | | |
| 451410 | RIVERA MONTESINO, MARIA D | ADDRESS ON FILE | | | | | | |
| 451411 | RIVERA MONTESINO, MARIA DEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451412 | RIVERA MONTESINO, MARILYS | ADDRESS ON FILE | | | | | | |
| 451413 | RIVERA MONTESINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 815357 | RIVERA MONTIJO, EVELYN | ADDRESS ON FILE | | | | | | |
| 451414 | RIVERA MONTIJO, EVELYN | ADDRESS ON FILE | | | | | | |
| 451415 | RIVERA MONTIJO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 815358 | RIVERA MONTIJO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 451416 | RIVERA MONTIJO, MARIA A | ADDRESS ON FILE | | | | | | |
| 451417 | RIVERA MONTIJO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 815359 | RIVERA MONTIJO, ORLANDO D | ADDRESS ON FILE | | | | | | |
| 451418 | RIVERA MONTIJO, WANDA I | ADDRESS ON FILE | | | | | | |
| 451419 | RIVERA MONTOYO, CESAR O | ADDRESS ON FILE | | | | | | |
| 849817 | RIVERA MONZON MARIBEL | 18 CHALETS DE SAN FERNANDO APT 1806 | | | CAROLINA | PR | 00987-8349 | |
| 451420 | RIVERA MONZON, BELMARIE | ADDRESS ON FILE | | | | | | |
| 451421 | RIVERA MONZON, CARMEN | ADDRESS ON FILE | | | | | | |
| 451422 | RIVERA MONZON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2020570 | Rivera Monzon, Carmen L. | ADDRESS ON FILE | | | | | | |
| 451262 | RIVERA MONZON, JOSE | ADDRESS ON FILE | | | | | | |
| 451423 | RIVERA MONZON, MARIA A | ADDRESS ON FILE | | | | | | |
| 1657895 | RIVERA MONZON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 451425 | RIVERA MONZON, MARITZA | ADDRESS ON FILE | | | | | | |
| 815360 | RIVERA MOORE, BRIAN | ADDRESS ON FILE | | | | | | |
| 451426 | RIVERA MORA, ELIA | ADDRESS ON FILE | | | | | | |
| 451427 | RIVERA MORA, ELIA I. | ADDRESS ON FILE | | | | | | |
| 451428 | RIVERA MORA, ELVIN | ADDRESS ON FILE | | | | | | |
| 451429 | RIVERA MORA, ELVIN | ADDRESS ON FILE | | | | | | |
| 451430 | Rivera Mora, Jeffrey | ADDRESS ON FILE | | | | | | |
| 451431 | RIVERA MORA, SONIA | ADDRESS ON FILE | | | | | | |
| 451432 | RIVERA MORA, YANELYS | ADDRESS ON FILE | | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | ADDRESS ON FILE | | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | ADDRESS ON FILE | | | | | | |
| 2091472 | Rivera Morales , Triana | ADDRESS ON FILE | | | | | | |
| 451433 | RIVERA MORALES MD, EDGARD | ADDRESS ON FILE | | | | | | |
| 451434 | RIVERA MORALES MD, RAMON | ADDRESS ON FILE | | | | | | |
| 451435 | RIVERA MORALES MD, RAMON | ADDRESS ON FILE | | | | | | |
| 451436 | RIVERA MORALES, ADELINA | ADDRESS ON FILE | | | | | | |
| 451437 | RIVERA MORALES, ADRIANA MARI | ADDRESS ON FILE | | | | | | |
| 451438 | RIVERA MORALES, AIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 451439 | RIVERA MORALES, AIDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451440 | RIVERA MORALES, AIDA I | ADDRESS ON FILE | | | | | | |
| 451442 | RIVERA MORALES, AIDA I. | ADDRESS ON FILE | | | | | | |
| 451443 | RIVERA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 451444 | RIVERA MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 815361 | RIVERA MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 451445 | RIVERA MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1825274 | Rivera Morales, Ana C | ADDRESS ON FILE | | | | | | |
| 815362 | RIVERA MORALES, ANA C | ADDRESS ON FILE | | | | | | |
| 451446 | RIVERA MORALES, ANA C | ADDRESS ON FILE | | | | | | |
| 2017333 | RIVERA MORALES, ANA C. | ADDRESS ON FILE | | | | | | |
| 1425808 | RIVERA MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 451449 | RIVERA MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 451450 | RIVERA MORALES, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 451451 | Rivera Morales, Angel L | ADDRESS ON FILE | | | | | | |
| 451452 | RIVERA MORALES, ANGEL R | ADDRESS ON FILE | | | | | | |
| 451453 | RIVERA MORALES, ANGELA | ADDRESS ON FILE | | | | | | |
| 451454 | RIVERA MORALES, ANGELINA | ADDRESS ON FILE | | | | | | |
| 451455 | RIVERA MORALES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 451456 | RIVERA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 451457 | RIVERA MORALES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 815363 | RIVERA MORALES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 451459 | RIVERA MORALES, ARTURO | ADDRESS ON FILE | | | | | | |
| 451460 | RIVERA MORALES, ARYAM A | ADDRESS ON FILE | | | | | | |
| 451461 | RIVERA MORALES, AURIA E | ADDRESS ON FILE | | | | | | |
| 451462 | RIVERA MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 451463 | RIVERA MORALES, BLANCA | ADDRESS ON FILE | | | | | | |
| 815365 | RIVERA MORALES, BRENDA I | ADDRESS ON FILE | | | | | | |
| 451464 | RIVERA MORALES, BRENDA I | ADDRESS ON FILE | | | | | | |
| 451467 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 451465 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 451466 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 451468 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 451469 | RIVERA MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 451470 | RIVERA MORALES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 2153363 | Rivera Morales, Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 451471 | RIVERA MORALES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 451472 | Rivera Morales, Carmelo | ADDRESS ON FILE | | | | | | |
| 451473 | RIVERA MORALES, CARMELO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1933688 | Rivera Morales, Carmen | ADDRESS ON FILE | | | | | | |
| 451474 | RIVERA MORALES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2072114 | Rivera Morales, Carmen E. | ADDRESS ON FILE | | | | | | |
| 451475 | RIVERA MORALES, CARMEN G | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1977722 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | Toa Alta | PR | 00953 | |
| 1977722 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | Arecibo | PR | 00614 | |
| 451476 | RIVERA MORALES, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2114157 | Rivera Morales, Carmen M. | ADDRESS ON FILE | | | | | | |
| 451478 | RIVERA MORALES, CARMEN T | ADDRESS ON FILE | | | | | | |
| 1590965 | Rivera Morales, Cecilia | ADDRESS ON FILE | | | | | | |
| 451480 | RIVERA MORALES, CESAR | ADDRESS ON FILE | | | | | | |
| 1634826 | Rivera Morales, Cesar D. | ADDRESS ON FILE | | | | | | |
| 451481 | RIVERA MORALES, CORAL DEL M | ADDRESS ON FILE | | | | | | |
| 815367 | RIVERA MORALES, CRUZ | ADDRESS ON FILE | | | | | | |
| 451482 | RIVERA MORALES, CRUZ M | ADDRESS ON FILE | | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | ADDRESS ON FILE | | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | ADDRESS ON FILE | | | | | | |
| 815368 | RIVERA MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 815369 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 451485 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 451483 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 451486 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 815370 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 451487 | RIVERA MORALES, DEBBIE ANN | ADDRESS ON FILE | | | | | | |
| 815372 | RIVERA MORALES, DEBBIE L | ADDRESS ON FILE | | | | | | |
| 451488 | RIVERA MORALES, DIANA L. | ADDRESS ON FILE | | | | | | |
| 451489 | RIVERA MORALES, DIGNA | ADDRESS ON FILE | | | | | | |
| 1257415 | RIVERA MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 451490 | Rivera Morales, Eddie | ADDRESS ON FILE | | | | | | |
| 146810 | RIVERA MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 146810 | RIVERA MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 2033899 | RIVERA MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 451491 | RIVERA MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 451492 | RIVERA MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 451493 | RIVERA MORALES, EDGAR | ADDRESS ON FILE | | | | | | |
| 1778354 | Rivera Morales, Edia | ADDRESS ON FILE | | | | | | |
| 451494 | RIVERA MORALES, EDIA | ADDRESS ON FILE | | | | | | |
| 451495 | RIVERA MORALES, EDIA T | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451496 | RIVERA MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2095885 | Rivera Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| 2095885 | Rivera Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| 451497 | Rivera Morales, Elba | ADDRESS ON FILE | | | | | | | |
| 815373 | RIVERA MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| 451498 | RIVERA MORALES, ELENITA | ADDRESS ON FILE | | | | | | | |
| 451499 | RIVERA MORALES, ELENITA | ADDRESS ON FILE | | | | | | | |
| 451500 | RIVERA MORALES, ELERIC | ADDRESS ON FILE | | | | | | | |
| 451501 | RIVERA MORALES, ELIACIM | ADDRESS ON FILE | | | | | | | |
| 451502 | RIVERA MORALES, ELIANETH | ADDRESS ON FILE | | | | | | | |
| 451503 | Rivera Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 451504 | RIVERA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 451505 | Rivera Morales, Elsie | ADDRESS ON FILE | | | | | | | |
| 451506 | Rivera Morales, Elvin | ADDRESS ON FILE | | | | | | | |
| 451507 | RIVERA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 451508 | RIVERA MORALES, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 451509 | RIVERA MORALES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 451510 | RIVERA MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 451511 | RIVERA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 451512 | Rivera Morales, Eric O | ADDRESS ON FILE | | | | | | | |
| 451441 | RIVERA MORALES, ERMA | ADDRESS ON FILE | | | | | | | |
| 451513 | RIVERA MORALES, ESTHER D. | ADDRESS ON FILE | | | | | | | |
| 451516 | RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1929411 | Rivera Morales, Evelyn | ADDRESS ON FILE | | | | | | | |
| 451515 | Rivera Morales, Evelyn | ADDRESS ON FILE | | | | | | | |
| 451517 | RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451518 | RIVERA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 451519 | RIVERA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 451520 | RIVERA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 451521 | RIVERA MORALES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 451522 | RIVERA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 451523 | Rivera Morales, Fernando | ADDRESS ON FILE | | | | | | | |
| 451524 | RIVERA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 451525 | RIVERA MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 451526 | Rivera Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 451528 | RIVERA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 815374 | RIVERA MORALES, GEREMY | ADDRESS ON FILE | | | | | | | |
| 451530 | RIVERA MORALES, GIANNA | ADDRESS ON FILE | | | | | | | |
| 451531 | RIVERA MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451532 | RIVERA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | |
| 192767 | RIVERA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | |
| 451533 | RIVERA MORALES, GLENDA | ADDRESS ON FILE | | | | | | |
| 1448585 | Rivera Morales, Glenda Liz | ADDRESS ON FILE | | | | | | |
| 451534 | RIVERA MORALES, GUSTAVO R. | ADDRESS ON FILE | | | | | | |
| 451535 | RIVERA MORALES, Hector | Box 160 | Bo. Mavillas | | | Corozal | PR | 00783 |
| 2206935 | Rivera Morales, Hector | Carr 159 Km 16.4 Mavillas | | | | Corozal | PR | 00783 |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 |
| 451536 | RIVERA MORALES, HECTOR | PO BOX 367541 | | | | SAN JUAN | PR | 00936 |
| 451537 | RIVERA MORALES, HECTOR A | ADDRESS ON FILE | | | | | | |
| 451538 | RIVERA MORALES, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 451539 | RIVERA MORALES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 451540 | RIVERA MORALES, HELGA E. | ADDRESS ON FILE | | | | | | |
| 451541 | RIVERA MORALES, HELGA E. | ADDRESS ON FILE | | | | | | |
| 451542 | Rivera Morales, Hjalmar | ADDRESS ON FILE | | | | | | |
| 451543 | RIVERA MORALES, IKSEN | ADDRESS ON FILE | | | | | | |
| 451544 | RIVERA MORALES, IRADIEL | ADDRESS ON FILE | | | | | | |
| 451545 | RIVERA MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 451546 | RIVERA MORALES, ISAAC | ADDRESS ON FILE | | | | | | |
| 451547 | RIVERA MORALES, ISABEL | ADDRESS ON FILE | | | | | | |
| 451548 | RIVERA MORALES, ISANDER J. | ADDRESS ON FILE | | | | | | |
| 854543 | RIVERA MORALES, ISANDER J. | ADDRESS ON FILE | | | | | | |
| 451549 | RIVERA MORALES, ITZAMARY | ADDRESS ON FILE | | | | | | |
| 451550 | RIVERA MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 815375 | RIVERA MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 451552 | RIVERA MORALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 815376 | RIVERA MORALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 451551 | RIVERA MORALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 451553 | RIVERA MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 451554 | RIVERA MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 451555 | RIVERA MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 451556 | Rivera Morales, Javier A | ADDRESS ON FILE | | | | | | |
| 451557 | RIVERA MORALES, JEAN | ADDRESS ON FILE | | | | | | |
| 451558 | RIVERA MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 451560 | RIVERA MORALES, JIMMY | ADDRESS ON FILE | | | | | | |
| 1425809 | RIVERA MORALES, JIMMY | ADDRESS ON FILE | | | | | | |
| 451561 | RIVERA MORALES, JOANNA | ADDRESS ON FILE | | | | | | |
| 815377 | RIVERA MORALES, JOANNE | ADDRESS ON FILE | | | | | | |
| 451562 | RIVERA MORALES, JOEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451563 | RIVERA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 451564 | RIVERA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 451565 | Rivera Morales, Jorge L | ADDRESS ON FILE | | | | | | | |
| 451566 | RIVERA MORALES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 451570 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451568 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451569 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451571 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451572 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451573 | RIVERA MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 451574 | RIVERA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 451575 | RIVERA MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 451576 | RIVERA MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 451577 | RIVERA MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 451578 | RIVERA MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 451579 | Rivera Morales, Jose O. | ADDRESS ON FILE | | | | | | | |
| 451580 | RIVERA MORALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 815378 | RIVERA MORALES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 1259313 | RIVERA MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 451581 | Rivera Morales, Josue D. | ADDRESS ON FILE | | | | | | | |
| 451582 | RIVERA MORALES, JOVANNA W | ADDRESS ON FILE | | | | | | | |
| 451584 | RIVERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 451583 | RIVERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 451585 | RIVERA MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 451586 | Rivera Morales, Juan F | ADDRESS ON FILE | | | | | | | |
| 451587 | Rivera Morales, Juan M | ADDRESS ON FILE | | | | | | | |
| 451588 | RIVERA MORALES, JUANA | ADDRESS ON FILE | | | | | | | |
| 1259314 | RIVERA MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 451590 | RIVERA MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 451593 | RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 451591 | RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 451592 | Rivera Morales, Julio | ADDRESS ON FILE | | | | | | | |
| 451594 | RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 451595 | RIVERA MORALES, KARIAN Y | ADDRESS ON FILE | | | | | | | |
| 815379 | RIVERA MORALES, KARIAN Y | ADDRESS ON FILE | | | | | | | |
| 815380 | RIVERA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 451596 | RIVERA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 451597 | RIVERA MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 451598 | RIVERA MORALES, KEYSHLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451599 | RIVERA MORALES, LETICIA | ADDRESS ON FILE | | | | | | |
| 2065311 | Rivera Morales, Leticia | ADDRESS ON FILE | | | | | | |
| 451600 | RIVERA MORALES, LIANKA | ADDRESS ON FILE | | | | | | |
| 815381 | RIVERA MORALES, LILIA | ADDRESS ON FILE | | | | | | |
| 451601 | RIVERA MORALES, LINETTE | ADDRESS ON FILE | | | | | | |
| 451602 | RIVERA MORALES, LINOSHKA | ADDRESS ON FILE | | | | | | |
| 815382 | RIVERA MORALES, LINOSHKA F | ADDRESS ON FILE | | | | | | |
| 451603 | RIVERA MORALES, LISA | ADDRESS ON FILE | | | | | | |
| 451604 | RIVERA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 451605 | Rivera Morales, Lizardo | ADDRESS ON FILE | | | | | | |
| 451606 | RIVERA MORALES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 451607 | RIVERA MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 451608 | RIVERA MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 451610 | RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 451611 | Rivera Morales, Luis A | ADDRESS ON FILE | | | | | | |
| 451612 | RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 451609 | RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 451613 | Rivera Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 451614 | RIVERA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1774318 | Rivera Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 451615 | Rivera Morales, Luis O | ADDRESS ON FILE | | | | | | |
| 451616 | RIVERA MORALES, LUISA M | ADDRESS ON FILE | | | | | | |
| 451617 | Rivera Morales, Luz D | ADDRESS ON FILE | | | | | | |
| 451618 | RIVERA MORALES, LUZ M. | ADDRESS ON FILE | | | | | | |
| 2105826 | Rivera Morales, Luz M. | ADDRESS ON FILE | | | | | | |
| 451619 | RIVERA MORALES, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1840727 | Rivera Morales, Luz Otilia | ADDRESS ON FILE | | | | | | |
| 451620 | RIVERA MORALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 451621 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 451622 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 815383 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 815384 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 451623 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 451624 | RIVERA MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 451625 | RIVERA MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 451627 | RIVERA MORALES, MARIA I | ADDRESS ON FILE | | | | | | |
| 451628 | RIVERA MORALES, MARIA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451629 | RIVERA MORALES, MARIA L | ADDRESS ON FILE | | | | | |
| 451630 | RIVERA MORALES, MARIA L. | ADDRESS ON FILE | | | | | |
| 1968255 | Rivera Morales, Maria Teresa | ADDRESS ON FILE | | | | | |
| 2077131 | Rivera Morales, Maria Teresa | ADDRESS ON FILE | | | | | |
| 451631 | RIVERA MORALES, MARIBEL | ADDRESS ON FILE | | | | | |
| 451632 | RIVERA MORALES, MARICARMEN | ADDRESS ON FILE | | | | | |
| 451633 | RIVERA MORALES, MARIELA | ADDRESS ON FILE | | | | | |
| 451634 | RIVERA MORALES, MARIELA | ADDRESS ON FILE | | | | | |
| 451635 | RIVERA MORALES, MARILYN | ADDRESS ON FILE | | | | | |
| 451636 | RIVERA MORALES, MARISOL | ADDRESS ON FILE | | | | | |
| 451637 | RIVERA MORALES, MARITZA N | ADDRESS ON FILE | | | | | |
| 815385 | RIVERA MORALES, MARTA | ADDRESS ON FILE | | | | | |
| 451638 | RIVERA MORALES, MARTA | ADDRESS ON FILE | | | | | |
| 451639 | RIVERA MORALES, MAYRA | ADDRESS ON FILE | | | | | |
| 451640 | RIVERA MORALES, MAYRA | ADDRESS ON FILE | | | | | |
| 451641 | RIVERA MORALES, MAYRA D | ADDRESS ON FILE | | | | | |
| 451642 | RIVERA MORALES, MELANIE | ADDRESS ON FILE | | | | | |
| 451643 | RIVERA MORALES, MERCEDES | ADDRESS ON FILE | | | | | |
| 451644 | RIVERA MORALES, MIGUEL | ADDRESS ON FILE | | | | | |
| 451645 | RIVERA MORALES, MIGUEL | ADDRESS ON FILE | | | | | |
| 815386 | RIVERA MORALES, MILDRED | ADDRESS ON FILE | | | | | |
| 2106983 | Rivera Morales, Miriam | B13-34 Calle Colon Van Scoy | | | Bayamon | PR | 00957 |
| 2110841 | Rivera Morales, Miriam | BB-34 Calle Colon van Scoy | | | Bayamon | PR | 00957 |
| 451646 | RIVERA MORALES, MIRIAM | CALLE 28 AL-4 | URB. INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 451648 | RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | |
| 451649 | RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | |
| 451650 | RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | |
| 451651 | RIVERA MORALES, MYRNA | ADDRESS ON FILE | | | | | |
| 451652 | RIVERA MORALES, MYRTA | ADDRESS ON FILE | | | | | |
| 451653 | RIVERA MORALES, NANCY | ADDRESS ON FILE | | | | | |
| 451654 | RIVERA MORALES, NANCY I | ADDRESS ON FILE | | | | | |
| 451655 | Rivera Morales, Nancy Ivette | ADDRESS ON FILE | | | | | |
| 451657 | RIVERA MORALES, NARCISO | ADDRESS ON FILE | | | | | |
| 451659 | RIVERA MORALES, NATALIA | ADDRESS ON FILE | | | | | |
| 451658 | RIVERA MORALES, NATALIA | ADDRESS ON FILE | | | | | |
| 1678692 | RIVERA MORALES, NATALIA | ADDRESS ON FILE | | | | | |
| 815387 | RIVERA MORALES, NEELIA M | ADDRESS ON FILE | | | | | |
| 451660 | RIVERA MORALES, NELSON | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451661 | RIVERA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 451662 | RIVERA MORALES, NEMESIS MARIE | ADDRESS ON FILE | | | | | | | |
| 1758509 | Rivera Morales, Nereida | ADDRESS ON FILE | | | | | | | |
| 451663 | RIVERA MORALES, NESLYANN | ADDRESS ON FILE | | | | | | | |
| 451664 | RIVERA MORALES, NIKE R | ADDRESS ON FILE | | | | | | | |
| 815388 | RIVERA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 451665 | RIVERA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 451666 | RIVERA MORALES, NILSA M | ADDRESS ON FILE | | | | | | | |
| 451667 | RIVERA MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 451668 | RIVERA MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 451669 | RIVERA MORALES, NORIS N | ADDRESS ON FILE | | | | | | | |
| 451670 | RIVERA MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 451671 | RIVERA MORALES, NUMIDA | ADDRESS ON FILE | | | | | | | |
| 451672 | RIVERA MORALES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 451673 | RIVERA MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 451656 | RIVERA MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 451674 | Rivera Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| 451675 | RIVERA MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 451676 | RIVERA MORALES, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 451677 | RIVERA MORALES, PATRIA | ADDRESS ON FILE | | | | | | | |
| 451679 | RIVERA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 451678 | Rivera Morales, Pedro | ADDRESS ON FILE | | | | | | | |
| 451680 | RIVERA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 451681 | RIVERA MORALES, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 451682 | RIVERA MORALES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 451683 | RIVERA MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 451684 | RIVERA MORALES, RAMON F | ADDRESS ON FILE | | | | | | | |
| 451685 | RIVERA MORALES, RANERLEE | ADDRESS ON FILE | | | | | | | |
| 451686 | RIVERA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 451687 | RIVERA MORALES, RENATO | ADDRESS ON FILE | | | | | | | |
| 451688 | RIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 451689 | RIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 451690 | RIVERA MORALES, RICAUTER | ADDRESS ON FILE | | | | | | | |
| 451691 | RIVERA MORALES, RIONALEE | ADDRESS ON FILE | | | | | | | |
| 451692 | RIVERA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 451693 | RIVERA MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 451694 | RIVERA MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 451695 | RIVERA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451696 | RIVERA MORALES, ROSS M | ADDRESS ON FILE | | | | | | | |
| 2099983 | Rivera Morales, Ross Marie | ADDRESS ON FILE | | | | | | | |
| 2099983 | Rivera Morales, Ross Marie | ADDRESS ON FILE | | | | | | | |
| 451697 | RIVERA MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 451698 | RIVERA MORALES, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 451699 | RIVERA MORALES, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 451700 | RIVERA MORALES, SANTA | ADDRESS ON FILE | | | | | | | |
| 451701 | RIVERA MORALES, SHAREE | ADDRESS ON FILE | | | | | | | |
| 451702 | RIVERA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 854544 | RIVERA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 451703 | RIVERA MORALES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 2048010 | Rivera Morales, Shirley A. | ADDRESS ON FILE | | | | | | | |
| 2048010 | Rivera Morales, Shirley A. | ADDRESS ON FILE | | | | | | | |
| 1846992 | RIVERA MORALES, SIXTA DAISY | ADDRESS ON FILE | | | | | | | |
| 815389 | RIVERA MORALES, SOLIS I | ADDRESS ON FILE | | | | | | | |
| 451705 | RIVERA MORALES, SOLIS I | ADDRESS ON FILE | | | | | | | |
| 1747586 | Rivera Morales, Solis I. | ADDRESS ON FILE | | | | | | | |
| 451706 | RIVERA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 451707 | RIVERA MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 451708 | RIVERA MORALES, SYLQUIA | ADDRESS ON FILE | | | | | | | |
| 451709 | RIVERA MORALES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 451710 | RIVERA MORALES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 2096958 | Rivera Morales, Tania | ADDRESS ON FILE | | | | | | | |
| 451711 | RIVERA MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 1259315 | RIVERA MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 451712 | RIVERA MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 451713 | RIVERA MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 451714 | RIVERA MORALES, TRIANA | ADDRESS ON FILE | | | | | | | |
| 815391 | RIVERA MORALES, TRIANA | ADDRESS ON FILE | | | | | | | |
| 451716 | RIVERA MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 451717 | RIVERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 815392 | RIVERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 451719 | RIVERA MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 451720 | RIVERA MORALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 451721 | RIVERA MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451722 | RIVERA MORALES, WALTER | ADDRESS ON FILE | | | | | | | |
| 815393 | RIVERA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 815394 | RIVERA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 451723 | RIVERA MORALES, WANDA LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451724 | RIVERA MORALES, WANDA S | ADDRESS ON FILE | | | | | | |
| 451725 | RIVERA MORALES, WILDALIS | ADDRESS ON FILE | | | | | | |
| 451726 | RIVERA MORALES, WILDALIS | ADDRESS ON FILE | | | | | | |
| 451727 | RIVERA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 451728 | Rivera Morales, William | ADDRESS ON FILE | | | | | | |
| 451729 | RIVERA MORALES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 451730 | RIVERA MORALES, WILMER | ADDRESS ON FILE | | | | | | |
| 451731 | RIVERA MORALES, WILSON | ADDRESS ON FILE | | | | | | |
| 451732 | RIVERA MORALES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 451733 | RIVERA MORALES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 451734 | RIVERA MORALES, YANAIRA | ADDRESS ON FILE | | | | | | |
| 451735 | RIVERA MORALES, YARICEL | ADDRESS ON FILE | | | | | | |
| 815395 | RIVERA MORALES, YARICEL | ADDRESS ON FILE | | | | | | |
| 451736 | RIVERA MORALES, YARIMAR | ADDRESS ON FILE | | | | | | |
| 451737 | RIVERA MORALES, YARITZA | ADDRESS ON FILE | | | | | | |
| 451738 | RIVERA MORALES, YESENIA | ADDRESS ON FILE | | | | | | |
| 451739 | RIVERA MORALES, YOMAR | ADDRESS ON FILE | | | | | | |
| 451740 | RIVERA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 451741 | RIVERA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 451743 | RIVERA MORALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 451744 | RIVERA MORALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 451745 | RIVERA MORAN, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 854545 | RIVERA MORAN, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 451746 | RIVERA MORAN, SHEYLA | ADDRESS ON FILE | | | | | | |
| 815396 | RIVERA MORAN, SHEYLA | ADDRESS ON FILE | | | | | | |
| 451747 | RIVERA MORAN, SHEYLA I | ADDRESS ON FILE | | | | | | |
| 451748 | RIVERA MORCILIO, LUIS | ADDRESS ON FILE | | | | | | |
| 2026605 | Rivera Morell, Gilberto | ADDRESS ON FILE | | | | | | |
| 815397 | RIVERA MORELL, GILBERTO | ADDRESS ON FILE | | | | | | |
| 451749 | RIVERA MORELL, HECTOR | ADDRESS ON FILE | | | | | | |
| 451750 | RIVERA MORELL, LUIS A. | ADDRESS ON FILE | | | | | | |
| 451751 | RIVERA MORELL, MELISA | ADDRESS ON FILE | | | | | | |
| 451752 | RIVERA MORENO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 815398 | RIVERA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 451754 | RIVERA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 815399 | RIVERA MORENO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 1803574 | Rivera Moreno, Clarissa | ADDRESS ON FILE | | | | | | |
| 451755 | RIVERA MORENO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 451756 | Rivera Moreno, Diadina I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451757 | RIVERA MORENO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 451758 | RIVERA MORENO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 451759 | RIVERA MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451760 | RIVERA MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451761 | RIVERA MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451762 | RIVERA MORENO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 451763 | RIVERA MORENO, JASLINETTE | ADDRESS ON FILE | | | | | | | |
| 451765 | RIVERA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451764 | RIVERA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2022782 | Rivera Moreno, Jose D. | ADDRESS ON FILE | | | | | | | |
| 451766 | RIVERA MORENO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 451767 | RIVERA MORENO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 451768 | RIVERA MORENO, MARIE A. | ADDRESS ON FILE | | | | | | | |
| 451769 | RIVERA MORENO, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 451770 | RIVERA MORENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 451771 | RIVERA MORENO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 451772 | RIVERA MORENO, OBRIAN J. | ADDRESS ON FILE | | | | | | | |
| 451773 | RIVERA MORENO, QUIANA | ADDRESS ON FILE | | | | | | | |
| 451774 | RIVERA MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 451775 | RIVERA MORENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2147327 | Rivera Moret, Elvyn | ADDRESS ON FILE | | | | | | | |
| 451776 | RIVERA MORET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451777 | RIVERA MORET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451778 | RIVERA MORET, NADINE V. | ADDRESS ON FILE | | | | | | | |
| 2153620 | Rivera Moret, Pedro | ADDRESS ON FILE | | | | | | | |
| 451779 | Rivera Morgan, Neftali | ADDRESS ON FILE | | | | | | | |
| 451780 | RIVERA MORILLO MD, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 451781 | RIVERA MORILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 831618 | Rivera Mortuary Servcies | Urb. Valencia #2 C/ Francisco Franklin #33 | | | | Juncos | PR | 00777 | |
| 451782 | RIVERA MOSSETY, IRMA S | ADDRESS ON FILE | | | | | | | |
| 451783 | RIVERA MOTTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 451784 | RIVERA MOURE, FRANCIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| 451785 | Rivera Moya, Edwin | ADDRESS ON FILE | | | | | | | |
| 451786 | RIVERA MOYA, MOISES | ADDRESS ON FILE | | | | | | | |
| 451787 | RIVERA MOYET, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 451788 | RIVERA MOYET, KEVIN | ADDRESS ON FILE | | | | | | | |
| 451789 | RIVERA MSTOS, JESSICA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451790 | RIVERA MUDAFORT, ASTIR B | ADDRESS ON FILE | | | | | | |
| 815400 | RIVERA MUDAFORT, ASTIR B | ADDRESS ON FILE | | | | | | |
| 451791 | RIVERA MUJICA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 451792 | RIVERA MULERO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 451793 | RIVERA MULERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 451794 | Rivera Mulero, Carmen M. | ADDRESS ON FILE | | | | | | |
| 451795 | RIVERA MULERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 451796 | RIVERA MULERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 451797 | RIVERA MULERO, EDWARD | ADDRESS ON FILE | | | | | | |
| 451798 | Rivera Mulero, Ernesto J | ADDRESS ON FILE | | | | | | |
| 451799 | RIVERA MULERO, EVA | ADDRESS ON FILE | | | | | | |
| 451800 | RIVERA MULERO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 451801 | RIVERA MULERO, JOSE | ADDRESS ON FILE | | | | | | |
| 451802 | RIVERA MULERO, JOSE | ADDRESS ON FILE | | | | | | |
| 451803 | RIVERA MULERO, MARLENY | ADDRESS ON FILE | | | | | | |
| 451804 | RIVERA MULERO, MINNELLA | ADDRESS ON FILE | | | | | | |
| 451805 | RIVERA MULERO, MINNELLA | ADDRESS ON FILE | | | | | | |
| 451806 | RIVERA MULERO, WILLIAM I. | ADDRESS ON FILE | | | | | | |
| 451807 | RIVERA MUNDO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 451808 | RIVERA MUNET, JAYLINE | ADDRESS ON FILE | | | | | | |
| 451809 | RIVERA MUNET, JORGE L. | ADDRESS ON FILE | | | | | | |
| 815401 | RIVERA MUNET, LILIBETH | ADDRESS ON FILE | | | | | | |
| 451810 | RIVERA MUNET, LILIBETH | ADDRESS ON FILE | | | | | | |
| 451811 | RIVERA MUNET, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1848948 | RIVERA MUNEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1551424 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908 | | | SAN JUAN | PR | 00936-4908 | |
| 451812 | RIVERA MUNICH, KEYLA | ADDRESS ON FILE | | | | | | |
| 1957921 | Rivera Muniz , Lois D | ADDRESS ON FILE | | | | | | |
| 451813 | Rivera Muniz, Alex D | ADDRESS ON FILE | | | | | | |
| 451814 | RIVERA MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 451815 | Rivera Muniz, Carlos D | ADDRESS ON FILE | | | | | | |
| 451817 | RIVERA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 451818 | RIVERA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1842435 | Rivera Muniz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1537774 | Rivera Muniz, Carolyn M. | ADDRESS ON FILE | | | | | | |
| 451819 | RIVERA MUNIZ, CAROLYN M. | ADDRESS ON FILE | | | | | | |
| 451820 | RIVERA MUNIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 451821 | RIVERA MUNIZ, DAYANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451822 | RIVERA MUNIZ, EIMIE | ADDRESS ON FILE | | | | | | |
| 451823 | RIVERA MUNIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 451824 | RIVERA MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 451825 | RIVERA MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 451826 | RIVERA MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 451827 | RIVERA MUNIZ, GLISSETTE | ADDRESS ON FILE | | | | | | |
| 451828 | RIVERA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1463527 | RIVERA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 815402 | RIVERA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 815403 | RIVERA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 451830 | RIVERA MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 451831 | Rivera Muniz, Hiram | ADDRESS ON FILE | | | | | | |
| 451832 | Rivera Muniz, Hiram | ADDRESS ON FILE | | | | | | |
| 229160 | RIVERA MUNIZ, IRIS V. | ADDRESS ON FILE | | | | | | |
| 451834 | RIVERA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 451835 | RIVERA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 451836 | RIVERA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 451837 | RIVERA MUNIZ, JESSICA A. | ADDRESS ON FILE | | | | | | |
| 451838 | RIVERA MUNIZ, JESYVETTE M | ADDRESS ON FILE | | | | | | |
| 451839 | RIVERA MUNIZ, KENNY | ADDRESS ON FILE | | | | | | |
| 451840 | RIVERA MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 451841 | RIVERA MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 451842 | RIVERA MUÑIZ, MANUEL | LCDA. MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 451843 | RIVERA MUÑIZ, MANUEL | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 |
| 1421421 | RIVERA MUÑIZ, MANUEL | MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 451844 | RIVERA MUNIZ, MILDRED T | ADDRESS ON FILE | | | | | | |
| 1421422 | RIVERA MUÑIZ, MYRNA | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 |
| 451845 | RIVERA MUNIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 815404 | RIVERA MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 451847 | RIVERA MUNIZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 451848 | RIVERA MUNIZ, SHERILEEN | ADDRESS ON FILE | | | | | | |
| 815405 | RIVERA MUNIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 451849 | RIVERA MUNIZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 451850 | RIVERA MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451851 | Rivera Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| 451852 | RIVERA MUNOZ, CARLA A. | ADDRESS ON FILE | | | | | | | |
| 451853 | RIVERA MUNOZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 451854 | RIVERA MUNOZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 451855 | RIVERA MUNOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 815406 | RIVERA MUNOZ, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 451856 | RIVERA MUNOZ, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 815407 | RIVERA MUNOZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 815408 | RIVERA MUNOZ, EUNIEL | ADDRESS ON FILE | | | | | | | |
| 451857 | RIVERA MUNOZ, GAMARIS | ADDRESS ON FILE | | | | | | | |
| 451858 | RIVERA MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451859 | RIVERA MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 451860 | RIVERA MUNOZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1947783 | Rivera Munoz, Jaime H | ADDRESS ON FILE | | | | | | | |
| 451861 | Rivera Munoz, Johanna | ADDRESS ON FILE | | | | | | | |
| 451862 | RIVERA MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 451863 | RIVERA MUNOZ, LOLINNE DEL C | ADDRESS ON FILE | | | | | | | |
| 451864 | RIVERA MUNOZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 451865 | RIVERA MUNOZ, MARIZOL | ADDRESS ON FILE | | | | | | | |
| 1812851 | Rivera Munoz, Miriam | ADDRESS ON FILE | | | | | | | |
| 451866 | RIVERA MUNOZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1777606 | Rivera Muñoz, Miriam | ADDRESS ON FILE | | | | | | | |
| 451867 | RIVERA MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 451868 | RIVERA MUNOZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 451869 | RIVERA MUNOZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 451870 | RIVERA MURIEL, HERBERT | ADDRESS ON FILE | | | | | | | |
| 451871 | RIVERA MURIEL, PABLO | ADDRESS ON FILE | | | | | | | |
| 451872 | RIVERA MURIEL, WANDA V | ADDRESS ON FILE | | | | | | | |
| 451873 | RIVERA MURILLO, ERICH | ADDRESS ON FILE | | | | | | | |
| 1572237 | Rivera Murillo, Jose | ADDRESS ON FILE | | | | | | | |
| 451874 | RIVERA MURILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451875 | RIVERA MURPHY, LEOMARYS | ADDRESS ON FILE | | | | | | | |
| 451876 | RIVERA MURPHY, NILSA | ADDRESS ON FILE | | | | | | | |
| 451877 | RIVERA MYERS, JORGE | ADDRESS ON FILE | | | | | | | |
| 815409 | RIVERA NADAL, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 451878 | RIVERA NADAL, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 815410 | RIVERA NADAL, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 451879 | RIVERA NADAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 451880 | RIVERA NADAL, JUAN A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 451881 | RIVERA NALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 451882 | RIVERA NARANJO, MARICEL | ADDRESS ON FILE | | | | | | |
| 451883 | RIVERA NARANJO, MARTA | ADDRESS ON FILE | | | | | | |
| 451884 | RIVERA NARVAEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1667010 | Rivera Narvaez, Amarilis | ADDRESS ON FILE | | | | | | |
| 451885 | RIVERA NARVAEZ, AMAURI | ADDRESS ON FILE | | | | | | |
| 451886 | RIVERA NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 815411 | RIVERA NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 451887 | RIVERA NARVAEZ, ANIBAL A. | ADDRESS ON FILE | | | | | | |
| 815412 | RIVERA NARVAEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2050288 | RIVERA NARVAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 451889 | RIVERA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 451890 | RIVERA NARVAEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 451892 | RIVERA NARVAEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 451894 | RIVERA NARVAEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 451895 | RIVERA NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 451896 | RIVERA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 451897 | RIVERA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 451898 | Rivera Narvaez, Jose E | ADDRESS ON FILE | | | | | | |
| 451899 | RIVERA NARVAEZ, LARRY | ADDRESS ON FILE | | | | | | |
| 451900 | RIVERA NARVAEZ, LENISSE | ADDRESS ON FILE | | | | | | |
| 451901 | RIVERA NARVAEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 815413 | RIVERA NARVAEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 815414 | RIVERA NARVAEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 451902 | RIVERA NARVAEZ, LUZ Z | ADDRESS ON FILE | | | | | | |
| 451903 | RIVERA NARVAEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 815415 | RIVERA NARVAEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 299809 | RIVERA NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1517448 | Rivera Narvaez, Miguel | ADDRESS ON FILE | | | | | | |
| 815416 | RIVERA NARVAEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 451904 | RIVERA NARVAEZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 451905 | RIVERA NARVAEZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 451906 | RIVERA NARVEZ, YARIBETH | ADDRESS ON FILE | | | | | | |
| 849818 | RIVERA NATAL JACKELINE | HC 2 BOX 6357 | | | | UTUADO | PR | 00641-9508 |
| 451907 | RIVERA NATAL MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 451908 | RIVERA NATAL, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1259316 | RIVERA NATAL, EDWIN | ADDRESS ON FILE | | | | | | |
| 451910 | RIVERA NATAL, FRANCES | ADDRESS ON FILE | | | | | | |
| 451911 | RIVERA NATAL, JACKELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451913 | RIVERA NATAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 451914 | RIVERA NATAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 2162116 | Rivera Natal, Jose H. | ADDRESS ON FILE | | | | | | | |
| 451915 | RIVERA NATAL, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 451916 | RIVERA NATAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2159246 | Rivera Natal, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 1583921 | Rivera Natal, Maria Del Rosario | ADDRESS ON FILE | | | | | | | |
| 451917 | RIVERA NATAL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 451918 | RIVERA NATAL, OLGA N | ADDRESS ON FILE | | | | | | | |
| 815417 | RIVERA NATAL, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 451919 | RIVERA NATAL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 451920 | RIVERA NATER, AWILDA | ADDRESS ON FILE | | | | | | | |
| 672253 | RIVERA NATER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 451921 | RIVERA NATER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 451922 | RIVERA NATER, RICARDO D | ADDRESS ON FILE | | | | | | | |
| 451923 | RIVERA NAVARRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 451924 | RIVERA NAVARRO, CARLA | ADDRESS ON FILE | | | | | | | |
| 451925 | RIVERA NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451926 | RIVERA NAVARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 451927 | RIVERA NAVARRO, DELIA | ADDRESS ON FILE | | | | | | | |
| 451928 | RIVERA NAVARRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 451929 | RIVERA NAVARRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 451930 | Rivera Navarro, Francisca | ADDRESS ON FILE | | | | | | | |
| 451931 | RIVERA NAVARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451932 | RIVERA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2021281 | Rivera Navarro, Jose | ADDRESS ON FILE | | | | | | | |
| 451933 | RIVERA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451934 | RIVERA NAVARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 451935 | RIVERA NAVARRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 451936 | RIVERA NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 451937 | RIVERA NAVARRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1656676 | Rivera Navarro, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 451938 | RIVERA NAVARRO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 451939 | RIVERA NAVARRO, NERIDA | ADDRESS ON FILE | | | | | | | |
| 815418 | RIVERA NAVARRO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 451940 | RIVERA NAVARRO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 451941 | RIVERA NAVARRO, REILIANIS | ADDRESS ON FILE | | | | | | | |
| 451942 | RIVERA NAVARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 451943 | RIVERA NAVARRO, VILMARYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 451945 | RIVERA NAVARRO, WILLIAM | ADDRESS ON FILE |
| 451946 | RIVERA NAVARRO, YELIXZA | ADDRESS ON FILE |
| 451947 | RIVERA NAVAS, WILFREDO | ADDRESS ON FILE |
| 451948 | RIVERA NAVEDO, ANNETTE | ADDRESS ON FILE |
| 451949 | RIVERA NAVEDO, CHAKIRA | ADDRESS ON FILE |
| 451893 | Rivera Navedo, Edgardo | ADDRESS ON FILE |
| 815419 | RIVERA NAVEDO, FRANCISCO J | ADDRESS ON FILE |
| 451950 | RIVERA NAVEDO, LUAN MARIE | ADDRESS ON FILE |
| 451951 | RIVERA NAVEDO, MARIA DE L | ADDRESS ON FILE |
| 1733661 | Rivera Navedo, María De L | ADDRESS ON FILE |
| 451952 | RIVERA NAVEDO, MARLYN I | ADDRESS ON FILE |
| 1688855 | Rivera Navedo, Marlyn I. | ADDRESS ON FILE |
| 815420 | Rivera NAVEDO, MERLIAN | ADDRESS ON FILE |
| 451953 | RIVERA NAVEIRA, JOSE | ADDRESS ON FILE |
| 1903234 | Rivera Nazario , Sandra | ADDRESS ON FILE |
| 451954 | RIVERA NAZARIO, ARLENE | ADDRESS ON FILE |
| 1960231 | Rivera Nazario, Arlene | ADDRESS ON FILE |
| 1259317 | RIVERA NAZARIO, CARLOS | ADDRESS ON FILE |
| 451955 | RIVERA NAZARIO, CARMEN | ADDRESS ON FILE |
| 451956 | RIVERA NAZARIO, CASIMIRO | ADDRESS ON FILE |
| 815422 | RIVERA NAZARIO, DIEGO | ADDRESS ON FILE |
| 451957 | RIVERA NAZARIO, DIEGO | ADDRESS ON FILE |
| 451958 | RIVERA NAZARIO, DORIS | ADDRESS ON FILE |
| 451959 | Rivera Nazario, Doritza | ADDRESS ON FILE |
| 451960 | Rivera Nazario, Eric | ADDRESS ON FILE |
| 451961 | RIVERA NAZARIO, ESMERALDA | ADDRESS ON FILE |
| 451962 | RIVERA NAZARIO, FRANK | ADDRESS ON FILE |
| 815423 | RIVERA NAZARIO, GLENDA | ADDRESS ON FILE |
| 451963 | RIVERA NAZARIO, GLENDA L | ADDRESS ON FILE |
| 1675221 | Rivera Nazario, Glenda L. | ADDRESS ON FILE |
| 451964 | RIVERA NAZARIO, GLORIA M | ADDRESS ON FILE |
| 451966 | RIVERA NAZARIO, HECTOR | ADDRESS ON FILE |
| 451965 | RIVERA NAZARIO, HECTOR | ADDRESS ON FILE |
| 665954 | RIVERA NAZARIO, HERIBERTO | ADDRESS ON FILE |
| 451967 | RIVERA NAZARIO, HERIBERTO | ADDRESS ON FILE |
| 215978 | RIVERA NAZARIO, HERMINIO | ADDRESS ON FILE |
| 2105073 | Rivera Nazario, Herminio | ADDRESS ON FILE |
| 451912 | RIVERA NAZARIO, JOSE | ADDRESS ON FILE |
| 451968 | RIVERA NAZARIO, JOSE R | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451969 | RIVERA NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 451970 | RIVERA NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 451971 | RIVERA NAZARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 451972 | RIVERA NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 451973 | RIVERA NAZARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 451974 | RIVERA NAZARIO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 451975 | RIVERA NAZARIO, NORA | ADDRESS ON FILE | | | | | | | |
| 815425 | RIVERA NAZARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 451976 | RIVERA NAZARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 451977 | RIVERA NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 451978 | RIVERA NAZARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 451979 | RIVERA NAZARIO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 451980 | RIVERA NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 451981 | RIVERA NAZARIO, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 451982 | RIVERA NAZARIO, YASIRA | ADDRESS ON FILE | | | | | | | |
| 815426 | RIVERA NAZARIO, YASIRA | ADDRESS ON FILE | | | | | | | |
| 451983 | Rivera Nazario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1549603 | Rivera Nazario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 451984 | RIVERA NEGRON MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 451986 | RIVERA NEGRON, ADA R | ADDRESS ON FILE | | | | | | | |
| 451987 | RIVERA NEGRON, ADRIAN O. | ADDRESS ON FILE | | | | | | | |
| 451988 | RIVERA NEGRON, AIDA V | ADDRESS ON FILE | | | | | | | |
| 815427 | RIVERA NEGRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 815428 | RIVERA NEGRON, ALMA | ADDRESS ON FILE | | | | | | | |
| 451989 | RIVERA NEGRON, ALMA I | ADDRESS ON FILE | | | | | | | |
| 451990 | Rivera Negron, Amalio | ADDRESS ON FILE | | | | | | | |
| 451991 | Rivera Negron, Ana M. | ADDRESS ON FILE | | | | | | | |
| 451992 | RIVERA NEGRON, ANAIS | ADDRESS ON FILE | | | | | | | |
| 451993 | RIVERA NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 451994 | RIVERA NEGRON, ANNA | ADDRESS ON FILE | | | | | | | |
| 451995 | RIVERA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 451997 | RIVERA NEGRON, AUREA D | ADDRESS ON FILE | | | | | | | |
| 1998337 | Rivera Negron, Aurea D | ADDRESS ON FILE | | | | | | | |
| 451998 | RIVERA NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| 451999 | Rivera Negron, Belisa | ADDRESS ON FILE | | | | | | | |
| 452000 | RIVERA NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 452001 | RIVERA NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 815429 | RIVERA NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 452002 | RIVERA NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452003 | RIVERA NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | |
| 452004 | Rivera Negron, Blasdeniro | ADDRESS ON FILE | | | | | | |
| 452005 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 452006 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 452007 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 452008 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 452009 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 452010 | RIVERA NEGRON, CARMELO | ADDRESS ON FILE | | | | | | |
| 452011 | RIVERA NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2088378 | Rivera Negron, Carmen Idalia | ADDRESS ON FILE | | | | | | |
| 452012 | RIVERA NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 452013 | RIVERA NEGRON, DALIS D | ADDRESS ON FILE | | | | | | |
| 452014 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 452015 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 452016 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 452017 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 815430 | RIVERA NEGRON, DIEGO A | ADDRESS ON FILE | | | | | | |
| 452018 | RIVERA NEGRON, EDGAR | ADDRESS ON FILE | | | | | | |
| 452019 | Rivera Negron, Elizabeth | ADDRESS ON FILE | | | | | | |
| 452020 | RIVERA NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 452021 | Rivera Negron, Emilia | ADDRESS ON FILE | | | | | | |
| 452022 | RIVERA NEGRON, EMILY | ADDRESS ON FILE | | | | | | |
| 451985 | RIVERA NEGRON, ERICH | ADDRESS ON FILE | | | | | | |
| 452023 | RIVERA NEGRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 452024 | RIVERA NEGRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 815431 | RIVERA NEGRON, FELICITA | ADDRESS ON FILE | | | | | | |
| 452026 | Rivera Negron, Fernando | ADDRESS ON FILE | | | | | | |
| 452027 | RIVERA NEGRON, FLOR H | ADDRESS ON FILE | | | | | | |
| 452028 | RIVERA NEGRON, FRANCISCO O. | ADDRESS ON FILE | | | | | | |
| 854547 | RIVERA NEGRON, FRANCISCO OMAR | ADDRESS ON FILE | | | | | | |
| 452029 | RIVERA NEGRON, GERADO E | ADDRESS ON FILE | | | | | | |
| 452030 | RIVERA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | |
| 452031 | RIVERA NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 452032 | RIVERA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | |
| 452033 | RIVERA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | |
| 452034 | RIVERA NEGRON, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 452035 | RIVERA NEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 452036 | Rivera Negron, Homero | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452037 | RIVERA NEGRON, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 452038 | RIVERA NEGRON, IRIS D. | ADDRESS ON FILE | | | | | | |
| 452039 | Rivera Negron, Iris M | ADDRESS ON FILE | | | | | | |
| 452040 | RIVERA NEGRON, IRMARYLLIS | ADDRESS ON FILE | | | | | | |
| 815433 | RIVERA NEGRON, IRMARYLLIS | ADDRESS ON FILE | | | | | | |
| 452041 | RIVERA NEGRON, ISABELO | ADDRESS ON FILE | | | | | | |
| 452042 | RIVERA NEGRON, ISMARIE | ADDRESS ON FILE | | | | | | |
| 452043 | RIVERA NEGRON, ISMARIE | ADDRESS ON FILE | | | | | | |
| 452044 | RIVERA NEGRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 452045 | RIVERA NEGRON, JACLYN | ADDRESS ON FILE | | | | | | |
| 452046 | RIVERA NEGRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 452047 | RIVERA NEGRON, JESUS | ADDRESS ON FILE | | | | | | |
| 452048 | RIVERA NEGRON, JOEL | ADDRESS ON FILE | | | | | | |
| 452049 | RIVERA NEGRON, JONY | ADDRESS ON FILE | | | | | | |
| 452050 | RIVERA NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 452051 | RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 452052 | RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 452053 | RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 452054 | RIVERA NEGRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 452055 | Rivera Negron, Jose A | ADDRESS ON FILE | | | | | | |
| 452056 | RIVERA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | |
| 452057 | RIVERA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | |
| 452058 | Rivera Negron, Jose L | ADDRESS ON FILE | | | | | | |
| 452059 | RIVERA NEGRON, JOSUE | ADDRESS ON FILE | | | | | | |
| 452060 | RIVERA NEGRON, JUAN | ADDRESS ON FILE | | | | | | |
| 452061 | RIVERA NEGRON, JUAN C | ADDRESS ON FILE | | | | | | |
| 452063 | RIVERA NEGRON, KENNY | ADDRESS ON FILE | | | | | | |
| 452064 | RIVERA NEGRON, LEONARDO | ADDRESS ON FILE | | | | | | |
| 452065 | RIVERA NEGRON, LILIANA | ADDRESS ON FILE | | | | | | |
| 452066 | RIVERA NEGRON, LIZ M | ADDRESS ON FILE | | | | | | |
| 452067 | RIVERA NEGRON, LOYDA L. | ADDRESS ON FILE | | | | | | |
| 452068 | RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 452069 | RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 452070 | RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 452071 | Rivera Negron, Luis D | ADDRESS ON FILE | | | | | | |
| 452072 | RIVERA NEGRON, LUZ C | ADDRESS ON FILE | | | | | | |
| 452073 | RIVERA NEGRON, MADELINE | ADDRESS ON FILE | | | | | | |
| 452074 | RIVERA NEGRON, MAGALY | ADDRESS ON FILE | | | | | | |
| 815436 | RIVERA NEGRON, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452075 | RIVERA NEGRON, MARIA DE F. | ADDRESS ON FILE | | | | | | | |
| 452076 | RIVERA NEGRON, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 452077 | RIVERA NEGRON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 452078 | RIVERA NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2029494 | Rivera Negron, Maria M. | ADDRESS ON FILE | | | | | | | |
| 452079 | Rivera Negron, Maribel | ADDRESS ON FILE | | | | | | | |
| 1630636 | Rivera Negron, Maribel | ADDRESS ON FILE | | | | | | | |
| 815438 | RIVERA NEGRON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 452080 | RIVERA NEGRON, MARICONCHI | ADDRESS ON FILE | | | | | | | |
| 815439 | RIVERA NEGRON, MARISEL M | ADDRESS ON FILE | | | | | | | |
| 2089609 | Rivera Negron, Medelicia | ADDRESS ON FILE | | | | | | | |
| 452081 | Rivera Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 815440 | RIVERA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 452082 | RIVERA NEGRON, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 1675987 | RIVERA NEGRON, MILDREA A. | ADDRESS ON FILE | | | | | | | |
| 1675987 | RIVERA NEGRON, MILDREA A. | ADDRESS ON FILE | | | | | | | |
| 452083 | RIVERA NEGRON, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 452084 | Rivera Negron, Milton | ADDRESS ON FILE | | | | | | | |
| 452085 | RIVERA NEGRON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 452086 | RIVERA NEGRON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 452087 | RIVERA NEGRON, NAYIB | ADDRESS ON FILE | | | | | | | |
| 452088 | RIVERA NEGRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 815441 | RIVERA NEGRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 452089 | Rivera Negron, Nelson | ADDRESS ON FILE | | | | | | | |
| 452090 | RIVERA NEGRON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 452091 | RIVERA NEGRON, NISHA | ADDRESS ON FILE | | | | | | | |
| 452092 | RIVERA NEGRON, NIVIA | ADDRESS ON FILE | | | | | | | |
| 452093 | RIVERA NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 452094 | RIVERA NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 452095 | RIVERA NEGRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 452096 | Rivera Negron, Omar | ADDRESS ON FILE | | | | | | | |
| 815442 | RIVERA NEGRON, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 815443 | RIVERA NEGRON, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 452097 | RIVERA NEGRON, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 452098 | RIVERA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 452099 | RIVERA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 452100 | RIVERA NEGRON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 452101 | Rivera Negron, Rafael | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452102 | RIVERA NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 815444 | RIVERA NEGRON, REBECA | ADDRESS ON FILE | | | | | | | |
| 2087560 | Rivera Negron, Rebeca | ADDRESS ON FILE | | | | | | | |
| 452104 | RIVERA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 452105 | RIVERA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 1778006 | RIVERA NEGRON, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 452106 | RIVERA NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 452107 | RIVERA NEGRON, RUTH N | ADDRESS ON FILE | | | | | | | |
| 452108 | RIVERA NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 452109 | RIVERA NEGRON, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 452110 | RIVERA NEGRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 452111 | RIVERA NEGRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 815445 | RIVERA NEGRON, VILMA | ADDRESS ON FILE | | | | | | | |
| 452112 | RIVERA NEGRON, VILMA N | ADDRESS ON FILE | | | | | | | |
| 1857905 | Rivera Negron, Vilma N. | ADDRESS ON FILE | | | | | | | |
| 452113 | RIVERA NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 452114 | RIVERA NEGRON, WILLMAN | ADDRESS ON FILE | | | | | | | |
| 452115 | RIVERA NEGRON, WILMER | ADDRESS ON FILE | | | | | | | |
| 452116 | Rivera Negron, Wilson | ADDRESS ON FILE | | | | | | | |
| 452117 | RIVERA NEGRON, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 452118 | RIVERA NEGRON, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 452119 | RIVERA NEGRON, YETZALIE | ADDRESS ON FILE | | | | | | | |
| 1780441 | Rivera Negron, Zulma D. | ADDRESS ON FILE | | | | | | | |
| 452120 | RIVERA NEGRON, ZULMA DAMARA | ADDRESS ON FILE | | | | | | | |
| 452121 | RIVERA NEGRON, ZUSSETTE | ADDRESS ON FILE | | | | | | | |
| 452122 | RIVERA NEGRONI, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 452123 | RIVERA NERIS, JANETE | ADDRESS ON FILE | | | | | | | |
| 452124 | RIVERA NERIS, JORGE | ADDRESS ON FILE | | | | | | | |
| 452125 | RIVERA NERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 452126 | Rivera Neris, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 452127 | RIVERA NERIS, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 815446 | RIVERA NEVAREZ, DHYALMA | ADDRESS ON FILE | | | | | | | |
| 452128 | RIVERA NEVAREZ, DHYALMA M | ADDRESS ON FILE | | | | | | | |
| 452129 | RIVERA NEVAREZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 452130 | RIVERA NEVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452131 | RIVERA NEVAREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 452132 | Rivera Nevarez, Jose M | ADDRESS ON FILE | | | | | | | |
| 815447 | RIVERA NEVAREZ, KEILA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 452133 | RIVERA NEVAREZ, LUCY Y | ADDRESS ON FILE | | | | | | | | |
| 452134 | RIVERA NEVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 2057774 | Rivera Nevarez, Miguel A. | ADDRESS ON FILE | | | | | | | | |
| 452135 | Rivera Nevarez, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 815448 | RIVERA NEVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 452136 | RIVERA NEVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 1823055 | Rivera Nevcado, Janette | ADDRESS ON FILE | | | | | | | | |
| 452138 | RIVERA NEWTON, AIDA I. | ADDRESS ON FILE | | | | | | | | |
| 452137 | RIVERA NEWTON, AIDA I. | ADDRESS ON FILE | | | | | | | | |
| 815449 | RIVERA NIETO, JAHZEEL | ADDRESS ON FILE | | | | | | | | |
| 452139 | RIVERA NIEVE S, NELLIE J | ADDRESS ON FILE | | | | | | | | |
| 1967110 | Rivera Nieves, Ada | ADDRESS ON FILE | | | | | | | | |
| 1988463 | Rivera Nieves, Ada | ADDRESS ON FILE | | | | | | | | |
| 452141 | RIVERA NIEVES, ADA I | ADDRESS ON FILE | | | | | | | | |
| 452140 | RIVERA NIEVES, ADA I | ADDRESS ON FILE | | | | | | | | |
| 815450 | RIVERA NIEVES, ADALIZZ | ADDRESS ON FILE | | | | | | | | |
| 452142 | RIVERA NIEVES, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 1721021 | Rivera Nieves, Aida Ivelisse | ADDRESS ON FILE | | | | | | | | |
| 1991369 | Rivera Nieves, Alberto | ADDRESS ON FILE | | | | | | | | |
| 815451 | RIVERA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 452143 | RIVERA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 452144 | RIVERA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 452145 | RIVERA NIEVES, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 452146 | RIVERA NIEVES, ANA IVETTE | ADDRESS ON FILE | | | | | | | | |
| 452147 | RIVERA NIEVES, ANA J | ADDRESS ON FILE | | | | | | | | |
| 452148 | RIVERA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 1259318 | RIVERA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 452149 | RIVERA NIEVES, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 815452 | RIVERA NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 452150 | RIVERA NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 452151 | RIVERA NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 452152 | RIVERA NIEVES, ARIEL A | ADDRESS ON FILE | | | | | | | | |
| 452153 | RIVERA NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 1783857 | Rivera Nieves, Blanca | ADDRESS ON FILE | | | | | | | | |
| 452154 | RIVERA NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 452155 | RIVERA NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 452156 | RIVERA NIEVES, BRENDA I | ADDRESS ON FILE | | | | | | | | |
| 452157 | RIVERA NIEVES, BRENDA I. | ADDRESS ON FILE | | | | | | | | |
| 452158 | RIVERA NIEVES, BRITTANY J | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452159 | RIVERA NIEVES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 452160 | RIVERA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452161 | RIVERA NIEVES, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 452162 | RIVERA NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1654999 | Rivera Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 1654999 | Rivera Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 452164 | RIVERA NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 452165 | RIVERA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452166 | Rivera Nieves, Charles | ADDRESS ON FILE | | | | | | | |
| 452167 | RIVERA NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 452168 | Rivera Nieves, Christopher | ADDRESS ON FILE | | | | | | | |
| 1311095 | RIVERA NIEVES, CONRADO | ADDRESS ON FILE | | | | | | | |
| 1425810 | RIVERA NIEVES, CONRADO C. | ADDRESS ON FILE | | | | | | | |
| 452170 | RIVERA NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 452171 | RIVERA NIEVES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 452172 | RIVERA NIEVES, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| 452173 | RIVERA NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2201534 | RIVERA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 452174 | RIVERA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 452175 | RIVERA NIEVES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 452176 | RIVERA NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2103674 | Rivera Nieves, Elizaura | ADDRESS ON FILE | | | | | | | |
| 452177 | RIVERA NIEVES, ELIZAURA | ADDRESS ON FILE | | | | | | | |
| 452178 | RIVERA NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 452179 | RIVERA NIEVES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 1953263 | Rivera Nieves, Evangelista | ADDRESS ON FILE | | | | | | | |
| 452180 | RIVERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452181 | RIVERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 815453 | RIVERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452182 | RIVERA NIEVES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 452183 | RIVERA NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 452184 | RIVERA NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 452185 | RIVERA NIEVES, FERNANRDO | ADDRESS ON FILE | | | | | | | |
| 452186 | RIVERA NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 452187 | RIVERA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 452188 | RIVERA NIEVES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 452189 | RIVERA NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 452190 | RIVERA NIEVES, GIVANMARIE | ADDRESS ON FILE | | | | | | | |
| 815455 | RIVERA NIEVES, GLORIVILL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452191 | RIVERA NIEVES, GLORIVILL | ADDRESS ON FILE | | | | | | |
| 815456 | RIVERA NIEVES, GRIMILDA | ADDRESS ON FILE | | | | | | |
| 452192 | Rivera Nieves, Hector | Bo Quebrada Grande | Carr 152 Km 1.6 | | | Barranquitas | PR | 00794 |
| 452194 | RIVERA NIEVES, HECTOR | LCDO. VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 | CALLE ARAGÓN | MARGINAL VÍCTOR ROJAS #1 | ARECIBO | PR | 00612 |
| 452193 | RIVERA NIEVES, HECTOR | VILLA DEL REY | CALLE 34641 | | | CAGUAS | PR | 00725 |
| 1421423 | RIVERA NIEVES, HECTOR | VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 CALLE ARAGÓN MARGINAL VÍCTOR ROJAS #1 | | | ARECIBO | PR | 00612 |
| 452195 | Rivera Nieves, Hector L. | ADDRESS ON FILE | | | | | | |
| 452196 | RIVERA NIEVES, HILDA L | ADDRESS ON FILE | | | | | | |
| 452197 | RIVERA NIEVES, HORACIO | ADDRESS ON FILE | | | | | | |
| 452198 | RIVERA NIEVES, ILIA I | ADDRESS ON FILE | | | | | | |
| 452199 | RIVERA NIEVES, ILYANA E | ADDRESS ON FILE | | | | | | |
| 452200 | RIVERA NIEVES, IRIS | ADDRESS ON FILE | | | | | | |
| 452201 | RIVERA NIEVES, IRIS | ADDRESS ON FILE | | | | | | |
| 452202 | RIVERA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 452203 | RIVERA NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 452204 | RIVERA NIEVES, IVETTE | ADDRESS ON FILE | | | | | | |
| 815457 | RIVERA NIEVES, IVETTE C | ADDRESS ON FILE | | | | | | |
| 452206 | RIVERA NIEVES, JEAME | ADDRESS ON FILE | | | | | | |
| 452207 | RIVERA NIEVES, JEANNETTE D | ADDRESS ON FILE | | | | | | |
| 452208 | RIVERA NIEVES, JESSE | ADDRESS ON FILE | | | | | | |
| 452209 | RIVERA NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 452210 | RIVERA NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 452211 | RIVERA NIEVES, JOEHIRA | ADDRESS ON FILE | | | | | | |
| 452212 | RIVERA NIEVES, JOEL | ADDRESS ON FILE | | | | | | |
| 452213 | RIVERA NIEVES, JOHN | ADDRESS ON FILE | | | | | | |
| 452214 | RIVERA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 452215 | RIVERA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 452216 | Rivera Nieves, Jose A | ADDRESS ON FILE | | | | | | |
| 452217 | RIVERA NIEVES, JOSE M | ADDRESS ON FILE | | | | | | |
| 249607 | RIVERA NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1421424 | Rivera Nieves, Jose M. | ADDRESS ON FILE | | | | | | |
| 2109912 | Rivera Nieves, Jose M. | ADDRESS ON FILE | | | | | | |
| 1781261 | RIVERA NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 452218 | RIVERA NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 452219 | RIVERA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | |
| 1968025 | Rivera Nieves, Juanita | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1179 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2012608 | Rivera Nieves, Juanita | ADDRESS ON FILE | | | | | | |
| 815459 | RIVERA NIEVES, JUANITA | ADDRESS ON FILE | | | | | | |
| 452220 | RIVERA NIEVES, JUANITA | ADDRESS ON FILE | | | | | | |
| 452221 | RIVERA NIEVES, KAREN E | ADDRESS ON FILE | | | | | | |
| 849819 | RIVERA NIEVES, KAREN E. | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778-5200 |
| 452222 | RIVERA NIEVES, KARLA | ADDRESS ON FILE | | | | | | |
| 452224 | RIVERA NIEVES, LEEZA | ADDRESS ON FILE | | | | | | |
| 452223 | Rivera Nieves, Leeza | ADDRESS ON FILE | | | | | | |
| 452225 | RIVERA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 452226 | RIVERA NIEVES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 854548 | RIVERA NIEVES, LUCIANNE Y. | ADDRESS ON FILE | | | | | | |
| 452227 | RIVERA NIEVES, LUCIANNE Y. | ADDRESS ON FILE | | | | | | |
| 452228 | RIVERA NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 452229 | RIVERA NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 452230 | Rivera Nieves, Luis A. | ADDRESS ON FILE | | | | | | |
| 452231 | Rivera Nieves, Luis R | ADDRESS ON FILE | | | | | | |
| 452232 | RIVERA NIEVES, LUZ C. | ADDRESS ON FILE | | | | | | |
| 452233 | RIVERA NIEVES, LUZ N | ADDRESS ON FILE | | | | | | |
| 452234 | RIVERA NIEVES, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 452235 | RIVERA NIEVES, MAGALY | ADDRESS ON FILE | | | | | | |
| 452236 | RIVERA NIEVES, MANUEL | ADDRESS ON FILE | | | | | | |
| 452237 | RIVERA NIEVES, MARCO A. | ADDRESS ON FILE | | | | | | |
| 452238 | RIVERA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 452239 | RIVERA NIEVES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 815461 | RIVERA NIEVES, MARIA D | ADDRESS ON FILE | | | | | | |
| 452240 | RIVERA NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 452241 | Rivera Nieves, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 1445448 | Rivera Nieves, Maria M | ADDRESS ON FILE | | | | | | |
| 452242 | RIVERA NIEVES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1387669 | RIVERA NIEVES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1788170 | Rivera Nieves, Marianela | ADDRESS ON FILE | | | | | | |
| 452243 | RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 452244 | Rivera Nieves, Maribel | ADDRESS ON FILE | | | | | | |
| 452245 | RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 452246 | RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 452247 | RIVERA NIEVES, MARIEL | ADDRESS ON FILE | | | | | | |
| 1421425 | RIVERA NIEVES, MARIO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452248 | RIVERA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452250 | RIVERA NIEVES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 452249 | RIVERA NIEVES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 452251 | RIVERA NIEVES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 452252 | RIVERA NIEVES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 452253 | RIVERA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 815462 | RIVERA NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 452254 | RIVERA NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 452255 | RIVERA NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 815463 | RIVERA NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 452257 | RIVERA NIEVES, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| 452258 | RIVERA NIEVES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 452259 | RIVERA NIEVES, NAYCHALY | ADDRESS ON FILE | | | | | | | |
| 452260 | RIVERA NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 452261 | RIVERA NIEVES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 452262 | RIVERA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 452263 | RIVERA NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 452264 | RIVERA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 452265 | RIVERA NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 452266 | RIVERA NIEVES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 1505713 | Rivera Nieves, Pedro J | ADDRESS ON FILE | | | | | | | |
| 452267 | RIVERA NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 452268 | RIVERA NIEVES, RASHA | ADDRESS ON FILE | | | | | | | |
| 452269 | RIVERA NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 452270 | RIVERA NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2073779 | Rivera Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| 452271 | RIVERA NIEVES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 815464 | RIVERA NIEVES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 452272 | RIVERA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 452273 | RIVERA NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 452274 | RIVERA NIEVES, SHIRLEY I | ADDRESS ON FILE | | | | | | | |
| 452275 | RIVERA NIEVES, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 815465 | RIVERA NIEVES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 815466 | RIVERA NIEVES, TATIANA C. | ADDRESS ON FILE | | | | | | | |
| 452276 | RIVERA NIEVES, VALERY | ADDRESS ON FILE | | | | | | | |
| 452277 | Rivera Nieves, Victor | ADDRESS ON FILE | | | | | | | |
| 452278 | RIVERA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 452279 | RIVERA NIEVES, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 815467 | RIVERA NIEVES, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1782862 | Rivera Nieves, Vilma | ADDRESS ON FILE | | | | | | | |
| 1770551 | Rivera Nieves, Vilma | ADDRESS ON FILE | | | | | | | |
| 452280 | RIVERA NIEVES, VILMA M | ADDRESS ON FILE | | | | | | | |
| 1995515 | Rivera Nieves, Vilma M. | ADDRESS ON FILE | | | | | | | |
| 452281 | RIVERA NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 452282 | RIVERA NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 452283 | RIVERA NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2007297 | Rivera Nieves, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2007297 | Rivera Nieves, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 452284 | Rivera Nieves, Weslie L | ADDRESS ON FILE | | | | | | | |
| 452285 | Rivera Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 452286 | Rivera Nieves, Yaidy | ADDRESS ON FILE | | | | | | | |
| 452287 | RIVERA NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 815468 | RIVERA NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 452288 | RIVERA NIEVES, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 452289 | RIVERA NIEVES, YASMIN M | ADDRESS ON FILE | | | | | | | |
| 452290 | RIVERA NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 452291 | RIVERA NIEVES, YEYDSHA | ADDRESS ON FILE | | | | | | | |
| 452292 | RIVERA NIEVES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 452293 | RIVERA NIEVES, ZULMA Z. | ADDRESS ON FILE | | | | | | | |
| 452294 | RIVERA NIVAR, YAITZA | ADDRESS ON FILE | | | | | | | |
| 452295 | RIVERA NOBLE, YOCCIDA | ADDRESS ON FILE | | | | | | | |
| 452296 | RIVERA NOBLE, YOCCIDA | ADDRESS ON FILE | | | | | | | |
| 452297 | RIVERA NOBOA, RAFAEL B. | ADDRESS ON FILE | | | | | | | |
| 815469 | RIVERA NOGUE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 452298 | RIVERA NOGUE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 815470 | RIVERA NOGUE, ZOILA | ADDRESS ON FILE | | | | | | | |
| 452299 | RIVERA NOGUE, ZOILA I | ADDRESS ON FILE | | | | | | | |
| 815471 | RIVERA NOGUE, ZOILA I | ADDRESS ON FILE | | | | | | | |
| 452300 | RIVERA NOGUERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 452301 | RIVERA NOGUERAS, ZAIDELISE | ADDRESS ON FILE | | | | | | | |
| 452303 | RIVERA NOLLA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 452304 | RIVERA NORAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 452305 | RIVERA NORAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 452306 | RIVERA NORIEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 815472 | RIVERA NORIEGA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 815473 | RIVERA NORIEGA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 452307 | RIVERA NORIEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 452308 | RIVERA NORIEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452309 | RIVERA NORMANDIA, ARTURO | ADDRESS ON FILE | | | | | | |
| 452310 | RIVERA NORMANDIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 452311 | RIVERA NOUGE, ADANELLY | ADDRESS ON FILE | | | | | | |
| 452312 | Rivera Novales, Sor A | ADDRESS ON FILE | | | | | | |
| 452313 | RIVERA NOVOA, AIDA | ADDRESS ON FILE | | | | | | |
| 452314 | RIVERA NUNEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 452315 | RIVERA NUNEZ, ALMA J | ADDRESS ON FILE | | | | | | |
| 452316 | RIVERA NUNEZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 452317 | RIVERA NUNEZ, BETTY N | ADDRESS ON FILE | | | | | | |
| 452318 | RIVERA NUNEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 452319 | RIVERA NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 452320 | RIVERA NUNEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 452321 | Rivera Nunez, Damian | ADDRESS ON FILE | | | | | | |
| 452322 | RIVERA NUNEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 452323 | RIVERA NUNEZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 452324 | RIVERA NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 452325 | RIVERA NUNEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 452326 | RIVERA NUNEZ, ENID | ADDRESS ON FILE | | | | | | |
| 452327 | RIVERA NUNEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 452328 | RIVERA NUNEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 2001624 | Rivera Nunez, Gloria I | ADDRESS ON FILE | | | | | | |
| 2080248 | Rivera Nunez, Gloria I. | ADDRESS ON FILE | | | | | | |
| 452329 | RIVERA NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 452330 | RIVERA NUNEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 452331 | Rivera Nunez, Hector M | ADDRESS ON FILE | | | | | | |
| 452332 | RIVERA NUNEZ, IDAMARI | ADDRESS ON FILE | | | | | | |
| 452333 | RIVERA NUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1895010 | RIVERA NUNEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 452334 | RIVERA NUNEZ, JAIME H | ADDRESS ON FILE | | | | | | |
| 452335 | RIVERA NUNEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 815474 | RIVERA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 815475 | RIVERA NUNEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 452336 | RIVERA NUNEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 452337 | RIVERA NUNEZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 815476 | RIVERA NUNEZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 255420 | RIVERA NUNEZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 452338 | RIVERA NUNEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 452339 | RIVERA NUÑEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 2099267 | Rivera Nunez, Manuel Angel | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452340 | Rivera Nunez, Maria S | ADDRESS ON FILE | | | | | |
| 452341 | RIVERA NUNEZ, MARTIN | ADDRESS ON FILE | | | | | |
| 815477 | RIVERA NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 452342 | RIVERA NUNEZ, MIGUEL A | ADDRESS ON FILE | | | | | |
| 452343 | Rivera Nunez, Miguel Angel | ADDRESS ON FILE | | | | | |
| 452344 | RIVERA NUNEZ, NILDA | ADDRESS ON FILE | | | | | |
| 452345 | RIVERA NUNEZ, RAMON | ADDRESS ON FILE | | | | | |
| 491700 | RIVERA NUNEZ, ROSA M | ADDRESS ON FILE | | | | | |
| 452346 | RIVERA NUNEZ, ROXANA | ADDRESS ON FILE | | | | | |
| 815478 | RIVERA NUNEZ, SHEILA Y | ADDRESS ON FILE | | | | | |
| 452347 | RIVERA NUNEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 452348 | RIVERA NUNEZ, VICTOR M | ADDRESS ON FILE | | | | | |
| 452349 | RIVERA NUNEZ, VIRGEN | ADDRESS ON FILE | | | | | |
| 452350 | RIVERA NUNEZ, YESENIA | CARR. 802 SEC. MANA | BO. CEDRO ARRIBA | | NARANJITO | PR | 00719 |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | NARANJITO | PR | 00719 |
| 452352 | RIVERA NUNEZ, ZENAIDA | ADDRESS ON FILE | | | | | |
| 1801360 | Rivera Nunez, Zenaida | ADDRESS ON FILE | | | | | |
| 452353 | RIVERA NUNEZ,ROSA M. | ADDRESS ON FILE | | | | | |
| 452355 | RIVERA OBISPO, MARITZA | ADDRESS ON FILE | | | | | |
| 2162299 | Rivera Ocacio, Domingo | ADDRESS ON FILE | | | | | |
| 815481 | RIVERA OCASIO, ABIGAIL | ADDRESS ON FILE | | | | | |
| 452356 | RIVERA OCASIO, ALBA N | ADDRESS ON FILE | | | | | |
| 452357 | RIVERA OCASIO, ALBA N | ADDRESS ON FILE | | | | | |
| 2046551 | Rivera Ocasio, Ana E. | ADDRESS ON FILE | | | | | |
| 452360 | RIVERA OCASIO, ANGEL | ADDRESS ON FILE | | | | | |
| 452359 | Rivera Ocasio, Angel | ADDRESS ON FILE | | | | | |
| 452361 | Rivera Ocasio, Antonio | ADDRESS ON FILE | | | | | |
| 452362 | RIVERA OCASIO, ANTONIO | ADDRESS ON FILE | | | | | |
| 452363 | RIVERA OCASIO, ANTONIO | ADDRESS ON FILE | | | | | |
| 452364 | RIVERA OCASIO, ARNALDO | ADDRESS ON FILE | | | | | |
| 452365 | RIVERA OCASIO, BETZAIDA | ADDRESS ON FILE | | | | | |
| 452366 | RIVERA OCASIO, BRENDA | ADDRESS ON FILE | | | | | |
| 452367 | RIVERA OCASIO, BRENDA | ADDRESS ON FILE | | | | | |
| 452368 | RIVERA OCASIO, CARLOS | ADDRESS ON FILE | | | | | |
| 452369 | RIVERA OCASIO, CARLOS D | ADDRESS ON FILE | | | | | |
| 452370 | RIVERA OCASIO, CARMEN L | ADDRESS ON FILE | | | | | |
| 452371 | RIVERA OCASIO, CARMEN Z | ADDRESS ON FILE | | | | | |
| 452372 | RIVERA OCASIO, CATALINA | ADDRESS ON FILE | | | | | |
| 452373 | RIVERA OCASIO, DALVI G | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 815482 | RIVERA OCASIO, DALVI G | ADDRESS ON FILE | | | | | | | |
| 452374 | RIVERA OCASIO, DANIA | ADDRESS ON FILE | | | | | | | |
| 452375 | RIVERA OCASIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 452376 | Rivera Ocasio, Domingo | ADDRESS ON FILE | | | | | | | |
| 452377 | Rivera Ocasio, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 815483 | RIVERA OCASIO, ENID | ADDRESS ON FILE | | | | | | | |
| 1691916 | Rivera Ocasio, Enid | ADDRESS ON FILE | | | | | | | |
| 452378 | RIVERA OCASIO, ENID | ADDRESS ON FILE | | | | | | | |
| 452379 | RIVERA OCASIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 815484 | RIVERA OCASIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 452380 | RIVERA OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 815485 | RIVERA OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 452381 | RIVERA OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 452382 | RIVERA OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 452383 | RIVERA OCASIO, GLOMARYS | ADDRESS ON FILE | | | | | | | |
| 815486 | RIVERA OCASIO, GLOMARYS | ADDRESS ON FILE | | | | | | | |
| 815487 | RIVERA OCASIO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1425811 | RIVERA OCASIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 452385 | RIVERA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452386 | RIVERA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452387 | RIVERA OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1940392 | Rivera Ocasio, Jose J | ADDRESS ON FILE | | | | | | | |
| 452388 | RIVERA OCASIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 815488 | RIVERA OCASIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 452389 | RIVERA OCASIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 452390 | RIVERA OCASIO, JOYLIN | ADDRESS ON FILE | | | | | | | |
| 452391 | Rivera Ocasio, Juan R | ADDRESS ON FILE | | | | | | | |
| 452392 | RIVERA OCASIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 452393 | RIVERA OCASIO, LUISSYVETTE N. | ADDRESS ON FILE | | | | | | | |
| 452394 | RIVERA OCASIO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 452395 | RIVERA OCASIO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 452396 | RIVERA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452397 | RIVERA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452398 | RIVERA OCASIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 452399 | RIVERA OCASIO, MYDALYS | ADDRESS ON FILE | | | | | | | |
| 452400 | RIVERA OCASIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2055777 | Rivera Ocasio, Nelida | ADDRESS ON FILE | | | | | | | |
| 452401 | RIVERA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 452402 | RIVERA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1749340 | Rivera Ocasio, Nereida | ADDRESS ON FILE | | | | | | |
| 1684037 | Rivera Ocasio, Nereida | ADDRESS ON FILE | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | ADDRESS ON FILE | | | | | | |
| 452403 | RIVERA OCASIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 815489 | RIVERA OCASIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 452404 | RIVERA OCASIO, NILDA | ADDRESS ON FILE | | | | | | |
| 452405 | RIVERA OCASIO, NOEL | ADDRESS ON FILE | | | | | | |
| 452406 | RIVERA OCASIO, RAMON | ADDRESS ON FILE | | | | | | |
| 452407 | RIVERA OCASIO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 452408 | RIVERA OCASIO, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 452409 | RIVERA OCASIO, VILMARY | ADDRESS ON FILE | | | | | | |
| 452410 | RIVERA OCASIO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 452411 | RIVERA OCASIO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 815490 | RIVERA OCASIO, WILLIAM R. | ADDRESS ON FILE | | | | | | |
| 452412 | RIVERA OCASIO, XIOMARA L | ADDRESS ON FILE | | | | | | |
| 815491 | RIVERA OCASIO, YAITZA | ADDRESS ON FILE | | | | | | |
| 815493 | RIVERA OCASIO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 815492 | RIVERA OCASIO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 452413 | RIVERA OCASIO,PAULINO | ADDRESS ON FILE | | | | | | |
| 1843368 | RIVERA O'FARRELL, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 452414 | RIVERA O'FARRIL, LUZ E | ADDRESS ON FILE | | | | | | |
| 815494 | RIVERA OFARRIL, LUZ E. | ADDRESS ON FILE | | | | | | |
| 452415 | RIVERA OFARRILL, LUIS E. | ADDRESS ON FILE | | | | | | |
| 452416 | RIVERA OFRAY MD, CRISPULO | ADDRESS ON FILE | | | | | | |
| 452417 | RIVERA OFRAY, CARMEN D | ADDRESS ON FILE | | | | | | |
| 452418 | RIVERA OFRAY, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 2082796 | Rivera Ofray, Johana | ADDRESS ON FILE | | | | | | |
| 452419 | RIVERA OFRAY, JOHANNA | ADDRESS ON FILE | | | | | | |
| 452420 | RIVERA OFRAY, JULIO | ADDRESS ON FILE | | | | | | |
| 452421 | RIVERA OFRAY, NURIA P | ADDRESS ON FILE | | | | | | |
| 452422 | RIVERA OJALA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2175966 | RIVERA OJEDA ALEXANDER | #7 CAMINO LOS DIAZ | | | | BAYAMON | PR | 00956 |
| 849820 | RIVERA OJEDA JOSE Y MARIA ELENA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 |
| 452423 | RIVERA OJEDA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 815495 | RIVERA OJEDA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 452424 | RIVERA OJEDA, ARNALDO R | ADDRESS ON FILE | | | | | | |
| 452425 | RIVERA OJEDA, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452426 | RIVERA OJEDA, EDDA | ADDRESS ON FILE | | | | | | |
| 452427 | RIVERA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 452428 | Rivera Ojeda, Enrique | ADDRESS ON FILE | | | | | | |
| 1421426 | RIVERA OJEDA, EVELYN | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 |
| 452429 | Rivera Ojeda, Francisca | ADDRESS ON FILE | | | | | | |
| 452430 | RIVERA OJEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 452431 | RIVERA OJEDA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 2176323 | RIVERA OJEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 452432 | RIVERA OJEDA, LUIS M | ADDRESS ON FILE | | | | | | |
| 452433 | RIVERA OJEDA, MARITZA | ADDRESS ON FILE | | | | | | |
| 452434 | RIVERA OJEDA, MARTA | ADDRESS ON FILE | | | | | | |
| 452435 | RIVERA OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 452436 | RIVERA OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 452437 | RIVERA OJEDA, ROSA | ADDRESS ON FILE | | | | | | |
| 452438 | RIVERA OJEDA, TEDDY | ADDRESS ON FILE | | | | | | |
| 452440 | RIVERA OJEDA, ZORIMAR I | ADDRESS ON FILE | | | | | | |
| 815496 | RIVERA OJEDA, ZORIMAR I | ADDRESS ON FILE | | | | | | |
| 452441 | RIVERA OLAN, FRANCIS J | ADDRESS ON FILE | | | | | | |
| 452442 | RIVERA OLAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 452443 | RIVERA OLAN, RAUL | ADDRESS ON FILE | | | | | | |
| 452444 | RIVERA OLAVARRIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 452445 | RIVERA OLAVARRIA, FRANCY | ADDRESS ON FILE | | | | | | |
| 452446 | RIVERA OLAVARRIA, LETICIA | ADDRESS ON FILE | | | | | | |
| 452447 | RIVERA OLAVARRIA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 452448 | RIVERA OLAZAGASTI, RAUL | ADDRESS ON FILE | | | | | | |
| 452449 | RIVERA OLIQUE, CARMEN A | ADDRESS ON FILE | | | | | | |
| 815497 | RIVERA OLIQUE, LUIS A | ADDRESS ON FILE | | | | | | |
| 452450 | RIVERA OLIQUE, LUIS A | ADDRESS ON FILE | | | | | | |
| 452451 | Rivera Olivari, Maria M | ADDRESS ON FILE | | | | | | |
| 452452 | RIVERA OLIVARO, EVELYN | ADDRESS ON FILE | | | | | | |
| 452453 | RIVERA OLIVENCIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 452454 | RIVERA OLIVENCIA, DENISSE M | ADDRESS ON FILE | | | | | | |
| 452455 | RIVERA OLIVENCIA, EDDIE | ADDRESS ON FILE | | | | | | |
| 452456 | RIVERA OLIVENCIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 452457 | RIVERA OLIVENCIA, GEIGEL | ADDRESS ON FILE | | | | | | |
| 452458 | Rivera Olivencia, Gerardo | ADDRESS ON FILE | | | | | | |
| 452459 | RIVERA OLIVENCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 452460 | RIVERA OLIVENCIA, NELLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452461 | RIVERA OLIVENCIA, PABLO | ADDRESS ON FILE | | | | | | |
| 452462 | RIVERA OLIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 452463 | RIVERA OLIVERA, BARNEY | ADDRESS ON FILE | | | | | | |
| 452464 | Rivera Olivera, Elsa | ADDRESS ON FILE | | | | | | |
| 452465 | RIVERA OLIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 452467 | RIVERA OLIVERA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 452466 | RIVERA OLIVERA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 452468 | RIVERA OLIVERA, FELICIDAD | ADDRESS ON FILE | | | | | | |
| 452469 | RIVERA OLIVERA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 452470 | RIVERA OLIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 452471 | RIVERA OLIVERA, MARIAN E. | ADDRESS ON FILE | | | | | | |
| 452472 | RIVERA OLIVERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 452473 | Rivera Olivera, Pedro L | ADDRESS ON FILE | | | | | | |
| 452474 | RIVERA OLIVERA, RAFAEL L. | ADDRESS ON FILE | | | | | | |
| 452475 | RIVERA OLIVERA, ROUSSELL | ADDRESS ON FILE | | | | | | |
| 1997868 | RIVERA OLIVERAS , WILFREDO | HC 02 BOX 8127 | | | | GUAYANILLA | PR | 00698 | |
| 452476 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. FRANK POLA JR. | EL CENTRO II SUITE 260 500 MUÑOZ RIVERA AVE. | | | HATO REY | PR | 00918 | |
| 452477 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 452478 | RIVERA OLIVERAS MICHAEL Y OTROS | MIRIAM GONZÁLEZ OLIVENCIA | PO BOX 9023998 | | | SAN JUAN | PR | 00902-3998 | |
| 815498 | RIVERA OLIVERAS, ANA | ADDRESS ON FILE | | | | | | |
| 452479 | RIVERA OLIVERAS, ANA M | ADDRESS ON FILE | | | | | | |
| 452480 | RIVERA OLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | |
| 815499 | RIVERA OLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | |
| 452481 | RIVERA OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 452482 | RIVERA OLIVERAS, ARYNETTE | ADDRESS ON FILE | | | | | | |
| 452483 | RIVERA OLIVERAS, AWILDA | ADDRESS ON FILE | | | | | | |
| 452484 | RIVERA OLIVERAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 452485 | Rivera Oliveras, Gerardo | ADDRESS ON FILE | | | | | | |
| 452486 | RIVERA OLIVERAS, GLADYS A | ADDRESS ON FILE | | | | | | |
| 2092665 | RIVERA OLIVERAS, GLADYS AWILMA | ADDRESS ON FILE | | | | | | |
| 452487 | RIVERA OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 452488 | RIVERA OLIVERAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 452489 | RIVERA OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 452490 | RIVERA OLIVERAS, JUAN J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452491 | RIVERA OLIVERAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 1421427 | RIVERA OLIVERAS, MICHAEL Y OTROS | HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 452493 | RIVERA OLIVERAS, MILADYS | ADDRESS ON FILE | | | | | | | |
| 452494 | RIVERA OLIVERAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1631831 | RIVERA OLIVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 452495 | Rivera Oliveras, Pedro A | ADDRESS ON FILE | | | | | | | |
| 452496 | RIVERA OLIVERAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 159993 | RIVERA OLIVERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452497 | RIVERA OLIVERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452498 | Rivera Olivero, Israel | ADDRESS ON FILE | | | | | | | |
| 452499 | RIVERA OLIVERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452500 | RIVERA OLIVERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 452501 | RIVERA OLIVERO, KENNY | ADDRESS ON FILE | | | | | | | |
| 452502 | RIVERA OLIVERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 452503 | RIVERA OLIVERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1655991 | Rivera Olivero, Migdalia | ADDRESS ON FILE | | | | | | | |
| 452504 | RIVERA OLIVIERI, DAISY | ADDRESS ON FILE | | | | | | | |
| 452505 | RIVERA OLIVIERI, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1467938 | RIVERA OLIVIERI, LIANA | ADDRESS ON FILE | | | | | | | |
| 452506 | RIVERA OLIVIERI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 452507 | RIVERA OLIVIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452508 | RIVERA OLIVO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 452509 | RIVERA OLIVO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 815502 | RIVERA OLIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452510 | RIVERA OLIVO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2162071 | Rivera Olivo, Lizandra | ADDRESS ON FILE | | | | | | | |
| 452511 | RIVERA OLIVO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 452512 | RIVERA OLIVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 847118 | RIVERA OLIVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 452513 | RIVERA OLIVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 452514 | RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 452515 | RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 452516 | RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 452517 | RIVERA OLIVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2187989 | Rivera Olmeda, Cinthia Marie | ADDRESS ON FILE | | | | | | | |
| 815504 | RIVERA OLMEDA, IRMA D | ADDRESS ON FILE | | | | | | | |
| 2076796 | Rivera Olmeda, Irma Doris | ADDRESS ON FILE | | | | | | | |
| 452518 | RIVERA OLMEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 452519 | RIVERA OLMEDA, MARITZA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452520 | RIVERA OLMEDA, NAZARIA | ADDRESS ON FILE | | | | | | |
| 1869984 | RIVERA OLMEDA, NAZARIA | ADDRESS ON FILE | | | | | | |
| 1585059 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 |
| 452521 | RIVERA OLMEDA, TEODORO | BO. LIMON CARR. 151 | KM 8 HM 0 APT. 193 | | | VILLALBA | PR | 00766 |
| 757966 | RIVERA OLMEDA, TEODORO | PO BOX 193 | | | | VILLALBA | PR | 00766 |
| 1422588 | RIVERA OLMO, ANA | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 #239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 |
| 452522 | RIVERA OLMO, RUPBERTO | ADDRESS ON FILE | | | | | | |
| 452523 | RIVERA ONEILL, ALFREDO | ADDRESS ON FILE | | | | | | |
| 452524 | RIVERA ONEILL, JULIAN | ADDRESS ON FILE | | | | | | |
| 452525 | RIVERA ONEILL, TAINA C. | ADDRESS ON FILE | | | | | | |
| 452526 | RIVERA ONGAY, JOSE | ADDRESS ON FILE | | | | | | |
| 1835309 | Rivera Oquenda, Maria de los A | ADDRESS ON FILE | | | | | | |
| 1625037 | Rivera Oquendo , Madeline | ADDRESS ON FILE | | | | | | |
| 452527 | RIVERA OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 452528 | RIVERA OQUENDO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 452529 | RIVERA OQUENDO, ARELYS | ADDRESS ON FILE | | | | | | |
| 452530 | RIVERA OQUENDO, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 452531 | RIVERA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 452532 | Rivera Oquendo, Carlos A | ADDRESS ON FILE | | | | | | |
| 452533 | RIVERA OQUENDO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 452534 | RIVERA OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 452535 | RIVERA OQUENDO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 452536 | RIVERA OQUENDO, DAISY L. | ADDRESS ON FILE | | | | | | |
| 2088800 | Rivera Oquendo, Guadalupe | ADDRESS ON FILE | | | | | | |
| 452537 | RIVERA OQUENDO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 2089970 | Rivera Oquendo, Guadalupe | ADDRESS ON FILE | | | | | | |
| 452538 | RIVERA OQUENDO, IRIS | ADDRESS ON FILE | | | | | | |
| 854549 | RIVERA OQUENDO, IRIS Z. | ADDRESS ON FILE | | | | | | |
| 452539 | RIVERA OQUENDO, IRIS Z. | ADDRESS ON FILE | | | | | | |
| 815505 | RIVERA OQUENDO, JANICE | ADDRESS ON FILE | | | | | | |
| 452540 | RIVERA OQUENDO, JANICE M | ADDRESS ON FILE | | | | | | |
| 452541 | RIVERA OQUENDO, JASON | ADDRESS ON FILE | | | | | | |
| 452542 | RIVERA OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | |
| 452543 | RIVERA OQUENDO, JOSE F | ADDRESS ON FILE | | | | | | |
| 2161064 | Rivera Oquendo, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 2177569 | Rivera Oquendo, Luis R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452544 | RIVERA OQUENDO, LUZ M | ADDRESS ON FILE | | | | | | |
| 452545 | RIVERA OQUENDO, LYDIA | ADDRESS ON FILE | | | | | | |
| 452546 | RIVERA OQUENDO, MADELINE | ADDRESS ON FILE | | | | | | |
| 452547 | RIVERA OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | |
| 452548 | RIVERA OQUENDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1829871 | Rivera Oquendo, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 452549 | Rivera Oquendo, Melvin | ADDRESS ON FILE | | | | | | |
| 452550 | RIVERA OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 452551 | RIVERA OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 452552 | RIVERA OQUENDO, NELSON | ADDRESS ON FILE | | | | | | |
| 452553 | RIVERA OQUENDO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 854550 | RIVERA OQUENDO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 452555 | RIVERA OQUENDO, RAMON W. | ADDRESS ON FILE | | | | | | |
| 452557 | RIVERA OQUENDO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 452558 | RIVERA OQUENDO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 452559 | RIVERA OQUENDO, WALTER | ADDRESS ON FILE | | | | | | |
| 815506 | RIVERA ORAMAS, EDNA G | ADDRESS ON FILE | | | | | | |
| 452560 | RIVERA ORAMAS, EDNA GISELL | ADDRESS ON FILE | | | | | | |
| 452561 | RIVERA ORELLANA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 452562 | RIVERA ORELLANA, LEONEL | ADDRESS ON FILE | | | | | | |
| 1524395 | Rivera Orellana, Priscilla | ADDRESS ON FILE | | | | | | |
| 1869234 | Rivera Orengo , Salvador | ADDRESS ON FILE | | | | | | |
| 452563 | RIVERA ORENGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 452564 | RIVERA ORENGO, KAREN | ADDRESS ON FILE | | | | | | |
| 452565 | RIVERA ORENGO, MELANIE | ADDRESS ON FILE | | | | | | |
| 452566 | RIVERA ORENGO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 452567 | RIVERA ORLANDI, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 815507 | RIVERA ORLANDO, DIANA | ADDRESS ON FILE | | | | | | |
| 452569 | RIVERA ORLANDO, YESENIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 815508 | RIVERA ORONA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 452570 | RIVERA ORONA, VICTOR | ADDRESS ON FILE | | | | | | |
| 815509 | RIVERA ORONA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1733452 | Rivera Oropeza, Eliezer | ADDRESS ON FILE | | | | | | |
| 452571 | RIVERA OROPEZA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 452572 | RIVERA OROZCO, JUANA | ADDRESS ON FILE | | | | | | |
| 452573 | RIVERA OROZCO, JUANA | ADDRESS ON FILE | | | | | | |
| 452574 | RIVERA ORRACA, ZILKIA | ADDRESS ON FILE | | | | | | |
| 452575 | RIVERA ORRACA, ZILKIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 452576 | RIVERA ORSINI, ISRAEL J. | ADDRESS ON FILE | | | | | | | | |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 452577 | RIVERA ORSINI, IVONNE | RR 1 BOX 679 | | | | | ANASCO | PR | 00610 | |
| 452578 | RIVERA ORSINI, MYRNA O | ADDRESS ON FILE | | | | | | | | |
| 1876329 | RIVERA ORSINI, MYRNA O. | ADDRESS ON FILE | | | | | | | | |
| 1876329 | RIVERA ORSINI, MYRNA O. | ADDRESS ON FILE | | | | | | | | |
| 1983570 | Rivera Orsini, Myrna O. | ADDRESS ON FILE | | | | | | | | |
| 815510 | RIVERA ORSINI, MYRNA O. | ADDRESS ON FILE | | | | | | | | |
| 2013035 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 1913025 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 815511 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 452579 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 1995941 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 1913025 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 851854 | RIVERA ORSINI, ZULIMI | ADDRESS ON FILE | | | | | | | | |
| 452580 | RIVERA ORSINI, ZULIMI | ADDRESS ON FILE | | | | | | | | |
| 854551 | RIVERA ORSINI, ZULIMI | ADDRESS ON FILE | | | | | | | | |
| 452581 | RIVERA ORTA, JOAN | ADDRESS ON FILE | | | | | | | | |
| 452582 | RIVERA ORTA, JOAN | ADDRESS ON FILE | | | | | | | | |
| 815512 | RIVERA ORTA, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 452583 | RIVERA ORTA, SYLVIA M | ADDRESS ON FILE | | | | | | | | |
| 452584 | RIVERA ORTA, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 452585 | RIVERA ORTALAZA, JOSHUA | ADDRESS ON FILE | | | | | | | | |
| 452586 | RIVERA ORTAS, LUZ V. | ADDRESS ON FILE | | | | | | | | |
| 452587 | RIVERA ORTEGA MD, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 452588 | RIVERA ORTEGA, AIDA | ADDRESS ON FILE | | | | | | | | |
| 452589 | RIVERA ORTEGA, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 2107297 | Rivera Ortega, Alma D. | ADDRESS ON FILE | | | | | | | | |
| 452590 | Rivera Ortega, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 452591 | RIVERA ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 452592 | RIVERA ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 452593 | RIVERA ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 452594 | RIVERA ORTEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 452595 | RIVERA ORTEGA, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 452596 | RIVERA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 452597 | RIVERA ORTEGA, IRIS H. | ADDRESS ON FILE | | | | | | | | |
| 452598 | RIVERA ORTEGA, JESSENIA | ADDRESS ON FILE | | | | | | | | |
| 815513 | RIVERA ORTEGA, JOHNNY | ADDRESS ON FILE | | | | | | | | |
| 452599 | RIVERA ORTEGA, JOHNNY | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 452600 | RIVERA ORTEGA, JOMARA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 452601 | RIVERA ORTEGA, JORGE | ADDRESS ON FILE | | | | | |
| 452602 | RIVERA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | |
| 452603 | RIVERA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | |
| 452604 | RIVERA ORTEGA, LUIS | ADDRESS ON FILE | | | | | |
| 452605 | RIVERA ORTEGA, LUZ E. | ADDRESS ON FILE | | | | | |
| 452606 | RIVERA ORTEGA, LYDIA E | ADDRESS ON FILE | | | | | |
| 452607 | RIVERA ORTEGA, MARANGELIE | ADDRESS ON FILE | | | | | |
| 452608 | RIVERA ORTEGA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 452609 | RIVERA ORTEGA, MARIA E | ADDRESS ON FILE | | | | | |
| 452610 | RIVERA ORTEGA, MARIA L | ADDRESS ON FILE | | | | | |
| 452611 | RIVERA ORTEGA, MARTINA | ADDRESS ON FILE | | | | | |
| 815515 | RIVERA ORTEGA, MILDRED | ADDRESS ON FILE | | | | | |
| 452612 | RIVERA ORTEGA, MILDRED I | ADDRESS ON FILE | | | | | |
| 1772823 | RIVERA ORTEGA, MIRVELISES | ADDRESS ON FILE | | | | | |
| 452613 | RIVERA ORTEGA, MIRVELISSES | BO PASTO | HC02 BOX 6309 | | MOROVIS | PR | 00687 |
| 1805480 | Rivera Ortega, Mirvelisses | HC 02 Box 6309 | | | Morovis | PR | 00687 |
| 452614 | RIVERA ORTEGA, OLGA M | ADDRESS ON FILE | | | | | |
| 452615 | RIVERA ORTEGA, PETRA | ADDRESS ON FILE | | | | | |
| 452616 | RIVERA ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | |
| 452617 | RIVERA ORTEGA, RAMON | ADDRESS ON FILE | | | | | |
| 452618 | RIVERA ORTEGA, ROBERTO | ADDRESS ON FILE | | | | | |
| 452619 | RIVERA ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | |
| 452620 | RIVERA ORTEGA, SANTIAGO | ADDRESS ON FILE | | | | | |
| 452621 | RIVERA ORTEGA, SUANETTE | ADDRESS ON FILE | | | | | |
| 815516 | RIVERA ORTEGA, SUANETTE | ADDRESS ON FILE | | | | | |
| 452622 | RIVERA ORTEGA, TOMASA | ADDRESS ON FILE | | | | | |
| 452623 | RIVERA ORTEGA, VICTOR | ADDRESS ON FILE | | | | | |
| 452624 | Rivera Ortega, Victor | ADDRESS ON FILE | | | | | |
| 452625 | RIVERA ORTEGA, WALDEMAR | ADDRESS ON FILE | | | | | |
| 1692378 | Rivera Ortega, Wildallys | ADDRESS ON FILE | | | | | |
| 1616620 | Rivera Ortega, Wildalys | ADDRESS ON FILE | | | | | |
| 452627 | Rivera Ortega, Wilmen E. | ADDRESS ON FILE | | | | | |
| 452628 | RIVERA ORTEGA, WILSON | ADDRESS ON FILE | | | | | |
| 452629 | RIVERA ORTEGA, ZULMA | ADDRESS ON FILE | | | | | |
| 452630 | RIVERA ORTIS, SHAIDA | ADDRESS ON FILE | | | | | |
| 452777 | RIVERA ORTIZ , ERIC | ADDRESS ON FILE | | | | | |
| 2029627 | Rivera Ortiz , Iris M. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1941610 | RIVERA ORTIZ , JAIME | ADDRESS ON FILE | | | | | | |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1498867 | Rivera Ortiz , Yaneris | ADDRESS ON FILE | | | | | | |
| 452631 | Rivera Ortiz MD, DAVID | ADDRESS ON FILE | | | | | | |
| 452632 | RIVERA ORTIZ MD, FERDINAND | ADDRESS ON FILE | | | | | | |
| 452633 | RIVERA ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 452634 | Rivera Ortiz, Abner J | ADDRESS ON FILE | | | | | | |
| 452635 | Rivera Ortiz, Acnneris | ADDRESS ON FILE | | | | | | |
| 452636 | RIVERA ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1895978 | RIVERA ORTIZ, ADELA | ADDRESS ON FILE | | | | | | |
| 815517 | RIVERA ORTIZ, ADELICIA | ADDRESS ON FILE | | | | | | |
| 452637 | RIVERA ORTIZ, ADELINE | ADDRESS ON FILE | | | | | | |
| 452638 | RIVERA ORTIZ, ADIANIS | ADDRESS ON FILE | | | | | | |
| 854552 | RIVERA ORTIZ, ADIANIS | ADDRESS ON FILE | | | | | | |
| 452639 | RIVERA ORTIZ, AGRIPINA | ADDRESS ON FILE | | | | | | |
| 452640 | RIVERA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 452641 | RIVERA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 452642 | RIVERA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 452643 | RIVERA ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 452644 | RIVERA ORTIZ, AIRZA | ADDRESS ON FILE | | | | | | |
| 452645 | RIVERA ORTIZ, AIXA | ADDRESS ON FILE | | | | | | |
| 815518 | RIVERA ORTIZ, AIXA | ADDRESS ON FILE | | | | | | |
| 452646 | RIVERA ORTIZ, ALBERT J | ADDRESS ON FILE | | | | | | |
| 452647 | Rivera Ortiz, Alberto | ADDRESS ON FILE | | | | | | |
| 452648 | Rivera Ortiz, Alberto J | ADDRESS ON FILE | | | | | | |
| 452649 | RIVERA ORTIZ, ALMA R | ADDRESS ON FILE | | | | | | |
| 815519 | RIVERA ORTIZ, ALMARIE | ADDRESS ON FILE | | | | | | |
| 452650 | RIVERA ORTIZ, AMERAIDA | ADDRESS ON FILE | | | | | | |
| 1806205 | Rivera Ortiz, Ameraida | ADDRESS ON FILE | | | | | | |
| 452652 | RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 452653 | RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 452651 | RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 452654 | RIVERA ORTIZ, ANA I | ADDRESS ON FILE | | | | | | |
| 815520 | RIVERA ORTIZ, ANA I | ADDRESS ON FILE | | | | | | |
| 1901992 | Rivera Ortiz, Ana M. | ADDRESS ON FILE | | | | | | |
| 1901992 | Rivera Ortiz, Ana M. | ADDRESS ON FILE | | | | | | |
| 452655 | RIVERA ORTIZ, ANA V. | ADDRESS ON FILE | | | | | | |
| 452657 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452656 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452658 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452659 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452660 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452661 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452662 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452663 | Rivera Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 452664 | Rivera Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 452665 | RIVERA ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1930979 | Rivera Ortiz, Angelina | ADDRESS ON FILE | | | | | | | |
| 452666 | RIVERA ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 452667 | RIVERA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 452668 | RIVERA ORTIZ, ANTONIO F. | ADDRESS ON FILE | | | | | | | |
| 452439 | RIVERA ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 452669 | RIVERA ORTIZ, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 452670 | Rivera Ortiz, Arquimedes | ADDRESS ON FILE | | | | | | | |
| 452671 | RIVERA ORTIZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 452672 | Rivera Ortiz, Arturo | ADDRESS ON FILE | | | | | | | |
| 1940923 | Rivera Ortiz, Astrid | ADDRESS ON FILE | | | | | | | |
| 452673 | RIVERA ORTIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 452674 | RIVERA ORTIZ, ASTRID L. | ADDRESS ON FILE | | | | | | | |
| 452675 | Rivera Ortiz, Awilda | ADDRESS ON FILE | | | | | | | |
| 452676 | RIVERA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1945679 | Rivera Ortiz, Awilda | ADDRESS ON FILE | | | | | | | |
| 452677 | RIVERA ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 452678 | RIVERA ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 1728854 | RIVERA ORTIZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 452679 | RIVERA ORTIZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 815521 | RIVERA ORTIZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 1960816 | Rivera Ortiz, Axel J. | ADDRESS ON FILE | | | | | | | |
| 452680 | RIVERA ORTIZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 452681 | RIVERA ORTIZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 618064 | RIVERA ORTIZ, BENIGNO R | ADDRESS ON FILE | | | | | | | |
| 452682 | Rivera Ortiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 452683 | RIVERA ORTIZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| 452684 | RIVERA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 815522 | RIVERA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 1727590 | Rivera Ortiz, Betsy | ADDRESS ON FILE | | | | | | | |
| 452685 | Rivera Ortiz, Betzaida | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452686 | RIVERA ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 452687 | RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452689 | RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452688 | RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452690 | RIVERA ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 452691 | RIVERA ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 452692 | Rivera Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 452693 | RIVERA ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 452694 | Rivera Ortiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1257416 | RIVERA ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 452696 | RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452695 | RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452697 | RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452698 | RIVERA ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 452699 | RIVERA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 452700 | RIVERA ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2108154 | Rivera Ortiz, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 452701 | RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 452702 | RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 452703 | RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1741900 | Rivera Ortiz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 452704 | RIVERA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 452705 | RIVERA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 452706 | RIVERA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 452707 | RIVERA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1556279 | Rivera Ortiz, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1900208 | Rivera Ortiz, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 452708 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452709 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452710 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452711 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452712 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452713 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452714 | RIVERA ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 1984543 | Rivera Ortiz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 452715 | RIVERA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 452716 | RIVERA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 452717 | RIVERA ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 815523 | RIVERA ORTIZ, CAROL N | ADDRESS ON FILE |
| 452718 | RIVERA ORTIZ, CHRISTIAN | ADDRESS ON FILE |
| 815524 | RIVERA ORTIZ, CHRISTIAN X | ADDRESS ON FILE |
| 452719 | RIVERA ORTIZ, CHRYSTIAN | ADDRESS ON FILE |
| 815525 | RIVERA ORTIZ, CINDIE | ADDRESS ON FILE |
| 452720 | RIVERA ORTIZ, CINDIE | ADDRESS ON FILE |
| 815526 | RIVERA ORTIZ, CINDIE | ADDRESS ON FILE |
| 452721 | RIVERA ORTIZ, CLARA | ADDRESS ON FILE |
| 452722 | RIVERA ORTIZ, CLARA | ADDRESS ON FILE |
| 452723 | RIVERA ORTIZ, CONCEPCION | ADDRESS ON FILE |
| 452724 | RIVERA ORTIZ, CRISTIAN F | ADDRESS ON FILE |
| 1720020 | Rivera Ortiz, Cristian F | ADDRESS ON FILE |
| 815527 | RIVERA ORTIZ, CRISTIE | ADDRESS ON FILE |
| 452725 | Rivera Ortiz, Crucita | ADDRESS ON FILE |
| 452726 | RIVERA ORTIZ, CRUCITA | ADDRESS ON FILE |
| 452727 | RIVERA ORTIZ, DAISY | ADDRESS ON FILE |
| 452728 | RIVERA ORTIZ, DALIA | ADDRESS ON FILE |
| 452729 | RIVERA ORTIZ, DALIA E | ADDRESS ON FILE |
| 815528 | RIVERA ORTIZ, DAMARIS | ADDRESS ON FILE |
| 452731 | Rivera Ortiz, Daniel | ADDRESS ON FILE |
| 452732 | Rivera Ortiz, Daniel | ADDRESS ON FILE |
| 452733 | RIVERA ORTIZ, DARWIN | ADDRESS ON FILE |
| 452734 | RIVERA ORTIZ, DAVIAN | ADDRESS ON FILE |
| 452735 | RIVERA ORTIZ, DAVID | ADDRESS ON FILE |
| 452736 | RIVERA ORTIZ, DAVID | ADDRESS ON FILE |
| 452737 | RIVERA ORTIZ, DAVID | ADDRESS ON FILE |
| 452738 | Rivera Ortiz, Denise M | ADDRESS ON FILE |
| 452740 | RIVERA ORTIZ, DERMALIZ O. | ADDRESS ON FILE |
| 854553 | RIVERA ORTIZ, DERMALIZ O. | ADDRESS ON FILE |
| 1499058 | RIVERA ORTIZ, DIEGO | ADDRESS ON FILE |
| 815529 | RIVERA ORTIZ, DIGNA | ADDRESS ON FILE |
| 452741 | RIVERA ORTIZ, DIGNA | ADDRESS ON FILE |
| 452742 | RIVERA ORTIZ, DIMARA | ADDRESS ON FILE |
| 452743 | RIVERA ORTIZ, DINIA | ADDRESS ON FILE |
| 452744 | RIVERA ORTIZ, DORIS | ADDRESS ON FILE |
| 452745 | Rivera Ortiz, Doris M | ADDRESS ON FILE |
| 1781419 | Rivera Ortiz, Doris M | ADDRESS ON FILE |
| 452746 | RIVERA ORTIZ, EDDIE | ADDRESS ON FILE |
| 452747 | RIVERA ORTIZ, EDDIEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452748 | RIVERA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 452749 | RIVERA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 452750 | RIVERA ORTIZ, EDNA | ADDRESS ON FILE | | | | | | |
| 452751 | RIVERA ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 452752 | Rivera Ortiz, Edna M | ADDRESS ON FILE | | | | | | |
| 2093218 | Rivera Ortiz, Ednydia | ADDRESS ON FILE | | | | | | |
| 815530 | RIVERA ORTIZ, EDNYDIA | ADDRESS ON FILE | | | | | | |
| 452753 | RIVERA ORTIZ, EDNYDIA | ADDRESS ON FILE | | | | | | |
| 452754 | RIVERA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 452755 | RIVERA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 452758 | RIVERA ORTIZ, EDWIN | 624 CALLE ARDENAS | | | | SAN JUAN | PR | 00920 |
| 452759 | RIVERA ORTIZ, EDWIN | ALTURAS COLLORES | HC 02 BOX 8190 | | | JAYUYA | PR | 00664-9612 |
| 1674465 | Rivera Ortiz, Edwin | Alturas de Collores | HC-2 Box 8190 | | | Jayuya | PR | 00664 |
| 452756 | Rivera Ortiz, Edwin | Bda. Padilla Corozal | Hc-02. Box 11053 | | | Corozal | PR | 00783 |
| 452757 | RIVERA ORTIZ, EDWIN | HERMANAS DAVILAS | H-3 CALLE 7 | | | BAYAMON | PR | 00956 |
| 452492 | Rivera Ortiz, Edwin | Las Vegas | G 31 Calle 7 | | | Catano | PR | 00962 |
| 2180195 | Rivera Ortiz, Edwin | PO Box 305 | | | | Coamo | PR | 00769 |
| 1425812 | RIVERA ORTIZ, EDWIN | URB LAS VEGAS | G31 CALLE 7 | | | CATANO | PR | 00962-6519 |
| 452760 | RIVERA ORTIZ, EDWIN D | ADDRESS ON FILE | | | | | | |
| 452761 | RIVERA ORTIZ, EDWIN XAVIER | ADDRESS ON FILE | | | | | | |
| 452762 | RIVERA ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 452763 | RIVERA ORTIZ, ELBA A | ADDRESS ON FILE | | | | | | |
| 452764 | RIVERA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2175308 | RIVERA ORTIZ, ELIUD A. | APARTADO 276 | | | | Loiza | PR | 00772 |
| 452766 | RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 815531 | RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 452767 | RIVERA ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 2015536 | RIVERA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 815532 | RIVERA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 452768 | RIVERA ORTIZ, ELVIN J | ADDRESS ON FILE | | | | | | |
| 452769 | Rivera Ortiz, Emanuel | ADDRESS ON FILE | | | | | | |
| 452770 | RIVERA ORTIZ, EMERITO | ADDRESS ON FILE | | | | | | |
| 2197740 | Rivera Ortiz, Emeterio | ADDRESS ON FILE | | | | | | |
| 452771 | RIVERA ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 452772 | RIVERA ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 815533 | RIVERA ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 452774 | RIVERA ORTIZ, EMMA I | ADDRESS ON FILE | | | | | | |
| 452775 | RIVERA ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 452776 | RIVERA ORTIZ, ENID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452778 | RIVERA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 452779 | RIVERA ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 452780 | RIVERA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 452781 | RIVERA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2106254 | Rivera Ortiz, Evelyn | ADDRESS ON FILE | | | | | | |
| 1797213 | Rivera Ortiz, Evelyn | ADDRESS ON FILE | | | | | | |
| 815536 | RIVERA ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 1676498 | Rivera Ortiz, Felipe | ADDRESS ON FILE | | | | | | |
| 1867129 | Rivera Ortiz, Felipe | ADDRESS ON FILE | | | | | | |
| 452782 | RIVERA ORTIZ, FELIPE J | ADDRESS ON FILE | | | | | | |
| 452783 | RIVERA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 452784 | RIVERA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 452785 | RIVERA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 452786 | RIVERA ORTIZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 452787 | RIVERA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 452788 | Rivera Ortiz, Frank | ADDRESS ON FILE | | | | | | |
| 2134571 | Rivera Ortiz, Frank | ADDRESS ON FILE | | | | | | |
| 2134571 | Rivera Ortiz, Frank | ADDRESS ON FILE | | | | | | |
| 452789 | RIVERA ORTIZ, FRANK | ADDRESS ON FILE | | | | | | |
| 452790 | RIVERA ORTIZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 452791 | Rivera Ortiz, Gerardo | ADDRESS ON FILE | | | | | | |
| 452792 | RIVERA ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 452793 | RIVERA ORTIZ, GERSOM | ADDRESS ON FILE | | | | | | |
| 452794 | RIVERA ORTIZ, GIANNA | ADDRESS ON FILE | | | | | | |
| 452797 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 452795 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 452796 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 452798 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 452799 | RIVERA ORTIZ, GINA I | ADDRESS ON FILE | | | | | | |
| 815538 | RIVERA ORTIZ, GINA I | ADDRESS ON FILE | | | | | | |
| 452800 | RIVERA ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 815539 | RIVERA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 452801 | RIVERA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 452802 | RIVERA ORTIZ, GLAMIL | ADDRESS ON FILE | | | | | | |
| 815540 | RIVERA ORTIZ, GLAMIL | ADDRESS ON FILE | | | | | | |
| 452803 | Rivera Ortiz, Glenda M | ADDRESS ON FILE | | | | | | |
| 452804 | RIVERA ORTIZ, GLENDA Y | ADDRESS ON FILE | | | | | | |
| 452805 | RIVERA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 452806 | RIVERA ORTIZ, GLORIA E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452807 | RIVERA ORTIZ, GLORIA M | CONDOMINIO ANGELY | EDIF. I APT. 904 | | | CATANO | PR | 00962 | |
| 2076484 | Rivera Ortiz, Gloria M | II-4 avenica flordel valle urb jas vegas | | | | catano | PR | 00962 | |
| 815541 | RIVERA ORTIZ, GLORIVIE | ADDRESS ON FILE | | | | | | | |
| 452808 | Rivera Ortiz, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 452810 | RIVERA ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 452809 | RIVERA ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 452811 | RIVERA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 452812 | RIVERA ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 452813 | RIVERA ORTIZ, HAILIE A. | ADDRESS ON FILE | | | | | | | |
| 452815 | RIVERA ORTIZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| 452814 | RIVERA ORTIZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| 452816 | RIVERA ORTIZ, HAROLD Y | ADDRESS ON FILE | | | | | | | |
| 452817 | Rivera Ortiz, Harry | ADDRESS ON FILE | | | | | | | |
| 452818 | Rivera Ortiz, Haybed | ADDRESS ON FILE | | | | | | | |
| 1482291 | Rivera Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 452819 | RIVERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452820 | RIVERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452821 | RIVERA ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 452822 | RIVERA ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 854554 | RIVERA ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 452823 | RIVERA ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 452824 | RIVERA ORTIZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 452825 | RIVERA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 452826 | RIVERA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2158761 | Rivera Ortiz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 452827 | Rivera Ortiz, Hervin J | ADDRESS ON FILE | | | | | | | |
| 452828 | RIVERA ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 452829 | RIVERA ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 452830 | RIVERA ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 452831 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 452832 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1259319 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 815542 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 815543 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 815544 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 452833 | RIVERA ORTIZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 1953195 | Rivera Ortiz, Iris A. | ADDRESS ON FILE | | | | | | | |
| 452834 | RIVERA ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1664834 | Rivera Ortiz, Iris J | ADDRESS ON FILE | | | | | | | |
| 452835 | RIVERA ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 452836 | RIVERA ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 452837 | RIVERA ORTIZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| 815545 | RIVERA ORTIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 452839 | Rivera Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 1846768 | Rivera Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 452840 | Rivera Ortiz, Isander | ADDRESS ON FILE | | | | | | | |
| 452841 | RIVERA ORTIZ, ISLIANA | ADDRESS ON FILE | | | | | | | |
| 452842 | Rivera Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| 452843 | Rivera Ortiz, Ivan J | ADDRESS ON FILE | | | | | | | |
| 452844 | RIVERA ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1602755 | RIVERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 452845 | RIVERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 452846 | RIVERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 452847 | RIVERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 815546 | RIVERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 815547 | RIVERA ORTIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 452848 | RIVERA ORTIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 815548 | RIVERA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 452849 | RIVERA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 452850 | RIVERA ORTIZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 452851 | RIVERA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 452852 | RIVERA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 452853 | RIVERA ORTIZ, JAIME T | ADDRESS ON FILE | | | | | | | |
| 452854 | RIVERA ORTIZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 452855 | RIVERA ORTIZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 452856 | Rivera Ortiz, James D | ADDRESS ON FILE | | | | | | | |
| 452857 | Rivera Ortiz, JANELY | ADDRESS ON FILE | | | | | | | |
| 452858 | RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 452859 | RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 815549 | RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 452860 | RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 815550 | RIVERA ORTIZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 452861 | RIVERA ORTIZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 2110688 | Rivera Ortiz, Jeannette | ADDRESS ON FILE | | | | | | | |
| 2110688 | Rivera Ortiz, Jeannette | ADDRESS ON FILE | | | | | | | |
| 815551 | RIVERA ORTIZ, JESENNIA | ADDRESS ON FILE | | | | | | | |
| 452863 | RIVERA ORTIZ, JESENNIA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 452864 | RIVERA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452865 | Rivera Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| 452866 | RIVERA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 452867 | RIVERA ORTIZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 452868 | RIVERA ORTIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 452869 | RIVERA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 452870 | RIVERA ORTIZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 452871 | RIVERA ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 452872 | RIVERA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 452873 | RIVERA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 452874 | RIVERA ORTIZ, JOHN DAVID | ADDRESS ON FILE | | | | | | | |
| 452875 | RIVERA ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 452876 | RIVERA ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 452877 | RIVERA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1580362 | RIVERA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1574116 | Rivera Ortiz, Jorge J | ADDRESS ON FILE | | | | | | | |
| 452878 | RIVERA ORTIZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | ADDRESS ON FILE | | | | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | ADDRESS ON FILE | | | | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | ADDRESS ON FILE | | | | | | | |
| 452879 | RIVERA ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 452882 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452880 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452883 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452881 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452884 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 815553 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452885 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452886 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452887 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452888 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452889 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452890 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452891 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452892 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1492843 | Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 452895 | Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 452896 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452897 | Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452899 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 452900 | Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | |
| 452893 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 452894 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 452901 | Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 452902 | RIVERA ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 452903 | RIVERA ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 452904 | Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 452905 | RIVERA ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 452906 | RIVERA ORTIZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | |
| 452907 | RIVERA ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 452909 | RIVERA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 452908 | RIVERA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 815554 | RIVERA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 2113877 | Rivera Ortiz, Jose Luis | ADDRESS ON FILE | | | | | | |
| 452910 | Rivera Ortiz, Jose M | ADDRESS ON FILE | | | | | | |
| 452911 | RIVERA ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 854555 | RIVERA ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 452912 | Rivera Ortiz, Jose O | ADDRESS ON FILE | | | | | | |
| 452913 | RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 452915 | RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 452914 | RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 452917 | RIVERA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 452916 | RIVERA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 452918 | Rivera Ortiz, Josean M | ADDRESS ON FILE | | | | | | |
| 452920 | RIVERA ORTIZ, JOSEIRA | ADDRESS ON FILE | | | | | | |
| 452919 | Rivera Ortiz, Joseira | ADDRESS ON FILE | | | | | | |
| 1593068 | Rivera Ortiz, Joseira | ADDRESS ON FILE | | | | | | |
| 452921 | RIVERA ORTIZ, JOSELINNE | ADDRESS ON FILE | | | | | | |
| 452922 | RIVERA ORTIZ, JOSSIE | ADDRESS ON FILE | | | | | | |
| 815555 | RIVERA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 452923 | RIVERA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 452924 | RIVERA ORTIZ, JOYCE M | ADDRESS ON FILE | | | | | | |
| 815556 | RIVERA ORTIZ, JUAN | HC-01 BOX 3649 | BO. CAONILLAS | | | AIBONITO | PR | 00705 |
| 452925 | Rivera Ortiz, Juan | Jard Los Almrndros | G-17 | | | Maunabo | PR | 00707-2015 |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1425813 | RIVERA ORTIZ, JUAN | URB SAN CRISTOBAL | 8A CALLE 4F | | | BARRANQUITAS | PR | 00794 |
| 452927 | RIVERA ORTIZ, JUAN | URB VISTAS DE RIO GRANDE II | 453 CALLE GUAYACAN | | | RIO GRANDE | PR | 00745 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 815557 | RIVERA ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2158216 | Rivera Ortiz, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 452928 | Rivera Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 452929 | RIVERA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 452930 | RIVERA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1257417 | RIVERA ORTIZ, JUAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 452931 | Rivera Ortiz, Juan De Jesus | ADDRESS ON FILE | | | | | | | |
| 452932 | RIVERA ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 452933 | RIVERA ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 452934 | Rivera Ortiz, Julian C. | ADDRESS ON FILE | | | | | | | |
| 452935 | RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 452936 | RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 452937 | RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 815558 | RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 452938 | RIVERA ORTIZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 452939 | RIVERA ORTIZ, JULISSSA | ADDRESS ON FILE | | | | | | | |
| 452940 | RIVERA ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 452941 | RIVERA ORTIZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 815559 | RIVERA ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 815560 | RIVERA ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 815561 | RIVERA ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1257419 | RIVERA ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 452943 | RIVERA ORTIZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 452944 | RIVERA ORTIZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 452945 | RIVERA ORTIZ, LAURA H | ADDRESS ON FILE | | | | | | | |
| 452946 | RIVERA ORTIZ, LAURO | ADDRESS ON FILE | | | | | | | |
| 452947 | RIVERA ORTIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 452948 | Rivera Ortiz, Leslie I. | ADDRESS ON FILE | | | | | | | |
| 452949 | Rivera Ortiz, LEYDA | ADDRESS ON FILE | | | | | | | |
| 452950 | RIVERA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1964873 | Rivera Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| 1777106 | Rivera Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| 815562 | RIVERA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 452951 | RIVERA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 452952 | RIVERA ORTIZ, LINITZA | ADDRESS ON FILE | | | | | | | |
| 452953 | RIVERA ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 452954 | RIVERA ORTIZ, LISA N. | ADDRESS ON FILE | | | | | | | |
| 452955 | RIVERA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 815563 | RIVERA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259320 | RIVERA ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 452956 | RIVERA ORTIZ, LIZBEL | ADDRESS ON FILE | | | | | | |
| 815564 | RIVERA ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 452957 | RIVERA ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 452958 | RIVERA ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 452959 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 452960 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 452961 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 452962 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 452963 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 452964 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 452965 | Rivera Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 2178612 | Rivera Ortiz, Luis M. | ADDRESS ON FILE | | | | | | |
| 452966 | RIVERA ORTIZ, LUPERCIO | ADDRESS ON FILE | | | | | | |
| 452967 | RIVERA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 815565 | RIVERA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 452968 | RIVERA ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 2121420 | Rivera Ortiz, Luz C. | ADDRESS ON FILE | | | | | | |
| 452969 | RIVERA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 452970 | RIVERA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 2061010 | Rivera Ortiz, Luz Evelyn | HC-2 Box 8201 | | | | Orocovis | PR | 00720 |
| 452971 | RIVERA ORTIZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 1765957 | RIVERA ORTIZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 452972 | RIVERA ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 452973 | RIVERA ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 452974 | RIVERA ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | |
| 452975 | RIVERA ORTIZ, LUZMARIE | ADDRESS ON FILE | | | | | | |
| 452976 | RIVERA ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 452977 | RIVERA ORTIZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1779766 | Rivera Ortiz, Lydia Maritza | ADDRESS ON FILE | | | | | | |
| 1967710 | Rivera Ortiz, Lydia Maritza | ADDRESS ON FILE | | | | | | |
| 452978 | RIVERA ORTIZ, LYMARIE | ADDRESS ON FILE | | | | | | |
| 452979 | RIVERA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 815566 | RIVERA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 452980 | RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 452981 | RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 452982 | RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 452983 | RIVERA ORTIZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | |
| 452984 | RIVERA ORTIZ, MARANGELLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 452985 | RIVERA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452986 | RIVERA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 452987 | RIVERA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 452988 | RIVERA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 452989 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 815567 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 815568 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452990 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452992 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 815569 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452993 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452994 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 815570 | RIVERA ORTIZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 452996 | RIVERA ORTIZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 815571 | RIVERA ORTIZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 452998 | RIVERA ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 815572 | RIVERA ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 452999 | RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 453001 | RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1717831 | Rivera Ortiz, Maria I. | ADDRESS ON FILE | | | | | | | |
| 453003 | Rivera Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 453002 | RIVERA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 453004 | RIVERA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 453005 | RIVERA ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1602509 | Rivera Ortiz, Maria Margarita | ADDRESS ON FILE | | | | | | | |
| 815573 | RIVERA ORTIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 453006 | RIVERA ORTIZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| 815574 | RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 815575 | RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453007 | RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453008 | RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453009 | RIVERA ORTIZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 453010 | RIVERA ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 453011 | Rivera Ortiz, Marisel | ADDRESS ON FILE | | | | | | | |
| 453012 | RIVERA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 453013 | RIVERA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 453014 | RIVERA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1421428 | RIVERA ORTIZ, MARTA | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453016 | RIVERA ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 453017 | RIVERA ORTIZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 453018 | RIVERA ORTIZ, MATHIEW | ADDRESS ON FILE | | | | | | | |
| 453019 | RIVERA ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 815576 | RIVERA ORTIZ, MAYDELINE | ADDRESS ON FILE | | | | | | | |
| 815577 | RIVERA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 453020 | RIVERA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 453021 | RIVERA ORTIZ, MEI LING | ADDRESS ON FILE | | | | | | | |
| 815578 | RIVERA ORTIZ, MEILING | ADDRESS ON FILE | | | | | | | |
| 453022 | RIVERA ORTIZ, MELINES | ADDRESS ON FILE | | | | | | | |
| 1259321 | RIVERA ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 453023 | Rivera Ortiz, Mercedita | ADDRESS ON FILE | | | | | | | |
| 453024 | RIVERA ORTIZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 453025 | RIVERA ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 1798939 | Rivera Ortiz, Micael | PO Box 457 | | | | Guayama | PR | 00785 | |
| 1421429 | RIVERA ORTIZ, MICAEL | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | YABUCOA | PR | 00767 | |
| 453027 | RIVERA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 453029 | RIVERA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 453028 | RIVERA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2011484 | Rivera Ortiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 453030 | RIVERA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453031 | RIVERA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453032 | RIVERA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 453033 | Rivera Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 453034 | RIVERA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 453035 | RIVERA ORTIZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 2019285 | Rivera Ortiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 2189664 | Rivera Ortiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 453036 | RIVERA ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 453037 | RIVERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 453038 | RIVERA ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 453039 | RIVERA ORTIZ, MONICA Z | ADDRESS ON FILE | | | | | | | |
| 453040 | RIVERA ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 815579 | RIVERA ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 453041 | RIVERA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 815580 | RIVERA ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 453042 | RIVERA ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 453043 | RIVERA ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 453044 | RIVERA ORTIZ, NADIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815581 | RIVERA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 453045 | RIVERA ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 453047 | RIVERA ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 453048 | RIVERA ORTIZ, NELLY | ADDRESS ON FILE | | | | | | |
| 453049 | RIVERA ORTIZ, NELSON | HC-03 BOX 12990 | | | UTUADO | PR | 00641 | |
| 453050 | RIVERA ORTIZ, NELSON | P.O BOX 815 | | | COMERIO | PR | 00782 | |
| 453051 | RIVERA ORTIZ, NELSON | RAISAC COLON RIOS | POBOX 810386 | | CAROLINA | PR | 00981 | |
| 815582 | RIVERA ORTIZ, NELSON | RR-2 BOX 5757 | RR-2 BOX 5757 | | CIDRA | PR | 00739 | |
| 2118085 | Rivera Ortiz, Nereida | ADDRESS ON FILE | | | | | | |
| 453052 | RIVERA ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 453053 | RIVERA ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 453054 | RIVERA ORTIZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 2013879 | Rivera Ortiz, Nilda Myriam | Calle D #4D | | | Coamo | PR | 00769 | |
| 453055 | RIVERA ORTIZ, NILSA | ADDRESS ON FILE | | | | | | |
| 453056 | RIVERA ORTIZ, NOEL | ADDRESS ON FILE | | | | | | |
| 453057 | RIVERA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 453058 | RIVERA ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 453059 | RIVERA ORTIZ, NORA | ADDRESS ON FILE | | | | | | |
| 815583 | RIVERA ORTIZ, NORA | ADDRESS ON FILE | | | | | | |
| 453060 | RIVERA ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 453061 | RIVERA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 453062 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 453063 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 453064 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 453065 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1906881 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1930274 | Rivera Ortiz, Norma I. | ADDRESS ON FILE | | | | | | |
| 453066 | RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 1363717 | RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 440987 | RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 2114081 | Rivera Ortiz, Norma L. | ADDRESS ON FILE | | | | | | |
| 1898454 | Rivera Ortiz, Norma Liliana | ADDRESS ON FILE | | | | | | |
| 815584 | RIVERA ORTIZ, OLGA B. | ADDRESS ON FILE | | | | | | |
| 453067 | RIVERA ORTIZ, OMARYS | ADDRESS ON FILE | | | | | | |
| 815585 | RIVERA ORTIZ, OMARYS | ADDRESS ON FILE | | | | | | |
| 453068 | RIVERA ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 2132303 | Rivera Ortiz, Oria Ivette | ADDRESS ON FILE | | | | | | |
| 453069 | RIVERA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1421431 | RIVERA ORTIZ, ORLANDO, Y RIVERA FIGUEROA, MARTHA Y LA SLBG Y RODRÍGUEZ SÁNCHEZ, ÁNGEL | MARCELINO RUIZ CORUJO | URB. SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | BAYAMÓN | PR | 00959 |
| 452997 | RIVERA ORTIZ, PABLO | ADDRESS ON FILE | | | | | |
| 453070 | Rivera Ortiz, Pablo | ADDRESS ON FILE | | | | | |
| 453071 | RIVERA ORTIZ, PABLO S | ADDRESS ON FILE | | | | | |
| 453072 | RIVERA ORTIZ, PALOMA | ADDRESS ON FILE | | | | | |
| 815586 | RIVERA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | |
| 453073 | RIVERA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | |
| 453074 | RIVERA ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | |
| 2117874 | RIVERA ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | |
| 453075 | RIVERA ORTIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | |
| 453076 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 453077 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 453078 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 453079 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 453080 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 815587 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 453082 | RIVERA ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | |
| 453083 | RIVERA ORTIZ, RAMON | ADDRESS ON FILE | | | | | |
| 453084 | RIVERA ORTIZ, RAMON LUIS | ADDRESS ON FILE | | | | | |
| 453085 | RIVERA ORTIZ, RAMON O | ADDRESS ON FILE | | | | | |
| 453086 | RIVERA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | |
| 453087 | RIVERA ORTIZ, RAUL | ADDRESS ON FILE | | | | | |
| 453088 | RIVERA ORTIZ, RAUL I. | ADDRESS ON FILE | | | | | |
| 453089 | RIVERA ORTIZ, RAUL J | ADDRESS ON FILE | | | | | |
| 453090 | RIVERA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | |
| 453091 | RIVERA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | |
| 453092 | RIVERA ORTIZ, REINALDA | ADDRESS ON FILE | | | | | |
| 453093 | RIVERA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | |
| 453094 | RIVERA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | |
| 453095 | RIVERA ORTIZ, RHAYZA | ADDRESS ON FILE | | | | | |
| 453096 | RIVERA ORTIZ, RICHARD | ADDRESS ON FILE | | | | | |
| 453097 | RIVERA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 815588 | RIVERA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 453098 | RIVERA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 453099 | RIVERA ORTIZ, RODNEY | ADDRESS ON FILE | | | | | |
| 453100 | RIVERA ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453101 | RIVERA ORTIZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 453102 | RIVERA ORTIZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 453103 | RIVERA ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 453104 | RIVERA ORTIZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 453105 | RIVERA ORTIZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 453106 | RIVERA ORTIZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 453107 | RIVERA ORTIZ, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 453108 | RIVERA ORTIZ, ROSSE V. | ADDRESS ON FILE | | | | | | | |
| 453109 | RIVERA ORTIZ, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 453110 | RIVERA ORTIZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 815589 | RIVERA ORTIZ, SAMARIEL | ADDRESS ON FILE | | | | | | | |
| 453111 | RIVERA ORTIZ, SAMARIEL | ADDRESS ON FILE | | | | | | | |
| 2102804 | RIVERA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2051224 | RIVERA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 453113 | RIVERA ORTIZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 453114 | RIVERA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1736852 | RIVERA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453115 | RIVERA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453116 | RIVERA ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 815590 | RIVERA ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 453117 | RIVERA ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 453118 | RIVERA ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 453119 | Rivera Ortiz, Saul R | ADDRESS ON FILE | | | | | | | |
| 453120 | RIVERA ORTIZ, SENEN | ADDRESS ON FILE | | | | | | | |
| 815591 | RIVERA ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 453121 | RIVERA ORTIZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 453122 | RIVERA ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 453123 | RIVERA ORTIZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 815592 | RIVERA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 453125 | RIVERA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 453126 | RIVERA ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 453127 | RIVERA ORTIZ, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 453128 | RIVERA ORTIZ, SUE HELLEN | ADDRESS ON FILE | | | | | | | |
| 453129 | RIVERA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 453130 | RIVERA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 453131 | RIVERA ORTIZ, TRAECY | ADDRESS ON FILE | | | | | | | |
| 453132 | RIVERA ORTIZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 453133 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 453134 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1467032 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 453135 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 815593 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1796434 | RIVERA ORTIZ, VICTOR E | ADDRESS ON FILE | | | | | | |
| 1727651 | Rivera Ortiz, Víctor E. | ADDRESS ON FILE | | | | | | |
| 453136 | Rivera Ortiz, Victor J | ADDRESS ON FILE | | | | | | |
| 1425814 | RIVERA ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1604678 | RIVERA ORTIZ, WALESKA M | ADDRESS ON FILE | | | | | | |
| 453139 | RIVERA ORTIZ, WALESKA M | ADDRESS ON FILE | | | | | | |
| 453140 | Rivera Ortiz, Walter | ADDRESS ON FILE | | | | | | |
| 1421432 | RIVERA ORTIZ, WALTER CDT | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN ST 17 | | | SAN JUAN | PR | 00924-4586 |
| 854556 | RIVERA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 453142 | Rivera Ortiz, Wanda | ADDRESS ON FILE | | | | | | |
| 453143 | RIVERA ORTIZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 1985180 | Rivera Ortiz, Wanda I | ADDRESS ON FILE | | | | | | |
| 453144 | RIVERA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 453145 | RIVERA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 453146 | RIVERA ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 815595 | RIVERA ORTIZ, WENDY | ADDRESS ON FILE | | | | | | |
| 453147 | RIVERA ORTIZ, WENDY A | ADDRESS ON FILE | | | | | | |
| 453148 | RIVERA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 453149 | RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2102463 | RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 453150 | RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 453151 | RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 453152 | Rivera Ortiz, Willie | ADDRESS ON FILE | | | | | | |
| 453153 | RIVERA ORTIZ, WILMER | ADDRESS ON FILE | | | | | | |
| 453154 | RIVERA ORTIZ, WILNERIE | ADDRESS ON FILE | | | | | | |
| 1471994 | Rivera Ortiz, Wilson | ADDRESS ON FILE | | | | | | |
| 453155 | RIVERA ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 453156 | RIVERA ORTIZ, YADIEL E | ADDRESS ON FILE | | | | | | |
| 453157 | RIVERA ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 453158 | RIVERA ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 815596 | RIVERA ORTIZ, YAMELINE | ADDRESS ON FILE | | | | | | |
| 815597 | RIVERA ORTIZ, YAMELINE | ADDRESS ON FILE | | | | | | |
| 453159 | RIVERA ORTIZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 453160 | RIVERA ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 2068843 | Rivera Ortiz, Yanirma | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453161 | RIVERA ORTIZ, YANIRMA | ADDRESS ON FILE | | | | | | | |
| 2068843 | Rivera Ortiz, Yanirma | ADDRESS ON FILE | | | | | | | |
| 453162 | RIVERA ORTIZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 1421433 | RIVERA ORTIZ, YESENIA | CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453163 | RIVERA ORTIZ, YESENIA | LCDA. CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453164 | RIVERA ORTIZ, YESENIA | LCDA. JELY A CEDEÑO RICHEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 453165 | RIVERA ORTIZ, YESENIA | LCDA. OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453166 | RIVERA ORTIZ, YESENIA | LCDO. EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 770814 | RIVERA ORTIZ, YESENIA | LCDO. GUSTAVO ZAMBRANA PEREZ | 623 AVE. | Ponce DE LEON EDIF. BANCO COOPERATIVO | SUITE 1006-B STE 1006 | SAN JUAN | PR | 00912 | |
| 453170 | RIVERA ORTIZ, YOLANDA | 1700 CALLE LEON ACUNA APT 6 | | | | SAN JUAN | PR | 00911 | |
| 453168 | RIVERA ORTIZ, YOLANDA | HC-71 BOX 2385 | | | | NARANJITO | PR | 00719 | |
| 453169 | Rivera Ortiz, Yolanda | Urb Villa Marina | 27 Calle Libra | | | Carolina | PR | 00979 | |
| 1390067 | RIVERA ORTIZ, YOLANDA | URB VILLA MARINA | 27 CALLE LIBRA | | | CAROLINA | PR | 00979 | |
| 453171 | RIVERA ORTIZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 453172 | Rivera Ortiz, Zenaida | ADDRESS ON FILE | | | | | | | |
| 453173 | RIVERA ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2053457 | Rivera Ortiz, Zoraida | ADDRESS ON FILE | | | | | | | |
| 453174 | RIVERA ORTIZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 453175 | RIVERA ORTIZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 453176 | RIVERA ORTOLAZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 453177 | RIVERA OSORIO, ANA R | ADDRESS ON FILE | | | | | | | |
| 453178 | RIVERA OSORIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453179 | RIVERA OSORIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453180 | RIVERA OSORIO, DORLISKA | ADDRESS ON FILE | | | | | | | |
| 453181 | RIVERA OSORIO, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 453182 | RIVERA OSORIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 453183 | RIVERA OSORIO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 453185 | RIVERA OSORIO, ERICK | ADDRESS ON FILE | | | | | | | |
| 453186 | RIVERA OSORIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 453187 | RIVERA OSORIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 453189 | RIVERA OSORIO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 453190 | RIVERA OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 453191 | RIVERA OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 453192 | RIVERA OSORIO, RALPH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815598 | RIVERA OSORIO, SANTA R | ADDRESS ON FILE | | | | | | |
| 453193 | RIVERA OSORIO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 453194 | RIVERA OSORIO, WILFRED | ADDRESS ON FILE | | | | | | |
| 815599 | RIVERA OSSORIO, LOURDES | ADDRESS ON FILE | | | | | | |
| 453195 | RIVERA OSTOLAZA, DALILA | ADDRESS ON FILE | | | | | | |
| 453196 | RIVERA OSTOLAZA, ENEDY | ADDRESS ON FILE | | | | | | |
| 453197 | RIVERA OSTOLAZA, ESTHER | ADDRESS ON FILE | | | | | | |
| 453198 | RIVERA OSTOLAZA, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 453199 | RIVERA OSTOLAZA, WALDEMAR A | ADDRESS ON FILE | | | | | | |
| 453200 | Rivera Ostolaza, Wanda E | ADDRESS ON FILE | | | | | | |
| 453201 | RIVERA OTERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 453202 | RIVERA OTERO, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 453203 | RIVERA OTERO, ANET J. | ADDRESS ON FILE | | | | | | |
| 453204 | Rivera Otero, Angel M | ADDRESS ON FILE | | | | | | |
| 453205 | RIVERA OTERO, CARLA | ADDRESS ON FILE | | | | | | |
| 453206 | RIVERA OTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 453207 | RIVERA OTERO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 453208 | RIVERA OTERO, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 453209 | Rivera Otero, Carlos R | ADDRESS ON FILE | | | | | | |
| 1631029 | Rivera Otero, Carlos R | ADDRESS ON FILE | | | | | | |
| 453210 | RIVERA OTERO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1469168 | Rivera Otero, Carmen G | ADDRESS ON FILE | | | | | | |
| 453211 | RIVERA OTERO, DENIS | ADDRESS ON FILE | | | | | | |
| 453212 | RIVERA OTERO, ELENA | ADDRESS ON FILE | | | | | | |
| 453213 | RIVERA OTERO, ELISA | ADDRESS ON FILE | | | | | | |
| 453214 | RIVERA OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1727353 | Rivera Otero, Elizabeth | ADDRESS ON FILE | | | | | | |
| 453215 | RIVERA OTERO, FERDIN | ADDRESS ON FILE | | | | | | |
| 453216 | Rivera Otero, Francisco | ADDRESS ON FILE | | | | | | |
| 453217 | RIVERA OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 453218 | RIVERA OTERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 453219 | RIVERA OTERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 453220 | RIVERA OTERO, GRISEL M | ADDRESS ON FILE | | | | | | |
| 453221 | Rivera Otero, Haydee | ADDRESS ON FILE | | | | | | |
| 453222 | RIVERA OTERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 453223 | RIVERA OTERO, JENISE | ADDRESS ON FILE | | | | | | |
| 453224 | RIVERA OTERO, JORGE | ADDRESS ON FILE | | | | | | |
| 453225 | RIVERA OTERO, JORGE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1996652 | Rivera Otero, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2007503 | Rivera Otero, Jorge L. | ADDRESS ON FILE | | | | | | |
| 453226 | RIVERA OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 453227 | RIVERA OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 1596299 | Rivera Otero, Jose E | ADDRESS ON FILE | | | | | | |
| 453228 | Rivera Otero, Jose E. | ADDRESS ON FILE | | | | | | |
| 1740819 | RIVERA OTERO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1634118 | Rivera Otero, Jose E. | ADDRESS ON FILE | | | | | | |
| 1627521 | RIVERA OTERO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1668192 | RIVERA OTERO, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 453229 | RIVERA OTERO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 453230 | RIVERA OTERO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 453231 | RIVERA OTERO, JOSUE | ADDRESS ON FILE | | | | | | |
| 453232 | RIVERA OTERO, JUAN | ADDRESS ON FILE | | | | | | |
| 453233 | RIVERA OTERO, JUAN P | ADDRESS ON FILE | | | | | | |
| 453234 | Rivera Otero, Juana M. | ADDRESS ON FILE | | | | | | |
| 815600 | RIVERA OTERO, KANYSHA L | ADDRESS ON FILE | | | | | | |
| 453235 | RIVERA OTERO, LISA | ADDRESS ON FILE | | | | | | |
| 453236 | RIVERA OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 453237 | RIVERA OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 453238 | RIVERA OTERO, LUZ M | ADDRESS ON FILE | | | | | | |
| 453239 | RIVERA OTERO, MADELINE IVETTE | ADDRESS ON FILE | | | | | | |
| 453240 | RIVERA OTERO, MARCELO | ADDRESS ON FILE | | | | | | |
| 815601 | RIVERA OTERO, MARIA | ADDRESS ON FILE | | | | | | |
| 1650830 | Rivera Otero, Maria | ADDRESS ON FILE | | | | | | |
| 453241 | RIVERA OTERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1719375 | Rivera Otero, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 815602 | RIVERA OTERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 453242 | RIVERA OTERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 453243 | RIVERA OTERO, MARIANNE | ADDRESS ON FILE | | | | | | |
| 453244 | RIVERA OTERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 815603 | RIVERA OTERO, MARTA | ADDRESS ON FILE | | | | | | |
| 453245 | RIVERA OTERO, MARTA I | ADDRESS ON FILE | | | | | | |
| 453246 | RIVERA OTERO, MARTA I | ADDRESS ON FILE | | | | | | |
| 453247 | RIVERA OTERO, MELISSA | ADDRESS ON FILE | | | | | | |
| 453248 | RIVERA OTERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 722853 | Rivera Otero, Milagros | ADDRESS ON FILE | | | | | | |
| 453249 | RIVERA OTERO, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 815604 | RIVERA OTERO, MIRIAM | ADDRESS ON FILE |
| 453251 | RIVERA OTERO, MONICA | ADDRESS ON FILE |
| 453253 | RIVERA OTERO, NELSON | ADDRESS ON FILE |
| 453254 | RIVERA OTERO, NILDA | ADDRESS ON FILE |
| 453255 | RIVERA OTERO, NORMA | ADDRESS ON FILE |
| 453256 | RIVERA OTERO, ORLANDO | ADDRESS ON FILE |
| 815605 | RIVERA OTERO, ORLANDO | ADDRESS ON FILE |
| 453258 | RIVERA OTERO, ORLANDO | ADDRESS ON FILE |
| 1881877 | Rivera Otero, Orlando | ADDRESS ON FILE |
| 453259 | RIVERA OTERO, RICARDO | ADDRESS ON FILE |
| 815606 | RIVERA OTERO, RICARDO | ADDRESS ON FILE |
| 453260 | RIVERA OTERO, RONALD E | ADDRESS ON FILE |
| 815607 | RIVERA OTERO, RONALD E | ADDRESS ON FILE |
| 815608 | RIVERA OTERO, ROSA | ADDRESS ON FILE |
| 815609 | RIVERA OTERO, ROSA | ADDRESS ON FILE |
| 453261 | RIVERA OTERO, ROSA L | ADDRESS ON FILE |
| 453262 | RIVERA OTERO, ROSA L | ADDRESS ON FILE |
| 453263 | RIVERA OTERO, SHEILA | ADDRESS ON FILE |
| 453264 | RIVERA OTERO, SUZETTE | ADDRESS ON FILE |
| 815610 | RIVERA OTERO, WANDA | ADDRESS ON FILE |
| 453266 | RIVERA OTERO, WILFREDO | ADDRESS ON FILE |
| 453267 | RIVERA OTERO, WILMARIE | ADDRESS ON FILE |
| 453268 | RIVERA OTERO, WILMARIE | ADDRESS ON FILE |
| 453269 | RIVERA OTERO, XIOMARA | ADDRESS ON FILE |
| 815611 | RIVERA OTERO, YAIRELYS | ADDRESS ON FILE |
| 1988078 | Rivera Otero, Yarielys | ADDRESS ON FILE |
| 453271 | RIVERA OTERO, YERILDA | ADDRESS ON FILE |
| 453272 | RIVERA OVIEDO, LUIS | ADDRESS ON FILE |
| 2155924 | Rivera Oviedo, Luis A. | ADDRESS ON FILE |
| 453273 | RIVERA OYOLA, AIME | ADDRESS ON FILE |
| 815612 | RIVERA OYOLA, AIMEE | ADDRESS ON FILE |
| 453274 | RIVERA OYOLA, ANA I | ADDRESS ON FILE |
| 453275 | RIVERA OYOLA, FRANCES | ADDRESS ON FILE |
| 453276 | RIVERA OYOLA, HECTOR MANUEL | ADDRESS ON FILE |
| 453277 | RIVERA OYOLA, IVONNE | ADDRESS ON FILE |
| 1766175 | Rivera Oyola, Ivonne | ADDRESS ON FILE |
| 453278 | RIVERA OYOLA, IZAMAR | ADDRESS ON FILE |
| 815613 | RIVERA OYOLA, IZAMAR | ADDRESS ON FILE |
| 815614 | RIVERA OYOLA, JONATHAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 453279 | RIVERA OYOLA, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 453280 | RIVERA OYOLA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 453281 | RIVERA OYOLA, JULIA | ADDRESS ON FILE | | | | | | | | |
| 453282 | RIVERA OYOLA, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 1465717 | RIVERA OYOLA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 1952457 | RIVERA OYOLA, MARIA A. | ADDRESS ON FILE | | | | | | | | |
| 453283 | RIVERA OYOLA, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 815615 | RIVERA OYOLA, MARIANELA | ADDRESS ON FILE | | | | | | | | |
| 453285 | Rivera Oyola, Mario L | ADDRESS ON FILE | | | | | | | | |
| 453286 | RIVERA OYOLA, RENE | ADDRESS ON FILE | | | | | | | | |
| 453287 | RIVERA OYOLA, ROSALIA | ADDRESS ON FILE | | | | | | | | |
| 815616 | RIVERA OYOLA, YANIRA C. | ADDRESS ON FILE | | | | | | | | |
| 453288 | RIVERA OZORES, MILLY | ADDRESS ON FILE | | | | | | | | |
| 1518920 | Rivera Ozquez, Edgar Manuel | ADDRESS ON FILE | | | | | | | | |
| 453289 | RIVERA PABELLON, JOSE O | ADDRESS ON FILE | | | | | | | | |
| 2118353 | Rivera Pabellon, Jose O. | ADDRESS ON FILE | | | | | | | | |
| 453290 | RIVERA PABELLON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 453291 | RIVERA PABELLON, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 453292 | RIVERA PABELLON, MARTA L | ADDRESS ON FILE | | | | | | | | |
| 815617 | RIVERA PABELLON, MARTA L | ADDRESS ON FILE | | | | | | | | |
| 453293 | RIVERA PABON MD, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 453294 | RIVERA PABON, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 815620 | RIVERA PABON, ARMANDA M | ADDRESS ON FILE | | | | | | | | |
| 815621 | RIVERA PABON, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 453295 | RIVERA PABON, CRISMILDA | ADDRESS ON FILE | | | | | | | | |
| 453296 | Rivera Pabon, Edwin | ADDRESS ON FILE | | | | | | | | |
| 1425815 | RIVERA PABON, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 190740 | RIVERA PABON, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 453299 | RIVERA PABON, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 453300 | RIVERA PABON, GUELMARIE | ADDRESS ON FILE | | | | | | | | |
| 453301 | RIVERA PABON, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 453302 | RIVERA PABON, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 453303 | RIVERA PABON, JAYSON | ADDRESS ON FILE | | | | | | | | |
| 2165028 | Rivera Pabon, Jesus | ADDRESS ON FILE | | | | | | | | |
| 453304 | RIVERA PABON, JESUS | ADDRESS ON FILE | | | | | | | | |
| 453305 | RIVERA PABON, JESUS E | ADDRESS ON FILE | | | | | | | | |
| 453306 | RIVERA PABON, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 453307 | RIVERA PABON, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 453308 | RIVERA PABON, JUAN | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 815622 | RIVERA PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 453309 | RIVERA PABON, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 453310 | RIVERA PABON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 453311 | RIVERA PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 453312 | RIVERA PABON, MILTON | ADDRESS ON FILE | | | | | | | |
| 453313 | RIVERA PABON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 2141587 | Rivera Pabon, Ruben | ADDRESS ON FILE | | | | | | | |
| 815623 | RIVERA PABON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453314 | RIVERA PABON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453315 | RIVERA PABON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453316 | RIVERA PABON, SHABELLY | ADDRESS ON FILE | | | | | | | |
| 453317 | RIVERA PABON, SUHEIL M. | ADDRESS ON FILE | | | | | | | |
| 815624 | RIVERA PABON, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 453318 | Rivera Pabon, Victor | ADDRESS ON FILE | | | | | | | |
| 453319 | Rivera Pabon, Yadira | ADDRESS ON FILE | | | | | | | |
| 453320 | RIVERA PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 453321 | RIVERA PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 453322 | RIVERA PABON, YARITZA ENID | ADDRESS ON FILE | | | | | | | |
| 1625072 | Rivera Pachecho, Neida I. | ADDRESS ON FILE | | | | | | | |
| 453323 | RIVERA PACHECO LAW OFFICES PSC | PO BOX 361501 | | | | SAN JUAN | PR | 00936 | |
| 453324 | RIVERA PACHECO, AIXA | ADDRESS ON FILE | | | | | | | |
| 453325 | RIVERA PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1683946 | Rivera Pacheco, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 453326 | RIVERA PACHECO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 815625 | RIVERA PACHECO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 453327 | RIVERA PACHECO, AUDELIS | ADDRESS ON FILE | | | | | | | |
| 1487899 | RIVERA PACHECO, AXEL | ADDRESS ON FILE | | | | | | | |
| 1487481 | Rivera Pacheco, Axel | ADDRESS ON FILE | | | | | | | |
| 453328 | RIVERA PACHECO, AXEL | ADDRESS ON FILE | | | | | | | |
| 1564027 | RIVERA PACHECO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1564027 | RIVERA PACHECO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 453330 | RIVERA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453331 | RIVERA PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 453332 | RIVERA PACHECO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1631682 | Rivera Pacheco, Carmen L | ADDRESS ON FILE | | | | | | | |
| 453333 | RIVERA PACHECO, ELGA M | ADDRESS ON FILE | | | | | | | |
| 453334 | RIVERA PACHECO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 453335 | RIVERA PACHECO, ENID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453336 | RIVERA PACHECO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 453337 | RIVERA PACHECO, FEDERICO | ADDRESS ON FILE | | | | | | |
| 453338 | RIVERA PACHECO, HECTOR | ADDRESS ON FILE | | | | | | |
| 453339 | RIVERA PACHECO, IRIS L | ADDRESS ON FILE | | | | | | |
| 453340 | RIVERA PACHECO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1571996 | RIVERA PACHECO, JORGE | ADDRESS ON FILE | | | | | | |
| 453341 | RIVERA PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 453342 | RIVERA PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 453343 | RIVERA PACHECO, JUAN | ADDRESS ON FILE | | | | | | |
| 453345 | RIVERA PACHECO, JUAN R | ADDRESS ON FILE | | | | | | |
| 453346 | RIVERA PACHECO, JULIO | ADDRESS ON FILE | | | | | | |
| 453348 | RIVERA PACHECO, KHARINA | ADDRESS ON FILE | | | | | | |
| 815627 | RIVERA PACHECO, KHARINA | ADDRESS ON FILE | | | | | | |
| 453349 | RIVERA PACHECO, KHARINA | ADDRESS ON FILE | | | | | | |
| 1963174 | Rivera Pacheco, Lily E. | ADDRESS ON FILE | | | | | | |
| 453350 | RIVERA PACHECO, LUIS A | ADDRESS ON FILE | | | | | | |
| 815628 | RIVERA PACHECO, LUZ | ADDRESS ON FILE | | | | | | |
| 453351 | RIVERA PACHECO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1547609 | RIVERA PACHECO, MADELINE | ADDRESS ON FILE | | | | | | |
| 453352 | RIVERA PACHECO, MADELINE | ADDRESS ON FILE | | | | | | |
| 453354 | RIVERA PACHECO, MAGGIE | ADDRESS ON FILE | | | | | | |
| 453353 | Rivera Pacheco, Maggie | ADDRESS ON FILE | | | | | | |
| 1805537 | Rivera Pacheco, Maria | ADDRESS ON FILE | | | | | | |
| 1425816 | RIVERA PACHECO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 453356 | RIVERA PACHECO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 453357 | RIVERA PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 453358 | RIVERA PACHECO, MARILYN | ADDRESS ON FILE | | | | | | |
| 453359 | RIVERA PACHECO, MARTA | ADDRESS ON FILE | | | | | | |
| 453360 | RIVERA PACHECO, MERVIL | ADDRESS ON FILE | | | | | | |
| 453361 | RIVERA PACHECO, MORAYMA | ADDRESS ON FILE | | | | | | |
| 453362 | RIVERA PACHECO, MORAYMA | ADDRESS ON FILE | | | | | | |
| 453344 | RIVERA PACHECO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 815629 | RIVERA PACHECO, NEIDA | ADDRESS ON FILE | | | | | | |
| 453363 | RIVERA PACHECO, NEIDA | ADDRESS ON FILE | | | | | | |
| 453365 | RIVERA PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 453366 | RIVERA PACHECO, RAMONA | ADDRESS ON FILE | | | | | | |
| 1619209 | RIVERA PACHECO, REINA | ADDRESS ON FILE | | | | | | |
| 453367 | RIVERA PACHECO, REINALDO | ADDRESS ON FILE | | | | | | |
| 453368 | RIVERA PACHECO, RENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815630 | RIVERA PACHECO, RICARDO | ADDRESS ON FILE | | | | | | |
| 453369 | RIVERA PACHECO, RICARDO | ADDRESS ON FILE | | | | | | |
| 453370 | RIVERA PACHECO, ROYCE | ADDRESS ON FILE | | | | | | |
| 453372 | RIVERA PACHECO, SUZIE | ADDRESS ON FILE | | | | | | |
| 453371 | RIVERA PACHECO, SUZIE | ADDRESS ON FILE | | | | | | |
| 453373 | RIVERA PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 815631 | RIVERA PACHECO, ZULMALEE | ADDRESS ON FILE | | | | | | |
| 453374 | RIVERA PADILLA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 453375 | RIVERA PADILLA, ANA | ADDRESS ON FILE | | | | | | |
| 453376 | RIVERA PADILLA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 453377 | RIVERA PADILLA, BELMARI | ADDRESS ON FILE | | | | | | |
| 453378 | RIVERA PADILLA, BRIAN E | ADDRESS ON FILE | | | | | | |
| 453379 | RIVERA PADILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 854557 | RIVERA PADILLA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 453380 | RIVERA PADILLA, CONSUELO E. | ADDRESS ON FILE | | | | | | |
| 453381 | RIVERA PADILLA, CRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1425817 | RIVERA PADILLA, DAMARIS | 383 CARR 845 | APT 64 | | | SAN JUAN | PR | 00926 |
| 1423301 | RIVERA PADILLA, DAMARIS | 383 Carr 845 Apt 64 | | | | San Juan | PR | 00926 |
| 453382 | RIVERA PADILLA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 1601047 | Rivera Padilla, Demaris | ADDRESS ON FILE | | | | | | |
| 453383 | RIVERA PADILLA, EDDIE | ADDRESS ON FILE | | | | | | |
| 1775545 | Rivera Padilla, Eddie | ADDRESS ON FILE | | | | | | |
| 815632 | RIVERA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 453384 | RIVERA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 453385 | RIVERA PADILLA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 453386 | Rivera Padilla, Enid M. | ADDRESS ON FILE | | | | | | |
| 2103489 | RIVERA PADILLA, ENID M. | ADDRESS ON FILE | | | | | | |
| 815633 | RIVERA PADILLA, FELIX L | ADDRESS ON FILE | | | | | | |
| 453387 | RIVERA PADILLA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 453388 | RIVERA PADILLA, JOALYS | ADDRESS ON FILE | | | | | | |
| 453389 | RIVERA PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 453390 | RIVERA PADILLA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 453391 | RIVERA PADILLA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 854558 | RIVERA PADILLA, JULIO V. | ADDRESS ON FILE | | | | | | |
| 453392 | RIVERA PADILLA, JULIO V. | ADDRESS ON FILE | | | | | | |
| 453393 | RIVERA PADILLA, LESMARY | ADDRESS ON FILE | | | | | | |
| 453394 | RIVERA PADILLA, LESMARY A | ADDRESS ON FILE | | | | | | |
| 1622269 | Rivera Padilla, Lizbeth | ADDRESS ON FILE | | | | | | |
| 453395 | RIVERA PADILLA, LIZBETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1622269 | Rivera Padilla, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 453396 | RIVERA PADILLA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 453397 | RIVERA PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 453398 | RIVERA PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 453399 | RIVERA PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 453400 | Rivera Padilla, Luz | ADDRESS ON FILE | | | | | | | |
| 453401 | RIVERA PADILLA, MABEL | ADDRESS ON FILE | | | | | | | |
| 1257421 | RIVERA PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 453402 | Rivera Padilla, Manuel | ADDRESS ON FILE | | | | | | | |
| 453403 | RIVERA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 453405 | RIVERA PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453406 | RIVERA PADILLA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1544327 | Rivera Padilla, Martin | ADDRESS ON FILE | | | | | | | |
| 453407 | RIVERA PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 453408 | RIVERA PADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 815635 | RIVERA PADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 453409 | RIVERA PADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 453410 | RIVERA PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 453411 | RIVERA PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453413 | RIVERA PADILLA, MILTON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 453414 | RIVERA PADILLA, MILTON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 453412 | Rivera Padilla, Milton | Po Box 638 | | | | Coamo | PR | 00769 | |
| 1421434 | RIVERA PADILLA, MILTON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 453415 | RIVERA PADILLA, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| 453416 | RIVERA PADILLA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 2159771 | Rivera Padilla, Nelson | ADDRESS ON FILE | | | | | | | |
| 453417 | RIVERA PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 453418 | RIVERA PADILLA, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 453419 | RIVERA PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 453420 | RIVERA PADILLA, SHARIZETTE | ADDRESS ON FILE | | | | | | | |
| 453421 | RIVERA PADILLA, THAIZ | ADDRESS ON FILE | | | | | | | |
| 453422 | RIVERA PADILLA, THAIZ | ADDRESS ON FILE | | | | | | | |
| 453423 | RIVERA PADILLA, TYRON | ADDRESS ON FILE | | | | | | | |
| 815636 | RIVERA PADILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 453425 | RIVERA PADILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 453426 | Rivera Padilla, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1527433 | Rivera Padilla, Víctor | ADDRESS ON FILE | | | | | | |
| 453427 | Rivera Padilla, Victor M. | ADDRESS ON FILE | | | | | | |
| 453428 | RIVERA PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 453429 | RIVERA PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 453430 | RIVERA PADILLLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 453431 | Rivera Padin, Lizbelle | ADDRESS ON FILE | | | | | | |
| 453432 | Rivera Padin, Mayra | ADDRESS ON FILE | | | | | | |
| 453434 | RIVERA PADIN, ONEYDA | ADDRESS ON FILE | | | | | | |
| 453433 | Rivera Padin, Oneyda | ADDRESS ON FILE | | | | | | |
| 453435 | RIVERA PADRO, FELIX | ADDRESS ON FILE | | | | | | |
| 453436 | RIVERA PADRO, FELIX V. | ADDRESS ON FILE | | | | | | |
| 214859 | RIVERA PADRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1911869 | Rivera Padro, Hector | ADDRESS ON FILE | | | | | | |
| 1740915 | Rivera Padro, Hector | ADDRESS ON FILE | | | | | | |
| 453437 | RIVERA PADRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 453438 | RIVERA PADRO, JOSE | ADDRESS ON FILE | | | | | | |
| 453439 | Rivera Padro, Jose E | ADDRESS ON FILE | | | | | | |
| 453440 | Rivera Padro, Julio A | ADDRESS ON FILE | | | | | | |
| 453441 | RIVERA PADRO, MITCHEL | ADDRESS ON FILE | | | | | | |
| 453442 | RIVERA PADUA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 453444 | RIVERA PADUA, CAMIL | POR DERECHO PROPIO | URB. GOLDEN HILL | 1494 CALLE SATURNO | | DORADO | PR | 00646 |
| 1421435 | RIVERA PADUA, CAMIL | RIVERA PADUA, CAMIL | URB. GOLDEN HILL 1494 CALLE SATURNO | | | DORADO | PR | 00646 |
| 453443 | RIVERA PADUA, CAMIL | URB. GOLDEN HILL | BZN 1494 C/SATURNO | | | DORADO | PR | 00646 |
| 453445 | RIVERA PADUA, HANNIA | ADDRESS ON FILE | | | | | | |
| 1624799 | Rivera Padua, Hannia L. | ADDRESS ON FILE | | | | | | |
| 453446 | RIVERA PADUA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1756239 | Rivera Padua, Jorge Rivera Pena Gabriel | ADDRESS ON FILE | | | | | | |
| 453447 | RIVERA PADUA, JOYCE | ADDRESS ON FILE | | | | | | |
| 453448 | Rivera Padua, Juan R | ADDRESS ON FILE | | | | | | |
| 453449 | RIVERA PADUA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1259323 | RIVERA PAGAN & ASOC INC | ADDRESS ON FILE | | | | | | |
| 2057181 | Rivera Pagan , HIlda | ADDRESS ON FILE | | | | | | |
| 849821 | RIVERA PAGAN LESLIE J | COND SEGOVIA APT 405 | | | | SAN JUAN | PR | 00918-3813 |
| 849822 | RIVERA PAGAN OLGA L. | VILLA NUEVA | R9 CALLE 23 | | | CAGUAS | PR | 00725 |
| 453451 | RIVERA PAGAN, ALBA I | ADDRESS ON FILE | | | | | | |
| 453452 | RIVERA PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453453 | RIVERA PAGAN, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 453454 | RIVERA PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 453456 | RIVERA PAGAN, ALWIN | ADDRESS ON FILE | | | | | | | |
| 453457 | RIVERA PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 453459 | RIVERA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 453458 | RIVERA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 453460 | RIVERA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 453461 | RIVERA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 453462 | Rivera Pagan, Angel D | ADDRESS ON FILE | | | | | | | |
| 453463 | Rivera Pagan, Angel Javier | ADDRESS ON FILE | | | | | | | |
| 453464 | RIVERA PAGAN, ANGELITO | ADDRESS ON FILE | | | | | | | |
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | | |
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | | |
| 453466 | RIVERA PAGAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453467 | RIVERA PAGAN, ARIANE | ADDRESS ON FILE | | | | | | | |
| 815638 | RIVERA PAGAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 453468 | RIVERA PAGAN, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 453469 | RIVERA PAGAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 453470 | RIVERA PAGAN, BETSY E | ADDRESS ON FILE | | | | | | | |
| 453471 | RIVERA PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 453473 | RIVERA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453474 | RIVERA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453476 | RIVERA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 453475 | Rivera Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 453478 | Rivera Pagan, Carmen S | ADDRESS ON FILE | | | | | | | |
| 453477 | RIVERA PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 453479 | RIVERA PAGAN, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 453480 | RIVERA PAGAN, DARITCIA | ADDRESS ON FILE | | | | | | | |
| 453482 | RIVERA PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 453481 | Rivera Pagan, David | ADDRESS ON FILE | | | | | | | |
| 453483 | RIVERA PAGAN, DAVIS | ADDRESS ON FILE | | | | | | | |
| 453484 | RIVERA PAGAN, DERICK | ADDRESS ON FILE | | | | | | | |
| 1447090 | Rivera Pagan, Edgardo | ADDRESS ON FILE | | | | | | | |
| 453485 | RIVERA PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 453486 | Rivera Pagan, Edwin | ADDRESS ON FILE | | | | | | | |
| 453487 | RIVERA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453488 | RIVERA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453489 | RIVERA PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 453490 | Rivera Pagan, Eric D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453491 | Rivera Pagan, Ernesto E | ADDRESS ON FILE | | | | | | | |
| 453492 | RIVERA PAGAN, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 453493 | Rivera Pagan, Francisco J | ADDRESS ON FILE | | | | | | | |
| 815640 | RIVERA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 453494 | RIVERA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 453495 | RIVERA PAGAN, GLISEL | ADDRESS ON FILE | | | | | | | |
| 815641 | RIVERA PAGAN, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 453496 | RIVERA PAGAN, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 453497 | RIVERA PAGAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 815642 | RIVERA PAGAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 453498 | RIVERA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 453499 | RIVERA PAGAN, GRISELLE I. | ADDRESS ON FILE | | | | | | | |
| 453500 | RIVERA PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 453501 | RIVERA PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 453502 | RIVERA PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 453503 | Rivera Pagan, Hector M | ADDRESS ON FILE | | | | | | | |
| 453504 | RIVERA PAGAN, HELGA | ADDRESS ON FILE | | | | | | | |
| 453505 | RIVERA PAGAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 815643 | RIVERA PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 453506 | RIVERA PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 453507 | RIVERA PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 815644 | RIVERA PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 1871431 | Rivera Pagan, Irma | ADDRESS ON FILE | | | | | | | |
| 1597192 | Rivera Pagan, Ivan | ADDRESS ON FILE | | | | | | | |
| 1259324 | RIVERA PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 453508 | Rivera Pagan, Ivan Jesus | ADDRESS ON FILE | | | | | | | |
| 453509 | RIVERA PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 453510 | RIVERA PAGAN, JASON | ADDRESS ON FILE | | | | | | | |
| 453511 | RIVERA PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 453512 | RIVERA PAGAN, JOHANA | ADDRESS ON FILE | | | | | | | |
| 815645 | RIVERA PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 453513 | RIVERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 453514 | RIVERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425818 | RIVERA PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 453516 | RIVERA PAGAN, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 815646 | RIVERA PAGAN, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 453517 | RIVERA PAGAN, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 453518 | RIVERA PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 453519 | RIVERA PAGAN, JUAN G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453520 | Rivera Pagan, Juan Gabriel | ADDRESS ON FILE | | | | | | |
| 453521 | RIVERA PAGAN, KATHIA | ADDRESS ON FILE | | | | | | |
| 1470761 | RIVERA PAGAN, LAURA | ADDRESS ON FILE | | | | | | |
| 453522 | RIVERA PAGAN, LAURA E | ADDRESS ON FILE | | | | | | |
| 453523 | RIVERA PAGAN, LAUREN | ADDRESS ON FILE | | | | | | |
| 453524 | RIVERA PAGAN, LESLIE JOANNE | ADDRESS ON FILE | | | | | | |
| 453525 | RIVERA PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | |
| 453526 | RIVERA PAGAN, LILLIAN | ADDRESS ON FILE | | | | | | |
| 453527 | RIVERA PAGAN, LINDA | ADDRESS ON FILE | | | | | | |
| 815647 | RIVERA PAGAN, LINDA | ADDRESS ON FILE | | | | | | |
| 453528 | RIVERA PAGAN, LINETTE | ADDRESS ON FILE | | | | | | |
| 453529 | RIVERA PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 453472 | Rivera Pagan, Luis A | ADDRESS ON FILE | | | | | | |
| 453530 | Rivera Pagan, Luis Angel | ADDRESS ON FILE | | | | | | |
| 453531 | RIVERA PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 453535 | RIVERA PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 1422561 | RIVERA PAGÁN, MARÍA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 |
| 453532 | RIVERA PAGÁN, MARÍA | LCDA. KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | SUITE 205-B | SAN JUAN | PR | 00917 |
| 453533 | RIVERA PAGÁN, MARÍA | LCDO. FRED GAUTIER LUGO | VIG TOWER | 1225 Ponce DE LEÓN AVE. | SUITE 1005 | SAN JUAN | PR | 00907 |
| 453534 | RIVERA PAGÁN, MARÍA | LCDO. RUBÉN J. RIVERA MOJICA | PO BOX 443 | | | TRUJILLO ALTO | PR | 00977-0443 |
| 453536 | RIVERA PAGAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 815649 | RIVERA PAGAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 453537 | RIVERA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 453538 | RIVERA PAGAN, MARICELIS | ADDRESS ON FILE | | | | | | |
| 1421436 | RIVERA PAGAN, MARIELA | RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 |
| 453539 | RIVERA PAGAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 453540 | RIVERA PAGAN, MARISELA | ADDRESS ON FILE | | | | | | |
| 453541 | RIVERA PAGAN, MARTA A. | ADDRESS ON FILE | | | | | | |
| 2115937 | Rivera Pagan, Marta Alicia | ADDRESS ON FILE | | | | | | |
| 453543 | RIVERA PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 453544 | RIVERA PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 453545 | RIVERA PAGAN, OSCAR | ADDRESS ON FILE | | | | | | |
| 453546 | RIVERA PAGAN, PAOLA | ADDRESS ON FILE | | | | | | |
| 453547 | RIVERA PAGAN, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815650 | RIVERA PAGAN, PEDRO G | ADDRESS ON FILE | | | | | | |
| 453548 | RIVERA PAGAN, PERFECTO | ADDRESS ON FILE | | | | | | |
| 453549 | RIVERA PAGAN, RAMON A. | ADDRESS ON FILE | | | | | | |
| 453551 | RIVERA PAGAN, RAMONITA | ADDRESS ON FILE | | | | | | |
| 453550 | RIVERA PAGAN, RAMONITA | ADDRESS ON FILE | | | | | | |
| 453552 | RIVERA PAGAN, RAUL J | ADDRESS ON FILE | | | | | | |
| 453553 | Rivera Pagan, Robin | ADDRESS ON FILE | | | | | | |
| 453554 | RIVERA PAGAN, ROGELIO | ADDRESS ON FILE | | | | | | |
| 453555 | RIVERA PAGAN, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 1602402 | Rivera Pagan, Ruth Leida | ADDRESS ON FILE | | | | | | |
| 453556 | Rivera Pagan, Samuel | ADDRESS ON FILE | | | | | | |
| 453557 | RIVERA PAGAN, SEBASTIANA | ADDRESS ON FILE | | | | | | |
| 453558 | RIVERA PAGAN, STEFANIE M. | ADDRESS ON FILE | | | | | | |
| 453559 | RIVERA PAGAN, SYLVIA O | ADDRESS ON FILE | | | | | | |
| 453560 | RIVERA PAGAN, TEODORO | ADDRESS ON FILE | | | | | | |
| 453561 | RIVERA PAGAN, ULPIANO | ADDRESS ON FILE | | | | | | |
| 815651 | RIVERA PAGAN, VICMARY | ADDRESS ON FILE | | | | | | |
| 815652 | RIVERA PAGAN, VICMARY | ADDRESS ON FILE | | | | | | |
| 453562 | RIVERA PAGAN, VICMARY | ADDRESS ON FILE | | | | | | |
| 453563 | RIVERA PAGAN, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 453564 | RIVERA PAGAN, VILMARIE | ADDRESS ON FILE | | | | | | |
| 453565 | RIVERA PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | |
| 453566 | Rivera Pagan, Waldemar | ADDRESS ON FILE | | | | | | |
| 453567 | RIVERA PAGAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 2071831 | Rivera Pagan, Wanda I. | ADDRESS ON FILE | | | | | | |
| 453568 | RIVERA PAGAN, WENDY | ADDRESS ON FILE | | | | | | |
| 453570 | RIVERA PAGAN, WIDALIS | ADDRESS ON FILE | | | | | | |
| 453569 | RIVERA PAGAN, WIDALIS | ADDRESS ON FILE | | | | | | |
| 453571 | RIVERA PAGAN, YAITZA E. | ADDRESS ON FILE | | | | | | |
| 453572 | RIVERA PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | |
| 453573 | RIVERA PAGAN, ZOHARY | ADDRESS ON FILE | | | | | | |
| 453574 | RIVERA PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 453575 | RIVERA PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | |
| 453576 | RIVERA PAGAN,RAMON A. | ADDRESS ON FILE | | | | | | |
| 453577 | RIVERA PALACIOS, ARTURO | ADDRESS ON FILE | | | | | | |
| 453578 | RIVERA PALACIOS, ARTURO J. | ADDRESS ON FILE | | | | | | |
| 453579 | RIVERA PALACIOS, MELISA | ADDRESS ON FILE | | | | | | |
| 815653 | RIVERA PALACIOS, MELISA | ADDRESS ON FILE | | | | | | |
| 453580 | RIVERA PALMER, SAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453581 | RIVERA PALOMARES, SARAI | ADDRESS ON FILE | | | | | | |
| 815654 | RIVERA PANAS, JOHANN | ADDRESS ON FILE | | | | | | |
| 815655 | RIVERA PANAS, JOHANN | ADDRESS ON FILE | | | | | | |
| 453582 | RIVERA PANAS, JOHANN M | ADDRESS ON FILE | | | | | | |
| 453583 | RIVERA PANELL, YANITZA | ADDRESS ON FILE | | | | | | |
| 453584 | RIVERA PANELL, YASEIRA | ADDRESS ON FILE | | | | | | |
| 453586 | RIVERA PANELL, YOMARI | ADDRESS ON FILE | | | | | | |
| 815656 | RIVERA PANELLI, OSVALDO | ADDRESS ON FILE | | | | | | |
| 453587 | Rivera Paniagua, Jose L | ADDRESS ON FILE | | | | | | |
| 453588 | RIVERA PANTALEON, DAVID | ADDRESS ON FILE | | | | | | |
| 453589 | Rivera Pantoja, Danny | ADDRESS ON FILE | | | | | | |
| 453590 | RIVERA PANTOJA, HEIDY | ADDRESS ON FILE | | | | | | |
| 453591 | RIVERA PANTOJA, JESSENIA D. | ADDRESS ON FILE | | | | | | |
| 453592 | RIVERA PANTOJA, JOSE | ADDRESS ON FILE | | | | | | |
| 453593 | RIVERA PANTOJA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 453594 | RIVERA PANTOJAS, ALEX | ADDRESS ON FILE | | | | | | |
| 453595 | RIVERA PANTOJAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 453596 | RIVERA PANTOJAS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 815657 | RIVERA PANTOJAS, LOURDES T. | ADDRESS ON FILE | | | | | | |
| 453597 | RIVERA PANTOJAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 453598 | Rivera Pantojas, Sol M | ADDRESS ON FILE | | | | | | |
| 453599 | RIVERA PANTOJAS, SONIA | ADDRESS ON FILE | | | | | | |
| 453600 | RIVERA PANTOJAS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 453601 | RIVERA PANZARDI, EMANUEL | ADDRESS ON FILE | | | | | | |
| 453602 | RIVERA PARDO, ERNESTO A. | ADDRESS ON FILE | | | | | | |
| 453603 | RIVERA PAREDES, CARLOS | ADDRESS ON FILE | | | | | | |
| 453604 | RIVERA PARES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 453605 | RIVERA PARES, EDNIN L | ADDRESS ON FILE | | | | | | |
| 453606 | RIVERA PARES, MYRSA | ADDRESS ON FILE | | | | | | |
| 815658 | RIVERA PARIS, ANA | ADDRESS ON FILE | | | | | | |
| 453607 | RIVERA PARIS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 453608 | RIVERA PARIS, DIALMA | ADDRESS ON FILE | | | | | | |
| 453609 | RIVERA PARISI, RAUL | ADDRESS ON FILE | | | | | | |
| 453610 | RIVERA PARISSI, GERARD | ADDRESS ON FILE | | | | | | |
| 453611 | RIVERA PARRA, JOSE | ADDRESS ON FILE | | | | | | |
| 815659 | RIVERA PARRILLA, BELMARI | ADDRESS ON FILE | | | | | | |
| 453613 | RIVERA PARRILLA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 453612 | RIVERA PARRILLA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 453614 | RIVERA PARRILLA, RAIZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453615 | RIVERA PARRILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 453616 | RIVERA PASTOR, DAISY | ADDRESS ON FILE | | | | | | | |
| 1639235 | Rivera Pastor, Daisy | ADDRESS ON FILE | | | | | | | |
| 453617 | RIVERA PASTOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 453618 | RIVERA PASTOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 1858031 | Rivera Pastor, Jose A. | ADDRESS ON FILE | | | | | | | |
| 453619 | Rivera Pastor, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 453620 | RIVERA PASTOR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 453621 | RIVERA PASTOR, MIGBELY | ADDRESS ON FILE | | | | | | | |
| 453622 | RIVERA PASTOR, MIGBELY | ADDRESS ON FILE | | | | | | | |
| 453623 | RIVERA PASTOR, NATALY | ADDRESS ON FILE | | | | | | | |
| 453624 | RIVERA PASTOR, WALTER | ADDRESS ON FILE | | | | | | | |
| 453625 | RIVERA PASTORIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 453626 | RIVERA PASTRANA MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1476049 | RIVERA PASTRANA, ALAN YAHIR | ADDRESS ON FILE | | | | | | | |
| 815660 | RIVERA PASTRANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 453627 | RIVERA PASTRANA, AVIMAEL | ADDRESS ON FILE | | | | | | | |
| 453628 | RIVERA PASTRANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 453630 | RIVERA PASTRANA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 453629 | RIVERA PASTRANA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 453631 | RIVERA PASTRANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 815661 | RIVERA PASTRANA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 453633 | Rivera Pastrana, Julio A. | ADDRESS ON FILE | | | | | | | |
| 453634 | RIVERA PASTRANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 453635 | RIVERA PASTRANA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 453636 | RIVERA PASTRANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453637 | RIVERA PASTRANA, MYNERVA | ADDRESS ON FILE | | | | | | | |
| 815662 | RIVERA PASTRANA, MYNERVA | ADDRESS ON FILE | | | | | | | |
| 453638 | RIVERA PASTRANA, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 453639 | RIVERA PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 453640 | RIVERA PAVON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 453641 | RIVERA PAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 453642 | RIVERA PEDRAZA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 453643 | RIVERA PEDRAZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 815663 | RIVERA PEDRAZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453644 | RIVERA PEDRAZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 453645 | RIVERA PEDRAZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 453646 | RIVERA PEDRAZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1732852 | Rivera Pedraza, Zaida | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453647 | RIVERA PEDRAZA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 453648 | RIVERA PEDROGO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 453649 | RIVERA PEDROGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1918107 | Rivera Pedrogo, Elsa M | ADDRESS ON FILE | | | | | | | |
| 453650 | RIVERA PEDROGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 453651 | RIVERA PEDROGO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 453652 | RIVERA PEDROGO, TAINEE | ADDRESS ON FILE | | | | | | | |
| 815664 | RIVERA PEDROGO, TAINEE | ADDRESS ON FILE | | | | | | | |
| 453653 | RIVERA PEDROZA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 453654 | RIVERA PEDROZA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 453655 | RIVERA PEDROZA, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 453657 | RIVERA PEGUERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 453658 | RIVERA PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 453659 | RIVERA PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 2041412 | Rivera Pellot, Luis M | ADDRESS ON FILE | | | | | | | |
| 453660 | RIVERA PELLOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 453661 | RIVERA PENA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 453662 | RIVERA PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 453663 | RIVERA PENA, EISHAMARIE | ADDRESS ON FILE | | | | | | | |
| 453664 | RIVERA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 453665 | RIVERA PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 815667 | RIVERA PENA, LESSENIA | ADDRESS ON FILE | | | | | | | |
| 453666 | RIVERA PENA, LEYNICE | ADDRESS ON FILE | | | | | | | |
| 453667 | RIVERA PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1757458 | Rivera Peña, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1759343 | Rivera Peña, Luis A. | ADDRESS ON FILE | | | | | | | |
| 453668 | RIVERA PENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2062676 | RIVERA PENA, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 1899176 | Rivera Pena, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 2024324 | Rivera Pena, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1899176 | Rivera Pena, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 453670 | RIVERA PENA, MILTON | ADDRESS ON FILE | | | | | | | |
| 453671 | RIVERA PENA, PURA A | ADDRESS ON FILE | | | | | | | |
| 2075965 | RIVERA PENA, PURA A. | ADDRESS ON FILE | | | | | | | |
| 453672 | RIVERA PENA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 2180931 | Rivera Pena, Salvador | ADDRESS ON FILE | | | | | | | |
| 2167453 | Rivera Pena, Salvador S. | ADDRESS ON FILE | | | | | | | |
| 453673 | RIVERA PENA, SAMUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453674 | RIVERA PENA, SARA E | ADDRESS ON FILE | | | | | | |
| 453675 | RIVERA PENA, SONIA | ADDRESS ON FILE | | | | | | |
| 1948840 | Rivera Pena, Sonia Maria | ADDRESS ON FILE | | | | | | |
| 453676 | RIVERA PENA, TANIMARIE | ADDRESS ON FILE | | | | | | |
| 453677 | RIVERA PENA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 815668 | RIVERA PENA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 453678 | RIVERA PENA, ZULMARIELY | ADDRESS ON FILE | | | | | | |
| 453679 | RIVERA PENALOZA, ELMO | ADDRESS ON FILE | | | | | | |
| 815669 | RIVERA PENALOZA, JENNY L | ADDRESS ON FILE | | | | | | |
| 453680 | RIVERA PENALOZA, LUZ Y | ADDRESS ON FILE | | | | | | |
| 1910751 | Rivera Penaloza, Luz Y. | ADDRESS ON FILE | | | | | | |
| 453681 | RIVERA PERALES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 453682 | RIVERA PERALTA, EDNA L. | ADDRESS ON FILE | | | | | | |
| 453683 | RIVERA PERAZA, EDGAR | ADDRESS ON FILE | | | | | | |
| 453683 | RIVERA PERAZA, EDGAR | ADDRESS ON FILE | | | | | | |
| 453684 | RIVERA PERAZZA, WILBERT | ADDRESS ON FILE | | | | | | |
| 585899 | RIVERA PERCY, VICTOR | ADDRESS ON FILE | | | | | | |
| 585971 | RIVERA PERCY, VICTOR T | ADDRESS ON FILE | | | | | | |
| 453685 | RIVERA PERCY, VICTOR T | ADDRESS ON FILE | | | | | | |
| 585971 | RIVERA PERCY, VICTOR T | ADDRESS ON FILE | | | | | | |
| 1421437 | RIVERA PERCY, VICTOR T | ADDRESS ON FILE | | | | | | |
| 453686 | RIVERA PERDOMO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 453687 | RIVERA PERDOMO, NILKA | ADDRESS ON FILE | | | | | | |
| 453689 | RIVERA PEREA, JOSE | ADDRESS ON FILE | | | | | | |
| 453690 | RIVERA PEREA, LUIS | ADDRESS ON FILE | | | | | | |
| 453691 | RIVERA PEREA, MIRTA | ADDRESS ON FILE | | | | | | |
| 1872631 | Rivera Pereira, Alba N. | ADDRESS ON FILE | | | | | | |
| 815671 | RIVERA PEREIRA, ELBA E | ADDRESS ON FILE | | | | | | |
| 453693 | RIVERA PEREIRA, ELBA E | ADDRESS ON FILE | | | | | | |
| 453694 | RIVERA PEREIRA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 815672 | RIVERA PEREIRA, JEAN L | ADDRESS ON FILE | | | | | | |
| 453695 | RIVERA PEREIRA, KENDRA E | ADDRESS ON FILE | | | | | | |
| 453696 | RIVERA PEREIRA, MANUELA | ADDRESS ON FILE | | | | | | |
| 453697 | RIVERA PEREIRA, MARIVELISSE | ADDRESS ON FILE | | | | | | |
| 453698 | RIVERA PEREIRA, MARTITA | ADDRESS ON FILE | | | | | | |
| 815673 | RIVERA PERELES, JOSE E | ADDRESS ON FILE | | | | | | |
| 453699 | RIVERA PERELEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 453700 | RIVERA PERELLO, VALERIA | ADDRESS ON FILE | | | | | | |
| 1998026 | Rivera Perer, Yazmin Teresa | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 453701 | RIVERA PERERA, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 1591790 | Rivera Perez , Jose R | ADDRESS ON FILE | | | | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | ADDRESS ON FILE | | | | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | ADDRESS ON FILE | | | | | | | | |
| 1825780 | RIVERA PEREZ , ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 849823 | RIVERA PEREZ SALVADOR | URB EXT SANTA ELENA | D10 CALLE 11 | | | GUAYANILLA | PR | 00656 | | |
| 453702 | RIVERA PÉREZ SONIA V ELA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER 268 AVENIDA | Ponce DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | | |
| 453703 | RIVERA PÉREZ SONIA V ELA | GHIA PIERALDI VASSALLO | 576 AVE. ALTERIAL B. NUM. 1802 | | | SAN JUAN | PR | 00918-1400 | | |
| 453704 | RIVERA PÉREZ SONIA V ELA | JOSUE DE LEON RODRIGUEZ | PO BOX 362942 | | | SAN JUAN | PR | 00936-2942 | | |
| 453705 | RIVERA PÉREZ SONIA V ELA | RICHARD SHORTER GARCIA | 13 CAMINO LOS BAEZ | CONDOMINIO EL BOSQUE | APT. 804 | GUAYNABO | PR | 00971-9636 | | |
| 453706 | RIVERA PÉREZ SONIA V ELA | SIMONE CATALDI MALPICA | ALB PLAZA 16 CARRETERA 199 | SUITE 400 | | GUAYNABO | PR | 00963 | | |
| 453707 | RIVERA PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | | |
| 453708 | RIVERA PEREZ, ADA S. | ADDRESS ON FILE | | | | | | | | |
| 453710 | RIVERA PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 1629184 | RIVERA PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 453711 | RIVERA PEREZ, ADDIE Z | ADDRESS ON FILE | | | | | | | | |
| 453712 | Rivera Perez, Adrian | ADDRESS ON FILE | | | | | | | | |
| 453713 | RIVERA PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | | |
| 453714 | RIVERA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 453715 | RIVERA PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 453716 | RIVERA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 453717 | Rivera Perez, Alexander | ADDRESS ON FILE | | | | | | | | |
| 453718 | RIVERA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 1731603 | Rivera Perez, Alexis | ADDRESS ON FILE | | | | | | | | |
| 453719 | RIVERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 453720 | RIVERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 453721 | RIVERA PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 453722 | RIVERA PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 453724 | RIVERA PEREZ, ANA I | ADDRESS ON FILE | | | | | | | | |
| 453725 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | | |
| 453726 | RIVERA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 453727 | RIVERA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 453729 | Rivera Perez, Angel Y. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1823541 | Rivera Perez, Angelita | ADDRESS ON FILE | | | | | | | |
| 453730 | RIVERA PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 453731 | RIVERA PEREZ, ANTHONNY | ADDRESS ON FILE | | | | | | | |
| 453732 | RIVERA PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453733 | RIVERA PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 453734 | Rivera Perez, Antonio R | ADDRESS ON FILE | | | | | | | |
| 453735 | RIVERA PEREZ, ARELIS D | ADDRESS ON FILE | | | | | | | |
| 453736 | RIVERA PEREZ, ARIS O | ADDRESS ON FILE | | | | | | | |
| 453738 | RIVERA PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 453739 | RIVERA PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 453737 | Rivera Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 453740 | RIVERA PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 453741 | RIVERA PEREZ, AVIANCE | ADDRESS ON FILE | | | | | | | |
| 453742 | RIVERA PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 453743 | RIVERA PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 453744 | RIVERA PEREZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 815674 | RIVERA PEREZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 453745 | RIVERA PEREZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 815675 | RIVERA PEREZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 815676 | RIVERA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1536927 | Rivera Perez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 453746 | Rivera Perez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 453748 | RIVERA PEREZ, BRENDANETTE | ADDRESS ON FILE | | | | | | | |
| 453749 | RIVERA PEREZ, BRENDANETTE | ADDRESS ON FILE | | | | | | | |
| 453750 | RIVERA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 1582964 | RIVERA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 453751 | RIVERA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 854559 | RIVERA PÉREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 453753 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453754 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453755 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453756 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453752 | Rivera Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 453757 | RIVERA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 453758 | RIVERA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 453759 | RIVERA PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 453760 | RIVERA PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2153741 | Rivera Perez, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 453761 | RIVERA PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 453764 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 453762 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 815677 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 453763 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 453765 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 453767 | RIVERA PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 453768 | RIVERA PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | | |
| 815678 | RIVERA PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 453769 | Rivera Perez, Carmen I. | ADDRESS ON FILE | | | | | | | | |
| 453770 | RIVERA PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 453771 | RIVERA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 453772 | RIVERA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 1322887 | RIVERA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 1695415 | RIVERA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | | |
| 453773 | RIVERA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | | |
| 1633710 | Rivera Pérez, Carmen L. | ADDRESS ON FILE | | | | | | | | |
| 453774 | RIVERA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 453775 | RIVERA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 2222021 | Rivera Perez, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 2195534 | Rivera Perez, Carmen Maria | ADDRESS ON FILE | | | | | | | | |
| 453776 | RIVERA PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 453777 | RIVERA PEREZ, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 453778 | RIVERA PEREZ, CECILLE | ADDRESS ON FILE | | | | | | | | |
| 453779 | RIVERA PEREZ, CESAR H | ADDRESS ON FILE | | | | | | | | |
| 453780 | RIVERA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 453781 | RIVERA PEREZ, CHRISTIANNE J | ADDRESS ON FILE | | | | | | | | |
| 453782 | RIVERA PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | |
| 453783 | RIVERA PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | | |
| 453784 | RIVERA PEREZ, DAMAIRA | ADDRESS ON FILE | | | | | | | | |
| 2052514 | Rivera Perez, Danio A. | ADDRESS ON FILE | | | | | | | | |
| 453785 | RIVERA PEREZ, DARIO | ADDRESS ON FILE | | | | | | | | |
| 453786 | RIVERA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 815679 | RIVERA PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 453787 | RIVERA PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 453788 | RIVERA PEREZ, DELFINA | ADDRESS ON FILE | | | | | | | | |
| 854560 | RIVERA PEREZ, DELFINA | ADDRESS ON FILE | | | | | | | | |
| 453789 | RIVERA PEREZ, DELFINA | ADDRESS ON FILE | | | | | | | | |
| 453790 | RIVERA PEREZ, DELIA | ADDRESS ON FILE | | | | | | | | |
| 453791 | RIVERA PEREZ, DENISE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453792 | RIVERA PEREZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 453793 | RIVERA PEREZ, DONATO | ADDRESS ON FILE | | | | | | | |
| 453794 | RIVERA PEREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 453795 | RIVERA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 453796 | RIVERA PEREZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| 1425819 | RIVERA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 453797 | RIVERA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 453799 | RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 453800 | RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 453801 | RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2118834 | Rivera Perez, Edwin F. | ADDRESS ON FILE | | | | | | | |
| 453656 | RIVERA PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 849824 | RIVERA PEREZ, EFRAIN E. | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 453802 | RIVERA PEREZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| 453803 | RIVERA PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 453804 | RIVERA PEREZ, ELIKA J. | ADDRESS ON FILE | | | | | | | |
| 453808 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 854561 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453809 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 815680 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453805 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453806 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1644854 | Rivera Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 453807 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453811 | RIVERA PEREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 453810 | RIVERA PEREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 453812 | RIVERA PEREZ, ELME | ADDRESS ON FILE | | | | | | | |
| 1670139 | Rivera Perez, Elsie | ADDRESS ON FILE | | | | | | | |
| 453813 | RIVERA PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 453814 | RIVERA PEREZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 453815 | RIVERA PEREZ, EMMA LYDIA | ADDRESS ON FILE | | | | | | | |
| 453816 | RIVERA PEREZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 453817 | RIVERA PEREZ, ESTERBINA | ADDRESS ON FILE | | | | | | | |
| 453818 | RIVERA PEREZ, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 453819 | RIVERA PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 453820 | RIVERA PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 2102562 | Rivera Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 453821 | RIVERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 453822 | RIVERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 453823 | RIVERA PEREZ, FABIOLA M | ADDRESS ON FILE |
| 1528404 | Rivera Perez, Fabiola Maria | ADDRESS ON FILE |
| 1647731 | Rivera Perez, Felicita M. | ADDRESS ON FILE |
| 453824 | Rivera Perez, Felipe | ADDRESS ON FILE |
| 453825 | RIVERA PEREZ, FELIX | ADDRESS ON FILE |
| 1819507 | RIVERA PEREZ, FELIX JAVIER | ADDRESS ON FILE |
| 453826 | Rivera Perez, Felix Javier | ADDRESS ON FILE |
| 453827 | RIVERA PEREZ, FERNANDO | ADDRESS ON FILE |
| 453828 | RIVERA PEREZ, FRANCES | ADDRESS ON FILE |
| 815681 | RIVERA PEREZ, FRANCES E | ADDRESS ON FILE |
| 453829 | RIVERA PEREZ, FRANCISCO | ADDRESS ON FILE |
| 453830 | RIVERA PEREZ, FRANCISCO | ADDRESS ON FILE |
| 453831 | RIVERA PEREZ, FREDDIE | ADDRESS ON FILE |
| 453833 | RIVERA PEREZ, GABRIEL | ADDRESS ON FILE |
| 453834 | RIVERA PEREZ, GENEROSA | ADDRESS ON FILE |
| 815682 | RIVERA PEREZ, GERALDINE | ADDRESS ON FILE |
| 453835 | RIVERA PEREZ, GERALDINE E | ADDRESS ON FILE |
| 815683 | RIVERA PEREZ, GERALDINE E | ADDRESS ON FILE |
| 453836 | RIVERA PEREZ, GERARDO | ADDRESS ON FILE |
| 453837 | Rivera Perez, German | ADDRESS ON FILE |
| 453838 | RIVERA PEREZ, GILBERT | ADDRESS ON FILE |
| 453839 | RIVERA PEREZ, GILBERTO | ADDRESS ON FILE |
| 453840 | RIVERA PEREZ, GILFREDO | ADDRESS ON FILE |
| 453841 | RIVERA PEREZ, GISELA | ADDRESS ON FILE |
| 453842 | RIVERA PEREZ, GLORIA D. | ADDRESS ON FILE |
| 453843 | RIVERA PEREZ, GLORIA M | ADDRESS ON FILE |
| 815684 | RIVERA PEREZ, GLORIMAR | ADDRESS ON FILE |
| 453844 | RIVERA PEREZ, GRICELDA | ADDRESS ON FILE |
| 453845 | RIVERA PEREZ, GUILLERMINA | ADDRESS ON FILE |
| 453847 | RIVERA PEREZ, GUIMARIE | ADDRESS ON FILE |
| 453846 | RIVERA PEREZ, GUIMARIE | ADDRESS ON FILE |
| 453848 | Rivera Perez, Hector | ADDRESS ON FILE |
| 453850 | RIVERA PEREZ, HERIBERTO | ADDRESS ON FILE |
| 453849 | RIVERA PEREZ, HERIBERTO | ADDRESS ON FILE |
| 453851 | RIVERA PEREZ, HILDA | ADDRESS ON FILE |
| 453852 | RIVERA PEREZ, HILDA L | ADDRESS ON FILE |
| 453853 | RIVERA PEREZ, IDAH M | ADDRESS ON FILE |
| 453854 | RIVERA PEREZ, ILEANA | ADDRESS ON FILE |
| 453855 | RIVERA PEREZ, ILEANA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453856 | RIVERA PEREZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 453857 | Rivera Perez, Indiana | ADDRESS ON FILE | | | | | | |
| 1979837 | Rivera Perez, Ines V | ADDRESS ON FILE | | | | | | |
| 453858 | RIVERA PEREZ, INES V | ADDRESS ON FILE | | | | | | |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 |
| 1966845 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 |
| 1951019 | Rivera Perez, Inez V. | ADDRESS ON FILE | | | | | | |
| 815685 | RIVERA PEREZ, INGRID | ADDRESS ON FILE | | | | | | |
| 1601571 | Rivera Perez, Iris B. | ADDRESS ON FILE | | | | | | |
| 453859 | RIVERA PEREZ, IRNIA | ADDRESS ON FILE | | | | | | |
| 1772961 | RIVERA PEREZ, IRNIA | ADDRESS ON FILE | | | | | | |
| 1801998 | Rivera Perez, Irnia | ADDRESS ON FILE | | | | | | |
| 453860 | RIVERA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 815686 | RIVERA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 453861 | Rivera Perez, Isidoro | ADDRESS ON FILE | | | | | | |
| 453862 | Rivera Perez, Ismael | ADDRESS ON FILE | | | | | | |
| 453863 | RIVERA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 453864 | RIVERA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 453865 | RIVERA PEREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 453866 | RIVERA PEREZ, IVONNE A | ADDRESS ON FILE | | | | | | |
| 453867 | RIVERA PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 815687 | RIVERA PEREZ, JANET L | ADDRESS ON FILE | | | | | | |
| 453868 | RIVERA PEREZ, JANET S. | ADDRESS ON FILE | | | | | | |
| 453869 | RIVERA PEREZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 1746386 | RIVERA PEREZ, JEAMALY | ADDRESS ON FILE | | | | | | |
| 453870 | RIVERA PEREZ, JEAMALY | ADDRESS ON FILE | | | | | | |
| 453871 | RIVERA PEREZ, JEAN | ADDRESS ON FILE | | | | | | |
| 453872 | RIVERA PEREZ, JEAN F | ADDRESS ON FILE | | | | | | |
| 453873 | RIVERA PEREZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 815689 | RIVERA PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 453874 | RIVERA PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 453875 | RIVERA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 453876 | RIVERA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 453877 | RIVERA PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 453878 | RIVERA PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 453879 | RIVERA PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 453880 | RIVERA PEREZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 453881 | RIVERA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 453882 | Rivera Perez, Jesus M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453883 | RIVERA PEREZ, JHOMARIE | ADDRESS ON FILE | | | | | | | |
| 453884 | RIVERA PEREZ, JIM | ADDRESS ON FILE | | | | | | | |
| 453885 | RIVERA PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 453886 | RIVERA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 453887 | RIVERA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1606208 | Rivera Perez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1606208 | Rivera Perez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 815690 | RIVERA PEREZ, JONNALLY | ADDRESS ON FILE | | | | | | | |
| 453888 | RIVERA PEREZ, JONNALLY | ADDRESS ON FILE | | | | | | | |
| 453889 | RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1479554 | Rivera Perez, Jorge | ADDRESS ON FILE | | | | | | | |
| 453890 | RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 453891 | RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 453709 | Rivera Perez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 453892 | RIVERA PEREZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 453893 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453894 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 815691 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453895 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453896 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453897 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453898 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453899 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453900 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453901 | Rivera Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 453902 | Rivera Perez, Jose F | ADDRESS ON FILE | | | | | | | |
| 453903 | RIVERA PEREZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 854562 | RIVERA PEREZ, JOSE FERNANDO | ADDRESS ON FILE | | | | | | | |
| 453904 | RIVERA PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 453905 | Rivera Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 453906 | Rivera Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 453907 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 453910 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 453908 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2160419 | Rivera Perez, Jose R | ADDRESS ON FILE | | | | | | | |
| 1727717 | Rivera Perez, Jose R | ADDRESS ON FILE | | | | | | | |
| 1727717 | Rivera Perez, Jose R | ADDRESS ON FILE | | | | | | | |
| 1386461 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1386461 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453909 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 453728 | Rivera Perez, Jose R. | ADDRESS ON FILE | | | | | | |
| 1421438 | RIVERA PEREZ, JOSE Y ARENA BUS LUNE INC. | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | GUAYNABO | PR | 00966 | |
| 453911 | RIVERA PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 453912 | RIVERA PEREZ, JOSUE A. | ADDRESS ON FILE | | | | | | |
| 453913 | Rivera Perez, Juan | ADDRESS ON FILE | | | | | | |
| 815692 | RIVERA PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 453914 | RIVERA PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 453915 | RIVERA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 453916 | RIVERA PEREZ, JUAN DE J | ADDRESS ON FILE | | | | | | |
| 453917 | RIVERA PEREZ, JUAN MARCOS | ADDRESS ON FILE | | | | | | |
| 453918 | RIVERA PEREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 453919 | RIVERA PEREZ, JUDY W | ADDRESS ON FILE | | | | | | |
| 453920 | RIVERA PEREZ, JULIA | ADDRESS ON FILE | | | | | | |
| 453921 | RIVERA PEREZ, JULIA N | ADDRESS ON FILE | | | | | | |
| 815693 | RIVERA PEREZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 453922 | RIVERA PEREZ, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 453923 | RIVERA PEREZ, KAYRA | ADDRESS ON FILE | | | | | | |
| 453924 | Rivera Perez, Kayra L | ADDRESS ON FILE | | | | | | |
| 453926 | RIVERA PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 453927 | RIVERA PEREZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 453928 | Rivera Perez, Lester A | ADDRESS ON FILE | | | | | | |
| 453929 | RIVERA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 453930 | RIVERA PEREZ, LIBIA E | ADDRESS ON FILE | | | | | | |
| 453931 | RIVERA PEREZ, LILIA | ADDRESS ON FILE | | | | | | |
| 1259325 | RIVERA PEREZ, LILIANNA | ADDRESS ON FILE | | | | | | |
| 815694 | RIVERA PEREZ, LILLYMAR M | ADDRESS ON FILE | | | | | | |
| 453932 | RIVERA PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 453933 | RIVERA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 453935 | RIVERA PEREZ, LIVANIS | ADDRESS ON FILE | | | | | | |
| 453936 | RIVERA PEREZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 815695 | RIVERA PEREZ, LOTTY | ADDRESS ON FILE | | | | | | |
| 453938 | RIVERA PEREZ, LOTTY | ADDRESS ON FILE | | | | | | |
| 815696 | RIVERA PEREZ, LOTTY | ADDRESS ON FILE | | | | | | |
| 453939 | RIVERA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 453940 | RIVERA PEREZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 453941 | RIVERA PEREZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 1599229 | Rivera Pérez, Lucila | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453942 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453943 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453944 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453946 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453945 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453747 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453766 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453947 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 453948 | Rivera Perez, Luis A | ADDRESS ON FILE | | | | | | |
| 1476916 | Rivera Pérez, Luis A | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 453949 | RIVERA PÉREZ, LUIS A. | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 1421439 | RIVERA PÉREZ, LUIS A. | MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 453950 | RIVERA PEREZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 453951 | Rivera Perez, Luis O | ADDRESS ON FILE | | | | | | |
| 453952 | RIVERA PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 846843 | RIVERA PEREZ, LUISA M | ADDRESS ON FILE | | | | | | |
| 453953 | RIVERA PEREZ, LUISA M | ADDRESS ON FILE | | | | | | |
| 453954 | Rivera Perez, Luisa M. | ADDRESS ON FILE | | | | | | |
| 453955 | RIVERA PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 453956 | RIVERA PEREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 453957 | RIVERA PEREZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 815699 | RIVERA PEREZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 453958 | RIVERA PEREZ, LUZ V | ADDRESS ON FILE | | | | | | |
| 815700 | RIVERA PEREZ, LUZ V | ADDRESS ON FILE | | | | | | |
| 453959 | RIVERA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 453960 | RIVERA PEREZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 453962 | RIVERA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 453961 | RIVERA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 453963 | RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 453964 | RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 453965 | RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 453966 | Rivera Perez, Marcelino | ADDRESS ON FILE | | | | | | |
| 453967 | RIVERA PEREZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 453968 | RIVERA PEREZ, MARCOS G | ADDRESS ON FILE | | | | | | |
| 815701 | RIVERA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1469480 | RIVERA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 453969 | RIVERA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 453970 | RIVERA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 453973 | RIVERA PEREZ, MARIA DE LOS | ADDRESS ON FILE |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | ADDRESS ON FILE |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | ADDRESS ON FILE |
| 453974 | RIVERA PEREZ, MARIA DEL | ADDRESS ON FILE |
| 453975 | RIVERA PEREZ, MARIA DEL C | ADDRESS ON FILE |
| 453976 | RIVERA PEREZ, MARIA E | ADDRESS ON FILE |
| 453977 | RIVERA PEREZ, MARIA I | ADDRESS ON FILE |
| 815703 | RIVERA PEREZ, MARIA I | ADDRESS ON FILE |
| 2061383 | Rivera Perez, Maria Ivette | ADDRESS ON FILE |
| 453979 | Rivera Perez, Maria L | ADDRESS ON FILE |
| 453978 | RIVERA PEREZ, MARIA L | ADDRESS ON FILE |
| 453980 | RIVERA PEREZ, MARIA M | ADDRESS ON FILE |
| 1936448 | Rivera Perez, Maria M | ADDRESS ON FILE |
| 1936448 | Rivera Perez, Maria M | ADDRESS ON FILE |
| 453981 | RIVERA PEREZ, MARIA VICTORIA | ADDRESS ON FILE |
| 453983 | RIVERA PEREZ, MARIBEL | ADDRESS ON FILE |
| 453982 | RIVERA PEREZ, MARIBEL | ADDRESS ON FILE |
| 453984 | RIVERA PEREZ, MARICELI | ADDRESS ON FILE |
| 453985 | RIVERA PEREZ, MARISELA | ADDRESS ON FILE |
| 453987 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE |
| 453988 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE |
| 453989 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE |
| 815704 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE |
| 453990 | RIVERA PEREZ, MARTA | ADDRESS ON FILE |
| 453991 | RIVERA PEREZ, MARTA M. | ADDRESS ON FILE |
| 1654984 | Rivera Perez, Mayra | ADDRESS ON FILE |
| 453992 | RIVERA PEREZ, MAYRA | ADDRESS ON FILE |
| 815705 | RIVERA PEREZ, MELISSA | ADDRESS ON FILE |
| 453993 | RIVERA PEREZ, MERCEDES | ADDRESS ON FILE |
| 815706 | RIVERA PEREZ, MERIDA | ADDRESS ON FILE |
| 453994 | RIVERA PEREZ, MICHAEL | ADDRESS ON FILE |
| 453995 | RIVERA PEREZ, MICHAEL | ADDRESS ON FILE |
| 453996 | RIVERA PEREZ, MIGDALIA | ADDRESS ON FILE |
| 815707 | RIVERA PEREZ, MIGDALIA | ADDRESS ON FILE |
| 453998 | Rivera Perez, Miguel A | ADDRESS ON FILE |
| 453999 | RIVERA PEREZ, MIGUELINA | ADDRESS ON FILE |
| 454000 | RIVERA PEREZ, MILDRED | ADDRESS ON FILE |
| 815708 | RIVERA PEREZ, MILLICET | ADDRESS ON FILE |
| 1653633 | RIVERA PEREZ, MINERVA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 815710 | RIVERA PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 454003 | RIVERA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 454004 | RIVERA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 454005 | Rivera Perez, Miriam E | ADDRESS ON FILE | | | | | | | |
| 454006 | RIVERA PEREZ, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 454007 | RIVERA PEREZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 815711 | RIVERA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 815712 | RIVERA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 454008 | RIVERA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1785840 | RIVERA PÉREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 454009 | RIVERA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 454010 | RIVERA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 353349 | RIVERA PEREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 454011 | RIVERA PEREZ, MYRTHA E | ADDRESS ON FILE | | | | | | | |
| 1691004 | Rivera Perez, Myrtha Edith | ADDRESS ON FILE | | | | | | | |
| 1739727 | Rivera Pérez, Myrtha Edith | ADDRESS ON FILE | | | | | | | |
| 815713 | RIVERA PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 454012 | RIVERA PEREZ, NARELYS | ADDRESS ON FILE | | | | | | | |
| 454014 | RIVERA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 454013 | RIVERA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 454015 | Rivera Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 454016 | RIVERA PEREZ, NELSYBETH | ADDRESS ON FILE | | | | | | | |
| 454017 | RIVERA PEREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 454018 | RIVERA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 454019 | RIVERA PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 454020 | Rivera Perez, Norberto | ADDRESS ON FILE | | | | | | | |
| 1572817 | RIVERA PÉREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1572817 | RIVERA PÉREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 815714 | RIVERA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 454021 | RIVERA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 454022 | RIVERA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2105919 | Rivera Perez, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1916825 | RIVERA PEREZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 454023 | Rivera Perez, Norma Luz | ADDRESS ON FILE | | | | | | | |
| 454024 | RIVERA PEREZ, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 454025 | RIVERA PEREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 815715 | RIVERA PEREZ, OILDA N | ADDRESS ON FILE | | | | | | | |
| 371088 | RIVERA PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1739273 | Rivera Perez, Olga Iris | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454026 | RIVERA PEREZ, OLVIN J | ADDRESS ON FILE | | | | | | |
| 454027 | RIVERA PEREZ, OMAIRA | ADDRESS ON FILE | | | | | | |
| 454028 | RIVERA PEREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 815717 | RIVERA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 815718 | RIVERA PEREZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 815719 | RIVERA PEREZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 1991992 | Rivera Perez, Orlando | ADDRESS ON FILE | | | | | | |
| 1981415 | Rivera Perez, Orlando | ADDRESS ON FILE | | | | | | |
| 2005734 | Rivera Perez, Orlando | ADDRESS ON FILE | | | | | | |
| 454030 | RIVERA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 454031 | RIVERA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | |
| 454032 | RIVERA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | |
| 454033 | RIVERA PEREZ, PABLO L. | ADDRESS ON FILE | | | | | | |
| 815720 | RIVERA PEREZ, PAULA | ADDRESS ON FILE | | | | | | |
| 454034 | RIVERA PEREZ, PAULA | ADDRESS ON FILE | | | | | | |
| 454035 | RIVERA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 454037 | RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 454039 | RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 454040 | RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1425820 | RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 454041 | RIVERA PEREZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 454042 | RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 454043 | RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 454044 | RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 454045 | RIVERA PEREZ, RAMON R. | ADDRESS ON FILE | | | | | | |
| 454046 | RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 454047 | RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 454048 | RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 454049 | RIVERA PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1823308 | Rivera Perez, Raquel | ADDRESS ON FILE | | | | | | |
| 1421441 | RIVERA PEREZ, REY A. Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 |
| 454050 | RIVERA PEREZ, REY ARNALDO | ADDRESS ON FILE | | | | | | |
| 454051 | RIVERA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 454052 | RIVERA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 454053 | Rivera Perez, Robinson | ADDRESS ON FILE | | | | | | |
| 454055 | RIVERA PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 454056 | RIVERA PEREZ, ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422824 | RIVERA PÉREZ, ROSA | JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. CORNER SD ROOSEVELT AVE. | | SAN JUAN | PR | 00920-2727 | |
| 454054 | RIVERA PÉREZ, ROSA | LCDO. JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. | CORNER SD ROOSEVELT AVE. | SAN JUAN | PR | 00920-2727 | |
| 1844470 | RIVERA PEREZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 454058 | RIVERA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 454059 | RIVERA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 454060 | RIVERA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 854564 | RIVERA PEREZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 454061 | RIVERA PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 454062 | RIVERA PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 454063 | RIVERA PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 454064 | RIVERA PEREZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 454065 | RIVERA PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 2160492 | Rivera Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 815721 | RIVERA PEREZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 454066 | RIVERA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 454067 | RIVERA PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 454068 | RIVERA PEREZ, SARAH DEL P. | ADDRESS ON FILE | | | | | | | |
| 454069 | RIVERA PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 454070 | RIVERA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 815722 | RIVERA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1422881 | RIVERA PÉREZ, SONIA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER | 268 AVENIDA PONCE DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | |
| 454071 | RIVERA PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1425821 | RIVERA PEREZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 2028073 | Rivera Perez, Teresa | ADDRESS ON FILE | | | | | | | |
| 454073 | RIVERA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 454075 | Rivera Perez, Victor M | ADDRESS ON FILE | | | | | | | |
| 454074 | RIVERA PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 454076 | RIVERA PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 454077 | RIVERA PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 815723 | RIVERA PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1754036 | Rivera Perez, Viviette | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454079 | RIVERA PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 2075913 | RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1930795 | RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 454080 | RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 454081 | RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 815724 | RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 454082 | RIVERA PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 854565 | RIVERA PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 454083 | Rivera Perez, Wanda M. | ADDRESS ON FILE | | | | | | |
| 454084 | Rivera Perez, William | ADDRESS ON FILE | | | | | | |
| 454085 | RIVERA PEREZ, WILLMAI | ADDRESS ON FILE | | | | | | |
| 454086 | RIVERA PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 454088 | RIVERA PEREZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 454089 | RIVERA PEREZ, YANIA | ADDRESS ON FILE | | | | | | |
| 454090 | RIVERA PEREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 454091 | RIVERA PEREZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 454092 | RIVERA PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 2019639 | Rivera Perez, Yazmin Teresa | ADDRESS ON FILE | | | | | | |
| 454093 | RIVERA PEREZ, YELINSKA | ADDRESS ON FILE | | | | | | |
| 454094 | RIVERA PEREZ, YENITZA I. | ADDRESS ON FILE | | | | | | |
| 454095 | RIVERA PEREZ, YULIANIE | ADDRESS ON FILE | | | | | | |
| 454096 | RIVERA PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 454097 | RIVERA PEREZ, ZAIRALY | ADDRESS ON FILE | | | | | | |
| 454098 | RIVERA PEREZ, ZUESLYANN | ADDRESS ON FILE | | | | | | |
| 815725 | RIVERA PEREZ, ZUESLYANN | ADDRESS ON FILE | | | | | | |
| 454100 | RIVERA PERIRA, KARL | ADDRESS ON FILE | | | | | | |
| 454101 | RIVERA PEROZA, MAYRA J | ADDRESS ON FILE | | | | | | |
| 454102 | RIVERA PEROZA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 454103 | RIVERA PEROZA, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 454104 | RIVERA PESANTE, JAPHET | ADDRESS ON FILE | | | | | | |
| 454105 | RIVERA PESANTE, OMAR | ADDRESS ON FILE | | | | | | |
| 454106 | RIVERA PESQERA, FRANCES | ADDRESS ON FILE | | | | | | |
| 454107 | RIVERA PESQUERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 454108 | RIVERA PESQUERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 454109 | RIVERA PESTANA, VANESSA M | ADDRESS ON FILE | | | | | | |
| 454110 | RIVERA PFEIFFER, ANTHONY | ADDRESS ON FILE | | | | | | |
| 454112 | RIVERA PHD, DEBORAH | ADDRESS ON FILE | | | | | | |
| 454114 | RIVERA PICART, LOURDES I | ADDRESS ON FILE | | | | | | |
| 454115 | RIVERA PICHARDO, DENNIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454116 | RIVERA PICON, MARICEL | ADDRESS ON FILE | | | | | | |
| 454118 | RIVERA PICORELLI, YVONNE | ADDRESS ON FILE | | | | | | |
| 454117 | RIVERA PICORELLI, YVONNE | ADDRESS ON FILE | | | | | | |
| 454119 | RIVERA PIERLUISI, ANGEL | ADDRESS ON FILE | | | | | | |
| 454120 | RIVERA PIETRI MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 1569302 | Rivera Pillazo, Paul G. | ADDRESS ON FILE | | | | | | |
| 454121 | RIVERA PILLICH, NAYDA | ADDRESS ON FILE | | | | | | |
| 454122 | RIVERA PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | |
| 454123 | RIVERA PIMENTEL, JUDITH | ADDRESS ON FILE | | | | | | |
| 815726 | RIVERA PIMENTEL, JUDITH | ADDRESS ON FILE | | | | | | |
| 454124 | Rivera Pimentel, Justina | ADDRESS ON FILE | | | | | | |
| 454125 | RIVERA PIMENTEL, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 454126 | RIVERA PIMENTEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1532632 | Rivera Pina , Noemi | ADDRESS ON FILE | | | | | | |
| 2067787 | Rivera Pina, Sonia Maria | ADDRESS ON FILE | | | | | | |
| 815727 | RIVERA PINA, VANESSA | ADDRESS ON FILE | | | | | | |
| 815728 | RIVERA PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 454127 | RIVERA PINEIRO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 815729 | RIVERA PINEIRO, JANETTE | ADDRESS ON FILE | | | | | | |
| 1747137 | Rivera Pineiro, Janette | ADDRESS ON FILE | | | | | | |
| 454128 | RIVERA PINEIRO, JANETTE | ADDRESS ON FILE | | | | | | |
| 1638775 | Rivera Piñeiro, Janette | ADDRESS ON FILE | | | | | | |
| 454129 | RIVERA PINEIRO, MILDRED | ADDRESS ON FILE | | | | | | |
| 454130 | RIVERA PINEIRO, NORMA I | ADDRESS ON FILE | | | | | | |
| 454131 | RIVERA PINEIRO, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 1741897 | Rivera Pineiro, Rene | ADDRESS ON FILE | | | | | | |
| 454132 | Rivera Pineiro, Rene | ADDRESS ON FILE | | | | | | |
| 454133 | RIVERA PINEIRO, RENE | ADDRESS ON FILE | | | | | | |
| 454134 | RIVERA PINEIRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 454135 | Rivera Pineiro, William | ADDRESS ON FILE | | | | | | |
| 454136 | RIVERA PINERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 454137 | Rivera Pinero, Imara E | ADDRESS ON FILE | | | | | | |
| 454138 | RIVERA PINERO, JOSE | ADDRESS ON FILE | | | | | | |
| 454139 | RIVERA PINERO, LUZ L. | ADDRESS ON FILE | | | | | | |
| 815730 | RIVERA PINET, OBNELLIS | ADDRESS ON FILE | | | | | | |
| 454140 | RIVERA PINET, OBNELLIS | ADDRESS ON FILE | | | | | | |
| 1807027 | Rivera Pinet, Obnellys | ADDRESS ON FILE | | | | | | |
| 454141 | RIVERA PINO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 815731 | RIVERA PINO, CARMEN N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 454142 | RIVERA PINO, NITZA | ADDRESS ON FILE | | | | | | | | |
| 454143 | Rivera Pinta, Nitza Beatriz | ADDRESS ON FILE | | | | | | | | |
| 454144 | RIVERA PINTADO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 454145 | RIVERA PINTADO, JULIA | ADDRESS ON FILE | | | | | | | | |
| 454146 | RIVERA PINTO, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 815732 | RIVERA PINTO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 2153539 | Rivera Pitre, Jose | ADDRESS ON FILE | | | | | | | | |
| 454147 | RIVERA PIZARRO, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 454148 | RIVERA PIZARRO, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 454149 | RIVERA PIZARRO, ANABELLE | ADDRESS ON FILE | | | | | | | | |
| 454150 | RIVERA PIZARRO, ANGEL C | ADDRESS ON FILE | | | | | | | | |
| 454151 | RIVERA PIZARRO, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 454152 | RIVERA PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 454153 | Rivera Pizarro, Carlos G | ADDRESS ON FILE | | | | | | | | |
| 2007536 | Rivera Pizarro, Carlos M | ADDRESS ON FILE | | | | | | | | |
| 454154 | RIVERA PIZARRO, DAGMAR | ADDRESS ON FILE | | | | | | | | |
| 454155 | RIVERA PIZARRO, DORILIE | ADDRESS ON FILE | | | | | | | | |
| 454156 | RIVERA PIZARRO, EDDIE Y | ADDRESS ON FILE | | | | | | | | |
| 454157 | RIVERA PIZARRO, EDNA L | ADDRESS ON FILE | | | | | | | | |
| 454158 | Rivera Pizarro, Edwin | ADDRESS ON FILE | | | | | | | | |
| 454159 | RIVERA PIZARRO, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 815733 | RIVERA PIZARRO, GLENDA L | ADDRESS ON FILE | | | | | | | | |
| 454160 | RIVERA PIZARRO, GLENN | ADDRESS ON FILE | | | | | | | | |
| 454161 | RIVERA PIZARRO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 454162 | RIVERA PIZARRO, JORGE | ADDRESS ON FILE | | | | | | | | |
| 454163 | Rivera Pizarro, Jose L | ADDRESS ON FILE | | | | | | | | |
| 454164 | RIVERA PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 1669029 | Rivera Pizarro, Judith M | ADDRESS ON FILE | | | | | | | | |
| 454165 | RIVERA PIZARRO, JUDITH M | ADDRESS ON FILE | | | | | | | | |
| 454166 | RIVERA PIZARRO, KAREN | ADDRESS ON FILE | | | | | | | | |
| 454167 | RIVERA PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 454168 | RIVERA PIZARRO, MARIA J. | ADDRESS ON FILE | | | | | | | | |
| 454169 | RIVERA PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 454170 | RIVERA PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 454171 | RIVERA PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 454172 | RIVERA PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 815734 | RIVERA PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 454173 | RIVERA PIZARRO, NANCY | ADDRESS ON FILE | | | | | | | | |
| 454174 | RIVERA PIZARRO, NEREIDA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 454175 | RIVERA PIZARRO, NEREIDA | ADDRESS ON FILE | | | | | |
| 454176 | RIVERA PIZARRO, NEYLA | ADDRESS ON FILE | | | | | |
| 454177 | RIVERA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | |
| 2197860 | Rivera Pizarro, Rafael | ADDRESS ON FILE | | | | | |
| 1948692 | Rivera Pizarro, Rosa | ADDRESS ON FILE | | | | | |
| 454178 | RIVERA PIZARRO, ROSA | ADDRESS ON FILE | | | | | |
| 454179 | RIVERA PIZARRO, ROSELINE | ADDRESS ON FILE | | | | | |
| 815735 | RIVERA PIZARRO, SAHECT D | ADDRESS ON FILE | | | | | |
| 454180 | RIVERA PIZARRO, SONIA | ADDRESS ON FILE | | | | | |
| 454181 | RIVERA PIZARRO, SONIA N | ADDRESS ON FILE | | | | | |
| 454182 | Rivera Pizarro, Victor M | ADDRESS ON FILE | | | | | |
| 815736 | RIVERA PIZARRO, VICTOR T | ADDRESS ON FILE | | | | | |
| 454183 | RIVERA PIZARRO, YAMAYRA | ADDRESS ON FILE | | | | | |
| 454184 | RIVERA PIZARRO, YAMAYRA | ADDRESS ON FILE | | | | | |
| 454185 | RIVERA PLA, SARA M | ADDRESS ON FILE | | | | | |
| 815739 | RIVERA PLANADEBALL, ENITTE | ADDRESS ON FILE | | | | | |
| 454186 | RIVERA PLANADEBALL, ENITTE M | ADDRESS ON FILE | | | | | |
| 1836532 | Rivera Plass, Milka L. | ADDRESS ON FILE | | | | | |
| 746125 | RIVERA PLASTICS | PO BOX 003 | | | SAINT JUST | PR | 00978 0003 |
| 454187 | RIVERA PLAZA, ALEXIS | ADDRESS ON FILE | | | | | |
| 815740 | RIVERA PLAZA, BERNARDO | ADDRESS ON FILE | | | | | |
| 454188 | RIVERA PLAZA, CARMEN C | ADDRESS ON FILE | | | | | |
| 2014428 | Rivera Plaza, Carmen C. | ADDRESS ON FILE | | | | | |
| 454189 | RIVERA PLAZA, CARMEN J | ADDRESS ON FILE | | | | | |
| 454190 | RIVERA PLAZA, JUAN | ADDRESS ON FILE | | | | | |
| 454191 | RIVERA PLAZA, MANUEL | ADDRESS ON FILE | | | | | |
| 454192 | RIVERA PLAZA, MARIA | ADDRESS ON FILE | | | | | |
| 815741 | RIVERA PLAZA, MARIELLY | ADDRESS ON FILE | | | | | |
| 454193 | RIVERA PLAZA, MARITZA | ADDRESS ON FILE | | | | | |
| 1257422 | RIVERA PLAZA, RAMON | ADDRESS ON FILE | | | | | |
| 454036 | RIVERA PLAZA, ROSELYN | ADDRESS ON FILE | | | | | |
| 454195 | RIVERA PLAZA, WANDA L | ADDRESS ON FILE | | | | | |
| 454196 | RIVERA POLANCO, EVELYN | ADDRESS ON FILE | | | | | |
| 454197 | RIVERA POLANCO, HERMES | ADDRESS ON FILE | | | | | |
| 454198 | RIVERA POLANCO, HERMES A | ADDRESS ON FILE | | | | | |
| 1788163 | Rivera Polanco, Hermes A. | ADDRESS ON FILE | | | | | |
| 1940210 | Rivera Polanco, Margarita | ADDRESS ON FILE | | | | | |
| 2121304 | Rivera Polanco, Margarita | ADDRESS ON FILE | | | | | |
| 2095432 | Rivera Polanco, Margarita | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454199 | RIVERA POLANCO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 815742 | RIVERA POLANCO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 815743 | RIVERA POLANCO, MIGUELANGEL | ADDRESS ON FILE | | | | | | |
| 454200 | RIVERA POLANCO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 454201 | RIVERA POMALES MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 454202 | RIVERA POMALES, ALICIA | ADDRESS ON FILE | | | | | | |
| 454203 | RIVERA POMALES, GENESARET | ADDRESS ON FILE | | | | | | |
| 2040347 | Rivera Pomales, Maria | ADDRESS ON FILE | | | | | | |
| 454204 | RIVERA POMALES, MARIA A | ADDRESS ON FILE | | | | | | |
| 454205 | RIVERA POMALES, RICHARD H | ADDRESS ON FILE | | | | | | |
| 454206 | RIVERA POMALES, ROBIN | ADDRESS ON FILE | | | | | | |
| 454207 | RIVERA PONCE, ALIDA | ADDRESS ON FILE | | | | | | |
| 454208 | RIVERA PONCE, CARLOS | ADDRESS ON FILE | | | | | | |
| 454209 | RIVERA PONCE, MINERVA | ADDRESS ON FILE | | | | | | |
| 454210 | RIVERA PONCE, SAMANTA | ADDRESS ON FILE | | | | | | |
| 454211 | RIVERA PONS, MARTA I. | ADDRESS ON FILE | | | | | | |
| 2103622 | RIVERA PONS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 454212 | RIVERA PORATA, CARMEN | ADDRESS ON FILE | | | | | | |
| 454213 | RIVERA PORRATA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 454214 | RIVERA PORRATA-DORIA, ELBA | ADDRESS ON FILE | | | | | | |
| 849825 | RIVERA PORTALATIN NORMA | PO BOX 9022392 | | | SAN JUAN | PR | 00902-2392 | |
| 454215 | RIVERA PORTALATIN, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 454216 | RIVERA PORTALATIN, GEORGE | ADDRESS ON FILE | | | | | | |
| 454217 | RIVERA PORTALATIN, KARILYN R. | ADDRESS ON FILE | | | | | | |
| 815744 | RIVERA PORTALATIN, LUZ E | ADDRESS ON FILE | | | | | | |
| 454218 | RIVERA PORTALATIN, LUZ E | ADDRESS ON FILE | | | | | | |
| 454219 | RIVERA PORTELA, ARICELIS | ADDRESS ON FILE | | | | | | |
| 454220 | RIVERA POU, ANDRES A | ADDRESS ON FILE | | | | | | |
| 1778524 | Rivera Pou, Andres A. | ADDRESS ON FILE | | | | | | |
| 454221 | RIVERA POU, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 454222 | RIVERA POUEYMIROU, EDDIE | ADDRESS ON FILE | | | | | | |
| 454223 | RIVERA PRADO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 454224 | RIVERA PRADO, KRISTY A | ADDRESS ON FILE | | | | | | |
| 454225 | RIVERA PRADO, SILMARIE | ADDRESS ON FILE | | | | | | |
| 454226 | RIVERA PRATTS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 454227 | RIVERA PRATTS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 454228 | RIVERA PRATTS, MARIANA | ADDRESS ON FILE | | | | | | |
| 454229 | RIVERA PRATTS, YANILET | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 454230 | RIVERA PRATTS, YESILLIAM | ADDRESS ON FILE | | | | | | | |
| 454231 | RIVERA PRETTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 815745 | RIVERA PRINCIPE, DEXTER O | ADDRESS ON FILE | | | | | | | |
| 815746 | RIVERA PRINCIPE, DEXTER O | ADDRESS ON FILE | | | | | | | |
| 454232 | Rivera Principe, Josue C | ADDRESS ON FILE | | | | | | | |
| 1659958 | Rivera Principe, Josue Caleb | ADDRESS ON FILE | | | | | | | |
| 454233 | RIVERA PRINCIPE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 815747 | RIVERA PRINCIPE, WILNA L | ADDRESS ON FILE | | | | | | | |
| 454234 | RIVERA PRINCIPE, WILNA L | ADDRESS ON FILE | | | | | | | |
| 454235 | RIVERA PROSPERE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 454237 | RIVERA PUGA, MARCO | ADDRESS ON FILE | | | | | | | |
| 454236 | RIVERA PUGA, MARCO | ADDRESS ON FILE | | | | | | | |
| 454238 | RIVERA PUJOLS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 454239 | RIVERA PURCELL, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 454240 | Rivera Quianes, Francisco C | ADDRESS ON FILE | | | | | | | |
| 454241 | RIVERA QUIJANO, ADAIRIS | ADDRESS ON FILE | | | | | | | |
| 454242 | RIVERA QUIJANO, ADAIRIS | ADDRESS ON FILE | | | | | | | |
| 815748 | RIVERA QUIJANO, ADAIRIS | ADDRESS ON FILE | | | | | | | |
| 815749 | RIVERA QUIJANO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 454243 | RIVERA QUIJANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 454244 | RIVERA QUIJANO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 815750 | RIVERA QUIJANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1690720 | Rivera Quijano, Vivian S. | ADDRESS ON FILE | | | | | | | |
| 1666579 | RIVERA QUIJANO, VIVIAN S. | ADDRESS ON FILE | | | | | | | |
| 1697179 | Rivera Quijano, Vivian S. | ADDRESS ON FILE | | | | | | | |
| 1729948 | RIVERA QUIJANO, VIVIAN S. | ADDRESS ON FILE | | | | | | | |
| 1729721 | Rivera Quijano, Vivian S. | ADDRESS ON FILE | | | | | | | |
| 454246 | RIVERA QUIJANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 454247 | RIVERA QUILES MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 454087 | RIVERA QUILES, ABIGAEL | ADDRESS ON FILE | | | | | | | |
| 454248 | RIVERA QUILES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 454249 | RIVERA QUILES, ADA | ADDRESS ON FILE | | | | | | | |
| 454250 | RIVERA QUILES, ANA R | ADDRESS ON FILE | | | | | | | |
| 454251 | Rivera Quiles, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 454252 | RIVERA QUILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 454253 | RIVERA QUILES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 454254 | RIVERA QUILES, CIRILO | ADDRESS ON FILE | | | | | | | |
| 454255 | RIVERA QUILES, DARYL | ADDRESS ON FILE | | | | | | | |
| 454256 | RIVERA QUILES, ERIK O. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421442 | RIVERA QUILES, IDALIA | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 454257 | RIVERA QUILES, IDALIA | PO BOX 564 | | | | SAN SEBASTIAN | PR | 00685 | |
| 454259 | RIVERA QUILES, IDSIA A. | ADDRESS ON FILE | | | | | | | |
| 454258 | RIVERA QUILES, IDSIA A. | ADDRESS ON FILE | | | | | | | |
| 454260 | RIVERA QUILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1259326 | RIVERA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 454261 | RIVERA QUILES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 1771527 | Rivera Quiles, Jose M | ADDRESS ON FILE | | | | | | | |
| 454263 | RIVERA QUILES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454262 | RIVERA QUILES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454264 | RIVERA QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454265 | Rivera Quiles, Luís A. | ADDRESS ON FILE | | | | | | | |
| 815753 | RIVERA QUILES, LUZ | ADDRESS ON FILE | | | | | | | |
| 454266 | RIVERA QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 454267 | RIVERA QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 815754 | RIVERA QUILES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 454268 | RIVERA QUILES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 454269 | Rivera Quiles, Lydia | ADDRESS ON FILE | | | | | | | |
| 1933733 | RIVERA QUILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 815755 | RIVERA QUILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2026304 | Rivera Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| 1817535 | Rivera Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| 454270 | RIVERA QUILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454271 | RIVERA QUILES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 815756 | RIVERA QUILES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2048283 | Rivera Quiles, María Delos A. | ADDRESS ON FILE | | | | | | | |
| 454272 | RIVERA QUILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 454273 | RIVERA QUILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 815757 | RIVERA QUILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 454274 | RIVERA QUILES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 454275 | RIVERA QUILES, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 454276 | RIVERA QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 454277 | RIVERA QUILES, NILSA E | ADDRESS ON FILE | | | | | | | |
| 2067981 | Rivera Quiles, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 454278 | RIVERA QUILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1257423 | RIVERA QUILES, ROSE | ADDRESS ON FILE | | | | | | | |
| 1721063 | RIVERA QUILES, SALVADOR | 205 URB. ALTURAS DE ADJUNTAS | | | | Adjuntas | PR | 00601 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1991371 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | Adjuntos | PR | 00601 |
| 454280 | Rivera Quiles, Sonia N | ADDRESS ON FILE | | | | | |
| 454281 | RIVERA QUILES, VIRGILIO | ADDRESS ON FILE | | | | | |
| 454282 | RIVERA QUILES, WALDEMAR | ADDRESS ON FILE | | | | | |
| 454283 | RIVERA QUILES, WANDA | ADDRESS ON FILE | | | | | |
| 454284 | RIVERA QUILES, YOLANDA | ADDRESS ON FILE | | | | | |
| 454285 | RIVERA QUILES, ZULEYKA | ADDRESS ON FILE | | | | | |
| 1721392 | Rivera Quiner, Salvador | ADDRESS ON FILE | | | | | |
| 2091331 | Rivera Quinones , Eileen Janet | ADDRESS ON FILE | | | | | |
| 1598427 | Rivera Quinones, Aidalis | ADDRESS ON FILE | | | | | |
| 454286 | RIVERA QUINONES, AIDALIS | ADDRESS ON FILE | | | | | |
| 454287 | RIVERA QUINONES, ANA I. | ADDRESS ON FILE | | | | | |
| 454288 | RIVERA QUINONES, ANA M | ADDRESS ON FILE | | | | | |
| 454289 | Rivera Quinones, Ana M | ADDRESS ON FILE | | | | | |
| 1767675 | Rivera Quiñones, Ana M | ADDRESS ON FILE | | | | | |
| 454290 | Rivera Quinones, Angel | ADDRESS ON FILE | | | | | |
| 454293 | RIVERA QUINONES, ANGEL | ADDRESS ON FILE | | | | | |
| 454291 | RIVERA QUINONES, ANGEL | ADDRESS ON FILE | | | | | |
| 454292 | RIVERA QUIÑONES, ÁNGEL | ADDRESS ON FILE | | | | | |
| 454294 | RIVERA QUINONES, ANGEL LUIS | ADDRESS ON FILE | | | | | |
| 454295 | RIVERA QUINONES, ARACELIS | ADDRESS ON FILE | | | | | |
| 454296 | RIVERA QUINONES, ARISTIDES | ADDRESS ON FILE | | | | | |
| 454297 | RIVERA QUINONES, AXEL | ADDRESS ON FILE | | | | | |
| 454298 | RIVERA QUINONES, BENITO | ADDRESS ON FILE | | | | | |
| 454299 | RIVERA QUINONES, CARLOS | ADDRESS ON FILE | | | | | |
| 454300 | RIVERA QUINONES, CARLOS R. | ADDRESS ON FILE | | | | | |
| 815759 | RIVERA QUINONES, CARMEN | ADDRESS ON FILE | | | | | |
| 454301 | RIVERA QUINONES, CARMEN | ADDRESS ON FILE | | | | | |
| 454302 | RIVERA QUINONES, CARMEN D | ADDRESS ON FILE | | | | | |
| 454303 | RIVERA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | |
| 454304 | RIVERA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | |
| 454305 | RIVERA QUINONES, CARMEN N | ADDRESS ON FILE | | | | | |
| 454306 | RIVERA QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 454307 | Rivera Quinones, Cruz A | ADDRESS ON FILE | | | | | |
| 1421443 | RIVERA QUIÑONES, CRUZ A | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 AVE. 65 DE INFANTERÍA 714 | | RIO PIEDRAS | PR | 00924 |
| 454308 | RIVERA QUINONES, DAGMARIE | ADDRESS ON FILE | | | | | |
| 454309 | Rivera Quinones, Daniel | ADDRESS ON FILE | | | | | |
| 454310 | RIVERA QUINONES, EDDIE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1598466 | Rivera Quinones, Eddie | ADDRESS ON FILE | | | | | | |
| 815760 | RIVERA QUINONES, EDDIE A | ADDRESS ON FILE | | | | | | |
| 454311 | RIVERA QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 454312 | RIVERA QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1463468 | RIVERA QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 454313 | Rivera Quinones, Edwin | ADDRESS ON FILE | | | | | | |
| 1968909 | Rivera Quinones, Efrain | ADDRESS ON FILE | | | | | | |
| 454314 | Rivera Quinones, Efrain | ADDRESS ON FILE | | | | | | |
| 454315 | RIVERA QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 454316 | RIVERA QUINONES, EILEEN JANET | ADDRESS ON FILE | | | | | | |
| 1481691 | Rivera Quinones, Eileen Janet | ADDRESS ON FILE | | | | | | |
| 454317 | RIVERA QUINONES, ELBA I | ADDRESS ON FILE | | | | | | |
| 1421444 | RIVERA QUIÑONES, ELBA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 454318 | RIVERA QUINONES, ELENA | ADDRESS ON FILE | | | | | | |
| 454319 | RIVERA QUINONES, ERICA | ADDRESS ON FILE | | | | | | |
| 454320 | RIVERA QUINONES, FEDERICO | ADDRESS ON FILE | | | | | | |
| 454322 | RIVERA QUINONES, FELIX | ADDRESS ON FILE | | | | | | |
| 454323 | Rivera Quinones, Felix | ADDRESS ON FILE | | | | | | |
| 454324 | RIVERA QUINONES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 454325 | RIVERA QUINONES, GISELA | ADDRESS ON FILE | | | | | | |
| 454326 | RIVERA QUINONES, GRETCHEN V | ADDRESS ON FILE | | | | | | |
| 454327 | Rivera Quinones, Hainze | ADDRESS ON FILE | | | | | | |
| 454328 | RIVERA QUINONES, HECTOR | ADDRESS ON FILE | | | | | | |
| 454329 | RIVERA QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 454330 | RIVERA QUINONES, IDEL | ADDRESS ON FILE | | | | | | |
| 815761 | RIVERA QUINONES, INGRID | ADDRESS ON FILE | | | | | | |
| 815762 | RIVERA QUINONES, IRIS | ADDRESS ON FILE | | | | | | |
| 454331 | RIVERA QUINONES, IRIS N | ADDRESS ON FILE | | | | | | |
| 1448488 | RIVERA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 454332 | RIVERA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 815763 | RIVERA QUINONES, JANELIZ | ADDRESS ON FILE | | | | | | |
| 815764 | RIVERA QUINONES, JANELIZ | ADDRESS ON FILE | | | | | | |
| 1900359 | Rivera Quinones, Jelexsa | ADDRESS ON FILE | | | | | | |
| 1901366 | Rivera Quinones, Jelixsa | ADDRESS ON FILE | | | | | | |
| 454333 | RIVERA QUINONES, JERRY | ADDRESS ON FILE | | | | | | |
| 454334 | RIVERA QUINONES, JESSICA | ADDRESS ON FILE | | | | | | |
| 454335 | RIVERA QUINONES, JESSICA D | ADDRESS ON FILE | | | | | | |
| 454336 | RIVERA QUINONES, JIM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454337 | RIVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | | |
| 454338 | RIVERA QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 454339 | Rivera Quinones, Jose E | ADDRESS ON FILE | | | | | | |
| 454340 | Rivera Quinones, Jose J. | ADDRESS ON FILE | | | | | | |
| 1507461 | Rivera Quiñones, Jose J. | ADDRESS ON FILE | | | | | | |
| 454341 | RIVERA QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 454342 | RIVERA QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | |
| 454343 | RIVERA QUINONES, KEVIN | ADDRESS ON FILE | | | | | | |
| 454344 | RIVERA QUINONES, LORELL | ADDRESS ON FILE | | | | | | |
| 454345 | RIVERA QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 454346 | RIVERA QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 2204628 | Rivera Quinones, Luis Angel | ADDRESS ON FILE | | | | | | |
| 2221187 | Rivera Quiñones, Luis Angel | ADDRESS ON FILE | | | | | | |
| 454347 | RIVERA QUINONES, LUIS R | ADDRESS ON FILE | | | | | | |
| 454348 | RIVERA QUINONES, LUZ | ADDRESS ON FILE | | | | | | |
| 454349 | RIVERA QUINONES, LUZ D | ADDRESS ON FILE | | | | | | |
| 454350 | RIVERA QUINONES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 454351 | Rivera Quinones, Maria D | ADDRESS ON FILE | | | | | | |
| 454352 | RIVERA QUINONES, MARIA E | ADDRESS ON FILE | | | | | | |
| 2048061 | Rivera Quinones, Maria E. | ADDRESS ON FILE | | | | | | |
| 2048061 | Rivera Quinones, Maria E. | ADDRESS ON FILE | | | | | | |
| 454353 | Rivera Quinones, Maria T | ADDRESS ON FILE | | | | | | |
| 454354 | RIVERA QUINONES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 454355 | RIVERA QUINONES, MARISELA | ADDRESS ON FILE | | | | | | |
| 454356 | RIVERA QUINONES, MEREDDY M | ADDRESS ON FILE | | | | | | |
| 1538498 | RIVERA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 815766 | RIVERA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 331813 | RIVERA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1600023 | Rivera Quinones, Migdalia | ADDRESS ON FILE | | | | | | |
| 1630906 | Rivera Quinones, Migdalia | ADDRESS ON FILE | | | | | | |
| 1604641 | Rivera Quinones, Migdalia | ADDRESS ON FILE | | | | | | |
| 454357 | RIVERA QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 815767 | RIVERA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 454358 | RIVERA QUINONES, MILLY E | ADDRESS ON FILE | | | | | | |
| 454359 | RIVERA QUINONES, MIRSANDRA | ADDRESS ON FILE | | | | | | |
| 815768 | RIVERA QUINONES, MYRELIS I | ADDRESS ON FILE | | | | | | |
| 454360 | RIVERA QUINONES, MYRELIS I. | ADDRESS ON FILE | | | | | | |
| 454361 | RIVERA QUINONES, MYRNA T. | ADDRESS ON FILE | | | | | | |
| 854566 | RIVERA QUIÑONES, MYRNA T. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 454362 | RIVERA QUINONES, MYRTA I. | ADDRESS ON FILE | | | | | | | |
| 454363 | RIVERA QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 2090714 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 454364 | RIVERA QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| 454365 | RIVERA QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 815769 | RIVERA QUINONES, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 815770 | RIVERA QUINONES, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 454366 | RIVERA QUINONES, PABLO | ADDRESS ON FILE | | | | | | | |
| 454367 | RIVERA QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 454368 | Rivera Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1867043 | Rivera Quinones, Rosa Norey | ADDRESS ON FILE | | | | | | | |
| 454369 | RIVERA QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 454370 | RIVERA QUINONES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 454371 | RIVERA QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 454372 | RIVERA QUINONES, SHEILA K. | ADDRESS ON FILE | | | | | | | |
| 454373 | RIVERA QUINONES, SOL | ADDRESS ON FILE | | | | | | | |
| 815771 | RIVERA QUINONES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 454374 | RIVERA QUINONES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 454375 | Rivera Quinones, Vivian | ADDRESS ON FILE | | | | | | | |
| 454376 | RIVERA QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 454377 | RIVERA QUINONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 454378 | RIVERA QUINONES, YISELCA M | ADDRESS ON FILE | | | | | | | |
| 454379 | RIVERA QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 454380 | RIVERA QUINONES, YOREIMY | ADDRESS ON FILE | | | | | | | |
| 454382 | RIVERA QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1486888 | RIVERA QUINONEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 454383 | Rivera Quinonez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 454384 | RIVERA QUINONEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 454386 | Rivera Quinonez, Jose A | ADDRESS ON FILE | | | | | | | |
| 454387 | RIVERA QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 454388 | RIVERA QUINONEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 454389 | RIVERA QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 454390 | Rivera Quinonez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 1421445 | RIVERA QUIÑONEZ, WIDALLYS | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | BAYAMÓN | PR | 00960-2013 | |
| 454391 | RIVERA QUINTANA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 454392 | RIVERA QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 454393 | RIVERA QUINTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 454394 | RIVERA QUINTANA, GISELE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454396 | RIVERA QUINTANA, GISELLE | ADDRESS ON FILE | | | | | | |
| 454395 | Rivera Quintana, Giselle | ADDRESS ON FILE | | | | | | |
| 454397 | RIVERA QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | |
| 454398 | RIVERA QUINTANA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 454399 | RIVERA QUINTANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 815772 | RIVERA QUINTANA, JACQUELINE I. | ADDRESS ON FILE | | | | | | |
| 2017656 | Rivera Quintana, Jeanette | ADDRESS ON FILE | | | | | | |
| 815773 | RIVERA QUINTANA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 454400 | RIVERA QUINTANA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 815774 | RIVERA QUINTANA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 454401 | RIVERA QUINTANA, JORGE | ADDRESS ON FILE | | | | | | |
| 454404 | RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | |
| 454402 | RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | |
| 454405 | RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | |
| 454403 | RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | |
| 454406 | Rivera Quintana, Manuel | ADDRESS ON FILE | | | | | | |
| 454407 | RIVERA QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1605300 | Rivera Quintana, Maritza | ADDRESS ON FILE | | | | | | |
| 454408 | RIVERA QUINTANA, NILDA | ADDRESS ON FILE | | | | | | |
| 815775 | RIVERA QUINTANA, NILDA | ADDRESS ON FILE | | | | | | |
| 454409 | RIVERA QUINTANA, WANDA | ADDRESS ON FILE | | | | | | |
| 454410 | RIVERA QUINTANA, YAMIL | ADDRESS ON FILE | | | | | | |
| 454411 | RIVERA QUINTERO, ABNER JAY | ADDRESS ON FILE | | | | | | |
| 454412 | RIVERA QUINTERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 454413 | RIVERA QUINTERO, JELINDA | ADDRESS ON FILE | | | | | | |
| 454414 | RIVERA QUINTERO, JELINDA | ADDRESS ON FILE | | | | | | |
| 454415 | RIVERA QUINTERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 454416 | RIVERA QUINTERO, JOSE O. | ADDRESS ON FILE | | | | | | |
| 454417 | RIVERA QUINTERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 454418 | RIVERA QUINTERO, MYRNA | ADDRESS ON FILE | | | | | | |
| 454419 | RIVERA QUINTERO, NILSA | ADDRESS ON FILE | | | | | | |
| 454420 | RIVERA QUIQONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 454421 | RIVERA QUIQONES, HENRY | ADDRESS ON FILE | | | | | | |
| 454422 | RIVERA QUIQONES, JELIXSA | ADDRESS ON FILE | | | | | | |
| 454423 | RIVERA QUIQONES, MARIA I | ADDRESS ON FILE | | | | | | |
| 454424 | RIVERA QUIQONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 454425 | RIVERA QUIQONES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 454426 | RIVERA QUIRINDONGO, REENA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 454427 | RIVERA QUIROS, ALEX | ADDRESS ON FILE | | | | | | | |
| 454428 | RIVERA QUIROS, RAMON | ADDRESS ON FILE | | | | | | | |
| 2104454 | RIVERA RABASSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 454429 | RIVERA RABASSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 454430 | RIVERA RABASSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 454431 | RIVERA RAICES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 454432 | RIVERA RALAT, SUEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1786976 | Rivera Ramerez, Linda | ADDRESS ON FILE | | | | | | | |
| 1786976 | Rivera Ramerez, Linda | ADDRESS ON FILE | | | | | | | |
| 454433 | RIVERA RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 454434 | RIVERA RAMIREZ, ALBAIRIS | ADDRESS ON FILE | | | | | | | |
| 454435 | RIVERA RAMIREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 454437 | RIVERA RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 454438 | RIVERA RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 815776 | RIVERA RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2062771 | Rivera Ramirez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 454439 | RIVERA RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 454440 | RIVERA RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 454441 | RIVERA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454442 | RIVERA RAMIREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 454443 | RIVERA RAMIREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 454444 | RIVERA RAMIREZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 454445 | RIVERA RAMIREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 454446 | RIVERA RAMIREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 454447 | RIVERA RAMIREZ, DANNALY | ADDRESS ON FILE | | | | | | | |
| 1897805 | Rivera Ramirez, Dexel | ADDRESS ON FILE | | | | | | | |
| 454448 | Rivera Ramirez, Dexel A. | ADDRESS ON FILE | | | | | | | |
| 454449 | RIVERA RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 454450 | RIVERA RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2220874 | Rivera Ramirez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 454451 | RIVERA RAMIREZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 454452 | RIVERA RAMIREZ, EYMARD | ADDRESS ON FILE | | | | | | | |
| 454453 | RIVERA RAMIREZ, EZEQUIELA | ADDRESS ON FILE | | | | | | | |
| 454454 | RIVERA RAMIREZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| 454455 | RIVERA RAMIREZ, FRANCHESKA X | ADDRESS ON FILE | | | | | | | |
| 815777 | RIVERA RAMIREZ, FRANCHESKA X | ADDRESS ON FILE | | | | | | | |
| 454456 | RIVERA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 454458 | RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 454459 | RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454457 | RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 454460 | Rivera Ramirez, Gisela | ADDRESS ON FILE | | | | | | |
| 454461 | RIVERA RAMIREZ, GLENDALY C | ADDRESS ON FILE | | | | | | |
| 454462 | RIVERA RAMIREZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 815778 | RIVERA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 454464 | RIVERA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 454463 | RIVERA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 454465 | RIVERA RAMIREZ, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 454466 | RIVERA RAMIREZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 454467 | RIVERA RAMIREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 454468 | RIVERA RAMIREZ, JIHAM | ADDRESS ON FILE | | | | | | |
| 454469 | RIVERA RAMIREZ, JOCHEBED | ADDRESS ON FILE | | | | | | |
| 454470 | RIVERA RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 454471 | RIVERA RAMIREZ, JOEY | ADDRESS ON FILE | | | | | | |
| 454472 | RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 454473 | RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 454474 | RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2057912 | Rivera Ramirez, Jose Marcelo | ADDRESS ON FILE | | | | | | |
| 454475 | RIVERA RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 454476 | RIVERA RAMIREZ, JOSE S. | ADDRESS ON FILE | | | | | | |
| 854567 | RIVERA RAMIREZ, JOSE S. | ADDRESS ON FILE | | | | | | |
| 454477 | RIVERA RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 257609 | RIVERA RAMIREZ, KARLA | ADDRESS ON FILE | | | | | | |
| 454478 | RIVERA RAMIREZ, KARLA | ADDRESS ON FILE | | | | | | |
| 454479 | Rivera Ramirez, Leovigildo | ADDRESS ON FILE | | | | | | |
| 1720826 | Rivera Ramirez, Linda | ADDRESS ON FILE | | | | | | |
| 815779 | RIVERA RAMIREZ, LINDA | ADDRESS ON FILE | | | | | | |
| 1720826 | Rivera Ramirez, Linda | ADDRESS ON FILE | | | | | | |
| 1773573 | Rivera Ramírez, Linda | ADDRESS ON FILE | | | | | | |
| 1776277 | Rivera Ramírez, Linda | ADDRESS ON FILE | | | | | | |
| 1776277 | Rivera Ramírez, Linda | ADDRESS ON FILE | | | | | | |
| 454482 | Rivera Ramirez, Lizzy I. | ADDRESS ON FILE | | | | | | |
| 454483 | RIVERA RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 454484 | RIVERA RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 454485 | RIVERA RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2142374 | Rivera Ramirez, Marcos A. | ADDRESS ON FILE | | | | | | |
| 454486 | RIVERA RAMIREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1699859 | Rivera Ramirez, Maria De Los A. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2041987 | Rivera Ramirez, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454487 | RIVERA RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 454488 | RIVERA RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2086369 | Rivera Ramirez, Maria del C | ADDRESS ON FILE | | | | | | |
| 1658528 | Rivera Ramírez, María Del C. | ADDRESS ON FILE | | | | | | |
| 454489 | RIVERA RAMIREZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 454490 | RIVERA RAMIREZ, MARILU | ADDRESS ON FILE | | | | | | |
| 815780 | RIVERA RAMIREZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 454491 | RIVERA RAMIREZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 454492 | RIVERA RAMIREZ, MAXI | ADDRESS ON FILE | | | | | | |
| 454493 | RIVERA RAMIREZ, MELVYN | ADDRESS ON FILE | | | | | | |
| 454494 | RIVERA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 454495 | RIVERA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 454496 | RIVERA RAMIREZ, MYRTHA E. | ADDRESS ON FILE | | | | | | |
| 454497 | RIVERA RAMIREZ, NICOLMARI | ADDRESS ON FILE | | | | | | |
| 454498 | RIVERA RAMIREZ, NISSETTE | ADDRESS ON FILE | | | | | | |
| 454499 | RIVERA RAMIREZ, OSVALDO JUNIOR | ADDRESS ON FILE | | | | | | |
| 454500 | RIVERA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 454501 | RIVERA RAMIREZ, REYSON | ADDRESS ON FILE | | | | | | |
| 454502 | RIVERA RAMIREZ, RITA | ADDRESS ON FILE | | | | | | |
| 454503 | RIVERA RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 454504 | RIVERA RAMIREZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 1723119 | Rivera Ramirez, Rosa N. | ADDRESS ON FILE | | | | | | |
| 2013599 | Rivera Ramirez, Rosa N. | ADDRESS ON FILE | | | | | | |
| 815781 | RIVERA RAMIREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 454505 | RIVERA RAMIREZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 454506 | RIVERA RAMIREZ, SHAIRAI | ADDRESS ON FILE | | | | | | |
| 454507 | RIVERA RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | |
| 454508 | RIVERA RAMIREZ, VILMA | ADDRESS ON FILE | | | | | | |
| 454509 | RIVERA RAMIREZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 454510 | RIVERA RAMIREZ, WALESKA M. | ADDRESS ON FILE | | | | | | |
| 1664718 | Rivera Ramirez, Waleska M. | ADDRESS ON FILE | | | | | | |
| 1600468 | Rivera Ramírez, Waleska M. | ADDRESS ON FILE | | | | | | |
| 454511 | RIVERA RAMIREZ, WAYNE | ADDRESS ON FILE | | | | | | |
| 454512 | RIVERA RAMIREZ, YARIZEL N. | ADDRESS ON FILE | | | | | | |
| 454513 | RIVERA RAMIREZ, YASLIZ M | ADDRESS ON FILE | | | | | | |
| 815782 | RIVERA RAMIREZ, YASLIZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454514 | RIVERA RAMIREZ, ZAYRA | ADDRESS ON FILE | | | | | | |
| 454515 | RIVERA RAMIREZ, ZORALIS | ADDRESS ON FILE | | | | | | |
| 1949599 | Rivera Ramon, Christian O. | ADDRESS ON FILE | | | | | | |
| 2076614 | RIVERA RAMOS , JORGE L. | ADDRESS ON FILE | | | | | | |
| 1895727 | RIVERA RAMOS , JORGE L. | ADDRESS ON FILE | | | | | | |
| 1842375 | Rivera Ramos , Yolanda | ADDRESS ON FILE | | | | | | |
| 454516 | Rivera Ramos, Abraham | ADDRESS ON FILE | | | | | | |
| 815783 | RIVERA RAMOS, ADA | ADDRESS ON FILE | | | | | | |
| 815784 | RIVERA RAMOS, ADA H. | ADDRESS ON FILE | | | | | | |
| 815785 | RIVERA RAMOS, ADAD G | ADDRESS ON FILE | | | | | | |
| 454518 | RIVERA RAMOS, ADAD G | ADDRESS ON FILE | | | | | | |
| 454519 | RIVERA RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 454520 | RIVERA RAMOS, ADBIEL | ADDRESS ON FILE | | | | | | |
| 454521 | RIVERA RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 454522 | RIVERA RAMOS, AIDA | ADDRESS ON FILE | | | | | | |
| 454523 | RIVERA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 454524 | RIVERA RAMOS, ALBERTO C. | ADDRESS ON FILE | | | | | | |
| 454525 | RIVERA RAMOS, ALEGNA I | ADDRESS ON FILE | | | | | | |
| 454526 | RIVERA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 454527 | RIVERA RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 454528 | RIVERA RAMOS, ANA | ADDRESS ON FILE | | | | | | |
| 454529 | RIVERA RAMOS, ANA R | ADDRESS ON FILE | | | | | | |
| 2023534 | Rivera Ramos, Ana Rosa | ADDRESS ON FILE | | | | | | |
| 454530 | RIVERA RAMOS, ANDRES | ADDRESS ON FILE | | | | | | |
| 454532 | RIVERA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 454531 | RIVERA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1259327 | RIVERA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 454533 | RIVERA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 454534 | RIVERA RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 454535 | RIVERA RAMOS, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 815786 | RIVERA RAMOS, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 454536 | RIVERA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 454537 | RIVERA RAMOS, AUREA | ADDRESS ON FILE | | | | | | |
| 454538 | RIVERA RAMOS, AURIA | ADDRESS ON FILE | | | | | | |
| 454539 | RIVERA RAMOS, BARNEY | ADDRESS ON FILE | | | | | | |
| 454540 | RIVERA RAMOS, BELDA | ADDRESS ON FILE | | | | | | |
| 454541 | RIVERA RAMOS, BELMAR | ADDRESS ON FILE | | | | | | |
| 454542 | RIVERA RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 454543 | Rivera Ramos, Blanca D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815787 | RIVERA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 454544 | RIVERA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 454545 | RIVERA RAMOS, BRENDA I | ADDRESS ON FILE | | | | | | |
| 454546 | RIVERA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 454547 | RIVERA RAMOS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 454548 | RIVERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 454549 | RIVERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 815788 | RIVERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 2028101 | Rivera Ramos, Carmen | ADDRESS ON FILE | | | | | | |
| 454550 | RIVERA RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 454551 | RIVERA RAMOS, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 454552 | RIVERA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1904700 | Rivera Ramos, Carmen I. | ADDRESS ON FILE | | | | | | |
| 454554 | RIVERA RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 454553 | RIVERA RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 454555 | RIVERA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 454556 | RIVERA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2124141 | Rivera Ramos, Carmen L. | ADDRESS ON FILE | | | | | | |
| 454557 | RIVERA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1750711 | Rivera Ramos, Carmen S. | ADDRESS ON FILE | | | | | | |
| 454558 | RIVERA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 454559 | RIVERA RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 815789 | RIVERA RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | |
| 454560 | RIVERA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 454561 | RIVERA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 454562 | RIVERA RAMOS, CRUCITA | ADDRESS ON FILE | | | | | | |
| 454563 | RIVERA RAMOS, DAMARI | ADDRESS ON FILE | | | | | | |
| 454564 | RIVERA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 454565 | RIVERA RAMOS, DINAH | ADDRESS ON FILE | | | | | | |
| 454566 | RIVERA RAMOS, DIXON | ADDRESS ON FILE | | | | | | |
| 454567 | RIVERA RAMOS, DORA ALICIA | ADDRESS ON FILE | | | | | | |
| 454568 | RIVERA RAMOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 454569 | RIVERA RAMOS, EDER | ADDRESS ON FILE | | | | | | |
| 454570 | Rivera Ramos, Edgar | ADDRESS ON FILE | | | | | | |
| 454571 | Rivera Ramos, Edgar | ADDRESS ON FILE | | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 454572 | RIVERA RAMOS, EDITH M | ADDRESS ON FILE | | | | | | |
| 2062000 | RIVERA RAMOS, EDITH MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2062000 | RIVERA RAMOS, EDITH MARIA | ADDRESS ON FILE | | | | | |
| 454573 | RIVERA RAMOS, EDMER | ADDRESS ON FILE | | | | | |
| 454574 | RIVERA RAMOS, EDNA A | ADDRESS ON FILE | | | | | |
| 454575 | RIVERA RAMOS, EDNA M. | ADDRESS ON FILE | | | | | |
| 1421446 | RIVERA RAMOS, EDWIN | LUIS MARRERO AVILES | PO BOX 783 | | FAJARDO | PR | 00738-0783 |
| 454577 | Rivera Ramos, Edwin E. | ADDRESS ON FILE | | | | | |
| 454578 | RIVERA RAMOS, ELBA I | ADDRESS ON FILE | | | | | |
| 1986977 | RIVERA RAMOS, ELBA IRIS | ADDRESS ON FILE | | | | | |
| 454579 | RIVERA RAMOS, ELBA L. | ADDRESS ON FILE | | | | | |
| 454580 | RIVERA RAMOS, ELEONOR | ADDRESS ON FILE | | | | | |
| 454581 | RIVERA RAMOS, ELIUD | ADDRESS ON FILE | | | | | |
| 454584 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 454585 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 815790 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 454582 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 454586 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 815791 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 454583 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 454588 | RIVERA RAMOS, ELSIE | ADDRESS ON FILE | | | | | |
| 454590 | RIVERA RAMOS, ELVIN | ADDRESS ON FILE | | | | | |
| 454589 | RIVERA RAMOS, ELVIN | ADDRESS ON FILE | | | | | |
| 454591 | RIVERA RAMOS, ERNIE | ADDRESS ON FILE | | | | | |
| 454592 | RIVERA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | |
| 454593 | RIVERA RAMOS, ESTHER | ADDRESS ON FILE | | | | | |
| 1421447 | RIVERA RAMOS, EUGENE | JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | SAN JUAN | PR | 00918 |
| 454594 | RIVERA RAMOS, EUGENE | LCDO. JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | SAN JUAN | PR | 00918 |
| 454595 | RIVERA RAMOS, EVANGELINA | ADDRESS ON FILE | | | | | |
| 1469185 | RIVERA RAMOS, EVELIA | ADDRESS ON FILE | | | | | |
| 454596 | RIVERA RAMOS, FABILUZ | ADDRESS ON FILE | | | | | |
| 454597 | RIVERA RAMOS, FELIPE | ADDRESS ON FILE | | | | | |
| 2167214 | Rivera Ramos, Fermin | ADDRESS ON FILE | | | | | |
| 454599 | RIVERA RAMOS, FRANCES | ADDRESS ON FILE | | | | | |
| 454600 | RIVERA RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | |
| 454601 | RIVERA RAMOS, FRANCISCO D | ADDRESS ON FILE | | | | | |
| 454602 | RIVERA RAMOS, FRANKLIN | ADDRESS ON FILE | | | | | |
| 454603 | RIVERA RAMOS, GABRIEL | ADDRESS ON FILE | | | | | |
| 854568 | RIVERA RAMOS, GABRIEL | ADDRESS ON FILE | | | | | |
| 815793 | RIVERA RAMOS, GABRIELA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454604 | RIVERA RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 454605 | RIVERA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | |
| 454606 | Rivera Ramos, German | ADDRESS ON FILE | | | | | | |
| 454607 | RIVERA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 454608 | RIVERA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 454609 | RIVERA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 454610 | RIVERA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 454611 | RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 454612 | RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 454613 | RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 454614 | RIVERA RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | |
| 454615 | RIVERA RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | |
| 454616 | RIVERA RAMOS, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 454617 | Rivera Ramos, Gregorio | ADDRESS ON FILE | | | | | | |
| 1903082 | RIVERA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 454619 | RIVERA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 454620 | RIVERA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 454621 | RIVERA RAMOS, HECTOR A | ADDRESS ON FILE | | | | | | |
| 454622 | RIVERA RAMOS, HECTOR R | ADDRESS ON FILE | | | | | | |
| 454623 | RIVERA RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1481639 | Rivera Ramos, Herilin | ADDRESS ON FILE | | | | | | |
| 454624 | RIVERA RAMOS, HERILIN | ADDRESS ON FILE | | | | | | |
| 454625 | RIVERA RAMOS, HEUMARA | ADDRESS ON FILE | | | | | | |
| 454626 | RIVERA RAMOS, ILCA M | ADDRESS ON FILE | | | | | | |
| 454627 | RIVERA RAMOS, IRIS | ADDRESS ON FILE | | | | | | |
| 454629 | RIVERA RAMOS, IRIS B | ADDRESS ON FILE | | | | | | |
| 854569 | RIVERA RAMOS, IRIS B. | ADDRESS ON FILE | | | | | | |
| 2174987 | RIVERA RAMOS, ISAAC | 108 CALLE ARECIFE | BO. BAJO | | | PATILLAS | PR | 00723 |
| 454630 | RIVERA RAMOS, ISACIO | ADDRESS ON FILE | | | | | | |
| 815794 | RIVERA RAMOS, IVAN A | ADDRESS ON FILE | | | | | | |
| 454631 | RIVERA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 454632 | RIVERA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 454633 | RIVERA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 815795 | RIVERA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 454634 | RIVERA RAMOS, IXA MARIE | ADDRESS ON FILE | | | | | | |
| 454635 | RIVERA RAMOS, JACKELINE J. | ADDRESS ON FILE | | | | | | |
| 854570 | RIVERA RAMOS, JACKELINE J. | ADDRESS ON FILE | | | | | | |
| 815796 | RIVERA RAMOS, JAIRA | ADDRESS ON FILE | | | | | | |
| 454636 | RIVERA RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454637 | RIVERA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 454638 | RIVERA RAMOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 454639 | RIVERA RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 454640 | RIVERA RAMOS, JESUS M | ADDRESS ON FILE | | | | | | |
| 815798 | RIVERA RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | |
| 454641 | RIVERA RAMOS, JOEL | ADDRESS ON FILE | | | | | | |
| 454642 | RIVERA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 454643 | RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 454644 | RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 454645 | RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 454646 | RIVERA RAMOS, JORGE L | ADDRESS ON FILE | | | | | | |
| 1929638 | Rivera Ramos, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1981685 | Rivera Ramos, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1981685 | Rivera Ramos, Jorge L. | ADDRESS ON FILE | | | | | | |
| 454647 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 454648 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 454649 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 454650 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 454651 | RIVERA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 454652 | RIVERA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 454653 | Rivera Ramos, Jose A | ADDRESS ON FILE | | | | | | |
| 454655 | Rivera Ramos, Jose L | ADDRESS ON FILE | | | | | | |
| 454654 | RIVERA RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 454656 | RIVERA RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1579182 | RIVERA RAMOS, JOSE LUIS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 |
| 454657 | RIVERA RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 454658 | Rivera Ramos, Jose M. | ADDRESS ON FILE | | | | | | |
| 454659 | RIVERA RAMOS, JOSE R | ADDRESS ON FILE | | | | | | |
| 454660 | RIVERA RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 454661 | RIVERA RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2157943 | Rivera Ramos, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 454662 | RIVERA RAMOS, JOSELINE | ADDRESS ON FILE | | | | | | |
| 454663 | RIVERA RAMOS, JOYCE I. | ADDRESS ON FILE | | | | | | |
| 815800 | RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 454664 | RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 454665 | RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 454666 | RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 454668 | RIVERA RAMOS, JUAN B | ADDRESS ON FILE | | | | | | |
| 454669 | RIVERA RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 454670 | Rivera Ramos, Juan E | ADDRESS ON FILE | | | | | | | |
| 454671 | RIVERA RAMOS, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 454672 | RIVERA RAMOS, JULIA E | ADDRESS ON FILE | | | | | | | |
| 454673 | RIVERA RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 454674 | RIVERA RAMOS, KARRELSON | ADDRESS ON FILE | | | | | | | |
| 454675 | RIVERA RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 454676 | RIVERA RAMOS, LAUDY OMAR | ADDRESS ON FILE | | | | | | | |
| 454677 | RIVERA RAMOS, LEIDALIZ | ADDRESS ON FILE | | | | | | | |
| 1944879 | Rivera Ramos, Leidaliz | ADDRESS ON FILE | | | | | | | |
| 454678 | RIVERA RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 854571 | RIVERA RAMOS, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 1259328 | RIVERA RAMOS, LEYLA | ADDRESS ON FILE | | | | | | | |
| 454679 | RIVERA RAMOS, LEYLA V. | ADDRESS ON FILE | | | | | | | |
| 454680 | RIVERA RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 454681 | RIVERA RAMOS, LITZA | ADDRESS ON FILE | | | | | | | |
| 454682 | RIVERA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 454683 | RIVERA RAMOS, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 454628 | RIVERA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 454684 | Rivera Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 454685 | Rivera Ramos, Luis E | ADDRESS ON FILE | | | | | | | |
| 454686 | RIVERA RAMOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 454688 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454689 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454690 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454687 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454691 | RIVERA RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 454692 | RIVERA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 454693 | Rivera Ramos, Luz M | ADDRESS ON FILE | | | | | | | |
| 1736870 | Rivera Ramos, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 454694 | RIVERA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 454695 | RIVERA RAMOS, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 815801 | RIVERA RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 454696 | RIVERA RAMOS, MABEL J | ADDRESS ON FILE | | | | | | | |
| 1753079 | Rivera Ramos, Mabel J. | ADDRESS ON FILE | | | | | | | |
| 1753079 | Rivera Ramos, Mabel J. | ADDRESS ON FILE | | | | | | | |
| 454697 | RIVERA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 454698 | RIVERA RAMOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 454699 | RIVERA RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 454700 | RIVERA RAMOS, MAILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 454701 | RIVERA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454702 | RIVERA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454703 | RIVERA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 454705 | RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 454706 | RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 454704 | RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 454707 | RIVERA RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 454708 | RIVERA RAMOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 454709 | RIVERA RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 454710 | RIVERA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 454711 | RIVERA RAMOS, MARIA O | ADDRESS ON FILE | | | | | | | |
| 454712 | RIVERA RAMOS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 454713 | RIVERA RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 454714 | RIVERA RAMOS, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 454715 | RIVERA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 454716 | RIVERA RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 454717 | RIVERA RAMOS, MERALDO | ADDRESS ON FILE | | | | | | | |
| 815802 | RIVERA RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 815803 | RIVERA RAMOS, MIGDA | ADDRESS ON FILE | | | | | | | |
| 454718 | Rivera Ramos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 815804 | RIVERA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454719 | RIVERA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1722066 | RIVERA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 454720 | RIVERA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 454721 | RIVERA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2085686 | Rivera Ramos, Miguel Alcangel | ADDRESS ON FILE | | | | | | | |
| 2205356 | Rivera Ramos, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2056293 | Rivera Ramos, Miguelina | ADDRESS ON FILE | | | | | | | |
| 2063090 | Rivera Ramos, Miguelina | ADDRESS ON FILE | | | | | | | |
| 454722 | RIVERA RAMOS, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 454723 | RIVERA RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 454724 | RIVERA RAMOS, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 454725 | RIVERA RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 454726 | RIVERA RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 454727 | RIVERA RAMOS, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 454729 | RIVERA RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 815805 | RIVERA RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 454730 | Rivera Ramos, Moises | ADDRESS ON FILE | | | | | | | |
| 454731 | RIVERA RAMOS, MORGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 454732 | RIVERA RAMOS, MORGAN | ADDRESS ON FILE | | | | | | | | |
| 815806 | RIVERA RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 454733 | RIVERA RAMOS, MYRIAM M | ADDRESS ON FILE | | | | | | | | |
| 2134746 | Rivera Ramos, Nancy | ADDRESS ON FILE | | | | | | | | |
| 815807 | RIVERA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | | |
| 815808 | RIVERA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | | |
| 454735 | RIVERA RAMOS, NATALIA | ADDRESS ON FILE | | | | | | | | |
| 454736 | RIVERA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | | |
| 454737 | RIVERA RAMOS, NERY I | ADDRESS ON FILE | | | | | | | | |
| 1901629 | Rivera Ramos, Nery I. | ADDRESS ON FILE | | | | | | | | |
| 454738 | RIVERA RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 454739 | RIVERA RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 454740 | RIVERA RAMOS, NICKY | ADDRESS ON FILE | | | | | | | | |
| 454741 | RIVERA RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 454742 | RIVERA RAMOS, NILDA | ADDRESS ON FILE | | | | | | | | |
| 454743 | RIVERA RAMOS, NILDA | ADDRESS ON FILE | | | | | | | | |
| 454744 | RIVERA RAMOS, NILSA | ADDRESS ON FILE | | | | | | | | |
| 1892734 | Rivera Ramos, Niurca V | ADDRESS ON FILE | | | | | | | | |
| 815809 | Rivera Ramos, Niurca V. | ADDRESS ON FILE | | | | | | | | |
| 1949869 | Rivera Ramos, Niurca V. | ADDRESS ON FILE | | | | | | | | |
| 815809 | Rivera Ramos, Niurca V. | ADDRESS ON FILE | | | | | | | | |
| 454746 | RIVERA RAMOS, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 815810 | RIVERA RAMOS, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 1808296 | Rivera Ramos, Olga E | ADDRESS ON FILE | | | | | | | | |
| 2159594 | Rivera Ramos, Olga Maria | ADDRESS ON FILE | | | | | | | | |
| 454747 | RIVERA RAMOS, OLGA N | ADDRESS ON FILE | | | | | | | | |
| 454748 | RIVERA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | | |
| 454749 | RIVERA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 454750 | RIVERA RAMOS, OVIDIO | ADDRESS ON FILE | | | | | | | | |
| 815811 | RIVERA RAMOS, PAOLA L | ADDRESS ON FILE | | | | | | | | |
| 454751 | RIVERA RAMOS, PAULINA | ADDRESS ON FILE | | | | | | | | |
| 454752 | RIVERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 815812 | RIVERA RAMOS, PRISCILLA J | ADDRESS ON FILE | | | | | | | | |
| 454753 | RIVERA RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 454756 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 454757 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 454754 | Rivera Ramos, Rafael | ADDRESS ON FILE | | | | | | | | |
| 454758 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 454755 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 454759 | RIVERA RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 454760 | RIVERA RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 743939 | RIVERA RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 454761 | RIVERA RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 454762 | RIVERA RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 815813 | RIVERA RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1864034 | Rivera Ramos, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 454763 | RIVERA RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 454764 | RIVERA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 454765 | RIVERA RAMOS, ROLAND | ADDRESS ON FILE | | | | | | | |
| 454766 | RIVERA RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 454768 | RIVERA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 815814 | RIVERA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 2126063 | Rivera Ramos, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 454770 | RIVERA RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 454771 | RIVERA RAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 454772 | RIVERA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 815815 | RIVERA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 454773 | RIVERA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 454774 | RIVERA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 454775 | RIVERA RAMOS, SANED | ADDRESS ON FILE | | | | | | | |
| 454776 | RIVERA RAMOS, SANEL | ADDRESS ON FILE | | | | | | | |
| 454777 | RIVERA RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 454778 | RIVERA RAMOS, SANYCHA | ADDRESS ON FILE | | | | | | | |
| 454779 | RIVERA RAMOS, SILA A | ADDRESS ON FILE | | | | | | | |
| 454780 | RIVERA RAMOS, SILVETTE E | ADDRESS ON FILE | | | | | | | |
| 454781 | RIVERA RAMOS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 454782 | RIVERA RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 454783 | RIVERA RAMOS, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| 815817 | RIVERA RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 454784 | RIVERA RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 454785 | RIVERA RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 454786 | RIVERA RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 454787 | RIVERA RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 454788 | RIVERA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1980956 | Rivera Ramos, Vanessa | ADDRESS ON FILE | | | | | | | |
| 454790 | RIVERA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 454789 | RIVERA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 454791 | RIVERA RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2158672 | Rivera Ramos, Vinicio | ADDRESS ON FILE | | | | | | |
| 454792 | RIVERA RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | |
| 454793 | RIVERA RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | |
| 454794 | RIVERA RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 1816085 | RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 815818 | RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 454795 | RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 454796 | RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 1786165 | RIVERA RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1786165 | RIVERA RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1823765 | Rivera Ramos, Wanda I. | ADDRESS ON FILE | | | | | | |
| 454797 | RIVERA RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | |
| 454798 | RIVERA RAMOS, WILDA | ADDRESS ON FILE | | | | | | |
| 454799 | Rivera Ramos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 454800 | RIVERA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 454801 | RIVERA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 454802 | RIVERA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 815819 | RIVERA RAMOS, WILLIAM E | ADDRESS ON FILE | | | | | | |
| 454803 | RIVERA RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | |
| 454804 | RIVERA RAMOS, WILSON | ADDRESS ON FILE | | | | | | |
| 815820 | RIVERA RAMOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 815821 | RIVERA RAMOS, XAVIER A | ADDRESS ON FILE | | | | | | |
| 815822 | RIVERA RAMOS, YADIEL A | ADDRESS ON FILE | | | | | | |
| 454806 | RIVERA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 815823 | RIVERA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 454807 | RIVERA RAMOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 454808 | RIVERA RAMOS, YARIMAR | ADDRESS ON FILE | | | | | | |
| 815824 | RIVERA RAMOS, YARITZA M | ADDRESS ON FILE | | | | | | |
| 815825 | RIVERA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 454809 | RIVERA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 454810 | RIVERA RAMOS, YIANABELL | ADDRESS ON FILE | | | | | | |
| 454811 | RIVERA RAMOS, YOARIS | ADDRESS ON FILE | | | | | | |
| 596979 | RIVERA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 454812 | RIVERA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 454813 | RIVERA RAMOS, ZULEYDIE | ADDRESS ON FILE | | | | | | |
| 454814 | RIVERA RAMOS, ZULLY A. | ADDRESS ON FILE | | | | | | |
| 454816 | RIVERA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 815826 | RIVERA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 454818 | RIVERA RANGEL, JOAO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 454819 | RIVERA RAPALE, IVETTE M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454820 | RIVERA RAPALE, JEANNETTE M | ADDRESS ON FILE | | | | | | |
| 454821 | RIVERA RAPALE, MILDRED | ADDRESS ON FILE | | | | | | |
| 454822 | RIVERA RAPALE, MYRNA I | ADDRESS ON FILE | | | | | | |
| 454823 | RIVERA RASONABLE, VINCENT | ADDRESS ON FILE | | | | | | |
| 815827 | RIVERA RASONABLE, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 454824 | RIVERA REBOLLEDO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 454825 | RIVERA REILLO, EMERITA | ADDRESS ON FILE | | | | | | |
| 815828 | RIVERA REILLO, EMERITA | ADDRESS ON FILE | | | | | | |
| 815829 | RIVERA REILLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2131961 | Rivera Reillo, Ismael | ADDRESS ON FILE | | | | | | |
| 454826 | RIVERA REILLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2225096 | Rivera Reillo, Julio | ADDRESS ON FILE | | | | | | |
| 454827 | RIVERA REILLO, JULIO | ADDRESS ON FILE | | | | | | |
| 2218747 | Rivera Reillo, Julio | ADDRESS ON FILE | | | | | | |
| 2218747 | Rivera Reillo, Julio | ADDRESS ON FILE | | | | | | |
| 454828 | RIVERA REILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 454829 | RIVERA REILLO, PEDRO | ADDRESS ON FILE | | | | | | |
| 454830 | RIVERA REILLO, TEODOSIO | ADDRESS ON FILE | | | | | | |
| 454831 | RIVERA REINA, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 454832 | RIVERA RENDON, TAURINO | ADDRESS ON FILE | | | | | | |
| 454833 | RIVERA RENE, DAVID | ADDRESS ON FILE | | | | | | |
| 815830 | RIVERA RENEDO, LINDA | ADDRESS ON FILE | | | | | | |
| 454815 | RIVERA RENTA, ALVING | ADDRESS ON FILE | | | | | | |
| 454834 | RIVERA RENTA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 1834727 | Rivera Renta, Hector R. | ADDRESS ON FILE | | | | | | |
| 454835 | RIVERA RENTA, LU Z M | ADDRESS ON FILE | | | | | | |
| 2154140 | Rivera Renta, Luis | ADDRESS ON FILE | | | | | | |
| 454836 | RIVERA RENTA, MANUEL | ADDRESS ON FILE | | | | | | |
| 454837 | Rivera Renta, Manuel A | ADDRESS ON FILE | | | | | | |
| 454838 | RIVERA RENTA, MARTA | ADDRESS ON FILE | | | | | | |
| 454839 | RIVERA RENTA, NORMA I | ADDRESS ON FILE | | | | | | |
| 1892847 | RIVERA RENTA, RAFAEL A | URB SAN MARTINI | CALLE 3 NUM C-3 | | JUANA DIAZ | PR | 00795 | |
| 1848910 | Rivera Renta, Rafael A | Urb. San Martin 1 | Calle 3 Num. C-3 | | Juana Diaz | PR | 00795 | |
| 1858703 | RIVERA RENTA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 1819923 | Rivera Renta, Rafael A. | ADDRESS ON FILE | | | | | | |
| 1893235 | Rivera Renta, Rafael A. | ADDRESS ON FILE | | | | | | |
| 454840 | RIVERA RENTA, ROXANA M. | ADDRESS ON FILE | | | | | | |
| 1632597 | Rivera Rentas , Gladys | HC 03 Box 11886 | | | Juana Diaz | PR | 00795 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454841 | RIVERA RENTAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 454842 | RIVERA RENTAS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 454843 | RIVERA RENTAS, DENNIS | ADDRESS ON FILE | | | | | | |
| 454845 | RIVERA RENTAS, ELOISA | ADDRESS ON FILE | | | | | | |
| 454844 | RIVERA RENTAS, ELOISA | ADDRESS ON FILE | | | | | | |
| 1257424 | RIVERA RENTAS, ELOISA | ADDRESS ON FILE | | | | | | |
| 454846 | RIVERA RENTAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 454847 | RIVERA RENTAS, HERNAN | ADDRESS ON FILE | | | | | | |
| 454848 | RIVERA RENTAS, KATIRIA | ADDRESS ON FILE | | | | | | |
| 454849 | RIVERA RENTAS, LEODEN | ADDRESS ON FILE | | | | | | |
| 709391 | RIVERA RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 454850 | RIVERA RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 709391 | RIVERA RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 454851 | RIVERA RENTAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 454853 | RIVERA RENTAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2014873 | RIVERA RENTAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 454854 | Rivera Rentas, Ramon A | ADDRESS ON FILE | | | | | | |
| 454855 | RIVERA RENTAS, ZAMARY | ADDRESS ON FILE | | | | | | |
| 454856 | RIVERA RENTAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2131956 | Rivera Reollo, Ismael | ADDRESS ON FILE | | | | | | |
| 454857 | Rivera Repollet, Edwin C | ADDRESS ON FILE | | | | | | |
| 454858 | RIVERA REPOLLET, EMANUEL | ADDRESS ON FILE | | | | | | |
| 454859 | RIVERA REPOLLET, EMANUEL | ADDRESS ON FILE | | | | | | |
| 454860 | RIVERA REQUENA, JUSTO PASTOR | ADDRESS ON FILE | | | | | | |
| 849826 | RIVERA RESTO JUAN | URB LAS CUMBRES | 637 CALLE ADAMS | | RIO PIEDRAS | PR | 00926-5619 | |
| 454861 | RIVERA RESTO, CECILIO | ADDRESS ON FILE | | | | | | |
| 454862 | RIVERA RESTO, CESAR | ADDRESS ON FILE | | | | | | |
| 454863 | RIVERA RESTO, CLARA E | ADDRESS ON FILE | | | | | | |
| 454864 | RIVERA RESTO, DIMAIRA I | ADDRESS ON FILE | | | | | | |
| 454865 | RIVERA RESTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 454866 | RIVERA RESTO, GILMARIE | ADDRESS ON FILE | | | | | | |
| 454867 | RIVERA RESTO, ISAI | ADDRESS ON FILE | | | | | | |
| 815831 | RIVERA RESTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 454868 | RIVERA RESTO, LUIS | ADDRESS ON FILE | | | | | | |
| 454869 | Rivera Resto, Luis A | ADDRESS ON FILE | | | | | | |
| 454870 | RIVERA RESTO, LUIS D | ADDRESS ON FILE | | | | | | |
| 454871 | RIVERA RESTO, MISAEL | ADDRESS ON FILE | | | | | | |
| 454872 | RIVERA RESTO, OMAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454873 | RIVERA RESTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 454875 | RIVERA REVERON JERELL JAVIER | ADDRESS ON FILE | | | | | | |
| 454876 | RIVERA REVERON MD, CESAR A | ADDRESS ON FILE | | | | | | |
| 454877 | RIVERA REVERON MD, CESAR R | ADDRESS ON FILE | | | | | | |
| 454878 | RIVERA REVERON, AIDA I | ADDRESS ON FILE | | | | | | |
| 815832 | RIVERA REVERON, DEREK J | ADDRESS ON FILE | | | | | | |
| 454879 | RIVERA REVERON, MARIA O. | ADDRESS ON FILE | | | | | | |
| 454880 | RIVERA REVERON, ROSA M. | ADDRESS ON FILE | | | | | | |
| 454881 | Rivera Reveron, William A | ADDRESS ON FILE | | | | | | |
| 454882 | RIVERA REXACH, LOURDES M | ADDRESS ON FILE | | | | | | |
| 815833 | RIVERA REXACH, LOURDES M | ADDRESS ON FILE | | | | | | |
| 454883 | RIVERA REY, GENESIS | ADDRESS ON FILE | | | | | | |
| 454884 | Rivera Rey, Génesis M | ADDRESS ON FILE | | | | | | |
| 455018 | RIVERA REYES , NITZA I. | ADDRESS ON FILE | | | | | | |
| 746126 | RIVERA REYES ,MARIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 454885 | Rivera Reyes, Abner | ADDRESS ON FILE | | | | | | |
| 454886 | RIVERA REYES, ADA L. | ADDRESS ON FILE | | | | | | |
| 454887 | RIVERA REYES, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 454888 | RIVERA REYES, AIDA ESTHER | ADDRESS ON FILE | | | | | | |
| 1969232 | Rivera Reyes, Aida Luz | ADDRESS ON FILE | | | | | | |
| 454890 | RIVERA REYES, AILEEN | ADDRESS ON FILE | | | | | | |
| 454891 | RIVERA REYES, AILEEN | ADDRESS ON FILE | | | | | | |
| 815834 | RIVERA REYES, AIXZA | ADDRESS ON FILE | | | | | | |
| 1952297 | Rivera Reyes, Aixza | ADDRESS ON FILE | | | | | | |
| 9973 | RIVERA REYES, ALBA I. | ADDRESS ON FILE | | | | | | |
| 454893 | RIVERA REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 454894 | RIVERA REYES, ANA E | ADDRESS ON FILE | | | | | | |
| 454895 | RIVERA REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 454896 | RIVERA REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 454897 | RIVERA REYES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 454898 | RIVERA REYES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 454899 | RIVERA REYES, ARLENE | ADDRESS ON FILE | | | | | | |
| 454900 | RIVERA REYES, ARLENE | ADDRESS ON FILE | | | | | | |
| 815835 | RIVERA REYES, AUREA | ADDRESS ON FILE | | | | | | |
| 454901 | RIVERA REYES, BENJAMIN C | ADDRESS ON FILE | | | | | | |
| 454902 | RIVERA REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 454903 | RIVERA REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 454904 | Rivera Reyes, Carlos M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815837 | RIVERA REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 454905 | RIVERA REYES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 454906 | RIVERA REYES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2106875 | Rivera Reyes, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1905975 | Rivera Reyes, Carmen M. | ADDRESS ON FILE | | | | | | |
| 454907 | RIVERA REYES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 454908 | RIVERA REYES, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1975340 | RIVERA REYES, CARMEN ROSA | ADDRESS ON FILE | | | | | | |
| 815838 | RIVERA REYES, CONCESA | ADDRESS ON FILE | | | | | | |
| 454909 | RIVERA REYES, CONCESA | ADDRESS ON FILE | | | | | | |
| 1615629 | Rivera Reyes, Concesa | ADDRESS ON FILE | | | | | | |
| 454910 | RIVERA REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 454911 | RIVERA REYES, DIGNA M | ADDRESS ON FILE | | | | | | |
| 1669985 | Rivera Reyes, Edda | ADDRESS ON FILE | | | | | | |
| 1669985 | Rivera Reyes, Edda | ADDRESS ON FILE | | | | | | |
| 454912 | RIVERA REYES, EDDA | ADDRESS ON FILE | | | | | | |
| 454913 | RIVERA REYES, EDGAR | ADDRESS ON FILE | | | | | | |
| 454914 | Rivera Reyes, Edgardo | ADDRESS ON FILE | | | | | | |
| 454915 | RIVERA REYES, EDITH M | ADDRESS ON FILE | | | | | | |
| 454916 | RIVERA REYES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 454918 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 454917 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 454919 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 454920 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 454921 | RIVERA REYES, EFRAIN J | ADDRESS ON FILE | | | | | | |
| 454922 | RIVERA REYES, ELADIO | ADDRESS ON FILE | | | | | | |
| 454923 | RIVERA REYES, ELENA | ADDRESS ON FILE | | | | | | |
| 454924 | RIVERA REYES, ERIC | ADDRESS ON FILE | | | | | | |
| 454925 | RIVERA REYES, ERLYN | ADDRESS ON FILE | | | | | | |
| 1259329 | RIVERA REYES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 454926 | RIVERA REYES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 454927 | RIVERA REYES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 454928 | RIVERA REYES, FRANCES | ADDRESS ON FILE | | | | | | |
| 454929 | RIVERA REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 454930 | RIVERA REYES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 454931 | RIVERA REYES, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 454932 | RIVERA REYES, GEOVANNIE | ADDRESS ON FILE | | | | | | |
| 454933 | RIVERA REYES, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 1998928 | Rivera Reyes, Gertrudis | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 454934 | RIVERA REYES, GLADYNETTE | ADDRESS ON FILE |
| 2047209 | Rivera Reyes, Gladys | ADDRESS ON FILE |
| 454935 | RIVERA REYES, GLADYS | ADDRESS ON FILE |
| 454936 | RIVERA REYES, GLADYS | ADDRESS ON FILE |
| 454937 | RIVERA REYES, GLENDALYS | ADDRESS ON FILE |
| 854572 | RIVERA REYES, GLORISSETTE | ADDRESS ON FILE |
| 454938 | RIVERA REYES, GLORISSETTE | ADDRESS ON FILE |
| 815839 | RIVERA REYES, GRISELLE | ADDRESS ON FILE |
| 454939 | RIVERA REYES, GRISELLE | ADDRESS ON FILE |
| 454940 | Rivera Reyes, Guillermo | ADDRESS ON FILE |
| 454941 | RIVERA REYES, HECMARYS | ADDRESS ON FILE |
| 454942 | RIVERA REYES, HECTOR | ADDRESS ON FILE |
| 454943 | RIVERA REYES, HECTOR | ADDRESS ON FILE |
| 454944 | RIVERA REYES, HERIBERTO | ADDRESS ON FILE |
| 454945 | RIVERA REYES, HILDA | ADDRESS ON FILE |
| 454946 | RIVERA REYES, IDA L | ADDRESS ON FILE |
| 454947 | RIVERA REYES, ILEANA | ADDRESS ON FILE |
| 454948 | RIVERA REYES, IREYZA L | ADDRESS ON FILE |
| 454949 | RIVERA REYES, IRIS | ADDRESS ON FILE |
| 454950 | RIVERA REYES, IRMA | ADDRESS ON FILE |
| 454951 | RIVERA REYES, IRVING JOSE | ADDRESS ON FILE |
| 454952 | RIVERA REYES, ISABEL | ADDRESS ON FILE |
| 815842 | RIVERA REYES, IVAN | ADDRESS ON FILE |
| 815843 | RIVERA REYES, IVAN | ADDRESS ON FILE |
| 454953 | RIVERA REYES, JAVIER | ADDRESS ON FILE |
| 454954 | RIVERA REYES, JAYLIN | ADDRESS ON FILE |
| 815844 | RIVERA REYES, JIM | ADDRESS ON FILE |
| 454955 | RIVERA REYES, JIM | ADDRESS ON FILE |
| 2107195 | RIVERA REYES, JIM | ADDRESS ON FILE |
| 815845 | RIVERA REYES, JOCELYN | ADDRESS ON FILE |
| 454956 | RIVERA REYES, JOCELYN E | ADDRESS ON FILE |
| 454957 | RIVERA REYES, JOR | ADDRESS ON FILE |
| 454958 | RIVERA REYES, JORGE | ADDRESS ON FILE |
| 454959 | RIVERA REYES, JORGE | ADDRESS ON FILE |
| 454960 | RIVERA REYES, JORGE L. | ADDRESS ON FILE |
| 454962 | RIVERA REYES, JOSE | ADDRESS ON FILE |
| 454852 | RIVERA REYES, JOSE | ADDRESS ON FILE |
| 454961 | RIVERA REYES, JOSE | ADDRESS ON FILE |
| 454889 | RIVERA REYES, JOSE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 454963 | RIVERA REYES, JOSE | ADDRESS ON FILE |
| 454965 | Rivera Reyes, Jose A | ADDRESS ON FILE |
| 1487994 | Rivera Reyes, Jose A | ADDRESS ON FILE |
| 454966 | RIVERA REYES, JOSE A | ADDRESS ON FILE |
| 1489041 | Rivera Reyes, José A | ADDRESS ON FILE |
| 1988624 | Rivera Reyes, Jose A. | ADDRESS ON FILE |
| 2003579 | Rivera Reyes, Jose A. | ADDRESS ON FILE |
| 454967 | Rivera Reyes, Jose E | ADDRESS ON FILE |
| 454968 | RIVERA REYES, JOSE L | ADDRESS ON FILE |
| 454969 | RIVERA REYES, JOSUE | ADDRESS ON FILE |
| 454970 | RIVERA REYES, JUAN | ADDRESS ON FILE |
| 454972 | RIVERA REYES, JUAN | ADDRESS ON FILE |
| 454971 | RIVERA REYES, JUAN | ADDRESS ON FILE |
| 454973 | RIVERA REYES, JUAN | ADDRESS ON FILE |
| 454974 | RIVERA REYES, JUAN | ADDRESS ON FILE |
| 454975 | RIVERA REYES, JUAN | ADDRESS ON FILE |
| 454976 | RIVERA REYES, JUAN A | ADDRESS ON FILE |
| 454977 | Rivera Reyes, Juan C | ADDRESS ON FILE |
| 454978 | RIVERA REYES, JULIO A | ADDRESS ON FILE |
| 454979 | RIVERA REYES, KAMARLY | ADDRESS ON FILE |
| 454980 | RIVERA REYES, KEISHLA | ADDRESS ON FILE |
| 454981 | RIVERA REYES, LAYZA M | ADDRESS ON FILE |
| 454982 | RIVERA REYES, LEILA | ADDRESS ON FILE |
| 454983 | RIVERA REYES, LEONORA | ADDRESS ON FILE |
| 454984 | RIVERA REYES, LESLIE M. | ADDRESS ON FILE |
| 454985 | RIVERA REYES, LUANNY | ADDRESS ON FILE |
| 1475225 | Rivera Reyes, Luis | ADDRESS ON FILE |
| 454986 | RIVERA REYES, LUIS | ADDRESS ON FILE |
| 1475225 | Rivera Reyes, Luis | ADDRESS ON FILE |
| 454988 | RIVERA REYES, LUIS | ADDRESS ON FILE |
| 454989 | RIVERA REYES, LUIS | ADDRESS ON FILE |
| 454990 | RIVERA REYES, LUIS | ADDRESS ON FILE |
| 454987 | RIVERA REYES, LUIS | ADDRESS ON FILE |
| 454991 | RIVERA REYES, LUIS E | ADDRESS ON FILE |
| 454992 | Rivera Reyes, Luis E | ADDRESS ON FILE |
| 454993 | RIVERA REYES, LUIS R | ADDRESS ON FILE |
| 454994 | RIVERA REYES, LUISA A | ADDRESS ON FILE |
| 454995 | RIVERA REYES, LUZ E | ADDRESS ON FILE |
| 454996 | RIVERA REYES, LUZ E | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2072401 | Rivera Reyes, Luz E. | ADDRESS ON FILE | | | | | | | |
| 454997 | RIVERA REYES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 454998 | RIVERA REYES, LYDIALIS | ADDRESS ON FILE | | | | | | | |
| 454999 | RIVERA REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 455000 | RIVERA REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 455001 | RIVERA REYES, MARELYN | ADDRESS ON FILE | | | | | | | |
| 455002 | RIVERA REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 455003 | RIVERA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 455004 | RIVERA REYES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 455005 | RIVERA REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1962061 | Rivera Reyes, Maria E. | ADDRESS ON FILE | | | | | | | |
| 455006 | RIVERA REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 455007 | RIVERA REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1842646 | Rivera Reyes, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 455008 | RIVERA REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 455009 | RIVERA REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 455010 | RIVERA REYES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 455011 | RIVERA REYES, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 455012 | RIVERA REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 455013 | RIVERA REYES, MAURYNE | ADDRESS ON FILE | | | | | | | |
| 815847 | RIVERA REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 455014 | RIVERA REYES, MILAGROS K | ADDRESS ON FILE | | | | | | | |
| 455015 | RIVERA REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 455016 | RIVERA REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 455017 | RIVERA REYES, NILSA | ADDRESS ON FILE | | | | | | | |
| 854573 | RIVERA REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| 455019 | RIVERA REYES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 455020 | RIVERA REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 815848 | RIVERA REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 455021 | Rivera Reyes, Pedro | ADDRESS ON FILE | | | | | | | |
| 455022 | RIVERA REYES, PETER | ADDRESS ON FILE | | | | | | | |
| 455023 | RIVERA REYES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 455024 | RIVERA REYES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 455025 | RIVERA REYES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 455026 | RIVERA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 1989125 | Rivera Reyes, Ramona | ADDRESS ON FILE | | | | | | | |
| 455028 | RIVERA REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 815849 | RIVERA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1991522 | Rivera Reyes, Ricardo | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455029 | RIVERA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 815850 | RIVERA REYES, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 2177205 | Rivera Reyes, Ruth B. | ADDRESS ON FILE | | | | | | | |
| 2048602 | Rivera Reyes, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 455030 | RIVERA REYES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 1425822 | RIVERA REYES, RUTH Y. | D-122 CONDOMINIO VISTA REAL I | | | | CAGUAS | PR | 00727 | |
| 1423474 | RIVERA REYES, RUTH Y. | D-122 Condominio Vista Real I | | | | Caguas | PR | 00728 | |
| 455031 | RIVERA REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 455032 | RIVERA REYES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 2021338 | Rivera Reyes, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 455033 | RIVERA REYES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 455034 | RIVERA REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 455035 | RIVERA REYES, SHAIRA Y | ADDRESS ON FILE | | | | | | | |
| 815851 | RIVERA REYES, SHAIRA Y | ADDRESS ON FILE | | | | | | | |
| 455036 | RIVERA REYES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 455038 | RIVERA REYES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 455039 | Rivera Reyes, Sixto | ADDRESS ON FILE | | | | | | | |
| 455040 | RIVERA REYES, SURGEI M | ADDRESS ON FILE | | | | | | | |
| 455041 | RIVERA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 455042 | RIVERA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 455043 | RIVERA REYES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 854574 | RIVERA REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 455044 | RIVERA REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 455045 | RIVERA REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 455046 | RIVERA REYES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 455047 | RIVERA REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 455048 | RIVERA REYES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 455049 | RIVERA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 455050 | RIVERA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 455051 | RIVERA REYES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 455052 | RIVERA REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 455053 | RIVERA REYES, YAMARIS J | ADDRESS ON FILE | | | | | | | |
| 815852 | RIVERA REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 815853 | RIVERA REYES, YARILYS | ADDRESS ON FILE | | | | | | | |
| 455054 | RIVERA REYES, YARILYS | ADDRESS ON FILE | | | | | | | |
| 455055 | RIVERA REYES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 455056 | RIVERA REYES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 455057 | RIVERA REYES, YESIMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 455059 | RIVERA RIBOT, DALILA | ADDRESS ON FILE |
| 455060 | Rivera Ribot, Daniel | ADDRESS ON FILE |
| 455061 | RIVERA RIBOT, JOSE | ADDRESS ON FILE |
| 455062 | RIVERA RIBOT, JOSE O. | ADDRESS ON FILE |
| 815854 | RIVERA RIBOT, YOLANDA | ADDRESS ON FILE |
| 815855 | RIVERA RICHAR, CARMEN DEL ROSARIO | ADDRESS ON FILE |
| 455063 | RIVERA RICHARDSON, BARBARA K | ADDRESS ON FILE |
| 455064 | RIVERA RIESTRA, NAOMY | ADDRESS ON FILE |
| 1636883 | Rivera Riez, Efrain | ADDRESS ON FILE |
| 455065 | RIVERA RIGAU, ILEANA | ADDRESS ON FILE |
| 266465 | RIVERA RIGAU, LESTER R | ADDRESS ON FILE |
| 455066 | RIVERA RIGUAL, TYRONE | ADDRESS ON FILE |
| 455067 | RIVERA RIJOS, CARLOS A | ADDRESS ON FILE |
| 455068 | RIVERA RIJOS, GILLERMINA | ADDRESS ON FILE |
| 455069 | RIVERA RIJOS, JESUS | ADDRESS ON FILE |
| 455070 | RIVERA RIJOS, JESUS | ADDRESS ON FILE |
| 455071 | RIVERA RINCON, VIRGEN M. | ADDRESS ON FILE |
| 455072 | RIVERA RIOLLANO, IVETTE | ADDRESS ON FILE |
| 455073 | RIVERA RIOLLANO, IVETTE | ADDRESS ON FILE |
| 455074 | RIVERA RIOLLANO, IVETTE D | ADDRESS ON FILE |
| 455075 | RIVERA RIOLLANO, SHELLY | ADDRESS ON FILE |
| 1472491 | Rivera Riollano, Sylvia | ADDRESS ON FILE |
| 1598867 | Rivera Rios , Antonio R. | ADDRESS ON FILE |
| 455076 | Rivera Rios, Abner | ADDRESS ON FILE |
| 455077 | RIVERA RIOS, ABNER | ADDRESS ON FILE |
| 455078 | RIVERA RIOS, ALEXANDRA | ADDRESS ON FILE |
| 455079 | Rivera Rios, Alexis | ADDRESS ON FILE |
| 815856 | RIVERA RIOS, ALMA N | ADDRESS ON FILE |
| 455080 | RIVERA RIOS, ALVIN | ADDRESS ON FILE |
| 455081 | RIVERA RIOS, AMARILYS | ADDRESS ON FILE |
| 455082 | RIVERA RIOS, ANGEL | ADDRESS ON FILE |
| 455083 | RIVERA RIOS, ANILIZ | ADDRESS ON FILE |
| 455084 | Rivera Rios, Antonio R | ADDRESS ON FILE |
| 455085 | RIVERA RIOS, ATDI | ADDRESS ON FILE |
| 815857 | RIVERA RIOS, CARLOS J | ADDRESS ON FILE |
| 455086 | RIVERA RIOS, CARLOS J | ADDRESS ON FILE |
| 455087 | RIVERA RIOS, CARMEN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455088 | RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 455089 | RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 455090 | RIVERA RIOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 455091 | RIVERA RIOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 455092 | RIVERA RIOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2092120 | Rivera Rios, Carmen L. | ADDRESS ON FILE | | | | | | |
| 455093 | RIVERA RIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 455094 | RIVERA RIOS, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 455095 | RIVERA RIOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 455096 | RIVERA RIOS, DAYANA L. | ADDRESS ON FILE | | | | | | |
| 455097 | Rivera Rios, Denisse | ADDRESS ON FILE | | | | | | |
| 455098 | RIVERA RIOS, DIGNA I | ADDRESS ON FILE | | | | | | |
| 455099 | RIVERA RIOS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 455100 | RIVERA RIOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 455101 | RIVERA RIOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 455102 | RIVERA RIOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 455103 | RIVERA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455104 | Rivera Rios, Elvin | ADDRESS ON FILE | | | | | | |
| 455105 | RIVERA RIOS, ELVIN | ADDRESS ON FILE | | | | | | |
| 455106 | RIVERA RIOS, EMANUEL | ADDRESS ON FILE | | | | | | |
| 455107 | RIVERA RIOS, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 455108 | RIVERA RIOS, FELIX | ADDRESS ON FILE | | | | | | |
| 455109 | RIVERA RIOS, FELIX | ADDRESS ON FILE | | | | | | |
| 455110 | RIVERA RIOS, FELIX MOISES | ADDRESS ON FILE | | | | | | |
| 455111 | Rivera Rios, Francis L | ADDRESS ON FILE | | | | | | |
| 815859 | RIVERA RIOS, GILDA M | ADDRESS ON FILE | | | | | | |
| 455113 | RIVERA RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 455114 | RIVERA RIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 455115 | RIVERA RIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 455117 | RIVERA RIOS, IRIS G | ADDRESS ON FILE | | | | | | |
| 455116 | RIVERA RIOS, IRIS G | ADDRESS ON FILE | | | | | | |
| 455118 | RIVERA RIOS, IRIS L | ADDRESS ON FILE | | | | | | |
| 455119 | RIVERA RIOS, IRMA | ADDRESS ON FILE | | | | | | |
| 815860 | RIVERA RIOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 1514598 | RIVERA RIOS, IVAN | ADDRESS ON FILE | | | | | | |
| 455120 | RIVERA RIOS, IVETTE A. | ADDRESS ON FILE | | | | | | |
| 2149300 | RIVERA RIOS, JAIME | ADDRESS ON FILE | | | | | | |
| 455121 | RIVERA RIOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 2202481 | Rivera Ríos, Jesús | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455123 | RIVERA RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 455122 | RIVERA RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 455124 | RIVERA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 455125 | RIVERA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 455126 | RIVERA RIOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 455037 | RIVERA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 455128 | RIVERA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 455129 | RIVERA RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455131 | RIVERA RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455130 | RIVERA RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2042944 | Rivera Rios, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 455132 | RIVERA RIOS, JOSE JOEL | ADDRESS ON FILE | | | | | | | |
| 1425823 | RIVERA RIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 455134 | RIVERA RIOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2220383 | Rivera Rios, Julia I. | ADDRESS ON FILE | | | | | | | |
| 1841605 | Rivera Rios, Julia Isabel | ADDRESS ON FILE | | | | | | | |
| 455135 | RIVERA RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 455136 | RIVERA RIOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 815862 | RIVERA RIOS, LUBED D | ADDRESS ON FILE | | | | | | | |
| 455137 | RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 455138 | RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 455139 | RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 455140 | RIVERA RIOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 455141 | RIVERA RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 455142 | RIVERA RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1934712 | RIVERA RIOS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2026158 | Rivera Rios, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 455144 | RIVERA RIOS, MARGIE | ADDRESS ON FILE | | | | | | | |
| 455145 | RIVERA RIOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 455147 | RIVERA RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 455148 | RIVERA RIOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 455149 | Rivera Rios, Maritza | ADDRESS ON FILE | | | | | | | |
| 455150 | RIVERA RIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1886018 | Rivera Rios, Melissa | ADDRESS ON FILE | | | | | | | |
| 455151 | RIVERA RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1886018 | Rivera Rios, Melissa | ADDRESS ON FILE | | | | | | | |
| 854575 | RIVERA RIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 455152 | RIVERA RIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2028858 | Rivera Rios, Migdalia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 455153 | RIVERA RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 2144172 | Rivera Rios, Miguel A. | ADDRESS ON FILE | | | | | | | | |
| 455154 | RIVERA RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 455155 | RIVERA RIOS, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 455156 | RIVERA RIOS, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 815864 | RIVERA RIOS, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 455157 | RIVERA RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 455158 | RIVERA RIOS, MIRIAM J. | ADDRESS ON FILE | | | | | | | | |
| 455159 | Rivera Rios, Myriam A | ADDRESS ON FILE | | | | | | | | |
| 1951239 | RIVERA RIOS, MYRIAM I. | ADDRESS ON FILE | | | | | | | | |
| 455160 | RIVERA RIOS, NANCY | ADDRESS ON FILE | | | | | | | | |
| 455162 | RIVERA RIOS, OLGA | ADDRESS ON FILE | | | | | | | | |
| 455163 | RIVERA RIOS, OLGA M | ADDRESS ON FILE | | | | | | | | |
| 455164 | Rivera Rios, Omar | ADDRESS ON FILE | | | | | | | | |
| 455165 | RIVERA RIOS, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 455166 | RIVERA RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 455167 | Rivera Rios, Peter A | ADDRESS ON FILE | | | | | | | | |
| 455168 | Rivera Rios, Rafael | ADDRESS ON FILE | | | | | | | | |
| 455169 | RIVERA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 455170 | RIVERA RIOS, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 455171 | RIVERA RIOS, RAUL | ADDRESS ON FILE | | | | | | | | |
| 1568061 | RIVERA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 815865 | RIVERA RIOS, ROSAEL | ADDRESS ON FILE | | | | | | | | |
| 455173 | RIVERA RIOS, ROSAEL | ADDRESS ON FILE | | | | | | | | |
| 455174 | RIVERA RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 455175 | RIVERA RIOS, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 455176 | RIVERA RIOS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 455177 | RIVERA RIOS, TANIA | ADDRESS ON FILE | | | | | | | | |
| 1784627 | RIVERA RIOS, WANDA | ADDRESS ON FILE | | | | | | | | |
| 2117508 | Rivera Rios, Wanda | ADDRESS ON FILE | | | | | | | | |
| 455178 | RIVERA RIOS, WANDA A | ADDRESS ON FILE | | | | | | | | |
| 455179 | RIVERA RIOS, XAMUEL | ADDRESS ON FILE | | | | | | | | |
| 455180 | RIVERA RIOS, YARELIS M | ADDRESS ON FILE | | | | | | | | |
| 815866 | RIVERA RIOS, YARELIS M | ADDRESS ON FILE | | | | | | | | |
| 455181 | RIVERA RIOS, YARINETTE | ADDRESS ON FILE | | | | | | | | |
| 455182 | RIVERA RIOS, YESSENIA | ADDRESS ON FILE | | | | | | | | |
| 455183 | RIVERA RIOS, YILMA | ADDRESS ON FILE | | | | | | | | |
| 455184 | RIVERA RIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | | |
| 455185 | RIVERA RIPOLL, JULIA D. | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455186 | RIVERA RIPOLL, RAQUEL | ADDRESS ON FILE | | | | | | |
| 849827 | RIVERA RIVAS LUIS M. | URB APRIL GARDENS | H 24 CALLE 10 | | LAS PIEDRAS | PR | 00771 | |
| 455187 | RIVERA RIVAS, AIDA | ADDRESS ON FILE | | | | | | |
| 455188 | RIVERA RIVAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 455189 | RIVERA RIVAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 2155874 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | Patillas | PR | 00723 | |
| 1421448 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | PONCE | PR | 00716-2302 | |
| 1582061 | Rivera Rivas, Armando | HC 65 B2 6105 Bo Mamey | | | Patillas | PR | 00723 | |
| 1582061 | Rivera Rivas, Armando | Lcdo David F Castillo Herrera | 1506 Paseo Fagot Suite 3 | | Ponce | PR | 00716-2302 | |
| 455190 | RIVERA RIVAS, ARMANDO | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | Ponce | PR | 00716-2302 | |
| 1522435 | RIVERA RIVAS, ARMANDO | VILMA RIVERA RIVERA | P.O. BOX 472 | | ARROYO | PR | 00714 | |
| 455191 | RIVERA RIVAS, ARMANDO R | ADDRESS ON FILE | | | | | | |
| 455192 | RIVERA RIVAS, BERTHA | ADDRESS ON FILE | | | | | | |
| 455193 | RIVERA RIVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 455194 | RIVERA RIVAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 455195 | RIVERA RIVAS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 815867 | RIVERA RIVAS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2129876 | RIVERA RIVAS, CYNTHIA Z. | ADDRESS ON FILE | | | | | | |
| 455196 | RIVERA RIVAS, EDNA | ADDRESS ON FILE | | | | | | |
| 815868 | RIVERA RIVAS, EDNA M. | ADDRESS ON FILE | | | | | | |
| 455197 | RIVERA RIVAS, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 455198 | RIVERA RIVAS, FELIX | ADDRESS ON FILE | | | | | | |
| 455199 | RIVERA RIVAS, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 455200 | RIVERA RIVAS, JULIA M | ADDRESS ON FILE | | | | | | |
| 455201 | RIVERA RIVAS, LUIS | ADDRESS ON FILE | | | | | | |
| 455202 | RIVERA RIVAS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 455203 | RIVERA RIVAS, LUZ | ADDRESS ON FILE | | | | | | |
| 455204 | RIVERA RIVAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 455205 | RIVERA RIVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 455206 | RIVERA RIVAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 815869 | RIVERA RIVAS, MARTA | ADDRESS ON FILE | | | | | | |
| 455208 | RIVERA RIVAS, MELISSA | ADDRESS ON FILE | | | | | | |
| 815870 | RIVERA RIVAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 455209 | RIVERA RIVAS, NORAIMA | ADDRESS ON FILE | | | | | | |
| 455210 | RIVERA RIVAS, OLGA N | ADDRESS ON FILE | | | | | | |
| 854576 | RIVERA RIVAS, OLGA N. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455211 | Rivera Rivas, Pedro J | ADDRESS ON FILE | | | | | | |
| 455212 | RIVERA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 455213 | RIVERA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 455214 | RIVERA RIVAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 455215 | Rivera Rivas, Ricardo | ADDRESS ON FILE | | | | | | |
| 455216 | RIVERA RIVAS, ROMAN | ADDRESS ON FILE | | | | | | |
| 455217 | RIVERA RIVAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 455218 | Rivera Rivas, Santos L | ADDRESS ON FILE | | | | | | |
| 455219 | RIVERA RIVAS, SHEIDA | ADDRESS ON FILE | | | | | | |
| 815871 | RIVERA RIVAS, WANDA I | ADDRESS ON FILE | | | | | | |
| 455220 | RIVERA RIVAS, WANDA I | ADDRESS ON FILE | | | | | | |
| 1868363 | Rivera River, Ivonne | ADDRESS ON FILE | | | | | | |
| 1896037 | Rivera Rivera , Lourdes | ADDRESS ON FILE | | | | | | |
| 1712159 | RIVERA RIVERA , NATALIA | ADDRESS ON FILE | | | | | | |
| 849829 | RIVERA RIVERA CARMEN M. | URB VALLE HERMOSO | CALLE LIMA SO 18 | | | HORMIGUEROS | PR | 00660 |
| 2176651 | RIVERA RIVERA JOSE L. | ADDRESS ON FILE | | | | | | |
| 849830 | RIVERA RIVERA MARIA E. | PO BOX 492 | | | | NARANJITO | PR | 00719 |
| 455221 | RIVERA RIVERA MD, ANGEL M | ADDRESS ON FILE | | | | | | |
| 455222 | RIVERA RIVERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 455223 | RIVERA RIVERA MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 455224 | RIVERA RIVERA MD, HERBERT | ADDRESS ON FILE | | | | | | |
| 455225 | RIVERA RIVERA MD, IVELIZA | ADDRESS ON FILE | | | | | | |
| 455226 | RIVERA RIVERA MD, NELSON | ADDRESS ON FILE | | | | | | |
| 455227 | RIVERA RIVERA MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 455228 | RIVERA RIVERA MD, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 849828 | RIVERA RIVERA MILVIA A | URB VILLA ESPAÑA | M49 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961-7333 |
| 455229 | RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 815872 | RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 455230 | RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 455231 | RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 455233 | RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 455234 | RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 455232 | RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 455235 | RIVERA RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 455236 | RIVERA RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 455237 | RIVERA RIVERA, ADA L | ADDRESS ON FILE | | | | | | |
| 455238 | Rivera Rivera, Ada M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455239 | RIVERA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 455240 | RIVERA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 455241 | RIVERA RIVERA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 455242 | RIVERA RIVERA, ADAM N | ADDRESS ON FILE | | | | | | | |
| 455244 | RIVERA RIVERA, ADAN | ADDRESS ON FILE | | | | | | | |
| 455243 | RIVERA RIVERA, ADAN | ADDRESS ON FILE | | | | | | | |
| 2064233 | Rivera Rivera, Addy Evelyn | ADDRESS ON FILE | | | | | | | |
| 455245 | Rivera Rivera, Adelino | ADDRESS ON FILE | | | | | | | |
| 455246 | RIVERA RIVERA, ADNEL | ADDRESS ON FILE | | | | | | | |
| 455247 | RIVERA RIVERA, ADNEL | ADDRESS ON FILE | | | | | | | |
| 2148382 | Rivera Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| 455248 | RIVERA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 455249 | RIVERA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 455250 | RIVERA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 455251 | RIVERA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 455252 | RIVERA RIVERA, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 455254 | RIVERA RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 1586412 | Rivera Rivera, Aida N. | ADDRESS ON FILE | | | | | | | |
| 815874 | RIVERA RIVERA, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 455256 | RIVERA RIVERA, AILED C | ADDRESS ON FILE | | | | | | | |
| 455257 | RIVERA RIVERA, AILEEN A. | ADDRESS ON FILE | | | | | | | |
| 455258 | RIVERA RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 455259 | RIVERA RIVERA, ALANIS | ADDRESS ON FILE | | | | | | | |
| 455260 | RIVERA RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 455261 | Rivera Rivera, Alba N. | ADDRESS ON FILE | | | | | | | |
| 455262 | RIVERA RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 455263 | RIVERA RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 455266 | RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 455264 | RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 455265 | Rivera Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 455267 | RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 815875 | RIVERA RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 455270 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455271 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455272 | Rivera Rivera, Alex | ADDRESS ON FILE | | | | | | | |
| 455273 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455274 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455275 | RIVERA RIVERA, ALEX X | ADDRESS ON FILE | | | | | | | |
| 815876 | RIVERA RIVERA, ALEX X. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455277 | RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 455276 | RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 455278 | RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 455279 | RIVERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 455281 | RIVERA RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 455280 | Rivera Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 455282 | Rivera Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 455284 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 455285 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 455286 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 455283 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1628710 | Rivera Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 455287 | RIVERA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 455288 | RIVERA RIVERA, ALVIN D. | ADDRESS ON FILE | | | | | | | |
| 854577 | RIVERA RIVERA, ALVIN D. | ADDRESS ON FILE | | | | | | | |
| 455291 | RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 455289 | RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 455290 | RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 815877 | RIVERA RIVERA, AMARILYS M | ADDRESS ON FILE | | | | | | | |
| 455292 | RIVERA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 455294 | RIVERA RIVERA, AMILMAR | ADDRESS ON FILE | | | | | | | |
| 455295 | RIVERA RIVERA, AMNERY | ADDRESS ON FILE | | | | | | | |
| 455296 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455300 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 815878 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455297 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455301 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455299 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455302 | RIVERA RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 2129122 | Rivera Rivera, Ana A. | ADDRESS ON FILE | | | | | | | |
| 815879 | RIVERA RIVERA, ANA A. | ADDRESS ON FILE | | | | | | | |
| 455303 | RIVERA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 1862329 | Rivera Rivera, Ana E | ADDRESS ON FILE | | | | | | | |
| 455304 | RIVERA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 840075 | RIVERA RIVERA, ANA E. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1622959 | Rivera Rivera, Ana E. | P.O. Box 4 | | | | Angeles | PR | 00611 | |
| 455306 | RIVERA RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 2057881 | Rivera Rivera, Ana H. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 815880 | RIVERA RIVERA, ANA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455307 | RIVERA RIVERA, ANA I. | ADDRESS ON FILE | | | | | | |
| 455308 | RIVERA RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 455309 | RIVERA RIVERA, ANA L. | ADDRESS ON FILE | | | | | | |
| 455310 | RIVERA RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 1701443 | RIVERA RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 455311 | RIVERA RIVERA, ANABEL | ADDRESS ON FILE | | | | | | |
| 455312 | RIVERA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | |
| 455313 | RIVERA RIVERA, ANALIS | ADDRESS ON FILE | | | | | | |
| 455314 | RIVERA RIVERA, ANDREA | ADDRESS ON FILE | | | | | | |
| 455315 | Rivera Rivera, Andres | ADDRESS ON FILE | | | | | | |
| 455316 | RIVERA RIVERA, ANEBELIZ | ADDRESS ON FILE | | | | | | |
| 455318 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 815881 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455319 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455320 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455321 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455317 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455322 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455323 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455324 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455325 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 455327 | Rivera Rivera, Angel A | ADDRESS ON FILE | | | | | | |
| 455326 | RIVERA RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 455328 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 455329 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 455331 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 455332 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 455333 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 455334 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 455335 | Rivera Rivera, Angel M | ADDRESS ON FILE | | | | | | |
| 455336 | RIVERA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 455337 | RIVERA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | |
| 455338 | RIVERA RIVERA, ANGELA M | ADDRESS ON FILE | | | | | | |
| 455339 | RIVERA RIVERA, ANGELES | ADDRESS ON FILE | | | | | | |
| 455340 | RIVERA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 455341 | RIVERA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 455342 | RIVERA RIVERA, ANGELICA R. | ADDRESS ON FILE | | | | | | |
| 455343 | Rivera Rivera, Anievette | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455344 | Rivera Rivera, Anievette | ADDRESS ON FILE | | | | | | | |
| 455345 | RIVERA RIVERA, ANITA | ADDRESS ON FILE | | | | | | | |
| 455346 | RIVERA RIVERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 455347 | RIVERA RIVERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 455146 | RIVERA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 455348 | RIVERA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 815883 | RIVERA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 815884 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1470973 | Rivera Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 455349 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455351 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455352 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455353 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1470973 | Rivera Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 455354 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 815885 | RIVERA RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 455355 | RIVERA RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 455356 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 854578 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 455358 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2120400 | Rivera Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 455359 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 815886 | RIVERA RIVERA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 455360 | RIVERA RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 455361 | RIVERA RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 455362 | RIVERA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 455363 | Rivera Rivera, Armando | ADDRESS ON FILE | | | | | | | |
| 455364 | Rivera Rivera, Armando | ADDRESS ON FILE | | | | | | | |
| 455365 | RIVERA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 455366 | RIVERA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 455255 | RIVERA RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 455293 | RIVERA RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 455330 | RIVERA RIVERA, ARVIC | ADDRESS ON FILE | | | | | | | |
| 455368 | RIVERA RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 455369 | RIVERA RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1932741 | Rivera Rivera, Aurea Esther | ADDRESS ON FILE | | | | | | | |
| 455370 | Rivera Rivera, Aurea V. | ADDRESS ON FILE | | | | | | | |
| 455371 | RIVERA RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 455372 | RIVERA RIVERA, AUREO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1841762 | Rivera Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 455374 | RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1796163 | Rivera Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 815887 | RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 455375 | RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 455376 | RIVERA RIVERA, AYLEEN | ADDRESS ON FILE | | | | | | |
| 455377 | RIVERA RIVERA, BALTAZAR | ADDRESS ON FILE | | | | | | |
| 455378 | RIVERA RIVERA, BASILISA | ADDRESS ON FILE | | | | | | |
| 455379 | RIVERA RIVERA, BEATRICE | ADDRESS ON FILE | | | | | | |
| 455380 | RIVERA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 815888 | RIVERA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1906365 | Rivera Rivera, Beatriz | ADDRESS ON FILE | | | | | | |
| 455381 | RIVERA RIVERA, BEDDA | ADDRESS ON FILE | | | | | | |
| 455382 | RIVERA RIVERA, BELEN G | ADDRESS ON FILE | | | | | | |
| 2085399 | RIVERA RIVERA, BELEN G. | ADDRESS ON FILE | | | | | | |
| 1985936 | Rivera Rivera, Belen Gloria | ADDRESS ON FILE | | | | | | |
| 455383 | RIVERA RIVERA, BELFORD | ADDRESS ON FILE | | | | | | |
| 815889 | RIVERA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | |
| 455385 | RIVERA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | |
| 455386 | RIVERA RIVERA, BENITO | ADDRESS ON FILE | | | | | | |
| 455387 | RIVERA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 455388 | RIVERA RIVERA, BENJIE | ADDRESS ON FILE | | | | | | |
| 455389 | RIVERA RIVERA, BERNALISSE | ADDRESS ON FILE | | | | | | |
| 455390 | RIVERA RIVERA, BERTHA | ADDRESS ON FILE | | | | | | |
| 455391 | RIVERA RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 455392 | RIVERA RIVERA, BETSY | ADDRESS ON FILE | | | | | | |
| 455393 | RIVERA RIVERA, BETSY J | ADDRESS ON FILE | | | | | | |
| 455394 | RIVERA RIVERA, BETSY J | ADDRESS ON FILE | | | | | | |
| 455395 | RIVERA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 455396 | RIVERA RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | |
| 455397 | RIVERA RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | |
| 2147981 | Rivera Rivera, Bienuenido | ADDRESS ON FILE | | | | | | |
| 455398 | RIVERA RIVERA, BISELVA | ADDRESS ON FILE | | | | | | |
| 455399 | RIVERA RIVERA, BLANCA | ADDRESS ON FILE | | | | | | |
| 455400 | Rivera Rivera, Blanca I. | ADDRESS ON FILE | | | | | | |
| 455401 | RIVERA RIVERA, BLANCA O | ADDRESS ON FILE | | | | | | |
| 455402 | RIVERA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 455403 | RIVERA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 1491366 | Rivera Rivera, Brenda E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815890 | RIVERA RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | |
| 815891 | RIVERA RIVERA, BRITTANIE | ADDRESS ON FILE | | | | | | |
| 1727206 | RIVERA RIVERA, CARIDAD M. | ADDRESS ON FILE | | | | | | |
| 455405 | RIVERA RIVERA, CARLA | ADDRESS ON FILE | | | | | | |
| 455406 | RIVERA RIVERA, CARLA M | ADDRESS ON FILE | | | | | | |
| 455410 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455407 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455411 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455412 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455413 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455414 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455415 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455408 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455409 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455416 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455417 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455418 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455419 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 455420 | RIVERA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | |
| 455421 | Rivera Rivera, Carlos I | ADDRESS ON FILE | | | | | | |
| 455422 | RIVERA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 455423 | RIVERA RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 455424 | Rivera Rivera, Carlos M | ADDRESS ON FILE | | | | | | |
| 455425 | RIVERA RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | |
| 455426 | RIVERA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 455427 | RIVERA RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 455428 | RIVERA RIVERA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | |
| 1421449 | RIVERA RIVERA, CARLOS X. | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 |
| 455429 | Rivera Rivera, Carmelo | ADDRESS ON FILE | | | | | | |
| 455431 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 455430 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 455432 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 455433 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 815893 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 455434 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 455435 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2092660 | Rivera Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 2155314 | Rivera Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 455436 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455437 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455438 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455441 | RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 455439 | RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 455440 | RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 455442 | RIVERA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1638057 | RIVERA RIVERA, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |
| 1599180 | Rivera Rivera, Carmen Alicia | ADDRESS ON FILE | | | | | | | |
| 455443 | RIVERA RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 815894 | RIVERA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 455446 | Rivera Rivera, Carmen D | ADDRESS ON FILE | | | | | | | |
| 455445 | RIVERA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1851359 | Rivera Rivera, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 455447 | RIVERA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 455448 | RIVERA RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 455449 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455450 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455451 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455452 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455453 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 455454 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 455456 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 455455 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 455457 | Rivera Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| 455458 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455459 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455460 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455461 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455462 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455463 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 815895 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455464 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 815896 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455465 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455466 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455467 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455468 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455469 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455470 | RIVERA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455471 | Rivera Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 455472 | RIVERA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 455473 | RIVERA RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | |
| 815897 | RIVERA RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 815898 | RIVERA RIVERA, CARMI J | ADDRESS ON FILE | | | | | | |
| 455474 | RIVERA RIVERA, CAROL E | ADDRESS ON FILE | | | | | | |
| 455475 | RIVERA RIVERA, CASILDA | ADDRESS ON FILE | | | | | | |
| 455476 | RIVERA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 455477 | RIVERA RIVERA, CELESTINA | ADDRESS ON FILE | | | | | | |
| 455478 | RIVERA RIVERA, CESAR | ADDRESS ON FILE | | | | | | |
| 455479 | Rivera Rivera, Cesar L | ADDRESS ON FILE | | | | | | |
| 455480 | RIVERA RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 455481 | RIVERA RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 455482 | RIVERA RIVERA, CIRILO | ADDRESS ON FILE | | | | | | |
| 455483 | RIVERA RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 815900 | RIVERA RIVERA, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 455484 | RIVERA RIVERA, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 455485 | RIVERA RIVERA, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 455486 | RIVERA RIVERA, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 455487 | RIVERA RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 455488 | RIVERA RIVERA, CORALIS | ADDRESS ON FILE | | | | | | |
| 815901 | RIVERA RIVERA, CRISTICEL | ADDRESS ON FILE | | | | | | |
| 455489 | RIVERA RIVERA, CRISTICEL | ADDRESS ON FILE | | | | | | |
| 815902 | RIVERA RIVERA, CRISTICEL | ADDRESS ON FILE | | | | | | |
| 455490 | RIVERA RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 455491 | RIVERA RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 455492 | RIVERA RIVERA, CRUCITO | ADDRESS ON FILE | | | | | | |
| 1949832 | Rivera Rivera, Cruz Amelia | ADDRESS ON FILE | | | | | | |
| 1949832 | Rivera Rivera, Cruz Amelia | ADDRESS ON FILE | | | | | | |
| 1884824 | RIVERA RIVERA, CRUZ AMELIA | ADDRESS ON FILE | | | | | | |
| 455493 | RIVERA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 455494 | RIVERA RIVERA, DAFNETTE | ADDRESS ON FILE | | | | | | |
| 455495 | RIVERA RIVERA, DAIRA | ADDRESS ON FILE | | | | | | |
| 455496 | RIVERA RIVERA, DAIRA A | ADDRESS ON FILE | | | | | | |
| 455497 | RIVERA RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 1861878 | RIVERA RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 455499 | RIVERA RIVERA, DALIA | ADDRESS ON FILE | | | | | | |
| 455501 | RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 455500 | RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455502 | RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 455503 | RIVERA RIVERA, DAMARY | ADDRESS ON FILE | | | | | | |
| 455504 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 455505 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 455506 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 455507 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 455509 | RIVERA RIVERA, DANIEL D. | ADDRESS ON FILE | | | | | | |
| 455510 | RIVERA RIVERA, DANIEL O | ADDRESS ON FILE | | | | | | |
| 123956 | RIVERA RIVERA, DANIELA | ADDRESS ON FILE | | | | | | |
| 815903 | RIVERA RIVERA, DANITZA M | ADDRESS ON FILE | | | | | | |
| 455511 | RIVERA RIVERA, DANNY | ADDRESS ON FILE | | | | | | |
| 455513 | Rivera Rivera, Danny M. | ADDRESS ON FILE | | | | | | |
| 455514 | RIVERA RIVERA, DARA | ADDRESS ON FILE | | | | | | |
| 455515 | RIVERA RIVERA, DARIO | ADDRESS ON FILE | | | | | | |
| 455516 | RIVERA RIVERA, DARREL | ADDRESS ON FILE | | | | | | |
| 455517 | RIVERA RIVERA, DARY Y | ADDRESS ON FILE | | | | | | |
| 455518 | RIVERA RIVERA, DARYL | ADDRESS ON FILE | | | | | | |
| 455519 | Rivera Rivera, David | ADDRESS ON FILE | | | | | | |
| 455520 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 455521 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 455522 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 455523 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 455524 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 455525 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 1805971 | Rivera Rivera, David Oscar | ADDRESS ON FILE | | | | | | |
| 1773132 | Rivera Rivera, David Oscar | ADDRESS ON FILE | | | | | | |
| 455526 | RIVERA RIVERA, DEBBIE E. | ADDRESS ON FILE | | | | | | |
| 815905 | RIVERA RIVERA, DEBORA | ADDRESS ON FILE | | | | | | |
| 455527 | RIVERA RIVERA, DELIANI | ADDRESS ON FILE | | | | | | |
| 455528 | RIVERA RIVERA, DELIS | ADDRESS ON FILE | | | | | | |
| 455529 | RIVERA RIVERA, DELMARA | ADDRESS ON FILE | | | | | | |
| 455530 | RIVERA RIVERA, DELMARA | ADDRESS ON FILE | | | | | | |
| 455531 | RIVERA RIVERA, DIANA | BO JUAN ASENCIO | CARR 156 RAMAL 790 K2 H4 | | | AGUAS BUENAS | PR | 00703 |
| 455533 | RIVERA RIVERA, DIANA | H C 01 BOX 6239 | | | | GUAYNABO | PR | 00971 |
| 854579 | RIVERA RIVERA, DIANA | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703 |
| 1421450 | RIVERA RIVERA, DIANA | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455534 | RIVERA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | |
| 455535 | Rivera Rivera, Diego A. | ADDRESS ON FILE | | | | | | |
| 455536 | RIVERA RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 455537 | RIVERA RIVERA, DOEL | ADDRESS ON FILE | | | | | | |
| 455538 | RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 455539 | RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1820890 | RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 455540 | RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 455541 | RIVERA RIVERA, DOMINICK | ADDRESS ON FILE | | | | | | |
| 455542 | RIVERA RIVERA, DORAIDA | ADDRESS ON FILE | | | | | | |
| 455543 | RIVERA RIVERA, DORCA M | ADDRESS ON FILE | | | | | | |
| 455544 | RIVERA RIVERA, DORCAS | ADDRESS ON FILE | | | | | | |
| 455545 | RIVERA RIVERA, DORCAS | ADDRESS ON FILE | | | | | | |
| 455546 | RIVERA RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 455547 | RIVERA RIVERA, EDDA | ADDRESS ON FILE | | | | | | |
| 455548 | RIVERA RIVERA, EDDA | ADDRESS ON FILE | | | | | | |
| 455549 | RIVERA RIVERA, EDDIE N. | ADDRESS ON FILE | | | | | | |
| 455551 | RIVERA RIVERA, EDGAR | COND BRISAS DE PARQ ESCORIAL | 320 BLVD MEDIA LUNA APT 2702 | | | CAROLINA | PR | 00987 |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 854580 | RIVERA RIVERA, EDGAR | RR 3 BOX 10422-3 | | | | TOA ALTA | PR | 00953 |
| 455550 | RIVERA RIVERA, EDGAR | RR-03 BOX 10422-3 | | | | TOA ALTA | PR | 00953 |
| 455552 | RIVERA RIVERA, EDGAR X | ADDRESS ON FILE | | | | | | |
| 455553 | Rivera Rivera, Edgar X. | ADDRESS ON FILE | | | | | | |
| 455555 | RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1989206 | Rivera Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 1978954 | Rivera Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 2167970 | Rivera Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 815907 | Rivera Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 2157721 | Rivera Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 455554 | RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 455556 | RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2043807 | Rivera Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 455557 | RIVERA RIVERA, EDGARDO L. | ADDRESS ON FILE | | | | | | |
| 455558 | RIVERA RIVERA, EDISON | ADDRESS ON FILE | | | | | | |
| 455559 | RIVERA RIVERA, EDITH Y. | ADDRESS ON FILE | | | | | | |
| 455560 | RIVERA RIVERA, EDLEEN | ADDRESS ON FILE | | | | | | |
| 2006853 | Rivera Rivera, Edmee | ADDRESS ON FILE | | | | | | |
| 455561 | RIVERA RIVERA, EDMEE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455562 | Rivera Rivera, Edmundo | ADDRESS ON FILE | | | | | | |
| 455563 | RIVERA RIVERA, EDNA I | ADDRESS ON FILE | | | | | | |
| 854581 | RIVERA RIVERA, EDNA I. | ADDRESS ON FILE | | | | | | |
| 455564 | RIVERA RIVERA, EDNA I. | ADDRESS ON FILE | | | | | | |
| 455565 | RIVERA RIVERA, EDNA R. | ADDRESS ON FILE | | | | | | |
| 455566 | RIVERA RIVERA, EDNAN | ADDRESS ON FILE | | | | | | |
| 455567 | Rivera Rivera, Eduardo | ADDRESS ON FILE | | | | | | |
| 455569 | RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 455568 | RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 455570 | RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 455571 | Rivera Rivera, Eduardo Luis | ADDRESS ON FILE | | | | | | |
| 455572 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 455578 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 455573 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 455574 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 455575 | Rivera Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 455576 | Rivera Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 455577 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 455579 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1956683 | Rivera Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 455580 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 455581 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 455582 | Rivera Rivera, Edwin E | ADDRESS ON FILE | | | | | | |
| 455583 | Rivera Rivera, Edwin J | ADDRESS ON FILE | | | | | | |
| 455584 | RIVERA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 815908 | RIVERA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 455384 | Rivera Rivera, Efrain | ADDRESS ON FILE | | | | | | |
| 455585 | Rivera Rivera, Efrain | ADDRESS ON FILE | | | | | | |
| 455586 | RIVERA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 455587 | RIVERA RIVERA, ELADIO | ADDRESS ON FILE | | | | | | |
| 455588 | RIVERA RIVERA, ELAINE | ADDRESS ON FILE | | | | | | |
| 455589 | RIVERA RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 455590 | RIVERA RIVERA, ELBA ILEANA | ADDRESS ON FILE | | | | | | |
| 455591 | Rivera Rivera, Elbert Christoph | ADDRESS ON FILE | | | | | | |
| 455592 | RIVERA RIVERA, ELGA | ADDRESS ON FILE | | | | | | |
| 455593 | RIVERA RIVERA, ELIAS | ADDRESS ON FILE | | | | | | |
| 455594 | RIVERA RIVERA, ELIAS | ADDRESS ON FILE | | | | | | |
| 455595 | RIVERA RIVERA, ELISANDRA | ADDRESS ON FILE | | | | | | |
| 455596 | RIVERA RIVERA, ELISIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854582 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455597 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455602 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455598 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1914970 | Rivera Rivera, Elizabeth | ADDRESS ON FILE | | | | | | |
| 455603 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1683311 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455604 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455599 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 815909 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 854583 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455601 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455605 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 455606 | RIVERA RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 455607 | RIVERA RIVERA, ELSIE I | ADDRESS ON FILE | | | | | | |
| 815910 | RIVERA RIVERA, EMIGDIA | ADDRESS ON FILE | | | | | | |
| 455608 | RIVERA RIVERA, EMIL ABNER | ADDRESS ON FILE | | | | | | |
| 455609 | RIVERA RIVERA, EMILIO | ADDRESS ON FILE | | | | | | |
| 455610 | RIVERA RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 455611 | RIVERA RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1934467 | Rivera Rivera, Eneida | ADDRESS ON FILE | | | | | | |
| 815911 | RIVERA RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 455613 | RIVERA RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 455612 | RIVERA RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 455614 | RIVERA RIVERA, ENID H | ADDRESS ON FILE | | | | | | |
| 455615 | RIVERA RIVERA, ENID J | ADDRESS ON FILE | | | | | | |
| 455616 | RIVERA RIVERA, ENITZA | ADDRESS ON FILE | | | | | | |
| 815912 | RIVERA RIVERA, ENITZA | ADDRESS ON FILE | | | | | | |
| 455617 | Rivera Rivera, Enrique | ADDRESS ON FILE | | | | | | |
| 455618 | RIVERA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 455619 | RIVERA RIVERA, ERIC VAN | ADDRESS ON FILE | | | | | | |
| 455621 | Rivera Rivera, Erick | ADDRESS ON FILE | | | | | | |
| 455622 | RIVERA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | |
| 455623 | RIVERA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | |
| 1684508 | Rivera Rivera, Ernesto | ADDRESS ON FILE | | | | | | |
| 455625 | RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 455626 | RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 455627 | RIVERA RIVERA, ERVING | ADDRESS ON FILE | | | | | | |
| 1847094 | RIVERA RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455628 | RIVERA RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 455629 | Rivera Rivera, Esteban | ADDRESS ON FILE | | | | | | |
| 455630 | RIVERA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 455631 | RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 455632 | RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 455633 | RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 650062 | RIVERA RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 455634 | RIVERA RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 1259330 | RIVERA RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 455635 | RIVERA RIVERA, EVA M | ADDRESS ON FILE | | | | | | |
| 2116492 | Rivera Rivera, Eva Mercedes | ADDRESS ON FILE | | | | | | |
| 455636 | RIVERA RIVERA, EVA R. | ADDRESS ON FILE | | | | | | |
| 854584 | RIVERA RIVERA, EVA R. | ADDRESS ON FILE | | | | | | |
| 815914 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 455637 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 455638 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1753121 | Rivera Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 455641 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 815915 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1803915 | Rivera Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 455639 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 455643 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 455644 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 455640 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 455645 | RIVERA RIVERA, EVELYN S. | ADDRESS ON FILE | | | | | | |
| 455646 | RIVERA RIVERA, EVERLIDIS | ADDRESS ON FILE | | | | | | |
| 1735526 | Rivera Rivera, Everlidis | ADDRESS ON FILE | | | | | | |
| 455647 | Rivera Rivera, Evizael Carmelo | ADDRESS ON FILE | | | | | | |
| 455648 | RIVERA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 455649 | RIVERA RIVERA, FABIAN | ADDRESS ON FILE | | | | | | |
| 455650 | RIVERA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 455651 | Rivera Rivera, Felipe | ADDRESS ON FILE | | | | | | |
| 455652 | RIVERA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | |
| 455653 | RIVERA RIVERA, FELIX | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1425824 | RIVERA RIVERA, FELIX | CALLE 126 CB 14 | JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 455655 | RIVERA RIVERA, FELIX | HC 1 BOX 4896 | | | | NAGUABO | PR | 00718 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421451 | RIVERA RIVERA, FELIX | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD PO BOX 10786 B-5 6013 | | | PONCE | PR | 00732 |
| 455656 | RIVERA RIVERA, FELIX | URB LOS MONTES | 118 CALLE REINA | | | DORADO | PR | 00646 |
| 455654 | RIVERA RIVERA, FELIX | URB. JARDINES DE JAYUYA | 128 CALLE ORQUIDIA | | | JAYUYA | PR | 00644 |
| 455657 | RIVERA RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 455659 | RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 455658 | Rivera Rivera, Fernando | ADDRESS ON FILE | | | | | | |
| 455660 | RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 455661 | RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 455662 | RIVERA RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 815916 | RIVERA RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 455663 | Rivera Rivera, Fernando L. | ADDRESS ON FILE | | | | | | |
| 2073299 | RIVERA RIVERA, FERNANDO LUIS | ADDRESS ON FILE | | | | | | |
| 2044685 | Rivera Rivera, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 455664 | RIVERA RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | |
| 1470751 | RIVERA RIVERA, FLORINDA | ADDRESS ON FILE | | | | | | |
| 1469198 | RIVERA RIVERA, FLORINDA | ADDRESS ON FILE | | | | | | |
| 455665 | RIVERA RIVERA, FLORINDA | ADDRESS ON FILE | | | | | | |
| 455666 | RIVERA RIVERA, FRANCES | ADDRESS ON FILE | | | | | | |
| 455667 | RIVERA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 815917 | RIVERA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 455668 | RIVERA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 455669 | RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 455670 | RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 455671 | RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 455672 | RIVERA RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 455673 | RIVERA RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | |
| 455674 | RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 455675 | RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 455620 | RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 455676 | RIVERA RIVERA, GADIEL | ADDRESS ON FILE | | | | | | |
| 455677 | RIVERA RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 455678 | RIVERA RIVERA, GARYMAR DE | ADDRESS ON FILE | | | | | | |
| 455679 | RIVERA RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 455680 | RIVERA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | |
| 455681 | RIVERA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | |
| 455683 | RIVERA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 455682 | RIVERA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455684 | RIVERA RIVERA, GERARDO J | ADDRESS ON FILE | | | | | | |
| 455685 | RIVERA RIVERA, GERARDO J. | ADDRESS ON FILE | | | | | | |
| 1849105 | Rivera Rivera, German | ADDRESS ON FILE | | | | | | |
| 1895937 | Rivera Rivera, German | ADDRESS ON FILE | | | | | | |
| 2034940 | Rivera Rivera, German | ADDRESS ON FILE | | | | | | |
| 455686 | RIVERA RIVERA, GERMAN | ADDRESS ON FILE | | | | | | |
| 455687 | RIVERA RIVERA, GIL | ADDRESS ON FILE | | | | | | |
| 455688 | RIVERA RIVERA, GILBERT | ADDRESS ON FILE | | | | | | |
| 455689 | RIVERA RIVERA, GINNETTE | ADDRESS ON FILE | | | | | | |
| 455690 | RIVERA RIVERA, GISELA | ADDRESS ON FILE | | | | | | |
| 455691 | RIVERA RIVERA, GISELLE | ADDRESS ON FILE | | | | | | |
| 455692 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 455693 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 815919 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1466094 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 455512 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 455694 | RIVERA RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 455695 | RIVERA RIVERA, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 1672220 | Rivera Rivera, Gladys E. | ADDRESS ON FILE | | | | | | |
| 1653995 | Rivera Rivera, Gladys E. | ADDRESS ON FILE | | | | | | |
| 1747117 | Rivera Rivera, Gladys V | ADDRESS ON FILE | | | | | | |
| 455696 | RIVERA RIVERA, GLADYS V. | ADDRESS ON FILE | | | | | | |
| 455697 | RIVERA RIVERA, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 815920 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 455698 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 455699 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 815921 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 455700 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 455701 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 455702 | RIVERA RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 455703 | RIVERA RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 455706 | RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 854585 | RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 455704 | RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 455705 | RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 455707 | RIVERA RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 815923 | RIVERA RIVERA, GLORY | ADDRESS ON FILE | | | | | | |
| 815924 | RIVERA RIVERA, GLORY A | ADDRESS ON FILE | | | | | | |
| 455708 | RIVERA RIVERA, GLORY A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 815926 | RIVERA RIVERA, GLORYLU | ADDRESS ON FILE | | | | | | | |
| 815927 | RIVERA RIVERA, GLORYLU | ADDRESS ON FILE | | | | | | | |
| 455709 | RIVERA RIVERA, GLORYLU | ADDRESS ON FILE | | | | | | | |
| 1711569 | Rivera Rivera, Glorylú | ADDRESS ON FILE | | | | | | | |
| 1711569 | Rivera Rivera, Glorylú | ADDRESS ON FILE | | | | | | | |
| 1701995 | Rivera Rivera, Gracia M | ADDRESS ON FILE | | | | | | | |
| 455710 | RIVERA RIVERA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| 455711 | RIVERA RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 455712 | RIVERA RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 455713 | RIVERA RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 455714 | RIVERA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 455715 | RIVERA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 455716 | RIVERA RIVERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 455717 | Rivera Rivera, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 455718 | RIVERA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 455719 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455720 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1425825 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455723 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455724 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455725 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455726 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455721 | Rivera Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 455727 | RIVERA RIVERA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 455728 | RIVERA RIVERA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 455729 | RIVERA RIVERA, HECTOR IVAN | ADDRESS ON FILE | | | | | | | |
| 455730 | RIVERA RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 455732 | Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 455733 | Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 455731 | RIVERA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 455734 | Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 1530436 | Rivera Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1530436 | Rivera Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 455737 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 2134520 | Rivera Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 455738 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 455735 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 455739 | RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 455740 | RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854587 | RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 455741 | RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 455742 | Rivera Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| 455743 | RIVERA RIVERA, HELGA I | ADDRESS ON FILE | | | | | | | |
| 455745 | RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 455744 | Rivera Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2141182 | Rivera Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 455746 | RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 455747 | RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 455748 | RIVERA RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 455749 | RIVERA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 455750 | RIVERA RIVERA, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 1852011 | Rivera Rivera, Hilda | ADDRESS ON FILE | | | | | | | |
| 455751 | RIVERA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 455752 | RIVERA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 455753 | RIVERA RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 455754 | RIVERA RIVERA, HILDA S. | ADDRESS ON FILE | | | | | | | |
| 455755 | RIVERA RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2052173 | Rivera Rivera, Hipolito | ADDRESS ON FILE | | | | | | | |
| 455756 | RIVERA RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 455757 | RIVERA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 455758 | RIVERA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 455759 | RIVERA RIVERA, HITAMAR | ADDRESS ON FILE | | | | | | | |
| 815929 | RIVERA RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 455760 | RIVERA RIVERA, IDA L | ADDRESS ON FILE | | | | | | | |
| 455761 | RIVERA RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 455762 | RIVERA RIVERA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 455763 | RIVERA RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 815930 | RIVERA RIVERA, INGRI E | ADDRESS ON FILE | | | | | | | |
| 455764 | RIVERA RIVERA, IRENE | ADDRESS ON FILE | | | | | | | |
| 455765 | RIVERA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 455766 | RIVERA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 455767 | RIVERA RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 815931 | RIVERA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 455768 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 455769 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 815932 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 455770 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 815933 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455771 | RIVERA RIVERA, IRMA I | ADDRESS ON FILE | | | | | | |
| 1603128 | Rivera Rivera, Irma Ivette | ADDRESS ON FILE | | | | | | |
| 1626531 | Rivera Rivera, Irma Ivette | ADDRESS ON FILE | | | | | | |
| 1643377 | Rivera Rivera, Irma Ivette | ADDRESS ON FILE | | | | | | |
| 455772 | RIVERA RIVERA, IRVING OMAR | ADDRESS ON FILE | | | | | | |
| 455773 | RIVERA RIVERA, ISAAC | ADDRESS ON FILE | | | | | | |
| 455774 | RIVERA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 455775 | RIVERA RIVERA, ISAURA | ADDRESS ON FILE | | | | | | |
| 455776 | RIVERA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 455777 | RIVERA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 455778 | Rivera Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 455780 | RIVERA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 455779 | RIVERA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 455781 | RIVERA RIVERA, ISUED | ADDRESS ON FILE | | | | | | |
| 455783 | RIVERA RIVERA, ITHMA | ADDRESS ON FILE | | | | | | |
| 455784 | RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 455785 | RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 455786 | RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 455787 | RIVERA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 815934 | RIVERA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 815935 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 455788 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 455790 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 455789 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 455791 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 455792 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 815936 | RIVERA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | |
| 455793 | RIVERA RIVERA, IVIS V | ADDRESS ON FILE | | | | | | |
| 815937 | RIVERA RIVERA, IVIS V | ADDRESS ON FILE | | | | | | |
| 815938 | RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 815939 | RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 455794 | RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 815940 | RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 455796 | RIVERA RIVERA, IXIA | ADDRESS ON FILE | | | | | | |
| 455797 | RIVERA RIVERA, JACQUELINE | BO.BARRANCAS | SECTOR LAJITAS | | | BARRANQUITAS | PR | 00794 | |
| 849831 | RIVERA RIVERA, JACQUELINE | PO BOX 387 | | | | BARRANQUITAS | PR | 00794-0387 | |
| 455798 | RIVERA RIVERA, JACQUELINE | PO BOX 637 | | | | VILLALBA | PR | 00766-0637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455799 | RIVERA RIVERA, JACQUELINE | URB. LOS CAOBOS | CALLE MOCA 2087 | | | PONCE | PR | 00716 | |
| 1425826 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 815941 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 455800 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 455801 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 455802 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 815942 | RIVERA RIVERA, JAIME L | ADDRESS ON FILE | | | | | | |
| 455805 | RIVERA RIVERA, JAINIES | ADDRESS ON FILE | | | | | | |
| 455806 | RIVERA RIVERA, JAN | ADDRESS ON FILE | | | | | | |
| 815943 | RIVERA RIVERA, JANCARLA | ADDRESS ON FILE | | | | | | |
| 455807 | RIVERA RIVERA, JANISSE | ADDRESS ON FILE | | | | | | |
| 455809 | RIVERA RIVERA, JASER | ADDRESS ON FILE | | | | | | |
| 455810 | RIVERA RIVERA, JASON | ADDRESS ON FILE | | | | | | |
| 455811 | RIVERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 455812 | Rivera Rivera, Javier A | ADDRESS ON FILE | | | | | | |
| 455813 | RIVERA RIVERA, JAVIER D | ADDRESS ON FILE | | | | | | |
| 455814 | RIVERA RIVERA, JAVIER O. | ADDRESS ON FILE | | | | | | |
| 455816 | RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 455817 | RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 1687847 | Rivera Rivera, Jeanette | ADDRESS ON FILE | | | | | | |
| 676240 | RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 455815 | RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 455818 | RIVERA RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 455820 | RIVERA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 455821 | RIVERA RIVERA, JENNY | ADDRESS ON FILE | | | | | | |
| 455822 | RIVERA RIVERA, JENNY M | ADDRESS ON FILE | | | | | | |
| 455823 | RIVERA RIVERA, JEREMY | ADDRESS ON FILE | | | | | | |
| 455824 | RIVERA RIVERA, JESSE | ADDRESS ON FILE | | | | | | |
| 455825 | RIVERA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 815945 | RIVERA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 455826 | RIVERA RIVERA, JESSICA N. | ADDRESS ON FILE | | | | | | |
| 455828 | RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 455827 | Rivera Rivera, Jesus | ADDRESS ON FILE | | | | | | |
| 455829 | RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 455830 | RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 455831 | RIVERA RIVERA, JESUS DEL C. | ADDRESS ON FILE | | | | | | |
| 455833 | Rivera Rivera, Jesus M | ADDRESS ON FILE | | | | | | |
| 455832 | RIVERA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | |
| 1871472 | Rivera Rivera, Jesus M. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455834 | RIVERA RIVERA, JESUS MANUEL | ADDRESS ON FILE | | | | | | |
| 455835 | RIVERA RIVERA, JESUS ORLANDO | ADDRESS ON FILE | | | | | | |
| 455837 | RIVERA RIVERA, JOAN | ADDRESS ON FILE | | | | | | |
| 455836 | RIVERA RIVERA, JOAN | ADDRESS ON FILE | | | | | | |
| 1888861 | Rivera Rivera, Joan | ADDRESS ON FILE | | | | | | |
| 455838 | RIVERA RIVERA, JOANNE | ADDRESS ON FILE | | | | | | |
| 455839 | RIVERA RIVERA, JOANYS | ADDRESS ON FILE | | | | | | |
| 455840 | RIVERA RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 455841 | RIVERA RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 455842 | RIVERA RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 455843 | Rivera Rivera, Joel A | ADDRESS ON FILE | | | | | | |
| 455844 | RIVERA RIVERA, JOHANA | ADDRESS ON FILE | | | | | | |
| 455845 | RIVERA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 455846 | RIVERA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 455847 | RIVERA RIVERA, JOHANNY | ADDRESS ON FILE | | | | | | |
| 455848 | RIVERA RIVERA, JOHN ANTHONY | ADDRESS ON FILE | | | | | | |
| 455849 | RIVERA RIVERA, JOMASOEL | ADDRESS ON FILE | | | | | | |
| 455850 | RIVERA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 455851 | RIVERA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 455819 | RIVERA RIVERA, JORGE | 1185 JARDINES DE CAPARRA APTS. | CARR 2 APT 313 | | BAYAMON | PR | 00959 | |
| 455856 | RIVERA RIVERA, JORGE | ALTURAS DE FLAMBOYAN | CC17 CALLE 15 | | BAYAMON | PR | 00959 | |
| 455852 | RIVERA RIVERA, JORGE | ALTURAS DEL PRADO M35 | | | CAYEY | PR | 00736 | |
| 455853 | RIVERA RIVERA, JORGE | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | SAN JUAN | PR | 00907 | |
| 455857 | RIVERA RIVERA, JORGE | BO AMELIA | 40 CALLE BORINQUEN | | CATANO | PR | 00963 | |
| 455854 | RIVERA RIVERA, JORGE | C/BORINQUEN #40 | BO. AMELIA | | CATANO | PR | 00963 | |
| 244629 | RIVERA RIVERA, JORGE | CALLE 9 RIO LOJAS | HC3 BOX 9312 | | DORADO | PR | 00 | |
| 455855 | Rivera Rivera, Jorge | Callejon Las Marias | # 7 | | Juana Diaz | PR | 00795 | |
| 1421452 | RIVERA RIVERA, JORGE | JEAN PEREZ FIGUEROA | AEELA PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 455782 | Rivera Rivera, Jorge | P.O.Box 1335 | | | Patillas | PR | 00723 | |
| 455858 | RIVERA RIVERA, JORGE | PMB 166 | RAFAEL CORDERO 200 | | CAGUAS | PR | 00725 | |
| 455859 | RIVERA RIVERA, JORGE | PO BOX 9701 | | | CIDRA | PR | 00739 | |
| 455860 | RIVERA RIVERA, JORGE | URB CASA VERDE | 55 CALLE ROBLE | | RIO GRANDE | PR | 00745 | |
| 455861 | RIVERA RIVERA, JORGE | URB SAN JOSE | 14 CALLE D | | AIBONITO | PR | 00705 | |
| 455862 | RIVERA RIVERA, JORGE A | ADDRESS ON FILE | | | | | | |
| 455863 | Rivera Rivera, Jorge A | ADDRESS ON FILE | | | | | | |
| 455864 | RIVERA RIVERA, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 455866 | RIVERA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455865 | RIVERA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 455867 | RIVERA RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 244343 | RIVERA RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 2053753 | Rivera Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 455873 | RIVERA RIVERA, JOSE | 2142 CONDOMINIO VISTA REAL 2 | | | | CAGUAS | PR | 00727 |
| 455874 | RIVERA RIVERA, JOSE | 805 ALTURAS DE UTUADO | | | | UTUADO | PR | 00641 |
| 815946 | RIVERA RIVERA, JOSE | APARTADO 296 | SECTOR LOS CACAOS | | | BARRANQUITAS | PR | 00618 |
| 455869 | RIVERA RIVERA, JOSE | BO. APEADERO | BUZON 6217 | | | PATILLAS | PR | 00723 |
| 815947 | RIVERA RIVERA, JOSE | BO.ABRA | HC-02 BOX 7405 | | | COROZAL | PR | 00783 |
| 455875 | RIVERA RIVERA, JOSE | C/ FERNANDO ROSARIO VAZQUEZ #614 | BARRIO RIO ABAJO | | | VEGA BAJA | PR | 00693 |
| 1656379 | RIVERA RIVERA, JOSE | c/o Jesus R.Morales Cordero Colegiado Num 8794 Ave Munoz Rivera #268 | | | | SAN JUAN | PR | 00936-3085 |
| 455876 | RIVERA RIVERA, JOSE | CALLE 4A-F-11 URB. EL PLANTINO | | | | TOA BAJA | PR | 00949 |
| 455877 | RIVERA RIVERA, JOSE | CALLE TAFT 175 ALTOS | | | | SAN JUAN | PR | 00911 |
| 455878 | RIVERA RIVERA, JOSE | HC 01 BOX 6499 | | | | AIBONITO | PR | 00705 |
| 455879 | RIVERA RIVERA, JOSE | HC 01 BOX 7202 | | | | TOA BAJA | PR | 00949 |
| 455880 | RIVERA RIVERA, JOSE | HC 2 BOX 6448 | | | | UTUADO | PR | 00641 |
| 455881 | RIVERA RIVERA, JOSE | HC 5 BOX 10766 | | | | COROZAL | PR | 00783 |
| 455882 | RIVERA RIVERA, JOSE | HC 72 BOX 3766-137 | | | | NARANJITO | PR | 00719 |
| 455870 | RIVERA RIVERA, JOSE | HC-01 BOX 4101 | | | | UTUADO | PR | 00641 |
| 455871 | Rivera Rivera, Jose | Hc-01,Box 6490 | Bo. Pasto | | | Aibonito | PR | 00705 |
| 1257426 | RIVERA RIVERA, JOSE | HC-01,BOX 6490 | BO. PASTO | | | AIBONITO | PR | 00786 |
| 455872 | RIVERA RIVERA, JOSE | LLE 4 I-5 JARDINES DE DORADO | | | | DORADO | PR | 00646 |
| 455884 | RIVERA RIVERA, JOSE | PO BOX 1123 | | | | CAMUY | PR | 00627 |
| 455885 | RIVERA RIVERA, JOSE | PO BOX 1215 | | | | VEGA ALTA | PR | 00692 |
| 455883 | RIVERA RIVERA, JOSE | PO BOX 136 | | | | TOA ALTA | PR | 00954 |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 455886 | RIVERA RIVERA, JOSE | PO BOX 486 | | | | VEGA ALTA | PR | 00692 |
| 455887 | RIVERA RIVERA, JOSE | PO BOX 824 | | | | COMERIO | PR | 00782 |
| 455888 | RIVERA RIVERA, JOSE | RR 12 BOX 1188 | | | | BAYAMON | PR | 00956 |
| 455889 | RIVERA RIVERA, JOSE | RR 738 BOX 28817 | | | | SAN JUAN | PR | 00936 |
| 455890 | RIVERA RIVERA, JOSE | URB ESTANCIA | B-7 PLAZA 12 | | | BAYAMON | PR | 00959 |
| 455891 | RIVERA RIVERA, JOSE | URB URB EL PLANTIO | O22 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 |
| 455892 | RIVERA RIVERA, JOSE | URBANIZACION LEVITTOWN | BU 9 QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455893 | RIVERA RIVERA, JOSE | VIA 40 4WS 23 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 455894 | RIVERA RIVERA, JOSE | VILLA DEL BOSQUE | H3 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 455901 | Rivera Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 455895 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455902 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455896 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1620735 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455903 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455897 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455898 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455899 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455900 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455904 | RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455905 | RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455906 | RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455907 | RIVERA RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| 2176756 | RIVERA RIVERA, JOSE C | PO BOX 1215 | | | | VEGA ALTA | PR | 00692 | |
| 455908 | RIVERA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 815948 | RIVERA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2157185 | Rivera Rivera, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 455909 | Rivera Rivera, Jose F. | ADDRESS ON FILE | | | | | | | |
| 455910 | RIVERA RIVERA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 455911 | RIVERA RIVERA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 455912 | RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 455913 | RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 455914 | RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 455915 | Rivera Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1520537 | Rivera Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 455916 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455917 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455918 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455919 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455920 | RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 455921 | RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 455922 | RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 455923 | Rivera Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 455924 | RIVERA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 455925 | RIVERA RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 1710087 | Rivera Rivera, Jose O | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455926 | RIVERA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 455927 | Rivera Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 455928 | RIVERA RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 455929 | Rivera Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 455930 | Rivera Rivera, Jose V | ADDRESS ON FILE | | | | | | | |
| 1518694 | Rivera Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 455931 | RIVERA RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 455932 | RIVERA RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 815950 | RIVERA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 455933 | RIVERA RIVERA, JOVAN | ADDRESS ON FILE | | | | | | | |
| 1874251 | Rivera Rivera, Jovita | ADDRESS ON FILE | | | | | | | |
| 455934 | RIVERA RIVERA, JOYNELIZ | ADDRESS ON FILE | | | | | | | |
| 455936 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455937 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455938 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455939 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455940 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455941 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455942 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 815951 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455943 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1425827 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455944 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455945 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 815952 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 815953 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 845902 | RIVERA RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 455946 | RIVERA RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 455948 | RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 455947 | RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 455949 | RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2097441 | Rivera Rivera, Juan A. | ADDRESS ON FILE | | | | | | | |
| 854589 | RIVERA RIVERA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2056170 | Rivera Rivera, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 1981189 | Rivera Rivera, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 455950 | RIVERA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 455951 | Rivera Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 455952 | RIVERA RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 455954 | RIVERA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455953 | RIVERA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | |
| 455955 | Rivera Rivera, Juan R | ADDRESS ON FILE | | | | | | |
| 455956 | RIVERA RIVERA, JUANA | ADDRESS ON FILE | | | | | | |
| 455957 | RIVERA RIVERA, JUANA | ADDRESS ON FILE | | | | | | |
| 455958 | RIVERA RIVERA, JUANA DEL C | ADDRESS ON FILE | | | | | | |
| 455959 | RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 455960 | RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 455961 | RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 1678251 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 |
| 455962 | RIVERA RIVERA, JUDITH | BOX 1059 | | | | SAN GERMAN, P.R | PR | 00683 |
| 815954 | RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 455965 | RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 455963 | RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 455964 | RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 455966 | RIVERA RIVERA, JULIA E | ADDRESS ON FILE | | | | | | |
| 455967 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 455969 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 455968 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 455970 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 455971 | Rivera Rivera, Julio A | ADDRESS ON FILE | | | | | | |
| 1421453 | RIVERA RIVERA, JULIO A. | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 |
| 1879711 | Rivera Rivera, Julio Angel | ADDRESS ON FILE | | | | | | |
| 455972 | RIVERA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | |
| 455973 | RIVERA RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | |
| 455974 | RIVERA RIVERA, JULIO G. | ADDRESS ON FILE | | | | | | |
| 455975 | RIVERA RIVERA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 455976 | RIVERA RIVERA, KARELINE | ADDRESS ON FILE | | | | | | |
| 455977 | RIVERA RIVERA, KAREN M | ADDRESS ON FILE | | | | | | |
| 455978 | RIVERA RIVERA, KARINA | ADDRESS ON FILE | | | | | | |
| 815955 | RIVERA RIVERA, KARLA | ADDRESS ON FILE | | | | | | |
| 455979 | RIVERA RIVERA, KARLA M | ADDRESS ON FILE | | | | | | |
| 1421454 | RIVERA RIVERA, KARLA MICHELLE | JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA CALLE YAGRUMO 15205 | | | SANTA ISABEL | PR | 00757 |
| 455980 | RIVERA RIVERA, KAROL M. | ADDRESS ON FILE | | | | | | |
| 455981 | RIVERA RIVERA, KATIUSKA Z | ADDRESS ON FILE | | | | | | |
| 455983 | RIVERA RIVERA, KEILA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455982 | RIVERA RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 455984 | RIVERA RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 815957 | RIVERA RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 455986 | RIVERA RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 815958 | RIVERA RIVERA, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 455987 | RIVERA RIVERA, KHATIRIA I | ADDRESS ON FILE | | | | | | | |
| 815959 | RIVERA RIVERA, LARIANA | ADDRESS ON FILE | | | | | | | |
| 455989 | RIVERA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 455990 | RIVERA RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 455991 | RIVERA RIVERA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 1901048 | RIVERA RIVERA, LAURA MARIA | ADDRESS ON FILE | | | | | | | |
| 455992 | RIVERA RIVERA, LEIRA A | ADDRESS ON FILE | | | | | | | |
| 455993 | RIVERA RIVERA, LEISHKA | ADDRESS ON FILE | | | | | | | |
| 455994 | RIVERA RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1257427 | RIVERA RIVERA, LESLIAM | ADDRESS ON FILE | | | | | | | |
| 455995 | RIVERA RIVERA, LESLIAM | ADDRESS ON FILE | | | | | | | |
| 455996 | RIVERA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 455997 | RIVERA RIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 455998 | RIVERA RIVERA, LIBNI M | ADDRESS ON FILE | | | | | | | |
| 455999 | RIVERA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2081273 | Rivera Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 456000 | RIVERA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2057154 | RIVERA RIVERA, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 2052774 | Rivera Rivera, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 456002 | RIVERA RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 456001 | RIVERA RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 815961 | RIVERA RIVERA, LILY | ADDRESS ON FILE | | | | | | | |
| 456003 | RIVERA RIVERA, LILY | ADDRESS ON FILE | | | | | | | |
| 456004 | RIVERA RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 815962 | RIVERA RIVERA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 815963 | RIVERA RIVERA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 456006 | RIVERA RIVERA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 456007 | RIVERA RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 456009 | RIVERA RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 456008 | RIVERA RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 456010 | RIVERA RIVERA, LIREIZA | ADDRESS ON FILE | | | | | | | |
| 815964 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 815965 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 456012 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815966 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 456013 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 456014 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 456015 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 815967 | RIVERA RIVERA, LISMARI | ADDRESS ON FILE | | | | | | |
| 2030197 | Rivera Rivera, Lizaidy | ADDRESS ON FILE | | | | | | |
| 456016 | RIVERA RIVERA, LIZAIDY | ADDRESS ON FILE | | | | | | |
| 456017 | RIVERA RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 456018 | RIVERA RIVERA, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 456019 | RIVERA RIVERA, LLAJAIRA | ADDRESS ON FILE | | | | | | |
| 456020 | Rivera Rivera, Llajaira E. | ADDRESS ON FILE | | | | | | |
| 456021 | RIVERA RIVERA, LOIDA T | ADDRESS ON FILE | | | | | | |
| 1877326 | Rivera Rivera, Loida T. | Urb. Monclova B-10 | P. O. Box 339 | | | Juana Diaz | PR | 00795 |
| 1783968 | Rivera Rivera, Loida T. | Urb. Mondova-B-10 PO Box 339 | | | | Jauna Diaz | PR | 00795 |
| 815969 | RIVERA RIVERA, LORNA | ADDRESS ON FILE | | | | | | |
| 456023 | RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 815970 | RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 456022 | RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1844327 | Rivera Rivera, Lourdes | ADDRESS ON FILE | | | | | | |
| 456024 | RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 456025 | RIVERA RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 456026 | RIVERA RIVERA, LOURDES S | ADDRESS ON FILE | | | | | | |
| 815971 | RIVERA RIVERA, LOURDES Y | ADDRESS ON FILE | | | | | | |
| 456027 | RIVERA RIVERA, LUCILA | ADDRESS ON FILE | | | | | | |
| 456032 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456028 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456033 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456029 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456030 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456034 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456035 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456036 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456037 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456038 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456039 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456040 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456031 | Rivera Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 456041 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 456042 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 456043 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 456044 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 456045 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 456046 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 456047 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 456048 | RIVERA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 456049 | RIVERA RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | | |
| 456050 | Rivera Rivera, Luis E. | ADDRESS ON FILE | | | | | | | | |
| 456051 | RIVERA RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | | |
| 456052 | RIVERA RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | | |
| 456053 | RIVERA RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | | |
| 456054 | RIVERA RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | | |
| 456055 | RIVERA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 456056 | Rivera Rivera, Luis R | ADDRESS ON FILE | | | | | | | | |
| 1546220 | Rivera Rivera, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 456058 | RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | | |
| 456057 | RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | | |
| 456059 | RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | | |
| 456060 | RIVERA RIVERA, LUSMARIAM | ADDRESS ON FILE | | | | | | | | |
| 815972 | RIVERA RIVERA, LUSMARIAM | ADDRESS ON FILE | | | | | | | | |
| 456061 | RIVERA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 456062 | RIVERA RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | | |
| 2057815 | Rivera Rivera, Luz A. | ADDRESS ON FILE | | | | | | | | |
| 456063 | Rivera Rivera, Luz E. | ADDRESS ON FILE | | | | | | | | |
| 456064 | RIVERA RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 456065 | RIVERA RIVERA, LUZ H | ADDRESS ON FILE | | | | | | | | |
| 1841073 | Rivera Rivera, Luz H. | ADDRESS ON FILE | | | | | | | | |
| 456066 | RIVERA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | | |
| 456067 | RIVERA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | | |
| 456068 | RIVERA RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | | |
| 456069 | RIVERA RIVERA, LUZ L. | ADDRESS ON FILE | | | | | | | | |
| 456070 | RIVERA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1628495 | RIVERA RIVERA, LUZ MARIA | ADDRESS ON FILE | | | | | | | | |
| 456071 | Rivera Rivera, Luz S | ADDRESS ON FILE | | | | | | | | |
| 456072 | RIVERA RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | | |
| 456073 | RIVERA RIVERA, LYDA M | ADDRESS ON FILE | | | | | | | | |
| 1650406 | RIVERA RIVERA, LYDA MARTA | ADDRESS ON FILE | | | | | | | | |
| 2152700 | Rivera Rivera, Lyda Marta | ADDRESS ON FILE | | | | | | | | |
| 456078 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456079 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456080 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456074 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456075 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456076 | Rivera Rivera, Lydia | ADDRESS ON FILE | | | | | | | |
| 1535963 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 815973 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456081 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456077 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456082 | RIVERA RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1650344 | Rivera Rivera, Lydia Marta | ADDRESS ON FILE | | | | | | | |
| 456083 | RIVERA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 456084 | RIVERA RIVERA, LYNETTE I | ADDRESS ON FILE | | | | | | | |
| 815974 | RIVERA RIVERA, LYSBETH | ADDRESS ON FILE | | | | | | | |
| 456085 | RIVERA RIVERA, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 456086 | RIVERA RIVERA, LYSMARIAM | ADDRESS ON FILE | | | | | | | |
| 456087 | RIVERA RIVERA, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 815975 | RIVERA RIVERA, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 456088 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456089 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456090 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456091 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 854590 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456092 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456093 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456094 | RIVERA RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 1259331 | RIVERA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1860065 | RIVERA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 456095 | RIVERA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 456096 | RIVERA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 456097 | Rivera Rivera, Magda I | ADDRESS ON FILE | | | | | | | |
| 1490756 | Rivera Rivera, Magdiel | ADDRESS ON FILE | | | | | | | |
| 456098 | RIVERA RIVERA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 456099 | Rivera Rivera, Maleni | ADDRESS ON FILE | | | | | | | |
| 456100 | Rivera Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 2142284 | Rivera Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 456103 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456104 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456101 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456105 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456102 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 815976 | RIVERA RIVERA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 456106 | RIVERA RIVERA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 456108 | RIVERA RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 456109 | RIVERA RIVERA, MARCELINO E. | ADDRESS ON FILE | | | | | | | |
| 456110 | Rivera Rivera, Marcos | ADDRESS ON FILE | | | | | | | |
| 456111 | RIVERA RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 456112 | RIVERA RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 456114 | RIVERA RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 456115 | RIVERA RIVERA, MARENA J. | ADDRESS ON FILE | | | | | | | |
| 456118 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456119 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456120 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456116 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456121 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2096756 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2022208 | Rivera Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 456122 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2022208 | Rivera Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 456117 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456123 | RIVERA RIVERA, MARI C | ADDRESS ON FILE | | | | | | | |
| 456124 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 815977 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456125 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456126 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456127 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456128 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456129 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456130 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456132 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 815978 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456133 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456134 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456135 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456136 | RIVERA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1773557 | Rivera Rivera, Maria A. | ADDRESS ON FILE | | | | | | | |
| 854591 | RIVERA RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 456137 | RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815979 | RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 456138 | RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 815980 | RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 456139 | RIVERA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 456140 | RIVERA RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 456141 | RIVERA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 815981 | RIVERA RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 456142 | RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 456143 | RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 456144 | RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1807316 | RIVERA RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 456145 | RIVERA RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 456146 | RIVERA RIVERA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 456147 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 456149 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 456150 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 1768255 | Rivera Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 1768255 | Rivera Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 456152 | RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 456153 | RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 854592 | RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 456151 | RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 456154 | RIVERA RIVERA, MARIA F | ADDRESS ON FILE | | | | | | |
| 456155 | RIVERA RIVERA, MARIA G | ADDRESS ON FILE | | | | | | |
| 456156 | RIVERA RIVERA, MARIA H. | ADDRESS ON FILE | | | | | | |
| 456157 | RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 456158 | RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 456159 | RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 2014162 | Rivera Rivera, Maria I. | ADDRESS ON FILE | | | | | | |
| 456160 | Rivera Rivera, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 815982 | RIVERA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 456161 | RIVERA RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 456162 | RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 456163 | RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 456164 | RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1425828 | RIVERA RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1943486 | RIVERA RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 456167 | RIVERA RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456168 | RIVERA RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2020309 | Rivera Rivera, Maria N. | ADDRESS ON FILE | | | | | | | |
| 2012660 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 456169 | RIVERA RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 456170 | RIVERA RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 854593 | RIVERA RIVERA, MARIA Q. | ADDRESS ON FILE | | | | | | | |
| 456171 | RIVERA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2111879 | Rivera Rivera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2111879 | Rivera Rivera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 1917025 | Rivera Rivera, Maria T. | ADDRESS ON FILE | | | | | | | |
| 456173 | RIVERA RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 456174 | RIVERA RIVERA, MARIANGELES | ADDRESS ON FILE | | | | | | | |
| 815983 | RIVERA RIVERA, MARIANGELES | ADDRESS ON FILE | | | | | | | |
| 456175 | RIVERA RIVERA, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 456176 | RIVERA RIVERA, MARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 456180 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456177 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456178 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1800865 | Rivera Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 456181 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 815984 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456183 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456179 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456184 | RIVERA RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 456185 | Rivera Rivera, Marie Tere | ADDRESS ON FILE | | | | | | | |
| 456186 | RIVERA RIVERA, MARIE V. | ADDRESS ON FILE | | | | | | | |
| 456187 | RIVERA RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 456188 | RIVERA RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 815985 | RIVERA RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 456189 | RIVERA RIVERA, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 456190 | RIVERA RIVERA, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 456191 | RIVERA RIVERA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 456192 | RIVERA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 456194 | RIVERA RIVERA, MARILYA | ADDRESS ON FILE | | | | | | | |
| 456193 | RIVERA RIVERA, MARILYA | ADDRESS ON FILE | | | | | | | |
| 1584828 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 815986 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 456195 | Rivera Rivera, Marilyn | ADDRESS ON FILE | | | | | | | |
| 456196 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 456199 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE |
| 456197 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE |
| 456198 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE |
| 456113 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE |
| 456131 | RIVERA RIVERA, MARIO | ADDRESS ON FILE |
| 456200 | RIVERA RIVERA, MARISOL | ADDRESS ON FILE |
| 456201 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE |
| 1596162 | Rivera Rivera, Maritza | ADDRESS ON FILE |
| 456202 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE |
| 456203 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE |
| 456204 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE |
| 815988 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE |
| 456205 | RIVERA RIVERA, MARLA | ADDRESS ON FILE |
| 456207 | RIVERA RIVERA, MARLENE | ADDRESS ON FILE |
| 854594 | RIVERA RIVERA, MARLENE | ADDRESS ON FILE |
| 456206 | RIVERA RIVERA, MARLENE | ADDRESS ON FILE |
| 456210 | RIVERA RIVERA, MARTA | ADDRESS ON FILE |
| 456208 | RIVERA RIVERA, MARTA | ADDRESS ON FILE |
| 456211 | RIVERA RIVERA, MARTA | ADDRESS ON FILE |
| 456212 | RIVERA RIVERA, MARTA | ADDRESS ON FILE |
| 456209 | RIVERA RIVERA, MARTA | ADDRESS ON FILE |
| 456213 | RIVERA RIVERA, MARTHA | ADDRESS ON FILE |
| 456214 | RIVERA RIVERA, MARTIN | ADDRESS ON FILE |
| 307204 | RIVERA RIVERA, MARTIN | ADDRESS ON FILE |
| 456215 | RIVERA RIVERA, MARTIZA | ADDRESS ON FILE |
| 815989 | RIVERA RIVERA, MARY | ADDRESS ON FILE |
| 456216 | RIVERA RIVERA, MARY L | ADDRESS ON FILE |
| 456217 | RIVERA RIVERA, MARY L. | ADDRESS ON FILE |
| 456218 | RIVERA RIVERA, MARYBELIS | ADDRESS ON FILE |
| 815990 | RIVERA RIVERA, MARYLIZ | ADDRESS ON FILE |
| 1939532 | Rivera Rivera, Maureen | ADDRESS ON FILE |
| 456219 | RIVERA RIVERA, MAUREEN | ADDRESS ON FILE |
| 456220 | RIVERA RIVERA, MAXIMILIANO | ADDRESS ON FILE |
| 456221 | Rivera Rivera, Maximino | ADDRESS ON FILE |
| 2005788 | RIVERA RIVERA, MAYRA | ADDRESS ON FILE |
| 456222 | RIVERA RIVERA, MAYRA | ADDRESS ON FILE |
| 815991 | RIVERA RIVERA, MELANIE | ADDRESS ON FILE |
| 456224 | RIVERA RIVERA, MELBA | ADDRESS ON FILE |
| 1847224 | Rivera Rivera, Melba | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456225 | RIVERA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 815993 | RIVERA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1604192 | Rivera Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 456226 | RIVERA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 456227 | RIVERA RIVERA, MELITA | ADDRESS ON FILE | | | | | | | |
| 2065001 | Rivera Rivera, Melquiel | ADDRESS ON FILE | | | | | | | |
| 456229 | RIVERA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 815994 | RIVERA RIVERA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 456230 | RIVERA RIVERA, MIDALIA | ADDRESS ON FILE | | | | | | | |
| 456231 | RIVERA RIVERA, MIDELY S | ADDRESS ON FILE | | | | | | | |
| 456232 | RIVERA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 815995 | RIVERA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 456233 | Rivera Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 456182 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456234 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456236 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456237 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456238 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456239 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456240 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456242 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456241 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456243 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456235 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456244 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456248 | Rivera Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 456245 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456249 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456246 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456251 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456252 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456247 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 815996 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456253 | RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 456254 | RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2015733 | Rivera Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1425829 | RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 456256 | RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 456258 | RIVERA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1710025 | Rivera Rivera, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 456260 | RIVERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 456259 | RIVERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 456261 | RIVERA RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 456262 | RIVERA RIVERA, MILTON E | ADDRESS ON FILE | | | | | | | |
| 456263 | RIVERA RIVERA, MILVIA | ADDRESS ON FILE | | | | | | | |
| 456265 | RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 456266 | RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 456264 | RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 456267 | RIVERA RIVERA, MINETH | ADDRESS ON FILE | | | | | | | |
| 456268 | RIVERA RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 456269 | RIVERA RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 456270 | RIVERA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2104876 | Rivera Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 456272 | RIVERA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 456273 | RIVERA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1897203 | Rivera Rivera, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 1592985 | Rivera Rivera, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 456275 | RIVERA RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 456276 | RIVERA RIVERA, MITKEL | ADDRESS ON FILE | | | | | | | |
| 456277 | RIVERA RIVERA, MOIRA | ADDRESS ON FILE | | | | | | | |
| 815998 | RIVERA RIVERA, MOIRA G | ADDRESS ON FILE | | | | | | | |
| 1530438 | RIVERA RIVERA, MOIRA GRUSHESKA | ADDRESS ON FILE | | | | | | | |
| 456278 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456279 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456280 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456281 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456282 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456283 | RIVERA RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 456284 | RIVERA RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 1597331 | Rivera Rivera, Monica | ADDRESS ON FILE | | | | | | | |
| 456285 | RIVERA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 816000 | RIVERA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 456286 | RIVERA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 456287 | RIVERA RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 1918597 | Rivera Rivera, Myrna Esther | ADDRESS ON FILE | | | | | | | |
| 456289 | RIVERA RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 456288 | RIVERA RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 816001 | RIVERA RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | | |
| 456291 | RIVERA RIVERA, MYRTA I | ADDRESS ON FILE | | | | | | | | |
| 456292 | RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 456293 | RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 456294 | Rivera Rivera, Nancy | ADDRESS ON FILE | | | | | | | | |
| 456295 | RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 456296 | RIVERA RIVERA, NANCY A | ADDRESS ON FILE | | | | | | | | |
| 456297 | RIVERA RIVERA, NANCY E. | ADDRESS ON FILE | | | | | | | | |
| 1820351 | Rivera Rivera, Nancy I | ADDRESS ON FILE | | | | | | | | |
| 1801346 | Rivera Rivera, Nancy I. | ADDRESS ON FILE | | | | | | | | |
| 1801346 | Rivera Rivera, Nancy I. | ADDRESS ON FILE | | | | | | | | |
| 456298 | RIVERA RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | | |
| 456299 | RIVERA RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | | |
| 456301 | RIVERA RIVERA, NAOMIK | ADDRESS ON FILE | | | | | | | | |
| 456300 | Rivera Rivera, Naomik | ADDRESS ON FILE | | | | | | | | |
| 456302 | RIVERA RIVERA, NASHALEE | ADDRESS ON FILE | | | | | | | | |
| 456303 | RIVERA RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | | |
| 816002 | RIVERA RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | | |
| 1734260 | Rivera Rivera, Natalia | ADDRESS ON FILE | | | | | | | | |
| 1750291 | Rivera Rivera, Natalia | ADDRESS ON FILE | | | | | | | | |
| 1616966 | Rivera Rivera, Natasha | ADDRESS ON FILE | | | | | | | | |
| 456305 | RIVERA RIVERA, NATASHA C | ADDRESS ON FILE | | | | | | | | |
| 456306 | RIVERA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 456307 | RIVERA RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 456308 | RIVERA RIVERA, NAYDA L. | ADDRESS ON FILE | | | | | | | | |
| 456310 | RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 456311 | RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 456309 | RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 456315 | RIVERA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | | |
| 456314 | RIVERA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | | |
| 816003 | RIVERA RIVERA, NELSIE | ADDRESS ON FILE | | | | | | | | |
| 456316 | RIVERA RIVERA, NELSIE | ADDRESS ON FILE | | | | | | | | |
| 456317 | RIVERA RIVERA, NELSIE | ADDRESS ON FILE | | | | | | | | |
| 456318 | Rivera Rivera, Nelson G | ADDRESS ON FILE | | | | | | | | |
| 456319 | RIVERA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 456320 | RIVERA RIVERA, NERY | ADDRESS ON FILE | | | | | | | | |
| 456321 | RIVERA RIVERA, NERY L | ADDRESS ON FILE | | | | | | | | |
| 456322 | RIVERA RIVERA, NEWTON | ADDRESS ON FILE | | | | | | | | |
| 456323 | RIVERA RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 456324 | RIVERA RIVERA, NIEVES | ADDRESS ON FILE | | | | | | | | |
| 1719168 | Rivera Rivera, Nilma | ADDRESS ON FILE | | | | | | | | |
| 456325 | RIVERA RIVERA, NILMA | ADDRESS ON FILE | | | | | | | | |
| 816004 | RIVERA RIVERA, NILMA | ADDRESS ON FILE | | | | | | | | |
| 456326 | RIVERA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | | |
| 456327 | RIVERA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | | |
| 456328 | RIVERA RIVERA, NIRMA I | ADDRESS ON FILE | | | | | | | | |
| 456329 | RIVERA RIVERA, NITZA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | | |
| 456330 | RIVERA RIVERA, NITZA E. | ADDRESS ON FILE | | | | | | | | |
| 456331 | RIVERA RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | | |
| 816005 | RIVERA RIVERA, NIVIA J | ADDRESS ON FILE | | | | | | | | |
| 2157669 | Rivera Rivera, Nivia J. | ADDRESS ON FILE | | | | | | | | |
| 456333 | RIVERA RIVERA, NOE | ADDRESS ON FILE | | | | | | | | |
| 456334 | RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 456335 | RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 456336 | RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 816006 | RIVERA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 456337 | RIVERA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 456338 | RIVERA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 816007 | RIVERA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 456339 | RIVERA RIVERA, NORA H | ADDRESS ON FILE | | | | | | | | |
| 456340 | RIVERA RIVERA, NORA I. | ADDRESS ON FILE | | | | | | | | |
| 456342 | RIVERA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | | |
| 456343 | RIVERA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 456345 | RIVERA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 456344 | Rivera Rivera, Nydia | ADDRESS ON FILE | | | | | | | | |
| 456346 | RIVERA RIVERA, NYREE DEL C. | ADDRESS ON FILE | | | | | | | | |
| 854595 | RIVERA RIVERA, NYREE DEL C. | ADDRESS ON FILE | | | | | | | | |
| 2081017 | Rivera Rivera, Nyrma I. | ADDRESS ON FILE | | | | | | | | |
| 456347 | Rivera Rivera, Obed | ADDRESS ON FILE | | | | | | | | |
| 731907 | RIVERA RIVERA, ODAMARIS | ADDRESS ON FILE | | | | | | | | |
| 456349 | RIVERA RIVERA, ODETTE | ADDRESS ON FILE | | | | | | | | |
| 456350 | RIVERA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | | |
| 456351 | Rivera Rivera, Olga I | ADDRESS ON FILE | | | | | | | | |
| 456352 | RIVERA RIVERA, OLGA LYDIA | ADDRESS ON FILE | | | | | | | | |
| 456353 | Rivera Rivera, Oliberto | ADDRESS ON FILE | | | | | | | | |
| 456354 | RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | | |
| 456355 | RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456356 | RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 456357 | RIVERA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 456358 | RIVERA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 456359 | RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 456360 | RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1887473 | Rivera Rivera, Orlando | ADDRESS ON FILE | | | | | | |
| 456361 | RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 456362 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 456364 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 456363 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1498846 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 456365 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 456366 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 816009 | RIVERA RIVERA, OSVALDO | BO. CEJAS SECTOR PUNTA BRAVA | | | | COMERIO | PR | 00782 |
| 456367 | RIVERA RIVERA, OSVALDO | HC 01 Box 6671 | X | | | OROCOVIS | PR | 00720 |
| 456368 | RIVERA RIVERA, OSVALDO | HC 1 BOX 2390 | | | | MOROVIS | PR | 00687 |
| 1687031 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 816010 | RIVERA RIVERA, OSVALDO | HC-01 BOX 7403 | | | | AGUAS BUENAS | PR | 00703 |
| 456369 | RIVERA RIVERA, OSVALDO | PO BOX 10116 | | | | CAROLINA | PR | 00988 |
| 456370 | RIVERA RIVERA, OSVALDO | URB STARLIGHT | F10 CALLE A | | | PONCE | PR | 00731-0000 |
| 456371 | RIVERA RIVERA, OSVALDO E | ADDRESS ON FILE | | | | | | |
| 456372 | Rivera Rivera, Pablo | ADDRESS ON FILE | | | | | | |
| 456373 | RIVERA RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 456374 | RIVERA RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | |
| 456375 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456376 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456378 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456379 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456380 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 816011 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456381 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456255 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456290 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 456377 | Rivera Rivera, Pedro | ADDRESS ON FILE | | | | | | |
| 456382 | RIVERA RIVERA, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 456383 | RIVERA RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 456384 | Rivera Rivera, Pedro J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2143738 | Rivera Rivera, Pedro J | ADDRESS ON FILE | | | | | | |
| 456385 | RIVERA RIVERA, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 456386 | RIVERA RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 456387 | RIVERA RIVERA, PETER | ADDRESS ON FILE | | | | | | |
| 456388 | RIVERA RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 1365876 | RIVERA RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 456389 | RIVERA RIVERA, PIERRE | ADDRESS ON FILE | | | | | | |
| 456390 | RIVERA RIVERA, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 456391 | RIVERA RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 456392 | RIVERA RIVERA, QUETSY | ADDRESS ON FILE | | | | | | |
| 854596 | RIVERA RIVERA, QUETSY | ADDRESS ON FILE | | | | | | |
| 456393 | RIVERA RIVERA, RABRIER | ADDRESS ON FILE | | | | | | |
| 2115162 | RIVERA RIVERA, RADY | ADDRESS ON FILE | | | | | | |
| 1765530 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456396 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456397 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456398 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456394 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456399 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456400 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456395 | Rivera Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 456401 | Rivera Rivera, Rafael A | ADDRESS ON FILE | | | | | | |
| 456402 | RIVERA RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 456403 | RIVERA RIVERA, RAHIZA | ADDRESS ON FILE | | | | | | |
| 456404 | RIVERA RIVERA, RAMIEL | ADDRESS ON FILE | | | | | | |
| 456405 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 456409 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 456406 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 456407 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 854597 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 456408 | Rivera Rivera, Ramon | ADDRESS ON FILE | | | | | | |
| 456410 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 456411 | RIVERA RIVERA, RAMON L | ADDRESS ON FILE | | | | | | |
| 456412 | RIVERA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 456413 | RIVERA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 1425830 | RIVERA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 456414 | RIVERA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 456416 | RIVERA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1959135 | Rivera Rivera, Raquel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456415 | RIVERA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 456417 | RIVERA RIVERA, RAQUEL E | ADDRESS ON FILE | | | | | | |
| 816012 | RIVERA RIVERA, RAQUEL E | ADDRESS ON FILE | | | | | | |
| 456418 | RIVERA RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 456421 | RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 456419 | RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 456420 | RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 2196185 | Rivera Rivera, Reinaldo | ADDRESS ON FILE | | | | | | |
| 456422 | RIVERA RIVERA, REINALDO A | ADDRESS ON FILE | | | | | | |
| 456423 | Rivera Rivera, Rene | ADDRESS ON FILE | | | | | | |
| 456424 | RIVERA RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 456425 | RIVERA RIVERA, REY FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2233653 | Rivera Rivera, Rey Gerardo | ADDRESS ON FILE | | | | | | |
| 456426 | RIVERA RIVERA, REYES M | ADDRESS ON FILE | | | | | | |
| 456427 | RIVERA RIVERA, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 2096213 | Rivera Rivera, Reymundo | ADDRESS ON FILE | | | | | | |
| 1989202 | Rivera Rivera, Reymundo | ADDRESS ON FILE | | | | | | |
| 1989202 | Rivera Rivera, Reymundo | ADDRESS ON FILE | | | | | | |
| 456428 | RIVERA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 456429 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 456430 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 456431 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 456432 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 456433 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 456434 | Rivera Rivera, Ricardo A | ADDRESS ON FILE | | | | | | |
| 456435 | RIVERA RIVERA, RICARDO L | ADDRESS ON FILE | | | | | | |
| 1599351 | Rivera Rivera, Richard | ADDRESS ON FILE | | | | | | |
| 456436 | RIVERA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 456437 | RIVERA RIVERA, RICKY | ADDRESS ON FILE | | | | | | |
| 456438 | RIVERA RIVERA, RINNETTE | ADDRESS ON FILE | | | | | | |
| 456439 | Rivera Rivera, Robert | ADDRESS ON FILE | | | | | | |
| 1422862 | RIVERA RIVERA, ROBERTO | AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 |
| 456446 | RIVERA RIVERA, ROBERTO | HC 2 BOX 9342 | | | | OROCOVIS | PR | 00720 |
| 456440 | RIVERA RIVERA, ROBERTO | HC-66 BOX 10303 | | | | FAJARDO | PR | 00738 |
| 456443 | RIVERA RIVERA, ROBERTO | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456444 | RIVERA RIVERA, ROBERTO | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AV. J. HERNÁNDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 456445 | RIVERA RIVERA, ROBERTO | LCDA. NORMA E. DÁVILA COLÓN | LCDA. NORMA E. DÁVILA COLÓN | PO BOX 2158 | | GUAYAMA | PR | 00785 | |
| 2221648 | Rivera Rivera, Roberto | Parc. Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 | |
| 456441 | Rivera Rivera, Roberto | Po Box 157 | | | | Fajardo | PR | 00738 | |
| 456442 | RIVERA RIVERA, ROBERTO | PO BOX 245 | | | | COROZAL | PR | 00783 | |
| 456447 | RIVERA RIVERA, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 456448 | RIVERA RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 2005607 | Rivera Rivera, Roberto Luis | ADDRESS ON FILE | | | | | | | |
| 2099021 | Rivera Rivera, Roberto Luis | ADDRESS ON FILE | | | | | | | |
| 456449 | RIVERA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 816013 | RIVERA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 456450 | RIVERA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 816014 | RIVERA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2079034 | Rivera Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| 456451 | RIVERA RIVERA, ROMARI | ADDRESS ON FILE | | | | | | | |
| 1697808 | Rivera Rivera, Romari | ADDRESS ON FILE | | | | | | | |
| 456452 | RIVERA RIVERA, RONNIE | ADDRESS ON FILE | | | | | | | |
| 456455 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456456 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456457 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456453 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456454 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456458 | RIVERA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 816015 | RIVERA RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 456459 | RIVERA RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 456460 | RIVERA RIVERA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 456461 | RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2028494 | RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 456462 | RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2028494 | RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 456463 | RIVERA RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 456464 | RIVERA RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 456465 | RIVERA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 456466 | RIVERA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 456467 | RIVERA RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 456468 | RIVERA RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 816017 | RIVERA RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 456469 | RIVERA RIVERA, ROSE | ADDRESS ON FILE | | | | | | | | |
| 456470 | RIVERA RIVERA, ROSELYN M | ADDRESS ON FILE | | | | | | | | |
| 456471 | RIVERA RIVERA, ROSSIE E | ADDRESS ON FILE | | | | | | | | |
| 456472 | RIVERA RIVERA, RUBELI | ADDRESS ON FILE | | | | | | | | |
| 456473 | RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 456474 | RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 816018 | RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 456475 | RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 2141558 | Rivera Rivera, Ruben | ADDRESS ON FILE | | | | | | | | |
| 456476 | RIVERA RIVERA, RUBEN E | ADDRESS ON FILE | | | | | | | | |
| 456477 | RIVERA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | | |
| 816019 | RIVERA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | | |
| 456478 | RIVERA RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | | |
| 456479 | RIVERA RIVERA, SALLY | ADDRESS ON FILE | | | | | | | | |
| 456480 | Rivera Rivera, Salvador | ADDRESS ON FILE | | | | | | | | |
| 456481 | RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 816020 | RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 456483 | RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 456484 | RIVERA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 456485 | RIVERA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 2220140 | Rivera Rivera, Sandra | ADDRESS ON FILE | | | | | | | | |
| 2195500 | Rivera Rivera, Sandra | ADDRESS ON FILE | | | | | | | | |
| 456486 | RIVERA RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | | |
| 456487 | RIVERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 456488 | RIVERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 2053191 | RIVERA RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | | |
| 456489 | RIVERA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | | |
| 456490 | RIVERA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | | |
| 456492 | RIVERA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 456493 | RIVERA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 816021 | RIVERA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 456491 | Rivera Rivera, Santos | ADDRESS ON FILE | | | | | | | | |
| 2124017 | Rivera Rivera, Santos A. | ADDRESS ON FILE | | | | | | | | |
| 456494 | RIVERA RIVERA, SARA L | ADDRESS ON FILE | | | | | | | | |
| 456495 | RIVERA RIVERA, SARAH M | ADDRESS ON FILE | | | | | | | | |
| 456496 | RIVERA RIVERA, SAUL | ADDRESS ON FILE | | | | | | | | |
| 456497 | RIVERA RIVERA, SEGUNDO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456498 | RIVERA RIVERA, SERGIO | ADDRESS ON FILE | | | | | | |
| 456499 | RIVERA RIVERA, SERGIO | ADDRESS ON FILE | | | | | | |
| 816022 | RIVERA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 456500 | RIVERA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 456501 | RIVERA RIVERA, SHEILA A | ADDRESS ON FILE | | | | | | |
| 456502 | Rivera Rivera, Sheila M | ADDRESS ON FILE | | | | | | |
| 456503 | RIVERA RIVERA, SHEILA T | ADDRESS ON FILE | | | | | | |
| 456504 | RIVERA RIVERA, SHEILLA A | ADDRESS ON FILE | | | | | | |
| 816023 | RIVERA RIVERA, SHEYLARITZA | ADDRESS ON FILE | | | | | | |
| 456505 | RIVERA RIVERA, SHEYLARITZA | ADDRESS ON FILE | | | | | | |
| 456506 | RIVERA RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 816024 | RIVERA RIVERA, SILVIA | ADDRESS ON FILE | | | | | | |
| 816025 | RIVERA RIVERA, SILVIA | ADDRESS ON FILE | | | | | | |
| 456507 | RIVERA RIVERA, SIX A | ADDRESS ON FILE | | | | | | |
| 816026 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 456511 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 456508 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 456512 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 456513 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 456509 | Rivera Rivera, Sonia | ADDRESS ON FILE | | | | | | |
| 456514 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 456510 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 754938 | RIVERA RIVERA, SONIA E | ADDRESS ON FILE | | | | | | |
| 456515 | RIVERA RIVERA, SONIA E. | ADDRESS ON FILE | | | | | | |
| 456516 | RIVERA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 456517 | RIVERA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 456519 | RIVERA RIVERA, SONIA M | ADDRESS ON FILE | | | | | | |
| 456520 | RIVERA RIVERA, SOPHY | ADDRESS ON FILE | | | | | | |
| 456521 | RIVERA RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | |
| 456522 | RIVERA RIVERA, SYLKA | ADDRESS ON FILE | | | | | | |
| 456523 | RIVERA RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 757055 | Rivera Rivera, Sylvia | ADDRESS ON FILE | | | | | | |
| 2009163 | Rivera Rivera, Sylvia I. | ADDRESS ON FILE | | | | | | |
| 456524 | RIVERA RIVERA, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 1421455 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | CRISTINA ISABEL PARES | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 |
| 456527 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | HATUEY INFANTE CASTELLANOS | PO BOX 12014 | | | SAN JUAN | PR | 00914 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 456528 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSE A. GALLART PEREZ | 420 AVE. | Ponce DE LEON | SUITE 304 | SAN JUAN | PR | 00908 | |
| 456529 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSEFINA PEREZ SEPULVEDA; | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 456530 | RIVERA RIVERA, THERANGELIE | ADDRESS ON FILE | | | | | | | |
| 456531 | RIVERA RIVERA, TIRZA M | ADDRESS ON FILE | | | | | | | |
| 1815454 | Rivera Rivera, Tirza M. | ADDRESS ON FILE | | | | | | | |
| 1820293 | Rivera Rivera, Tirza M. | ADDRESS ON FILE | | | | | | | |
| 456533 | RIVERA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 456532 | Rivera Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 456534 | RIVERA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 456535 | RIVERA RIVERA, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 456536 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 456537 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 456539 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 816027 | RIVERA RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 456540 | RIVERA RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 456541 | RIVERA RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 456542 | RIVERA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 456543 | Rivera Rivera, Vicente | ADDRESS ON FILE | | | | | | | |
| 456545 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456547 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456548 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456546 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456549 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456550 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456544 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456551 | Rivera Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| 456552 | RIVERA RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 456553 | RIVERA RIVERA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 456554 | RIVERA RIVERA, VICTOR K. | ADDRESS ON FILE | | | | | | | |
| 456555 | Rivera Rivera, Victor L. | ADDRESS ON FILE | | | | | | | |
| 456557 | RIVERA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 456556 | RIVERA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2067713 | Rivera Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 456558 | RIVERA RIVERA, VICTOR ROBERT | ADDRESS ON FILE | | | | | | | |
| 456559 | RIVERA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 456560 | RIVERA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 456561 | RIVERA RIVERA, VILMA J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1592827 | Rivera Rivera, Vilmari | ADDRESS ON FILE | | | | | | | |
| 456562 | RIVERA RIVERA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 456563 | RIVERA RIVERA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 816028 | RIVERA RIVERA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 2059498 | Rivera Rivera, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 456564 | RIVERA RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 456565 | RIVERA RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 816029 | RIVERA RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 456566 | RIVERA RIVERA, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 456567 | RIVERA RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 456568 | RIVERA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 456569 | RIVERA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 456570 | RIVERA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1692627 | RIVERA RIVERA, VIVIAN N | ADDRESS ON FILE | | | | | | | |
| 456571 | RIVERA RIVERA, VIVIANA I | ADDRESS ON FILE | | | | | | | |
| 456572 | RIVERA RIVERA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 456573 | RIVERA RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 456574 | RIVERA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 456575 | RIVERA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 456576 | Rivera Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 456577 | RIVERA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 456578 | RIVERA RIVERA, WANDA R | ADDRESS ON FILE | | | | | | | |
| 456579 | RIVERA RIVERA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 456580 | RIVERA RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 456583 | RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 456581 | RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 456582 | Rivera Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 816030 | RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 816031 | RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2054767 | Rivera Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 456584 | RIVERA RIVERA, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 456585 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456586 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456589 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456587 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456590 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456591 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456588 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456592 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456593 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 456594 | Rivera Rivera, William J | ADDRESS ON FILE | | | | | | |
| 456596 | RIVERA RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 456595 | RIVERA RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 456597 | RIVERA RIVERA, WILMA L. | ADDRESS ON FILE | | | | | | |
| 456598 | RIVERA RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 816032 | RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | |
| 456525 | RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | |
| 456599 | RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | |
| 854598 | RIVERA RIVERA, XAVIER J. | ADDRESS ON FILE | | | | | | |
| 456601 | RIVERA RIVERA, XAVIER J. | ADDRESS ON FILE | | | | | | |
| 456602 | RIVERA RIVERA, XENYA | ADDRESS ON FILE | | | | | | |
| 456603 | RIVERA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 456604 | RIVERA RIVERA, XIOMARA A | ADDRESS ON FILE | | | | | | |
| 456605 | RIVERA RIVERA, YADARIE | ADDRESS ON FILE | | | | | | |
| 456606 | RIVERA RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 456607 | RIVERA RIVERA, YAEL MARIA | ADDRESS ON FILE | | | | | | |
| 456608 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 456609 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 456610 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 456611 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 456612 | RIVERA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 456613 | RIVERA RIVERA, YANITZA | ADDRESS ON FILE | | | | | | |
| 456614 | RIVERA RIVERA, YARANDALY | ADDRESS ON FILE | | | | | | |
| 456615 | RIVERA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | |
| 456616 | RIVERA RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 1880699 | Rivera Rivera, Yarisa I | ADDRESS ON FILE | | | | | | |
| 456617 | RIVERA RIVERA, YARISSA I | ADDRESS ON FILE | | | | | | |
| 456618 | RIVERA RIVERA, YASANDRA | ADDRESS ON FILE | | | | | | |
| 456619 | RIVERA RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 456620 | RIVERA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | |
| 816034 | RIVERA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | |
| 456621 | RIVERA RIVERA, YASMIN I | ADDRESS ON FILE | | | | | | |
| 456622 | RIVERA RIVERA, YASMIN I | ADDRESS ON FILE | | | | | | |
| 456623 | RIVERA RIVERA, YELISA | ADDRESS ON FILE | | | | | | |
| 816035 | RIVERA RIVERA, YELIZA | ADDRESS ON FILE | | | | | | |
| 456624 | RIVERA RIVERA, YENITZA | ADDRESS ON FILE | | | | | | |
| 456625 | RIVERA RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 816036 | RIVERA RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456626 | RIVERA RIVERA, YISEIDY | ADDRESS ON FILE | | | | | | |
| 596718 | RIVERA RIVERA, YOHAIRA L | ADDRESS ON FILE | | | | | | |
| 1816918 | RIVERA RIVERA, Yohaira L | ADDRESS ON FILE | | | | | | |
| 456627 | Rivera Rivera, Yohaira L. | ADDRESS ON FILE | | | | | | |
| 456628 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1995850 | Rivera Rivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 456631 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 456629 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1465110 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 456632 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 816037 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1469629 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 456633 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 816038 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 456630 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 456634 | RIVERA RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | |
| 456635 | RIVERA RIVERA, YULIANI | ADDRESS ON FILE | | | | | | |
| 456636 | RIVERA RIVERA, YULIMAR | ADDRESS ON FILE | | | | | | |
| 816039 | RIVERA RIVERA, YULIMAR | ADDRESS ON FILE | | | | | | |
| 456637 | RIVERA RIVERA, YVETTE | ADDRESS ON FILE | | | | | | |
| 816040 | RIVERA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 456638 | RIVERA RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | |
| 456639 | RIVERA RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | |
| 456640 | RIVERA RIVERA, ZATMARY | ADDRESS ON FILE | | | | | | |
| 456641 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1749455 | Rivera Rivera, Zoraida | ADDRESS ON FILE | | | | | | |
| 456642 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 456643 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 456644 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 456645 | RIVERA RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 456646 | RIVERA RIVERA, ZULMA J | ADDRESS ON FILE | | | | | | |
| 456651 | RIVERA RIVERO, ANNELISE | ADDRESS ON FILE | | | | | | |
| 456652 | RIVERA RIVERO, HILDA | ADDRESS ON FILE | | | | | | |
| 456653 | RIVERA RIZZO, GULNER | ADDRESS ON FILE | | | | | | |
| 816041 | RIVERA RIZZO, GULNER R | ADDRESS ON FILE | | | | | | |
| 816042 | RIVERA ROBERTO, ESTHER | ADDRESS ON FILE | | | | | | |
| 456655 | RIVERA ROBERTO, MARIA J | ADDRESS ON FILE | | | | | | |
| 456656 | RIVERA ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 456657 | RIVERA ROBLEDO, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456658 | RIVERA ROBLEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| 2094757 | Rivera Robles , Carmen M. | ADDRESS ON FILE | | | | | | | |
| 456659 | RIVERA ROBLES, ALICE B. | ADDRESS ON FILE | | | | | | | |
| 456660 | RIVERA ROBLES, ANA H | ADDRESS ON FILE | | | | | | | |
| 456661 | RIVERA ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 456662 | RIVERA ROBLES, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 1573661 | Rivera Robles, Antonia | ADDRESS ON FILE | | | | | | | |
| 1469026 | RIVERA ROBLES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 456663 | RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456664 | RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456665 | RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456666 | RIVERA ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456667 | Rivera Robles, Carmen C | ADDRESS ON FILE | | | | | | | |
| 456668 | RIVERA ROBLES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 456669 | Rivera Robles, David | ADDRESS ON FILE | | | | | | | |
| 1580771 | RIVERA ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 456670 | RIVERA ROBLES, EDNA R | ADDRESS ON FILE | | | | | | | |
| 2044255 | Rivera Robles, Edna R. | ADDRESS ON FILE | | | | | | | |
| 456671 | RIVERA ROBLES, ELEINE | ADDRESS ON FILE | | | | | | | |
| 456672 | RIVERA ROBLES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 456673 | RIVERA ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 456674 | RIVERA ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 456675 | RIVERA ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 456676 | RIVERA ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 456677 | RIVERA ROBLES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 456678 | RIVERA ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 456679 | RIVERA ROBLES, GERARD | ADDRESS ON FILE | | | | | | | |
| 456680 | RIVERA ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 456681 | RIVERA ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 456682 | RIVERA ROBLES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 456683 | RIVERA ROBLES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 456684 | RIVERA ROBLES, ISHOMALIS | ADDRESS ON FILE | | | | | | | |
| 816043 | RIVERA ROBLES, ISHOMALIS | ADDRESS ON FILE | | | | | | | |
| 456685 | RIVERA ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 456686 | RIVERA ROBLES, JENIXA | ADDRESS ON FILE | | | | | | | |
| 456687 | RIVERA ROBLES, JESUS | ADDRESS ON FILE | | | | | | | |
| 456688 | RIVERA ROBLES, JORGE RAUL | ADDRESS ON FILE | | | | | | | |
| 456689 | RIVERA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 456690 | RIVERA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456691 | Rivera Robles, Josue | ADDRESS ON FILE | | | | | | |
| 456692 | RIVERA ROBLES, JULIO | ADDRESS ON FILE | | | | | | |
| 456693 | RIVERA ROBLES, KELVIN | ADDRESS ON FILE | | | | | | |
| 456694 | RIVERA ROBLES, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 456695 | RIVERA ROBLES, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 456696 | RIVERA ROBLES, LUZ E | ADDRESS ON FILE | | | | | | |
| 456697 | RIVERA ROBLES, LUZ E | ADDRESS ON FILE | | | | | | |
| 456698 | Rivera Robles, Luz I. | ADDRESS ON FILE | | | | | | |
| 456699 | RIVERA ROBLES, LYDIA | ADDRESS ON FILE | | | | | | |
| 816045 | RIVERA ROBLES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1464110 | RIVERA ROBLES, MARIA | ADDRESS ON FILE | | | | | | |
| 456700 | RIVERA ROBLES, MARIA L | ADDRESS ON FILE | | | | | | |
| 456701 | RIVERA ROBLES, MARIA M | ADDRESS ON FILE | | | | | | |
| 456702 | RIVERA ROBLES, MAYRA | ADDRESS ON FILE | | | | | | |
| 456703 | RIVERA ROBLES, MIGDALIA M | ADDRESS ON FILE | | | | | | |
| 456704 | RIVERA ROBLES, MIGDALIA M | ADDRESS ON FILE | | | | | | |
| 456705 | RIVERA ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 456706 | RIVERA ROBLES, NAYLA | ADDRESS ON FILE | | | | | | |
| 456707 | RIVERA ROBLES, NESTOR | ADDRESS ON FILE | | | | | | |
| 728755 | RIVERA ROBLES, NESTOR | ADDRESS ON FILE | | | | | | |
| 2093156 | RIVERA ROBLES, NESTOR | ADDRESS ON FILE | | | | | | |
| 456708 | RIVERA ROBLES, NISHMARIE | ADDRESS ON FILE | | | | | | |
| 816046 | RIVERA ROBLES, NISHMARIE | ADDRESS ON FILE | | | | | | |
| 456710 | RIVERA ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 854599 | RIVERA ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456711 | RIVERA ROBLES, ROSA I. | ADDRESS ON FILE | | | | | | |
| 456712 | RIVERA ROBLES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 456713 | RIVERA ROBLES, SYLVIA N. | ADDRESS ON FILE | | | | | | |
| 456714 | RIVERA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | |
| 456715 | RIVERA ROBLES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1421456 | RIVERA ROBLES, WILFREDO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 456717 | RIVERA ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 456718 | RIVERA ROBLES, WILSON Y | ADDRESS ON FILE | | | | | | |
| 456719 | RIVERA ROBLES, YASMIN | ADDRESS ON FILE | | | | | | |
| 456720 | RIVERA ROBLES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1259333 | RIVERA ROBLES, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 456721 | RIVERA ROBLES, YULIMAR | ADDRESS ON FILE | | | | | | |
| 456722 | RIVERA ROBLES, ZAYMARA | ADDRESS ON FILE | | | | | | |
| 456724 | RIVERA ROCA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849832 | RIVERA ROCHE ROSA E | PO BOX 359 | | | | JUANA DIAZ | PR | 00795 | |
| 456725 | Rivera Roche, Freddie | ADDRESS ON FILE | | | | | | |
| 456726 | RIVERA ROCHE, JOSE | ADDRESS ON FILE | | | | | | |
| 456727 | RIVERA ROCHE, JUAN | ADDRESS ON FILE | | | | | | |
| 2197893 | Rivera Roche, Katherine | ADDRESS ON FILE | | | | | | |
| 456728 | Rivera Roche, Marcos | ADDRESS ON FILE | | | | | | |
| 456729 | RIVERA ROCHE, MARCOS | ADDRESS ON FILE | | | | | | |
| 456730 | RIVERA ROCHE, MARIA V | ADDRESS ON FILE | | | | | | |
| 456732 | RIVERA ROCHE, NORMA I. | ADDRESS ON FILE | | | | | | |
| 456733 | RIVERA ROCHE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1590552 | RIVERA ROCHE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 456734 | RIVERA ROCHE, UBALDO | ADDRESS ON FILE | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | ADDRESS ON FILE | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | ADDRESS ON FILE | | | | | | |
| 456735 | RIVERA ROCHE, YUBETSY | ADDRESS ON FILE | | | | | | |
| 1964071 | Rivera Roche, Yubetsy M | ADDRESS ON FILE | | | | | | |
| 1810150 | Rivera Roche, Yubetsy M. | ADDRESS ON FILE | | | | | | |
| 1918149 | RIVERA ROCHE, YUBETSY M. | ADDRESS ON FILE | | | | | | |
| 1918149 | RIVERA ROCHE, YUBETSY M. | ADDRESS ON FILE | | | | | | |
| 456737 | Rivera Rodrigue, Sherly Ann | ADDRESS ON FILE | | | | | | |
| 746127 | RIVERA RODRIGUEZ & CO | UNION PLAZA BLDG | PO BOX 21476 | | | SAN JUAN | PR | 00928-1476 | |
| 1634335 | Rivera Rodriguez , Armando L. | ADDRESS ON FILE | | | | | | |
| 2028579 | RIVERA RODRIGUEZ , NOELIA E | ADDRESS ON FILE | | | | | | |
| 849834 | RIVERA RODRIGUEZ JUANA | URB LA ALTAGRACIA | E-15 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 849833 | RIVERA RODRIGUEZ MAYTE N | PARQ DE SANTA MARIA | P11 CALLE PETUNIA | | | SAN JUAN | PR | 00927-6717 | |
| 456738 | RIVERA RODRIGUEZ MD, ELIONEXSIS | ADDRESS ON FILE | | | | | | |
| 456739 | RIVERA RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 456740 | RIVERA RODRIGUEZ MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 456741 | RIVERA RODRIGUEZ MD, JANIVETTE | ADDRESS ON FILE | | | | | | |
| 456742 | RIVERA RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 456743 | RIVERA RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | |
| 456744 | RIVERA RODRIGUEZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 456745 | RIVERA RODRIGUEZ MD, MARALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456746 | RIVERA RODRIGUEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 849835 | RIVERA RODRIGUEZ PEDRO J | URB VILLA CAROLINA | 37 A 27 CALLE 35 | | CAROLINA | PR | 00985 | |
| 456747 | RIVERA RODRIGUEZ PHD, KEYLA | ADDRESS ON FILE | | | | | | |
| 456748 | RIVERA RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 456749 | RIVERA RODRIGUEZ, ABNERYS | ADDRESS ON FILE | | | | | | |
| 456750 | RIVERA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 456751 | RIVERA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 456752 | RIVERA RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 456753 | RIVERA RODRIGUEZ, ADALIE | ADDRESS ON FILE | | | | | | |
| 456754 | RIVERA RODRIGUEZ, ADILET M | ADDRESS ON FILE | | | | | | |
| 456755 | RIVERA RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | ADDRESS ON FILE | | | | | | |
| 456758 | RIVERA RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | ADDRESS ON FILE | | | | | | |
| 456757 | RIVERA RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | ADDRESS ON FILE | | | | | | |
| 456759 | RIVERA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 456760 | RIVERA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 816047 | RIVERA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 1871020 | Rivera Rodriguez, Aida L. | ADDRESS ON FILE | | | | | | |
| 456761 | RIVERA RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 456762 | RIVERA RODRIGUEZ, AIDA M. | ADDRESS ON FILE | | | | | | |
| 816048 | RIVERA RODRIGUEZ, AIDYMAR | ADDRESS ON FILE | | | | | | |
| 456763 | RIVERA RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 456764 | RIVERA RODRIGUEZ, ALAIRA | ADDRESS ON FILE | | | | | | |
| 456765 | RIVERA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 456767 | RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 456768 | RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 456769 | Rivera Rodriguez, Alberto E | ADDRESS ON FILE | | | | | | |
| 456770 | RIVERA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2047312 | Rivera Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | |
| 456771 | RIVERA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 456772 | RIVERA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 2038176 | Rivera Rodriguez, Alexander | ADDRESS ON FILE | | | | | | |
| 456773 | RIVERA RODRIGUEZ, ALEYDA | ADDRESS ON FILE | | | | | | |
| 456774 | RIVERA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 456775 | RIVERA RODRIGUEZ, ALFREDO D | ADDRESS ON FILE | | | | | | |
| 456776 | RIVERA RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 816049 | RIVERA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 456777 | RIVERA RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | | |
| 456778 | RIVERA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | | |
| 816051 | RIVERA RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | | |
| 1552421 | Rivera Rodriguez, Alondra Karina | ADDRESS ON FILE | | | | | | | | |
| 816052 | RIVERA RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | | |
| 456779 | RIVERA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | | |
| 456780 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 1635845 | Rivera Rodriguez, Ana | ADDRESS ON FILE | | | | | | | | |
| 456781 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 456782 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 456783 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 456784 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 456785 | RIVERA RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | | |
| 456786 | RIVERA RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | | |
| 1951894 | Rivera Rodriguez, Ana Celia | ADDRESS ON FILE | | | | | | | | |
| 456787 | RIVERA RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | | |
| 456788 | RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 456789 | RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 456790 | RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 456791 | RIVERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 456792 | RIVERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 456793 | RIVERA RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | | |
| 456794 | RIVERA RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | | |
| 456795 | RIVERA RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | | |
| 456796 | RIVERA RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | | |
| 1763015 | Rivera Rodriguez, Ana Raquel | ADDRESS ON FILE | | | | | | | | |
| 456797 | RIVERA RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | | |
| 456798 | RIVERA RODRIGUEZ, ANDRE G. | ADDRESS ON FILE | | | | | | | | |
| 456799 | RIVERA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 1877778 | Rivera Rodriguez, Andrea | ADDRESS ON FILE | | | | | | | | |
| 456800 | RIVERA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 456802 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 456803 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 456804 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 456805 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 456801 | Rivera Rodriguez, Angel | ADDRESS ON FILE | | | | | | | | |
| 456806 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 456807 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 456808 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 456809 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 456810 | Rivera Rodriguez, Angel Daniel | ADDRESS ON FILE | | | | | |
| 816054 | RIVERA RODRIGUEZ, ANGEL F | ADDRESS ON FILE | | | | | |
| 456811 | RIVERA RODRIGUEZ, ANGEL F. | ADDRESS ON FILE | | | | | |
| 456812 | RIVERA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | |
| 456813 | RIVERA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | |
| 456814 | RIVERA RODRIGUEZ, ANGELA M. | ADDRESS ON FILE | | | | | |
| 456815 | RIVERA RODRIGUEZ, ANGELA R | ADDRESS ON FILE | | | | | |
| 456816 | RIVERA RODRIGUEZ, ANNIE | ADDRESS ON FILE | | | | | |
| 456817 | RIVERA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | |
| 456818 | RIVERA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | |
| 456820 | RIVERA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 456821 | RIVERA RODRIGUEZ, AREMIS | ADDRESS ON FILE | | | | | |
| 456822 | RIVERA RODRIGUEZ, ARIEL R | ADDRESS ON FILE | | | | | |
| 1472342 | Rivera Rodriguez, Armando | ADDRESS ON FILE | | | | | |
| 1444432 | Rivera Rodriguez, Armando | ADDRESS ON FILE | | | | | |
| 1472342 | Rivera Rodriguez, Armando | ADDRESS ON FILE | | | | | |
| 456823 | RIVERA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | |
| 1834561 | RIVERA RODRIGUEZ, ARMANDO L. | ADDRESS ON FILE | | | | | |
| 1878543 | RIVERA RODRIGUEZ, ARMANDO L. | ADDRESS ON FILE | | | | | |
| 1865158 | Rivera Rodriguez, Armando Luis | ADDRESS ON FILE | | | | | |
| 1841094 | Rivera Rodriguez, Armando Luis | ADDRESS ON FILE | | | | | |
| 456824 | RIVERA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 456825 | Rivera Rodriguez, Arnaldo A. | ADDRESS ON FILE | | | | | |
| 816055 | RIVERA RODRIGUEZ, ARNALDO L | ADDRESS ON FILE | | | | | |
| 456826 | RIVERA RODRIGUEZ, ASDRUBAL | ADDRESS ON FILE | | | | | |
| 816056 | RIVERA RODRIGUEZ, ASHLEY A | ADDRESS ON FILE | | | | | |
| 1961020 | Rivera Rodriguez, Awilda | ADDRESS ON FILE | | | | | |
| 456827 | RIVERA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | |
| 456828 | RIVERA RODRIGUEZ, AWILDO | ADDRESS ON FILE | | | | | |
| 456829 | RIVERA RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | |
| 456831 | RIVERA RODRIGUEZ, AXEL D. | ADDRESS ON FILE | | | | | |
| 456830 | RIVERA RODRIGUEZ, AXEL D. | ADDRESS ON FILE | | | | | |
| 2222127 | Rivera Rodriguez, Axel I. | ADDRESS ON FILE | | | | | |
| 456832 | RIVERA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | |
| 456833 | RIVERA RODRIGUEZ, BASILISA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456834 | RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 816057 | RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 816058 | RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 816059 | RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 456835 | RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 456836 | RIVERA RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 456837 | RIVERA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 456838 | RIVERA RODRIGUEZ, BERENITH | ADDRESS ON FILE | | | | | | | |
| 456839 | RIVERA RODRIGUEZ, BETHZAIDA M | ADDRESS ON FILE | | | | | | | |
| 456840 | RIVERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 456841 | Rivera Rodriguez, Betty | ADDRESS ON FILE | | | | | | | |
| 456842 | Rivera Rodriguez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 456843 | RIVERA RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 456844 | Rivera Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 456845 | RIVERA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 816060 | RIVERA RODRIGUEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 456847 | RIVERA RODRIGUEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 456846 | RIVERA RODRIGUEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 456848 | RIVERA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 456849 | RIVERA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 456850 | RIVERA RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 456851 | RIVERA RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 456852 | RIVERA RODRIGUEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 456855 | RIVERA RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 456860 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456861 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456856 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456857 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456858 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456862 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456863 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456864 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 816061 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456865 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456866 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456867 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456868 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456869 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456859 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 456870 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 456871 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 456872 | RIVERA RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 456873 | Rivera Rodriguez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1985087 | Rivera Rodriguez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 456875 | Rivera Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | |
| 456874 | RIVERA RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 456876 | Rivera Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | |
| 456877 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 1460451 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 456878 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 456879 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 816062 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 456883 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 456880 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 456881 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 456884 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2087776 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 456886 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 816063 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 456882 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 816064 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 456887 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1421457 | RIVERA RODRÍGUEZ, CARMEN | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 456888 | RIVERA RODRÍGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 1802078 | RIVERA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 456891 | RIVERA RODRIGUEZ, CARMEN DE L. | ADDRESS ON FILE | | | | | | |
| 456892 | RIVERA RODRIGUEZ, CARMEN DEL PILAR | ADDRESS ON FILE | | | | | | |
| 1859767 | RIVERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 456893 | RIVERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 456894 | RIVERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1909118 | Rivera Rodriguez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 1875658 | Rivera Rodriguez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 456895 | RIVERA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2222159 | Rivera Rodriguez, Carmen H. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2222159 | Rivera Rodriguez, Carmen H. | ADDRESS ON FILE | | | | | | |
| 2222159 | Rivera Rodriguez, Carmen H. | ADDRESS ON FILE | | | | | | |
| 456896 | RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 456897 | RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 456898 | RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | ADDRESS ON FILE | | | | | | |
| 456899 | RIVERA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 456900 | RIVERA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1936762 | RIVERA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1669048 | Rivera Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | |
| 816066 | RIVERA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 456902 | RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 456903 | RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 456904 | RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1725396 | Rivera Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 816067 | RIVERA RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1421458 | RIVERA RODRIGUEZ, CAY FRANK | CARMEN AMY ROMÁN | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| 456905 | RIVERA RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 456906 | RIVERA RODRIGUEZ, CELIMARIE | ADDRESS ON FILE | | | | | | |
| 456907 | RIVERA RODRIGUEZ, CHADLI | ADDRESS ON FILE | | | | | | |
| 456908 | RIVERA RODRIGUEZ, CHAIGNA | ADDRESS ON FILE | | | | | | |
| 2060936 | Rivera Rodriguez, Christian | ADDRESS ON FILE | | | | | | |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 89829 | RIVERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 456910 | RIVERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 456911 | RIVERA RODRIGUEZ, CIRA D. | ADDRESS ON FILE | | | | | | |
| 456912 | RIVERA RODRIGUEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 456913 | RIVERA RODRIGUEZ, DAISY M. | ADDRESS ON FILE | | | | | | |
| 456914 | RIVERA RODRIGUEZ, DAISYVETTE | ADDRESS ON FILE | | | | | | |
| 456915 | RIVERA RODRIGUEZ, DAISYVETTE | ADDRESS ON FILE | | | | | | |
| 456916 | RIVERA RODRIGUEZ, DALIANNE | ADDRESS ON FILE | | | | | | |
| 456917 | RIVERA RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 456918 | RIVERA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 456919 | RIVERA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 456920 | RIVERA RODRIGUEZ, DANIEL J | ADDRESS ON FILE | | | | | | |
| 456921 | RIVERA RODRIGUEZ, DANIELA | ADDRESS ON FILE | | | | | | |
| 456922 | RIVERA RODRIGUEZ, DARIEN A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 456923 | RIVERA RODRIGUEZ, DARIO | ADDRESS ON FILE |
| 456924 | RIVERA RODRIGUEZ, DARWIN | ADDRESS ON FILE |
| 456925 | RIVERA RODRIGUEZ, DAVID | ADDRESS ON FILE |
| 1635595 | Rivera Rodriguez, David | ADDRESS ON FILE |
| 456927 | RIVERA RODRIGUEZ, DAVID | ADDRESS ON FILE |
| 816069 | RIVERA RODRIGUEZ, DEANNA | ADDRESS ON FILE |
| 456928 | RIVERA RODRIGUEZ, DEBBIE | ADDRESS ON FILE |
| 1615042 | Rivera Rodriguez, Delmarie | ADDRESS ON FILE |
| 456930 | RIVERA RODRIGUEZ, DENISSE | ADDRESS ON FILE |
| 456931 | RIVERA RODRIGUEZ, DENNIS | ADDRESS ON FILE |
| 456932 | RIVERA RODRIGUEZ, DENNIS | ADDRESS ON FILE |
| 456933 | RIVERA RODRIGUEZ, DENNISE | ADDRESS ON FILE |
| 456935 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 456936 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 456937 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 456938 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 456939 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 456934 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 456940 | RIVERA RODRIGUEZ, DIANA E | ADDRESS ON FILE |
| 456941 | RIVERA RODRIGUEZ, DIANA L | ADDRESS ON FILE |
| 456942 | RIVERA RODRIGUEZ, DIANA LYN | ADDRESS ON FILE |
| 456943 | RIVERA RODRIGUEZ, DIANA M | ADDRESS ON FILE |
| 135786 | RIVERA RODRIGUEZ, DIANA M. | ADDRESS ON FILE |
| 456944 | RIVERA RODRIGUEZ, DIGNA | ADDRESS ON FILE |
| 142559 | Rivera Rodriguez, Digna | ADDRESS ON FILE |
| 456945 | RIVERA RODRIGUEZ, DIGNA M | ADDRESS ON FILE |
| 1984228 | Rivera Rodriguez, Digna M. | ADDRESS ON FILE |
| 816070 | RIVERA RODRIGUEZ, DILIA | ADDRESS ON FILE |
| 456946 | RIVERA RODRIGUEZ, DILIA DEL CA | ADDRESS ON FILE |
| 456947 | RIVERA RODRIGUEZ, DISNARDA | ADDRESS ON FILE |
| 456949 | RIVERA RODRIGUEZ, DOMINGO | ADDRESS ON FILE |
| 456948 | Rivera Rodriguez, Domingo | ADDRESS ON FILE |
| 456950 | RIVERA RODRIGUEZ, DORIEL Y. | ADDRESS ON FILE |
| 816072 | RIVERA RODRIGUEZ, DORIS | ADDRESS ON FILE |
| 456951 | RIVERA RODRIGUEZ, DORIS | ADDRESS ON FILE |
| 456952 | RIVERA RODRIGUEZ, DORIS A | ADDRESS ON FILE |
| 456953 | RIVERA RODRIGUEZ, DORIS E | ADDRESS ON FILE |
| 456954 | RIVERA RODRIGUEZ, DORIS E. | ADDRESS ON FILE |
| 456955 | RIVERA RODRIGUEZ, DORIS Z | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1647789 | Rivera Rodriguez, Doris Z. | ADDRESS ON FILE | | | | | | |
| 1810196 | Rivera Rodriguez, Doris Z. | ADDRESS ON FILE | | | | | | |
| 456956 | RIVERA RODRIGUEZ, EBIZAI | ADDRESS ON FILE | | | | | | |
| 456957 | RIVERA RODRIGUEZ, EDAN G | ADDRESS ON FILE | | | | | | |
| 456958 | RIVERA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 456959 | RIVERA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 456960 | RIVERA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 456961 | RIVERA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 456962 | RIVERA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 456963 | RIVERA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 456964 | Rivera Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | |
| 456965 | RIVERA RODRIGUEZ, EDICTA M | ADDRESS ON FILE | | | | | | |
| 456966 | RIVERA RODRIGUEZ, EDICTO | ADDRESS ON FILE | | | | | | |
| 2132042 | RIVERA RODRIGUEZ, EDILTO | ADDRESS ON FILE | | | | | | |
| 1766321 | RIVERA RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 456967 | RIVERA RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 456968 | RIVERA RODRIGUEZ, EDNA F. | ADDRESS ON FILE | | | | | | |
| 2176130 | RIVERA RODRIGUEZ, EDUARDO | JARDINES LAFAYETTE | PRINCIPAL M-16 | | | ARROYO | PR | 00615 |
| 456969 | Rivera Rodriguez, Eduardo | P.O. Box 43 | | | | Juana Diaz | PR | 00795 |
| 456970 | RIVERA RODRIGUEZ, EDUARDO | VILLA MADRID | CALLE 12 YY 11 | | | COAMO | PR | 00769 |
| 456972 | RIVERA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 456973 | RIVERA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 456971 | Rivera Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 456974 | Rivera Rodriguez, Edwin A | ADDRESS ON FILE | | | | | | |
| 456975 | RIVERA RODRIGUEZ, EDWIN O. | ADDRESS ON FILE | | | | | | |
| 456977 | RIVERA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 456976 | RIVERA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 456978 | RIVERA RODRIGUEZ, EFRAIN A | ADDRESS ON FILE | | | | | | |
| 2119923 | RIVERA RODRIGUEZ, ELADIN | ADDRESS ON FILE | | | | | | |
| 2052258 | Rivera Rodriguez, Eladin | ADDRESS ON FILE | | | | | | |
| 456979 | RIVERA RODRIGUEZ, ELADIN | ADDRESS ON FILE | | | | | | |
| 2046506 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | |
| 2023465 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | |
| 2016640 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | |
| 2129604 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | |
| 2131129 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | |
| 2131155 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | |
| 456980 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 2022115 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022115 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | | |
| 456981 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | | |
| 456982 | RIVERA RODRIGUEZ, ELBA B | ADDRESS ON FILE | | | | | | | | |
| 456983 | RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | | |
| 456984 | RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | | |
| 816073 | RIVERA RODRIGUEZ, ELEAZAR O | ADDRESS ON FILE | | | | | | | | |
| 456985 | RIVERA RODRIGUEZ, ELENITH | ADDRESS ON FILE | | | | | | | | |
| 2132491 | RIVERA RODRIGUEZ, ELENITH | ADDRESS ON FILE | | | | | | | | |
| 816074 | RIVERA RODRIGUEZ, ELENITH | ADDRESS ON FILE | | | | | | | | |
| 456986 | Rivera Rodriguez, Eliezer | ADDRESS ON FILE | | | | | | | | |
| 456987 | RIVERA RODRIGUEZ, ELIS S | ADDRESS ON FILE | | | | | | | | |
| 456989 | RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 456988 | RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 456990 | RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 456991 | RIVERA RODRIGUEZ, ELIZABETH L | ADDRESS ON FILE | | | | | | | | |
| 456992 | Rivera Rodriguez, Elliot | ADDRESS ON FILE | | | | | | | | |
| 456993 | RIVERA RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | | |
| 1781220 | Rivera Rodriguez, Elmer | ADDRESS ON FILE | | | | | | | | |
| 456994 | RIVERA RODRIGUEZ, ELMER ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 456995 | RIVERA RODRIGUEZ, ELSA M | ADDRESS ON FILE | | | | | | | | |
| 456996 | Rivera Rodriguez, Elvin D. | ADDRESS ON FILE | | | | | | | | |
| 456997 | RIVERA RODRIGUEZ, EMERSON | ADDRESS ON FILE | | | | | | | | |
| 456998 | RIVERA RODRIGUEZ, EMMA A | ADDRESS ON FILE | | | | | | | | |
| 457000 | RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 457001 | RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 456999 | RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 457003 | RIVERA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 457002 | RIVERA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 1259334 | RIVERA RODRIGUEZ, ENNIE | ADDRESS ON FILE | | | | | | | | |
| 457004 | RIVERA RODRIGUEZ, ENNIE O. | ADDRESS ON FILE | | | | | | | | |
| 2162055 | Rivera Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | | |
| 457005 | RIVERA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 457006 | RIVERA RODRIGUEZ, ERASMO | ADDRESS ON FILE | | | | | | | | |
| 816075 | RIVERA RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 457007 | RIVERA RODRIGUEZ, ERNAND | ADDRESS ON FILE | | | | | | | | |
| 457008 | RIVERA RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | | | | |
| 440988 | RIVERA RODRIGUEZ, ESLICEIL | ADDRESS ON FILE | | | | | | | | |
| 457009 | RIVERA RODRIGUEZ, ESLICEIL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457010 | RIVERA RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | |
| 457011 | RIVERA RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | |
| 457012 | RIVERA RODRIGUEZ, EUGENIA | ADDRESS ON FILE | | | | | |
| 457014 | RIVERA RODRIGUEZ, EUNICE A. | ADDRESS ON FILE | | | | | |
| 457015 | RIVERA RODRIGUEZ, EVA H. | ADDRESS ON FILE | | | | | |
| 457016 | RIVERA RODRIGUEZ, EVA M. | ADDRESS ON FILE | | | | | |
| 457017 | RIVERA RODRIGUEZ, EVA M. | ADDRESS ON FILE | | | | | |
| 816077 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 457020 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 457018 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1489513 | Rivera Rodriguez, Evelyn | ADDRESS ON FILE | | | | | |
| 816078 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 457019 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 457021 | RIVERA RODRIGUEZ, EVIAN O | ADDRESS ON FILE | | | | | |
| 457022 | RIVERA RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | |
| 457023 | RIVERA RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | |
| 457024 | RIVERA RODRIGUEZ, FELIX | I-G CALLE 9 VEGA BAJA LAKES | | | VEGA BAJA | PR | 00693 |
| 457025 | RIVERA RODRIGUEZ, FELIX | PO BOX 4177 | | | BAYAMON | PR | 00958 |
| 457026 | RIVERA RODRIGUEZ, FELIX | VILLAS DE PATILLAS | 59 CALLE TOPACIO | | PATILLAS | PR | 00723 |
| 1421459 | RIVERA RODRIGUEZ, FELIX | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 457027 | RIVERA RODRIGUEZ, FELIX M | ADDRESS ON FILE | | | | | |
| 457029 | RIVERA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 816079 | RIVERA RODRIGUEZ, FLORINDA | BO: PATRON CARRETERA 6617 | HC-4-BOX 50602 | | MOROVIS | PR | 00687 |
| 1785246 | Rivera Rodriguez, Florinda | HC-4 Box 50602 | | | Morovis | PR | 00687 |
| 457030 | RIVERA RODRIGUEZ, FLORINDA | PATRON | BUZON 2716 | | MOROVIS | PR | 00687 |
| 457031 | RIVERA RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | |
| 457032 | RIVERA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 457033 | RIVERA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 457034 | RIVERA RODRIGUEZ, FRANCISGELICA | ADDRESS ON FILE | | | | | |
| 457035 | RIVERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 1480881 | RIVERA RODRIGUEZ, GABRIEL N | ADDRESS ON FILE | | | | | |
| 457036 | RIVERA RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | |
| 457038 | RIVERA RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | |
| 457037 | RIVERA RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | |
| 457039 | RIVERA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | |
| 457040 | RIVERA RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457041 | RIVERA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 457042 | RIVERA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 816080 | RIVERA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 457043 | RIVERA RODRIGUEZ, GISELYS | ADDRESS ON FILE | | | | | | |
| 457045 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 457044 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 457046 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 457047 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 457048 | RIVERA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 457049 | RIVERA RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 1986191 | Rivera Rodriguez, Gloria | A-5 Villa Jauca | | | Santa Isabel | PR | 00757 | |
| 816081 | RIVERA RODRIGUEZ, GLORIA | URB. VILLA JAUCA A-5 | | | SANTA ISABEL | PR | 00757 | |
| 457051 | RIVERA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 457052 | RIVERA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 457053 | Rivera Rodriguez, Glory Mar | ADDRESS ON FILE | | | | | | |
| 457054 | RIVERA RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 457055 | RIVERA RODRIGUEZ, GREIGHTON I. | ADDRESS ON FILE | | | | | | |
| 457056 | Rivera Rodriguez, Grisselle | ADDRESS ON FILE | | | | | | |
| 457057 | RIVERA RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 457058 | RIVERA RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2027896 | RIVERA RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 816082 | RIVERA RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 457060 | RIVERA RODRIGUEZ, HAROLD B | ADDRESS ON FILE | | | | | | |
| 457061 | Rivera Rodriguez, Hector | ADDRESS ON FILE | | | | | | |
| 457062 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 457063 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 457064 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 457065 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 457066 | RIVERA RODRIGUEZ, HECTOR I | ADDRESS ON FILE | | | | | | |
| 1767531 | Rivera Rodriguez, Hector I. | ADDRESS ON FILE | | | | | | |
| 457013 | Rivera Rodriguez, Hector L | ADDRESS ON FILE | | | | | | |
| 457067 | RIVERA RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 457068 | Rivera Rodriguez, Hector M | ADDRESS ON FILE | | | | | | |
| 457069 | RIVERA RODRIGUEZ, HECTOR W. | ADDRESS ON FILE | | | | | | |
| 457070 | Rivera Rodriguez, Henry | ADDRESS ON FILE | | | | | | |
| 457071 | RIVERA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2068296 | Rivera Rodriguez, Herminia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457072 | RIVERA RODRIGUEZ, HERVIN | ADDRESS ON FILE | | | | | | | |
| 457073 | RIVERA RODRIGUEZ, HERYKA I | ADDRESS ON FILE | | | | | | | |
| 457074 | RIVERA RODRIGUEZ, HILDA C | ADDRESS ON FILE | | | | | | | |
| 457075 | RIVERA RODRIGUEZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| 457076 | RIVERA RODRIGUEZ, HILDA P. | ADDRESS ON FILE | | | | | | | |
| 457077 | RIVERA RODRIGUEZ, HILMARIE | ADDRESS ON FILE | | | | | | | |
| 457078 | RIVERA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 457080 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457079 | Rivera Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 457081 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457082 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457083 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1259335 | RIVERA RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 457084 | Rivera Rodriguez, Humberto | ADDRESS ON FILE | | | | | | | |
| 457085 | RIVERA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 457086 | RIVERA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 457087 | RIVERA RODRIGUEZ, INABEL | ADDRESS ON FILE | | | | | | | |
| 457088 | RIVERA RODRIGUEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 1689291 | Rivera Rodriguez, Indhira | ADDRESS ON FILE | | | | | | | |
| 816083 | RIVERA RODRIGUEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 457090 | RIVERA RODRIGUEZ, INDIA M | ADDRESS ON FILE | | | | | | | |
| 457091 | RIVERA RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 457092 | RIVERA RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 816084 | RIVERA RODRIGUEZ, IRELA | ADDRESS ON FILE | | | | | | | |
| 457093 | RIVERA RODRIGUEZ, IRELA L | ADDRESS ON FILE | | | | | | | |
| 1644991 | Rivera Rodriguez, Irela Liz | ADDRESS ON FILE | | | | | | | |
| 457094 | RIVERA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 457095 | RIVERA RODRIGUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1787930 | Rivera Rodriguez, Iris I. | ADDRESS ON FILE | | | | | | | |
| 1789306 | Rivera Rodriguez, Iris I. | ADDRESS ON FILE | | | | | | | |
| 457096 | RIVERA RODRIGUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 1729180 | Rivera Rodriguez, Iris N | ADDRESS ON FILE | | | | | | | |
| 457097 | RIVERA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 457098 | RIVERA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1959952 | Rivera Rodriguez, Irma N | ADDRESS ON FILE | | | | | | | |
| 816085 | RIVERA RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 457100 | RIVERA RODRIGUEZ, IRVIA | ADDRESS ON FILE | | | | | | | |
| 457101 | RIVERA RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 457102 | RIVERA RODRIGUEZ, ISA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816086 | RIVERA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 457104 | RIVERA RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 2117671 | Rivera Rodriguez, Isamar | ADDRESS ON FILE | | | | | | |
| 457106 | RIVERA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 457105 | RIVERA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1573397 | Rivera Rodriguez, Ismael | ADDRESS ON FILE | | | | | | |
| 1940573 | Rivera Rodriguez, Israel | ADDRESS ON FILE | | | | | | |
| 457109 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 457110 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 2157384 | Rivera Rodriguez, Israel | ADDRESS ON FILE | | | | | | |
| 457107 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 457108 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 457111 | Rivera Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 457112 | RIVERA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 457113 | RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 457114 | RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 457115 | RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 457116 | RIVERA RODRIGUEZ, IVIS | ADDRESS ON FILE | | | | | | |
| 457117 | RIVERA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 457118 | RIVERA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 457120 | RIVERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 457119 | Rivera Rodriguez, Jackeline | ADDRESS ON FILE | | | | | | |
| 457121 | RIVERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 816088 | RIVERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 457122 | RIVERA RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | |
| 457123 | RIVERA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 457124 | RIVERA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 457125 | RIVERA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 457126 | RIVERA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 457127 | Rivera Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | |
| 457128 | RIVERA RODRIGUEZ, JAIME O | ADDRESS ON FILE | | | | | | |
| 457129 | RIVERA RODRIGUEZ, JAIME O. | ADDRESS ON FILE | | | | | | |
| 457130 | RIVERA RODRIGUEZ, JANETTE I | ADDRESS ON FILE | | | | | | |
| 457131 | RIVERA RODRIGUEZ, JAVIEL | ADDRESS ON FILE | | | | | | |
| 457132 | RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 457133 | RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 457134 | RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1753225 | Rivera Rodríguez, Javier | ADDRESS ON FILE | | | | | | |
| 816089 | RIVERA RODRIGUEZ, JAVIER O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457135 | RIVERA RODRIGUEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 457136 | RIVERA RODRIGUEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 457137 | RIVERA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 457138 | RIVERA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 457139 | RIVERA RODRIGUEZ, JEASETT | ADDRESS ON FILE | | | | | | | |
| 457140 | RIVERA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1801021 | Rivera Rodriguez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 457141 | RIVERA RODRIGUEZ, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 457142 | RIVERA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 457143 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457145 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457146 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457147 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457148 | RIVERA RODRIGUEZ, JESSY S | ADDRESS ON FILE | | | | | | | |
| 457150 | RIVERA RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| 457149 | RIVERA RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| 457151 | RIVERA RODRIGUEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 1421460 | RIVERA RODRIGUEZ, JOANN M. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1655372 | Rivera Rodríguez, Joann M. | ADDRESS ON FILE | | | | | | | |
| 457153 | RIVERA RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 457155 | RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 457154 | RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 457156 | RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2223138 | Rivera Rodriguez, Joel Eugenio | ADDRESS ON FILE | | | | | | | |
| 2212741 | Rivera Rodriguez, Joel Eugenio | ADDRESS ON FILE | | | | | | | |
| 457157 | RIVERA RODRIGUEZ, JOEL RODNEY | ADDRESS ON FILE | | | | | | | |
| 457158 | RIVERA RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 816090 | RIVERA RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1482219 | Rivera Rodriguez, Johanna M. | ADDRESS ON FILE | | | | | | | |
| 457160 | RIVERA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 457161 | RIVERA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 457159 | Rivera Rodriguez, Johnny | ADDRESS ON FILE | | | | | | | |
| 457162 | RIVERA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 457165 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 457166 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 457163 | Rivera Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 457164 | Rivera Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | | |
| 1991152 | Rivera Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | | |
| 457167 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 457168 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 457169 | RIVERA RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | | |
| 457170 | RIVERA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 457171 | Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 457172 | Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 457173 | Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 457174 | Rivera Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | | |
| 2055538 | Rivera Rodriguez, Jorge Luis | ADDRESS ON FILE | | | | | | | | |
| 457175 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 816091 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457176 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457177 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457178 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457181 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457182 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457183 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1752965 | Rivera Rodriguez, Jose | ADDRESS ON FILE | | | | | | | | |
| 457185 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457186 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1538039 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457187 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457184 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1752965 | Rivera Rodriguez, Jose | ADDRESS ON FILE | | | | | | | | |
| 457188 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457189 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457190 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457179 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 457180 | Rivera Rodriguez, Jose | ADDRESS ON FILE | | | | | | | | |
| 457191 | RIVERA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 457192 | Rivera Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 2204568 | Rivera Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 457194 | RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 457193 | RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 457195 | RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 2039083 | Rivera Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | | | |
| 457197 | RIVERA RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457196 | RIVERA RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 2041720 | Rivera Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | |
| 457198 | RIVERA RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 457199 | Rivera Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 457200 | RIVERA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 457201 | Rivera Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 457202 | RIVERA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 685373 | RIVERA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2161441 | Rivera Rodriguez, Jose Rene | ADDRESS ON FILE | | | | | | |
| 457203 | RIVERA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1989651 | Rivera Rodriguez, Jossie | ADDRESS ON FILE | | | | | | |
| 816094 | RIVERA RODRIGUEZ, JOSSIE | ADDRESS ON FILE | | | | | | |
| 457205 | RIVERA RODRIGUEZ, JOVITA | ADDRESS ON FILE | | | | | | |
| 816095 | RIVERA RODRIGUEZ, JOZABET | ADDRESS ON FILE | | | | | | |
| 457206 | RIVERA RODRIGUEZ, JOZABET C. | ADDRESS ON FILE | | | | | | |
| 1782614 | Rivera Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 457208 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 816096 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1782614 | Rivera Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 457209 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457207 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457210 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457211 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457212 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457103 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457213 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457214 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457215 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 816097 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 457216 | RIVERA RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 457217 | Rivera Rodriguez, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 1502242 | RIVERA RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 457218 | RIVERA RODRIGUEZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 457219 | Rivera Rodriguez, Juan B | ADDRESS ON FILE | | | | | | |
| 457220 | Rivera Rodriguez, Juan C | ADDRESS ON FILE | | | | | | |
| 457221 | Rivera Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | |
| 457222 | RIVERA RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | |
| 457223 | RIVERA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457224 | RIVERA RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 457225 | Rivera Rodriguez, Juan R | ADDRESS ON FILE | | | | | | |
| 1781804 | Rivera Rodriguez, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 457227 | RIVERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 816098 | RIVERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 457228 | RIVERA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 457229 | RIVERA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 457230 | RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2172954 | Rivera Rodriguez, Julio | ADDRESS ON FILE | | | | | | |
| 2172956 | Rivera Rodriguez, Julio | ADDRESS ON FILE | | | | | | |
| 457231 | RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 457232 | RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 457233 | RIVERA RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | |
| 457234 | RIVERA RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 457235 | RIVERA RODRIGUEZ, JULISSA M | ADDRESS ON FILE | | | | | | |
| 457236 | RIVERA RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 457237 | RIVERA RODRIGUEZ, JUVENAL | ADDRESS ON FILE | | | | | | |
| 457238 | RIVERA RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 816099 | RIVERA RODRIGUEZ, KASANDRA | ADDRESS ON FILE | | | | | | |
| 457239 | RIVERA RODRIGUEZ, KASSANDRA | ADDRESS ON FILE | | | | | | |
| 457240 | RIVERA RODRIGUEZ, KEILA Y. | ADDRESS ON FILE | | | | | | |
| 457241 | RIVERA RODRIGUEZ, KELLEANA | ADDRESS ON FILE | | | | | | |
| 816100 | RIVERA RODRIGUEZ, KELLEANA M | ADDRESS ON FILE | | | | | | |
| 457242 | RIVERA RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 457243 | RIVERA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 457244 | Rivera Rodriguez, Kevin J | ADDRESS ON FILE | | | | | | |
| 457246 | RIVERA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 457245 | RIVERA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 816102 | RIVERA RODRIGUEZ, KYRSIE | ADDRESS ON FILE | | | | | | |
| 457247 | RIVERA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 457248 | RIVERA RODRIGUEZ, LEGNA | ADDRESS ON FILE | | | | | | |
| 816103 | RIVERA RODRIGUEZ, LEIDA | ADDRESS ON FILE | | | | | | |
| 457249 | RIVERA RODRIGUEZ, LEIDA M | ADDRESS ON FILE | | | | | | |
| 2049087 | Rivera Rodriguez, Leila | ADDRESS ON FILE | | | | | | |
| 457250 | RIVERA RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 457251 | RIVERA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 457252 | RIVERA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 816104 | RIVERA RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 457253 | RIVERA RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457254 | RIVERA RODRIGUEZ, LESTER | ADDRESS ON FILE | | | | | | |
| 457255 | RIVERA RODRIGUEZ, LETTYCIA | ADDRESS ON FILE | | | | | | |
| 457256 | RIVERA RODRIGUEZ, LIDALIA | ADDRESS ON FILE | | | | | | |
| 1989901 | Rivera Rodriguez, Lilliam | ADDRESS ON FILE | | | | | | |
| 457257 | RIVERA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 457258 | RIVERA RODRIGUEZ, LILLIAM H | ADDRESS ON FILE | | | | | | |
| 457259 | RIVERA RODRIGUEZ, LIMAYRIE | ADDRESS ON FILE | | | | | | |
| 457260 | RIVERA RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 457261 | RIVERA RODRIGUEZ, LIZ M. | ADDRESS ON FILE | | | | | | |
| 457262 | RIVERA RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 457263 | RIVERA RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 457264 | RIVERA RODRIGUEZ, LIZMARI | ADDRESS ON FILE | | | | | | |
| 457265 | RIVERA RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 457266 | RIVERA RODRIGUEZ, LLELIANN | ADDRESS ON FILE | | | | | | |
| 816105 | RIVERA RODRIGUEZ, LLELIANN | ADDRESS ON FILE | | | | | | |
| 457267 | RIVERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 457268 | RIVERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 457269 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457272 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457273 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457274 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457270 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457275 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457271 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457276 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457277 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457278 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457279 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457280 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457281 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457282 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 457285 | Rivera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 457283 | RIVERA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 457284 | RIVERA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 457286 | Rivera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 1811116 | Rivera Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 457287 | Rivera Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 457288 | RIVERA RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 1690009 | RIVERA RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457291 | Rivera Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 457290 | RIVERA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 457292 | RIVERA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 457293 | RIVERA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 457294 | RIVERA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 457295 | RIVERA RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 457296 | RIVERA RODRIGUEZ, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 457297 | RIVERA RODRIGUEZ, LURIN B | ADDRESS ON FILE | | | | | | | |
| 457298 | RIVERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 457299 | RIVERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 457300 | RIVERA RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1848687 | Rivera Rodriguez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1849450 | Rivera Rodriguez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 457301 | RIVERA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 457302 | RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 457303 | RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 457304 | RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 457305 | Rivera Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| 457306 | RIVERA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 457307 | RIVERA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1517940 | Rivera Rodriguez, Luz Teresa | ADDRESS ON FILE | | | | | | | |
| 457309 | RIVERA RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 457310 | RIVERA RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 457311 | Rivera Rodriguez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 457313 | RIVERA RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 457312 | RIVERA RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 854601 | RIVERA RODRÍGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 816106 | RIVERA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1873503 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1873503 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1935532 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1873503 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 457314 | RIVERA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 457315 | RIVERA RODRIGUEZ, MADELINE S | ADDRESS ON FILE | | | | | | | |
| 1859501 | Rivera Rodriguez, Madelline | ADDRESS ON FILE | | | | | | | |
| 457316 | RIVERA RODRIGUEZ, MADELLINE | ADDRESS ON FILE | | | | | | | |
| 457317 | RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 457318 | RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 457319 | RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457320 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 816107 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2154075 | Rivera Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 457321 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457322 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457323 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457324 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457325 | RIVERA RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 457326 | RIVERA RODRIGUEZ, MARALEXIS | ADDRESS ON FILE | | | | | | | |
| 457327 | RIVERA RODRIGUEZ, MARAM Y. | ADDRESS ON FILE | | | | | | | |
| 457328 | RIVERA RODRIGUEZ, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 457329 | RIVERA RODRIGUEZ, MARGA | ADDRESS ON FILE | | | | | | | |
| 457330 | RIVERA RODRIGUEZ, MARGA M | ADDRESS ON FILE | | | | | | | |
| 457331 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 816108 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457334 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457332 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457335 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457333 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457336 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457337 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457338 | RIVERA RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 457340 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 816109 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 816110 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 816111 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457339 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457342 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457341 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457343 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457344 | RIVERA RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1700059 | Rivera Rodriguez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1656620 | RIVERA RODRIGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1648925 | Rivera Rodríguez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 457345 | RIVERA RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 457346 | RIVERA RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 457347 | RIVERA RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457348 | RIVERA RODRIGUEZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 457350 | Rivera Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| 457349 | RIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 457351 | RIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1897236 | Rivera Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1639985 | Rivera Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 457352 | RIVERA RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 457353 | RIVERA RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 457354 | RIVERA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1677514 | Rivera Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| 457355 | Rivera Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| 1631514 | Rivera Rodriguez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 457359 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 457356 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 816112 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 457358 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 457360 | Rivera Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 457361 | Rivera Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 457362 | RIVERA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1955032 | Rivera Rodriguez, Maria Matilde | ADDRESS ON FILE | | | | | | | |
| 1943553 | Rivera Rodriguez, Maria Matilde | ADDRESS ON FILE | | | | | | | |
| 1845860 | Rivera Rodriguez, Maria Matilde | ADDRESS ON FILE | | | | | | | |
| 816113 | RIVERA RODRIGUEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 457363 | RIVERA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1977924 | Rivera Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 457364 | RIVERA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 457365 | RIVERA RODRIGUEZ, MARIA W | ADDRESS ON FILE | | | | | | | |
| 457366 | RIVERA RODRIGUEZ, MARIA ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 854602 | RIVERA RODRIGUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 1259336 | RIVERA RODRIGUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 457368 | RIVERA RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 816115 | RIVERA RODRIGUEZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 457369 | RIVERA RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1982464 | Rivera Rodriguez, Mariel | ADDRESS ON FILE | | | | | | | |
| 1873174 | Rivera Rodriguez, Mariel | ADDRESS ON FILE | | | | | | | |
| 457370 | RIVERA RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 457371 | RIVERA RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457372 | RIVERA RODRIGUEZ, MARILINE | ADDRESS ON FILE | | | | | | | |
| 457373 | RIVERA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 816118 | RIVERA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 457374 | RIVERA RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 816119 | RIVERA RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 457375 | RIVERA RODRIGUEZ, MARINELL | ADDRESS ON FILE | | | | | | | |
| 457376 | RIVERA RODRIGUEZ, MARION | ADDRESS ON FILE | | | | | | | |
| 816120 | RIVERA RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 457380 | RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 457377 | RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 457378 | RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 457381 | RIVERA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 457382 | RIVERA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 816121 | RIVERA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 457383 | RIVERA RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 457384 | RIVERA RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 457385 | RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 457386 | RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 457387 | RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 816122 | RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 457388 | RIVERA RODRIGUEZ, MARTA S. | ADDRESS ON FILE | | | | | | | |
| 457389 | RIVERA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 457390 | RIVERA RODRIGUEZ, MATT | ADDRESS ON FILE | | | | | | | |
| 816123 | RIVERA RODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 457391 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457392 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457393 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457394 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457395 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457396 | RIVERA RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 854603 | RIVERA RODRIGUEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 457397 | RIVERA RODRIGUEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 457398 | RIVERA RODRIGUEZ, MAYTE N. | ADDRESS ON FILE | | | | | | | |
| 457399 | RIVERA RODRIGUEZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 457400 | RIVERA RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 1433857 | Rivera Rodriguez, Melvin | ADDRESS ON FILE | | | | | | | |
| 457401 | Rivera Rodriguez, Melvin | ADDRESS ON FILE | | | | | | | |
| 457402 | RIVERA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457401 | Rivera Rodriguez, Melvin | ADDRESS ON FILE | | | | | | |
| 457403 | RIVERA RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 457404 | RIVERA RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 457405 | RIVERA RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 457406 | RIVERA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 457408 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 457407 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 457410 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 457289 | RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 457411 | RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 457412 | RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 457413 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 457414 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 457415 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 457416 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 457417 | Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1574084 | Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 457418 | Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2084331 | Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 457419 | RIVERA RODRÍGUEZ, MIGUEL A. | LIC MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |
| 1421461 | RIVERA RODRÍGUEZ, MIGUEL A. | MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |
| 457420 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 457422 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 816124 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 457423 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2176878 | Rivera Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 457421 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1808342 | Rivera Rodriguez, Mildred | ADDRESS ON FILE | | | | | | |
| 457425 | RIVERA RODRIGUEZ, MINELI | ADDRESS ON FILE | | | | | | |
| 457426 | RIVERA RODRIGUEZ, MINELIS DE L | ADDRESS ON FILE | | | | | | |
| 2086098 | Rivera Rodriguez, Minerva | ADDRESS ON FILE | | | | | | |
| 457427 | RIVERA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 854604 | RIVERA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 840076 | RIVERA RODRÍGUEZ, MINERVA | PO BOX 10000, SUITE 63 | | | | CAYEY | PR | 00737 | |
| 457429 | RIVERA RODRIGUEZ, MIRELLY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1905098 | Rivera Rodriguez, Miriam | ADDRESS ON FILE | | | | | | |
| 816126 | RIVERA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 457430 | RIVERA RODRIGUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 1677668 | RIVERA RODRIGUEZ, MIRIAM R. | ADDRESS ON FILE | | | | | | |
| 457432 | RIVERA RODRIGUEZ, MIRNA J | ADDRESS ON FILE | | | | | | |
| 2121785 | Rivera Rodriguez, Mirna J. | ADDRESS ON FILE | | | | | | |
| 457433 | RIVERA RODRIGUEZ, MOISES | BO. ROMERO SECTOR LAS CUMBRES | | | | VILLALBA | PR | 00766 |
| 2044635 | Rivera Rodriguez, Moises | HC 02 Box 5064 | | | | Villalba | PR | 00766 |
| 457434 | RIVERA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 457435 | Rivera Rodriguez, Myra Y | ADDRESS ON FILE | | | | | | |
| 457436 | RIVERA RODRIGUEZ, MYRIAM Y. | ADDRESS ON FILE | | | | | | |
| 457438 | RIVERA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 457437 | RIVERA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 854605 | RIVERA RODRIGUEZ, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 457439 | RIVERA RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | |
| 816127 | RIVERA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 457440 | RIVERA RODRIGUEZ, NATACHA | ADDRESS ON FILE | | | | | | |
| 1722837 | Rivera Rodriguez, Natalia A. | ADDRESS ON FILE | | | | | | |
| 457441 | RIVERA RODRIGUEZ, NATALIE N | ADDRESS ON FILE | | | | | | |
| 1467552 | RIVERA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA L. | ADDRESS ON FILE | | | | | | |
| 1460991 | Rivera Rodriguez, Nayda L. | ADDRESS ON FILE | | | | | | |
| 457444 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 457445 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 457446 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 457443 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 457447 | RIVERA RODRIGUEZ, NEFTALIN | ADDRESS ON FILE | | | | | | |
| 816129 | RIVERA RODRIGUEZ, NEIDALYZ M | ADDRESS ON FILE | | | | | | |
| 1690914 | Rivera Rodriguez, Nelida | ADDRESS ON FILE | | | | | | |
| 457448 | RIVERA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 457449 | RIVERA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 457450 | RIVERA RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 457451 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 457452 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 457453 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 457454 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 457455 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 457456 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457457 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457458 | Rivera Rodriguez, Nelson A | ADDRESS ON FILE | | | | | | | |
| 816131 | RIVERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 457459 | RIVERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 457460 | RIVERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 457461 | RIVERA RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 457462 | RIVERA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 457463 | RIVERA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 816132 | RIVERA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 457464 | RIVERA RODRIGUEZ, NILITZA | ADDRESS ON FILE | | | | | | | |
| 816133 | RIVERA RODRIGUEZ, NILITZA | ADDRESS ON FILE | | | | | | | |
| 816134 | RIVERA RODRIGUEZ, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 457465 | RIVERA RODRIGUEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 1778553 | Rivera Rodriguez, Nilsa Enid | ADDRESS ON FILE | | | | | | | |
| 457466 | RIVERA RODRIGUEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | ADDRESS ON FILE | | | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | ADDRESS ON FILE | | | | | | | |
| 457467 | RIVERA RODRIGUEZ, NIVIANNIE | ADDRESS ON FILE | | | | | | | |
| 457468 | RIVERA RODRIGUEZ, NIXA | ADDRESS ON FILE | | | | | | | |
| 2002905 | Rivera Rodriguez, Noelia E. | ADDRESS ON FILE | | | | | | | |
| 457470 | RIVERA RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 816136 | RIVERA RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 457471 | RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 457473 | RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 457472 | RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 457474 | RIVERA RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 457475 | RIVERA RODRIGUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 816137 | RIVERA RODRIGUEZ, NYDIA T | ADDRESS ON FILE | | | | | | | |
| 457476 | RIVERA RODRIGUEZ, NYDIA T | ADDRESS ON FILE | | | | | | | |
| 1760732 | Rivera Rodriguez, Nylda | ADDRESS ON FILE | | | | | | | |
| 457477 | RIVERA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 457478 | RIVERA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 457479 | Rivera Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| 457480 | RIVERA RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 2219482 | Rivera Rodriguez, Olga M. | ADDRESS ON FILE | | | | | | | |
| 457481 | RIVERA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 457482 | RIVERA RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 816138 | RIVERA RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1674043 | Rivera Rodriguez, Orelys | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 457483 | RIVERA RODRIGUEZ, ORELYS | ADDRESS ON FILE |
| 816139 | RIVERA RODRIGUEZ, ORELYS | ADDRESS ON FILE |
| 457484 | RIVERA RODRIGUEZ, OTZALY | ADDRESS ON FILE |
| 2035044 | Rivera Rodriguez, Pablo | ADDRESS ON FILE |
| 457485 | Rivera Rodriguez, Pablo | ADDRESS ON FILE |
| 457486 | RIVERA RODRIGUEZ, PABLO G. | ADDRESS ON FILE |
| 457487 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 457488 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 457489 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 457490 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 457491 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 457492 | RIVERA RODRIGUEZ, PEDRO J. | ADDRESS ON FILE |
| 457493 | RIVERA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE |
| 457494 | RIVERA RODRIGUEZ, PRISCILLA MARIE | ADDRESS ON FILE |
| 816140 | RIVERA RODRIGUEZ, PURA | ADDRESS ON FILE |
| 457495 | RIVERA RODRIGUEZ, PURA S | ADDRESS ON FILE |
| 457496 | RIVERA RODRIGUEZ, QUINTIN | ADDRESS ON FILE |
| 457497 | RIVERA RODRIGUEZ, RACHEL | ADDRESS ON FILE |
| 457498 | RIVERA RODRIGUEZ, RADAMES | ADDRESS ON FILE |
| 457499 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 457502 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 457500 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 457503 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 457504 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 457505 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 457506 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 1761570 | Rivera Rodriguez, Rafael | ADDRESS ON FILE |
| 457501 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 457507 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 1560780 | Rivera Rodriguez, Rafael A | ADDRESS ON FILE |
| 457508 | RIVERA RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE |
| 1567068 | Rivera Rodriguez, Rafael E | ADDRESS ON FILE |
| 2105646 | Rivera Rodriguez, Rafael E | ADDRESS ON FILE |
| 457509 | Rivera Rodriguez, Rafael E. | ADDRESS ON FILE |
| 457510 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE |
| 457511 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE |
| 457512 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE |
| 457513 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457514 | Rivera Rodriguez, Ramon L | ADDRESS ON FILE | | | | | |
| 457515 | RIVERA RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | |
| 1776131 | Rivera Rodriguez, Ramonita | ADDRESS ON FILE | | | | | |
| 816141 | RIVERA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | |
| 457516 | RIVERA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | |
| 457517 | RIVERA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | |
| 457518 | RIVERA RODRIGUEZ, RAN | ADDRESS ON FILE | | | | | |
| 457519 | RIVERA RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | |
| 457520 | RIVERA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | |
| 816142 | RIVERA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | |
| 457521 | RIVERA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | |
| 457522 | RIVERA RODRIGUEZ, RAUL | BOX 821 | | | JAYUYA | PR | 00664 |
| 2114377 | Rivera Rodriguez, Raul | HC-01 Box 2943 | | | Jayuya | PR | 00664-8621 |
| 1747211 | Rivera Rodriguez, Raul | HC-1 Box 6841 | | | Guayanilla | PR | 00656 |
| 2176412 | RIVERA RODRIGUEZ, RAUL | HC-71 BOX 2472 | | | NARANJITO | PR | 00719-9706 |
| 457523 | RIVERA RODRIGUEZ, RAUL | PO BOX 561588 | MACANA | | GUAYANILLA | PR | 00656 |
| 457524 | RIVERA RODRIGUEZ, RAUL | PO BOX 61 | | | AGUAS BUENAS | PR | 00703 |
| 816144 | RIVERA RODRIGUEZ, RAUL | PO BOX 821 | | | JAYUYA | PR | 00664 |
| 457525 | RIVERA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | |
| 457526 | RIVERA RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | |
| 816145 | RIVERA RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | |
| 457527 | RIVERA RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | |
| 816146 | RIVERA RODRIGUEZ, REINA I | ADDRESS ON FILE | | | | | |
| 457531 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 1474878 | Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | |
| 457528 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 457529 | Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | |
| 457532 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 457533 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 457530 | Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | |
| 816147 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 457534 | RIVERA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | |
| 457535 | RIVERA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | |
| 457536 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 457537 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 457538 | Rivera Rodriguez, Ricardo | ADDRESS ON FILE | | | | | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457540 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 457541 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 457539 | Rivera Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 457542 | RIVERA RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 457543 | RIVERA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 457544 | RIVERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 457545 | RIVERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 816148 | RIVERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 457546 | RIVERA RODRIGUEZ, ROBERTO O | ADDRESS ON FILE | | | | | | | |
| 457547 | RIVERA RODRIGUEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 457548 | RIVERA RODRIGUEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 457549 | RIVERA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1425831 | RIVERA RODRIGUEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 816149 | RIVERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 457551 | RIVERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 457552 | RIVERA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1999524 | Rivera Rodriguez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 816150 | RIVERA RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 457553 | RIVERA RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 457554 | RIVERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 457555 | RIVERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1647751 | Rivera Rodriguez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1795477 | Rivera Rodriguez, Rosaly | ADDRESS ON FILE | | | | | | | |
| 457556 | RIVERA RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 457557 | RIVERA RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 1797381 | Rivera Rodríguez, Rosaly | ADDRESS ON FILE | | | | | | | |
| 457558 | RIVERA RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 457559 | RIVERA RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 2023453 | Rivera Rodriguez, Ruben | ADDRESS ON FILE | | | | | | | |
| 457563 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457560 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457564 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457561 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457565 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457566 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457562 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457567 | RIVERA RODRIGUEZ, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| 457568 | RIVERA RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457569 | RIVERA RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 457570 | RIVERA RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 457571 | RIVERA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 457572 | Rivera Rodriguez, Sandra | ADDRESS ON FILE | | | | | | | |
| 457573 | RIVERA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 457574 | Rivera Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 457575 | RIVERA RODRIGUEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 816151 | RIVERA RODRIGUEZ, SARAH I | ADDRESS ON FILE | | | | | | | |
| 1834383 | RIVERA RODRIGUEZ, SARAH I | ADDRESS ON FILE | | | | | | | |
| 1877351 | Rivera Rodriguez, Sarah I. | ADDRESS ON FILE | | | | | | | |
| 457576 | RIVERA RODRIGUEZ, SARAH IVETTE | ADDRESS ON FILE | | | | | | | |
| 457577 | RIVERA RODRIGUEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| 816152 | RIVERA RODRIGUEZ, SARAI M | ADDRESS ON FILE | | | | | | | |
| 457578 | RIVERA RODRIGUEZ, SARAI M | ADDRESS ON FILE | | | | | | | |
| 457579 | RIVERA RODRIGUEZ, SARAINA | ADDRESS ON FILE | | | | | | | |
| 457580 | RIVERA RODRIGUEZ, SELIMARIS | ADDRESS ON FILE | | | | | | | |
| 457581 | RIVERA RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 457582 | RIVERA RODRIGUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 816153 | RIVERA RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 457583 | RIVERA RODRIGUEZ, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 457584 | RIVERA RODRIGUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 1933832 | Rivera Rodriguez, Sigilfredo | ADDRESS ON FILE | | | | | | | |
| 1977221 | RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 457585 | RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 457586 | RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 816154 | RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 457588 | RIVERA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 457587 | Rivera Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| 457589 | RIVERA RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 457590 | RIVERA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 457591 | RIVERA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1835283 | Rivera Rodriguez, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 457592 | Rivera Rodriguez, Sotero | ADDRESS ON FILE | | | | | | | |
| 457593 | Rivera Rodriguez, Steve | ADDRESS ON FILE | | | | | | | |
| 457594 | RIVERA RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 457595 | RIVERA RODRIGUEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 457596 | RIVERA RODRIGUEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 457597 | RIVERA RODRIGUEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457598 | RIVERA RODRIGUEZ, SUZET | ADDRESS ON FILE | | | | | | | |
| 1832444 | Rivera Rodriguez, Talsicia | ADDRESS ON FILE | | | | | | | |
| 457599 | RIVERA RODRIGUEZ, TALSICIA | ADDRESS ON FILE | | | | | | | |
| 457600 | RIVERA RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 457601 | RIVERA RODRIGUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 457602 | RIVERA RODRIGUEZ, TEREMARIH | ADDRESS ON FILE | | | | | | | |
| 457603 | RIVERA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 457604 | RIVERA RODRIGUEZ, THERESA | ADDRESS ON FILE | | | | | | | |
| 457605 | Rivera Rodriguez, Theresa L | ADDRESS ON FILE | | | | | | | |
| 457608 | RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 457606 | RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 457609 | RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 457607 | RIVERA RODRÍGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1696913 | Rivera Rodríguez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1696913 | Rivera Rodríguez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 854606 | RIVERA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 457611 | RIVERA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 457610 | RIVERA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 457612 | RIVERA RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 457613 | RIVERA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 457614 | RIVERA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 457615 | RIVERA RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 816156 | RIVERA RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 457616 | RIVERA RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 457617 | RIVERA RODRIGUEZ, VIMARIE L. | ADDRESS ON FILE | | | | | | | |
| 457618 | RIVERA RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 457619 | RIVERA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 763566 | RIVERA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 816157 | RIVERA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 457620 | RIVERA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 457621 | RIVERA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 816158 | RIVERA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 816159 | RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 457622 | RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 457623 | RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 457624 | RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 457625 | RIVERA RODRIGUEZ, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| 457626 | Rivera Rodriguez, Wanda | ADDRESS ON FILE | | | | | | | |
| 457628 | RIVERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 816160 | RIVERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 457627 | RIVERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 457629 | RIVERA RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1940847 | Rivera Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 457632 | Rivera Rodriguez, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 457631 | Rivera Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 457633 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2154278 | Rivera Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 2121873 | Rivera Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 457634 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457635 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457636 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457637 | RIVERA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 457638 | RIVERA RODRIGUEZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| 816161 | RIVERA RODRIGUEZ, WILNARIS | ADDRESS ON FILE | | | | | | | |
| 457639 | Rivera Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| 1257429 | RIVERA RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 457640 | RIVERA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 457641 | RIVERA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 457642 | RIVERA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 457643 | RIVERA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 440989 | Rivera Rodriguez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 457644 | RIVERA RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 457645 | RIVERA RODRIGUEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| 1553831 | Rivera Rodriguez, Yainier Omar | ADDRESS ON FILE | | | | | | | |
| 816162 | RIVERA RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 457646 | RIVERA RODRIGUEZ, YAJAIRA I | ADDRESS ON FILE | | | | | | | |
| 816163 | RIVERA RODRIGUEZ, YAJAIRA I. | ADDRESS ON FILE | | | | | | | |
| 816164 | RIVERA RODRIGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 457647 | RIVERA RODRIGUEZ, YAMILEE | ADDRESS ON FILE | | | | | | | |
| 457648 | RIVERA RODRIGUEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 457649 | Rivera Rodriguez, Yancy | ADDRESS ON FILE | | | | | | | |
| 457650 | RIVERA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 457651 | RIVERA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 457652 | RIVERA RODRIGUEZ, YARMILA | ADDRESS ON FILE | | | | | | | |
| 1514048 | RIVERA RODRIGUEZ, YASMIN O. | ADDRESS ON FILE | | | | | | | |
| 457654 | RIVERA RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 816166 | RIVERA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 457655 | RIVERA RODRIGUEZ, YEZIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457656 | RIVERA RODRIGUEZ, YIRA | ADDRESS ON FILE | | | | | | |
| 457657 | RIVERA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 816167 | RIVERA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2080057 | Rivera Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | |
| 457658 | Rivera RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 816168 | RIVERA RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | |
| 457659 | RIVERA RODRIGUEZ, YOVALERY | ADDRESS ON FILE | | | | | | |
| 457660 | RIVERA RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 457661 | RIVERA RODRIGUEZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 457662 | RIVERA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 457663 | RIVERA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 457665 | RIVERA RODRIGUEZ,LUIS E. | ADDRESS ON FILE | | | | | | |
| 1979384 | Rivera Rodriquez , Ana Celia | ADDRESS ON FILE | | | | | | |
| 1602477 | Rivera Rodriquez, Carmen | ADDRESS ON FILE | | | | | | |
| 457666 | RIVERA RODRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | ADDRESS ON FILE | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | ADDRESS ON FILE | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 457667 | RIVERA ROHENA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 457668 | RIVERA ROHENA, ANDRES | ADDRESS ON FILE | | | | | | |
| 457669 | RIVERA ROHENA, EDNA J | ADDRESS ON FILE | | | | | | |
| 457670 | RIVERA ROHENA, JENNY | ADDRESS ON FILE | | | | | | |
| 457671 | RIVERA ROHENA, JORGE L | ADDRESS ON FILE | | | | | | |
| 816169 | RIVERA ROHENA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 457672 | RIVERA ROHENA, ANDRES | ADDRESS ON FILE | | | | | | |
| 1645389 | RIVERA ROHWER, DANIEL | ADDRESS ON FILE | | | | | | |
| 457674 | RIVERA ROHWER, DANIEL | ADDRESS ON FILE | | | | | | |
| 457675 | RIVERA ROIG, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 457676 | RIVERA ROIG, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 457677 | RIVERA ROIG, WANDA I | ADDRESS ON FILE | | | | | | |
| 457679 | RIVERA ROJAS, ANGELA | ADDRESS ON FILE | | | | | | |
| 457678 | RIVERA ROJAS, ANGELA | ADDRESS ON FILE | | | | | | |
| 457680 | RIVERA ROJAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 457681 | RIVERA ROJAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 457682 | RIVERA ROJAS, ENGRACIA | ADDRESS ON FILE | | | | | | |
| 457683 | RIVERA ROJAS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 457684 | RIVERA ROJAS, ISRAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457685 | RIVERA ROJAS, JANILKA | ADDRESS ON FILE | | | | | |
| 457686 | RIVERA ROJAS, JUAN | ADDRESS ON FILE | | | | | |
| 457688 | RIVERA ROJAS, KEISHLA L | ADDRESS ON FILE | | | | | |
| 457687 | RIVERA ROJAS, KEISHLA L | ADDRESS ON FILE | | | | | |
| 457689 | Rivera Rojas, Kenny | ADDRESS ON FILE | | | | | |
| 457690 | RIVERA ROJAS, LILLIAM | ADDRESS ON FILE | | | | | |
| 1535817 | RIVERA ROJAS, LILLIAN Y. | ADDRESS ON FILE | | | | | |
| 1535817 | RIVERA ROJAS, LILLIAN Y. | ADDRESS ON FILE | | | | | |
| 457691 | Rivera Rojas, Luis C. | ADDRESS ON FILE | | | | | |
| 457692 | RIVERA ROJAS, LUIS C. | ADDRESS ON FILE | | | | | |
| 457693 | RIVERA ROJAS, MARK | ADDRESS ON FILE | | | | | |
| 816173 | RIVERA ROJAS, NAHAELY A | ADDRESS ON FILE | | | | | |
| 457694 | RIVERA ROJAS, NAHELY A | ADDRESS ON FILE | | | | | |
| 816174 | RIVERA ROJAS, ODALYS | ADDRESS ON FILE | | | | | |
| 457695 | RIVERA ROJAS, ODALYS I | ADDRESS ON FILE | | | | | |
| 457696 | RIVERA ROJAS, PEDRO | ADDRESS ON FILE | | | | | |
| 816175 | RIVERA ROJAS, VALMARIS | ADDRESS ON FILE | | | | | |
| 457697 | RIVERA ROJAS, VALMARIS | ADDRESS ON FILE | | | | | |
| 457698 | RIVERA ROJAS, VIRGEN | ADDRESS ON FILE | | | | | |
| 2092321 | Rivera Rojas, Virgen M | ADDRESS ON FILE | | | | | |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | Juana Diaz | PR | 00795 |
| 457699 | RIVERA ROJAS, VIRGEN M. | POR DERECHO PROPIO | HC 05 BOX 5429 | | JUANA DIAZ | PR | 00795 |
| 457700 | RIVERA ROJAS, WANDA I | ADDRESS ON FILE | | | | | |
| 1591688 | Rivera Rojas, Wanda I. | ADDRESS ON FILE | | | | | |
| 457701 | RIVERA ROJAS, WANDY I | ADDRESS ON FILE | | | | | |
| 816176 | RIVERA ROJAS, WANDY I | ADDRESS ON FILE | | | | | |
| 457704 | RIVERA ROLA, MAYRA I | ADDRESS ON FILE | | | | | |
| 457705 | RIVERA ROLDAN MD, DIGNA | ADDRESS ON FILE | | | | | |
| 457706 | RIVERA ROLDAN, ANGEL M. | ADDRESS ON FILE | | | | | |
| 457707 | RIVERA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | |
| 457708 | RIVERA ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | |
| 1917493 | Rivera Roldan, Carmen I | ADDRESS ON FILE | | | | | |
| 457709 | RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | |
| 2001380 | Rivera Roldan, Daisy | ADDRESS ON FILE | | | | | |
| 457710 | RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | |
| 2040041 | Rivera Roldan, Daisy | ADDRESS ON FILE | | | | | |
| 1917370 | RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | |
| 816177 | RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | |
| 2164816 | Rivera Roldan, Darlene J. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457711 | RIVERA ROLDAN, DARLENE J. | ADDRESS ON FILE | | | | | | | |
| 457712 | RIVERA ROLDAN, DELKA E | ADDRESS ON FILE | | | | | | | |
| 1989867 | Rivera Roldan, Delka E. | ADDRESS ON FILE | | | | | | | |
| 1989867 | Rivera Roldan, Delka E. | ADDRESS ON FILE | | | | | | | |
| 457713 | RIVERA ROLDAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 457714 | RIVERA ROLDAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 457715 | RIVERA ROLDAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1522390 | Rivera Roldan, Josean | ADDRESS ON FILE | | | | | | | |
| 457716 | RIVERA ROLDAN, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 816178 | RIVERA ROLDAN, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 457717 | RIVERA ROLDAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 457718 | RIVERA ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 457719 | RIVERA ROLDAN, MILCA | ADDRESS ON FILE | | | | | | | |
| 457720 | RIVERA ROLDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457721 | RIVERA ROLDAN, QUETZIA Y | ADDRESS ON FILE | | | | | | | |
| 816179 | RIVERA ROLDAN, QUETZIA Y | ADDRESS ON FILE | | | | | | | |
| 457722 | RIVERA ROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 457723 | RIVERA ROLDAN, RICARTEL | ADDRESS ON FILE | | | | | | | |
| 457724 | RIVERA ROLDAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 457725 | RIVERA ROLDAN, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 457726 | RIVERA ROLDAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1476514 | RIVERA ROLDAN, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 457727 | RIVERA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2094187 | Rivera Rolon, Angel | ADDRESS ON FILE | | | | | | | |
| 457728 | Rivera Rolón, Angel | ADDRESS ON FILE | | | | | | | |
| 457729 | RIVERA ROLON, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 457730 | RIVERA ROLON, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 854607 | RIVERA ROLON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 1530881 | Rivera Rolón, Ángel R. | ADDRESS ON FILE | | | | | | | |
| 1425832 | RIVERA ROLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 457732 | RIVERA ROLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 816180 | RIVERA ROLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 457733 | RIVERA ROLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 457734 | RIVERA ROLON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 457735 | Rivera Rolon, Gerardino | ADDRESS ON FILE | | | | | | | |
| 457736 | RIVERA ROLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 457737 | RIVERA ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457738 | Rivera Rolon, Hector H | ADDRESS ON FILE | | | | | | | |
| 457739 | RIVERA ROLON, JOLEYRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 457740 | RIVERA ROLON, JORGE | ADDRESS ON FILE |
| 2035007 | RIVERA ROLON, JORGE I | ADDRESS ON FILE |
| 457741 | RIVERA ROLON, JORGE L. | ADDRESS ON FILE |
| 457742 | RIVERA ROLON, JOSE | ADDRESS ON FILE |
| 816181 | RIVERA ROLON, JOSE | ADDRESS ON FILE |
| 457743 | RIVERA ROLON, JOSE A. | ADDRESS ON FILE |
| 457745 | RIVERA ROLON, JOSE L | ADDRESS ON FILE |
| 248643 | RIVERA ROLON, JOSE L | ADDRESS ON FILE |
| 457744 | RIVERA ROLON, JOSE L | ADDRESS ON FILE |
| 457746 | RIVERA ROLON, JOSUE | ADDRESS ON FILE |
| 457747 | RIVERA ROLON, JUAN | ADDRESS ON FILE |
| 457748 | RIVERA ROLON, JUAN B | ADDRESS ON FILE |
| 457749 | RIVERA ROLON, KARLA | ADDRESS ON FILE |
| 457750 | RIVERA ROLON, LISANDRA | ADDRESS ON FILE |
| 457751 | RIVERA ROLON, LUIS | ADDRESS ON FILE |
| 457752 | RIVERA ROLON, LUIS | ADDRESS ON FILE |
| 457753 | RIVERA ROLON, LUIS E. | ADDRESS ON FILE |
| 457754 | RIVERA ROLON, LUIS G. | ADDRESS ON FILE |
| 816182 | RIVERA ROLON, LUIS J | ADDRESS ON FILE |
| 457755 | RIVERA ROLON, MADELINE | ADDRESS ON FILE |
| 2006643 | Rivera Rolon, Madeline | ADDRESS ON FILE |
| 457756 | RIVERA ROLON, MARIBEL | ADDRESS ON FILE |
| 816183 | RIVERA ROLON, MARIELA Z | ADDRESS ON FILE |
| 457757 | RIVERA ROLON, MARIELYS | ADDRESS ON FILE |
| 816184 | RIVERA ROLON, MARIO | ADDRESS ON FILE |
| 457758 | RIVERA ROLON, NILSA | ADDRESS ON FILE |
| 457759 | RIVERA ROLON, NORA | ADDRESS ON FILE |
| 457760 | RIVERA ROLON, OSCAR | ADDRESS ON FILE |
| 457761 | RIVERA ROLON, OTONIEL | ADDRESS ON FILE |
| 457762 | Rivera Rolon, Rafael | ADDRESS ON FILE |
| 457763 | RIVERA ROLON, RAFAEL | ADDRESS ON FILE |
| 457764 | RIVERA ROLON, ROLANDO L | ADDRESS ON FILE |
| 457765 | RIVERA ROLON, SALVADOR | ADDRESS ON FILE |
| 457766 | RIVERA ROLON, SHIRLEY | ADDRESS ON FILE |
| 457767 | RIVERA ROLON, SONIA M. | ADDRESS ON FILE |
| 457768 | RIVERA ROLON, YAMILETTE | ADDRESS ON FILE |
| 457769 | RIVERA ROLON, YVETTE | ADDRESS ON FILE |
| 457770 | RIVERA ROLON, ZIDNIA I. | ADDRESS ON FILE |
| 457771 | RIVERA ROLON, ZULEYKA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457772 | RIVERA ROMAN MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 816186 | RIVERA ROMAN, AIXSA M | ADDRESS ON FILE | | | | | | |
| 457773 | RIVERA ROMAN, AIXSA M | ADDRESS ON FILE | | | | | | |
| 457774 | RIVERA ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 457776 | RIVERA ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 457775 | RIVERA ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 457777 | RIVERA ROMAN, AMBAR DEL | ADDRESS ON FILE | | | | | | |
| 457778 | RIVERA ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 457779 | RIVERA ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 457781 | Rivera Roman, Annette M | ADDRESS ON FILE | | | | | | |
| 457782 | RIVERA ROMAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 816187 | RIVERA ROMAN, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 457783 | RIVERA ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 457784 | RIVERA ROMAN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 457785 | RIVERA ROMAN, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 457786 | Rivera Roman, Carmen J | ADDRESS ON FILE | | | | | | |
| 457787 | RIVERA ROMAN, CHRISTIAN O. | ADDRESS ON FILE | | | | | | |
| 1481837 | Rivera Roman, Christian Omar | ADDRESS ON FILE | | | | | | |
| 457788 | RIVERA ROMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 457789 | RIVERA ROMAN, DALYMAR | ADDRESS ON FILE | | | | | | |
| 457790 | RIVERA ROMAN, DERICK | ADDRESS ON FILE | | | | | | |
| 457792 | RIVERA ROMAN, EDWIN | HC 1 BOX 5350 | | | | HATILLO | PR | 00659 |
| 457791 | RIVERA ROMAN, EDWIN | HC 1 BOX 5350 | | HATILLO | | San Juan | PR | 00659-9702 |
| 1421463 | RIVERA ROMAN, EDWIN | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 2058335 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 |
| 457793 | Rivera Roman, Efrain | ADDRESS ON FILE | | | | | | |
| 457794 | RIVERA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | |
| 457795 | RIVERA ROMAN, EUGENIO | ADDRESS ON FILE | | | | | | |
| 457796 | RIVERA ROMAN, FARAH | ADDRESS ON FILE | | | | | | |
| 457797 | RIVERA ROMAN, FARAH | ADDRESS ON FILE | | | | | | |
| 457798 | RIVERA ROMAN, FELIX | ADDRESS ON FILE | | | | | | |
| 457799 | RIVERA ROMAN, FRANKIE W. | ADDRESS ON FILE | | | | | | |
| 457800 | Rivera Roman, Freddy | ADDRESS ON FILE | | | | | | |
| 457801 | RIVERA ROMAN, GEYSHA M. | ADDRESS ON FILE | | | | | | |
| 457802 | RIVERA ROMAN, GISELLE | ADDRESS ON FILE | | | | | | |
| 457803 | RIVERA ROMAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 457804 | RIVERA ROMAN, GRAMIED | ADDRESS ON FILE | | | | | | |
| 457805 | RIVERA ROMAN, HAYDEE | ADDRESS ON FILE | | | | | | |
| 457806 | RIVERA ROMAN, HECNIL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2143918 | Rivera Roman, Hector | ADDRESS ON FILE | | | | | | |
| 816188 | RIVERA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 457807 | RIVERA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 457808 | RIVERA ROMAN, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 457809 | RIVERA ROMAN, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 457810 | RIVERA ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 457811 | RIVERA ROMAN, HIRAM | ADDRESS ON FILE | | | | | | |
| 457812 | RIVERA ROMAN, ILEANA | ADDRESS ON FILE | | | | | | |
| 457813 | RIVERA ROMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 457814 | RIVERA ROMAN, IRIS J. | ADDRESS ON FILE | | | | | | |
| 854608 | RIVERA ROMAN, ISABEL C. | ADDRESS ON FILE | | | | | | |
| 457815 | RIVERA ROMAN, ISABEL C. | ADDRESS ON FILE | | | | | | |
| 457816 | Rivera Roman, Ismael | ADDRESS ON FILE | | | | | | |
| 816189 | RIVERA ROMAN, ITZAIDA | ADDRESS ON FILE | | | | | | |
| 457818 | RIVERA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 457819 | RIVERA ROMAN, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 457820 | RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 457821 | RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 457822 | RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 457823 | RIVERA ROMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 457824 | RIVERA ROMAN, JESUS DANIEL | ADDRESS ON FILE | | | | | | |
| 457825 | RIVERA ROMAN, JOHN L | ADDRESS ON FILE | | | | | | |
| 457826 | RIVERA ROMAN, JORGE A | ADDRESS ON FILE | | | | | | |
| 457827 | RIVERA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 816190 | RIVERA ROMAN, JOSELYN | ADDRESS ON FILE | | | | | | |
| 691028 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | PONCE | PR | 00732 | |
| 457829 | RIVERA ROMAN, JUANA | ADDRESS ON FILE | | | | | | |
| 816191 | RIVERA ROMAN, JULIAN | ADDRESS ON FILE | | | | | | |
| 457830 | RIVERA ROMAN, JULIO | ADDRESS ON FILE | | | | | | |
| 854609 | RIVERA ROMAN, KARLA PAMELA | ADDRESS ON FILE | | | | | | |
| 1757355 | Rivera Roman, Lesenia E | ADDRESS ON FILE | | | | | | |
| 457834 | RIVERA ROMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 457833 | RIVERA ROMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 457835 | RIVERA ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 457836 | RIVERA ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 1425833 | RIVERA ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | |
| 457839 | RIVERA ROMAN, MAGALY | ADDRESS ON FILE | | | | | | |
| 457838 | Rivera Roman, Magaly | ADDRESS ON FILE | | | | | | |
| 457840 | RIVERA ROMAN, MARCOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457841 | RIVERA ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 816193 | RIVERA ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 457843 | RIVERA ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 457844 | RIVERA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 457845 | RIVERA ROMAN, MARTA M | ADDRESS ON FILE | | | | | | |
| 457846 | RIVERA ROMAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 457847 | RIVERA ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 457848 | RIVERA ROMAN, MONICA | ADDRESS ON FILE | | | | | | |
| 457849 | Rivera Roman, Nancy | ADDRESS ON FILE | | | | | | |
| 1722681 | Rivera Roman, Neftali | ADDRESS ON FILE | | | | | | |
| 457850 | RIVERA ROMAN, NELSON | CALLE 165 KM 9.3 | BO QUEBRADA ARENAS | | | TOA ALTA | PR | 00953 |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 |
| 457851 | RIVERA ROMAN, NELSON | RR 2 BOX 2018 | | | | TOA ALTA | PR | 00953 |
| 457852 | RIVERA ROMAN, OLGA | ADDRESS ON FILE | | | | | | |
| 457853 | RIVERA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 457854 | RIVERA ROMAN, PURA M | ADDRESS ON FILE | | | | | | |
| 457855 | RIVERA ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 457856 | RIVERA ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 457857 | Rivera Roman, Rene | ADDRESS ON FILE | | | | | | |
| 457858 | RIVERA ROMAN, ROBERTO E. | ADDRESS ON FILE | | | | | | |
| 457859 | RIVERA ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | |
| 485339 | RIVERA ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | |
| 457860 | RIVERA ROMAN, RONALD | ADDRESS ON FILE | | | | | | |
| 457861 | RIVERA ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | |
| 457862 | RIVERA ROMAN, SHERLEEN | ADDRESS ON FILE | | | | | | |
| 816194 | RIVERA ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 457864 | Rivera Roman, Tayra Eileen | ADDRESS ON FILE | | | | | | |
| 457865 | RIVERA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 457866 | RIVERA ROMAN, VALERIE A | ADDRESS ON FILE | | | | | | |
| 1574382 | Rivera Roman, Valerie A. | ADDRESS ON FILE | | | | | | |
| 457867 | RIVERA ROMAN, VIANCA | ADDRESS ON FILE | | | | | | |
| 457868 | RIVERA ROMAN, WALESKA | ADDRESS ON FILE | | | | | | |
| 1925716 | Rivera Roman, Wanda I. | ADDRESS ON FILE | | | | | | |
| 457870 | RIVERA ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 457871 | RIVERA ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 457872 | Rivera Roman, William R | ADDRESS ON FILE | | | | | | |
| 457873 | RIVERA ROMAN, WILMA | ADDRESS ON FILE | | | | | | |
| 457874 | RIVERA ROMAN, YOMAYRALIZ | ADDRESS ON FILE | | | | | | |
| 457875 | RIVERA ROMAN, YONAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457876 | RIVERA ROMAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| 1824819 | RIVERA ROMAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| 457877 | RIVERA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 457878 | RIVERA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 816195 | RIVERA ROMANA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 457881 | RIVERA ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 457880 | RIVERA ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 457882 | RIVERA ROMERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 457883 | RIVERA ROMERO, ENELLY | ADDRESS ON FILE | | | | | | | |
| 457884 | Rivera Romero, Estebania | ADDRESS ON FILE | | | | | | | |
| 457885 | Rivera Romero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 457886 | RIVERA ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 457887 | RIVERA ROMERO, GEANCARLO | ADDRESS ON FILE | | | | | | | |
| 457888 | RIVERA ROMERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 457889 | Rivera Romero, Heriberto | ADDRESS ON FILE | | | | | | | |
| 457890 | RIVERA ROMERO, IVANIA | ADDRESS ON FILE | | | | | | | |
| 457891 | RIVERA ROMERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 854610 | RIVERA ROMERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 457892 | RIVERA ROMERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 457893 | RIVERA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 457894 | RIVERA ROMERO, JOSE PEDRO | ADDRESS ON FILE | | | | | | | |
| 457895 | RIVERA ROMERO, JULIO M | ADDRESS ON FILE | | | | | | | |
| 457896 | RIVERA ROMERO, KAREN D | ADDRESS ON FILE | | | | | | | |
| 457897 | Rivera Romero, Luis A | ADDRESS ON FILE | | | | | | | |
| 457898 | RIVERA ROMERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457899 | RIVERA ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 457900 | RIVERA ROMERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 457901 | RIVERA ROMERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 457902 | RIVERA ROMERO, MAYRA V | ADDRESS ON FILE | | | | | | | |
| 1916841 | RIVERA ROMERO, MAYRA V. | ADDRESS ON FILE | | | | | | | |
| 457903 | RIVERA ROMERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2107856 | RIVERA ROMERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 457904 | RIVERA ROMERO, NELDA M. | ADDRESS ON FILE | | | | | | | |
| 816196 | RIVERA ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 457905 | RIVERA ROMERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 457906 | RIVERA ROMERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1696098 | RIVERA ROMERO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1814849 | Rivera Romero, Olga I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 457907 | RIVERA ROMERO, RAIZA M. | LIC. QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO #605 | AVE. CONDADO | SUITE 621 | SAN JUAN | PR | 00907-3823 | |
| 1422817 | RIVERA ROMERO, RAIZA M. | QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO | #605 AVE. CONDADO SUITE 621 | | SAN JUAN | PR | 00907-3823 | |
| 457908 | Rivera Romero, Raphael A | ADDRESS ON FILE | | | | | | | |
| 457909 | RIVERA ROMERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 457910 | RIVERA ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 457911 | RIVERA ROMERO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 457912 | RIVERA ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 816197 | RIVERA ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 457914 | RIVERA ROMEU, AIDA | ADDRESS ON FILE | | | | | | | |
| 457915 | RIVERA ROMEU, AIDA | ADDRESS ON FILE | | | | | | | |
| 457916 | RIVERA RONDON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 457917 | RIVERA RONDON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 457918 | RIVERA RONDON, JESUS | ADDRESS ON FILE | | | | | | | |
| 457919 | RIVERA RONDON, KEREN | ADDRESS ON FILE | | | | | | | |
| 457920 | RIVERA RONDON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 457921 | RIVERA RONDON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 457922 | RIVERA RONDON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 457923 | RIVERA ROQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 457924 | RIVERA ROQUE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 457925 | RIVERA ROQUE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 457926 | RIVERA ROQUE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 816198 | RIVERA ROQUE, ELSA | ADDRESS ON FILE | | | | | | | |
| 457927 | RIVERA ROQUE, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1603944 | Rivera Roque, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 457928 | RIVERA ROQUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457929 | RIVERA ROQUE, HILDA | ADDRESS ON FILE | | | | | | | |
| 2065160 | Rivera Roque, Julio | ADDRESS ON FILE | | | | | | | |
| 457930 | RIVERA ROQUE, JULIO | ADDRESS ON FILE | | | | | | | |
| 457931 | RIVERA ROQUE, LUZ | ADDRESS ON FILE | | | | | | | |
| 457932 | RIVERA ROQUE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1950355 | Rivera Roque, Rafael | ADDRESS ON FILE | | | | | | | |
| 457934 | RIVERA ROQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1950355 | Rivera Roque, Rafael | ADDRESS ON FILE | | | | | | | |
| 1950355 | Rivera Roque, Rafael | ADDRESS ON FILE | | | | | | | |
| 457935 | RIVERA ROQUE, RENE | ADDRESS ON FILE | | | | | | | |
| 457936 | RIVERA ROQUE, RICARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 457991 | RIVERA ROSA , LUIS A | ADDRESS ON FILE | | | | | | | | |
| 1571012 | RIVERA ROSA AIDA, CLAUDIO | ADDRESS ON FILE | | | | | | | | |
| 457937 | RIVERA ROSA MD, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 457938 | RIVERA ROSA, ANA A | ADDRESS ON FILE | | | | | | | | |
| 457939 | RIVERA ROSA, ANA L | ADDRESS ON FILE | | | | | | | | |
| 457941 | RIVERA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 457942 | RIVERA ROSA, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 457943 | RIVERA ROSA, ARIEL L | ADDRESS ON FILE | | | | | | | | |
| 457944 | RIVERA ROSA, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 457945 | RIVERA ROSA, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 457946 | RIVERA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 2143442 | Rivera Rosa, Carmen D | ADDRESS ON FILE | | | | | | | | |
| 457947 | RIVERA ROSA, CARMEN L. | ADDRESS ON FILE | | | | | | | | |
| 457948 | RIVERA ROSA, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 1991016 | Rivera Rosa, Cecilia | ADDRESS ON FILE | | | | | | | | |
| 457949 | RIVERA ROSA, CINTHIA M | ADDRESS ON FILE | | | | | | | | |
| 457950 | Rivera Rosa, Daniel | ADDRESS ON FILE | | | | | | | | |
| 816199 | RIVERA ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 457951 | RIVERA ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 816200 | RIVERA ROSA, DENISSE | ADDRESS ON FILE | | | | | | | | |
| 457952 | RIVERA ROSA, DENISSE Y | ADDRESS ON FILE | | | | | | | | |
| 457953 | RIVERA ROSA, EDISBURGA | ADDRESS ON FILE | | | | | | | | |
| 457954 | RIVERA ROSA, EDNA | ADDRESS ON FILE | | | | | | | | |
| 1979209 | Rivera Rosa, Edna | ADDRESS ON FILE | | | | | | | | |
| 457955 | RIVERA ROSA, EDWIN F | ADDRESS ON FILE | | | | | | | | |
| 457956 | RIVERA ROSA, EDWIN F | ADDRESS ON FILE | | | | | | | | |
| 457957 | RIVERA ROSA, ELINED | ADDRESS ON FILE | | | | | | | | |
| 816201 | RIVERA ROSA, ELINED | ADDRESS ON FILE | | | | | | | | |
| 2188895 | Rivera Rosa, Elvis | ADDRESS ON FILE | | | | | | | | |
| 816202 | RIVERA ROSA, EMILY J | ADDRESS ON FILE | | | | | | | | |
| 457958 | RIVERA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1800617 | Rivera Rosa, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 1913757 | RIVERA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 816203 | RIVERA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 457959 | RIVERA ROSA, EVELYN J | ADDRESS ON FILE | | | | | | | | |
| 457960 | RIVERA ROSA, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 457962 | RIVERA ROSA, FELIX A. | ADDRESS ON FILE | | | | | | | | |
| 457961 | RIVERA ROSA, FELIX A. | ADDRESS ON FILE | | | | | | | | |
| 457963 | RIVERA ROSA, FELIX L | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457964 | RIVERA ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2182931 | Rivera Rosa, Gladys | ADDRESS ON FILE | | | | | | |
| 457965 | RIVERA ROSA, GLADYS | ADDRESS ON FILE | | | | | | |
| 816204 | RIVERA ROSA, GLORIA | ADDRESS ON FILE | | | | | | |
| 457966 | RIVERA ROSA, GLORIA | ADDRESS ON FILE | | | | | | |
| 2069254 | Rivera Rosa, Gloria | ADDRESS ON FILE | | | | | | |
| 457967 | RIVERA ROSA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 457968 | RIVERA ROSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 457969 | Rivera Rosa, Hector G | ADDRESS ON FILE | | | | | | |
| 457970 | Rivera Rosa, Hector M. | ADDRESS ON FILE | | | | | | |
| 2000979 | Rivera Rosa, Hector M. | ADDRESS ON FILE | | | | | | |
| 457971 | RIVERA ROSA, IDALMIS J | ADDRESS ON FILE | | | | | | |
| 457972 | RIVERA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 457973 | RIVERA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 457974 | RIVERA ROSA, IRKA | ADDRESS ON FILE | | | | | | |
| 457975 | RIVERA ROSA, IRKA D | ADDRESS ON FILE | | | | | | |
| 457976 | RIVERA ROSA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 854611 | RIVERA ROSA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 457978 | RIVERA ROSA, JACOB | ADDRESS ON FILE | | | | | | |
| 457979 | RIVERA ROSA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 457980 | RIVERA ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 457981 | RIVERA ROSA, JESUS | ADDRESS ON FILE | | | | | | |
| 816205 | RIVERA ROSA, JOHANA | ADDRESS ON FILE | | | | | | |
| 457982 | RIVERA ROSA, JOHN | ADDRESS ON FILE | | | | | | |
| 457983 | RIVERA ROSA, JOHN | ADDRESS ON FILE | | | | | | |
| 457984 | RIVERA ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 457985 | RIVERA ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 457986 | RIVERA ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 457987 | RIVERA ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 457988 | RIVERA ROSA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 2148220 | Rivera Rosa, Julio A. | ADDRESS ON FILE | | | | | | |
| 816206 | RIVERA ROSA, KARINA | ADDRESS ON FILE | | | | | | |
| 457989 | RIVERA ROSA, KESHIA | ADDRESS ON FILE | | | | | | |
| 816208 | RIVERA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 457990 | RIVERA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 457992 | RIVERA ROSA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1848683 | RIVERA ROSA, LUIS A | ADDRESS ON FILE | | | | | | |
| 2191366 | Rivera Rosa, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 457993 | Rivera Rosa, Luis F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457994 | RIVERA ROSA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 457995 | Rivera Rosa, Luis R. | ADDRESS ON FILE | | | | | | |
| 457996 | RIVERA ROSA, LUZ R | ADDRESS ON FILE | | | | | | |
| 1783415 | Rivera Rosa, Luz Raquel | ADDRESS ON FILE | | | | | | |
| 816209 | RIVERA ROSA, MAGDALY | ADDRESS ON FILE | | | | | | |
| 457997 | RIVERA ROSA, MAGDALY | ADDRESS ON FILE | | | | | | |
| 457998 | Rivera Rosa, Manuel | ADDRESS ON FILE | | | | | | |
| 1999107 | Rivera Rosa, Maria | ADDRESS ON FILE | | | | | | |
| 457999 | RIVERA ROSA, MARIA E | ADDRESS ON FILE | | | | | | |
| 458000 | Rivera Rosa, Maria E | ADDRESS ON FILE | | | | | | |
| 458001 | RIVERA ROSA, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 458002 | RIVERA ROSA, MARIA T | ADDRESS ON FILE | | | | | | |
| 2094152 | Rivera Rosa, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 1991924 | Rivera Rosa, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 458003 | RIVERA ROSA, MARIELY | ADDRESS ON FILE | | | | | | |
| 816210 | RIVERA ROSA, MARTA | ADDRESS ON FILE | | | | | | |
| 306945 | Rivera Rosa, Martha | ADDRESS ON FILE | | | | | | |
| 306945 | Rivera Rosa, Martha | ADDRESS ON FILE | | | | | | |
| 1958770 | Rivera Rosa, Meralys | ADDRESS ON FILE | | | | | | |
| 458005 | RIVERA ROSA, MERALYS | ADDRESS ON FILE | | | | | | |
| 458006 | RIVERA ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 458007 | RIVERA ROSA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 458009 | RIVERA ROSA, NATALIE | ADDRESS ON FILE | | | | | | |
| 458010 | RIVERA ROSA, NILDA | ADDRESS ON FILE | | | | | | |
| 458011 | RIVERA ROSA, NOEL O | ADDRESS ON FILE | | | | | | |
| 2229621 | Rivera Rosa, Noel O. | ADDRESS ON FILE | | | | | | |
| 2147192 | Rivera Rosa, Noel O. | ADDRESS ON FILE | | | | | | |
| 458012 | RIVERA ROSA, ONELIA | ADDRESS ON FILE | | | | | | |
| 458013 | RIVERA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2191275 | Rivera Rosa, Pedro | ADDRESS ON FILE | | | | | | |
| 458014 | RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 458015 | RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 458016 | RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 816211 | RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 458017 | RIVERA ROSA, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 458018 | Rivera Rosa, Ramon | ADDRESS ON FILE | | | | | | |
| 458019 | RIVERA ROSA, RAUL | ADDRESS ON FILE | | | | | | |
| 1982884 | Rivera Rosa, Ricardo | ADDRESS ON FILE | | | | | | |
| 458020 | RIVERA ROSA, RICARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1810948 | RIVERA ROSA, RICARDO | ADDRESS ON FILE | | | | | |
| 1807188 | Rivera Rosa, Ricardo | ADDRESS ON FILE | | | | | |
| 1810948 | RIVERA ROSA, RICARDO | ADDRESS ON FILE | | | | | |
| 816212 | RIVERA ROSA, RICARDO | ADDRESS ON FILE | | | | | |
| 458021 | RIVERA ROSA, ROSELIA | ADDRESS ON FILE | | | | | |
| 458022 | RIVERA ROSA, SONIA | ADDRESS ON FILE | | | | | |
| 458023 | RIVERA ROSA, VERONICA | ADDRESS ON FILE | | | | | |
| 458024 | Rivera Rosa, Wilfredo | ADDRESS ON FILE | | | | | |
| 854612 | RIVERA ROSA, WILLIAM | ADDRESS ON FILE | | | | | |
| 458025 | RIVERA ROSA, WILLIAM | ADDRESS ON FILE | | | | | |
| 458026 | Rivera Rosa, William | ADDRESS ON FILE | | | | | |
| 816213 | RIVERA ROSA, YAJAIRA | ADDRESS ON FILE | | | | | |
| 458027 | RIVERA ROSA, YARICELIS | ADDRESS ON FILE | | | | | |
| 816214 | RIVERA ROSA, YNONNE | ADDRESS ON FILE | | | | | |
| 458028 | RIVERA ROSA, YVONNE | ADDRESS ON FILE | | | | | |
| 458029 | RIVERA ROSA, ZELIDETH | ADDRESS ON FILE | | | | | |
| 458030 | RIVERA ROSAD O, JEANNETTE | ADDRESS ON FILE | | | | | |
| 849836 | RIVERA ROSADO CARLOS R. | VILLA CAROLINA | B13-3 CALLE 26 | | CAROLINA | PR | 00985 |
| 458031 | RIVERA ROSADO MD, ALBERTO | ADDRESS ON FILE | | | | | |
| 458032 | RIVERA ROSADO MD, FRANCISCO | ADDRESS ON FILE | | | | | |
| 458033 | RIVERA ROSADO MD, FRANCISCO A | ADDRESS ON FILE | | | | | |
| 458034 | RIVERA ROSADO, ABELARDO | ADDRESS ON FILE | | | | | |
| 458035 | RIVERA ROSADO, ALBERTO | ADDRESS ON FILE | | | | | |
| 2083997 | Rivera Rosado, Alexis | ADDRESS ON FILE | | | | | |
| 458037 | RIVERA ROSADO, AMPARO | ADDRESS ON FILE | | | | | |
| 458038 | RIVERA ROSADO, ANA J | ADDRESS ON FILE | | | | | |
| 458039 | RIVERA ROSADO, ANA W | ADDRESS ON FILE | | | | | |
| 1847186 | Rivera Rosado, Ana Wilma | ADDRESS ON FILE | | | | | |
| 458040 | RIVERA ROSADO, ANGEL | ADDRESS ON FILE | | | | | |
| 458041 | RIVERA ROSADO, ANTHINY | ADDRESS ON FILE | | | | | |
| 816215 | RIVERA ROSADO, ANTHONY | ADDRESS ON FILE | | | | | |
| 458042 | RIVERA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | |
| 816216 | RIVERA ROSADO, ARLENE D | ADDRESS ON FILE | | | | | |
| 816217 | RIVERA ROSADO, ARLINE | ADDRESS ON FILE | | | | | |
| 458043 | RIVERA ROSADO, AURORA | ADDRESS ON FILE | | | | | |
| 458044 | RIVERA ROSADO, AWILDA | ADDRESS ON FILE | | | | | |
| 816218 | RIVERA ROSADO, BARBARA L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421464 | RIVERA ROSADO, BETSAIDA | C/O BRIERE LAW OFFICES, PSC | ATTN: CHARLES M. BRIERE BELLO | PO BOX 10360 | | PONCE | PR | 00732-0360 |
| 458045 | RIVERA ROSADO, BETSAIDA | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | Ponce | PR | 00732-0360 |
| 458046 | RIVERA ROSADO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 816219 | RIVERA ROSADO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 1690025 | Rivera Rosado, Carlos M. | ADDRESS ON FILE | | | | | | |
| 458048 | RIVERA ROSADO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 458049 | RIVERA ROSADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 816220 | RIVERA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458050 | RIVERA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458051 | RIVERA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458052 | Rivera Rosado, Carmen A | ADDRESS ON FILE | | | | | | |
| 1383452 | RIVERA ROSADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 458053 | RIVERA ROSADO, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 458054 | RIVERA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1975945 | Rivera Rosado, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 2093300 | Rivera Rosado, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 458055 | RIVERA ROSADO, CARMEN ISOLINA | ADDRESS ON FILE | | | | | | |
| 458056 | RIVERA ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 458057 | RIVERA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 458058 | RIVERA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 458059 | RIVERA ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 458060 | RIVERA ROSADO, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 458061 | RIVERA ROSADO, CRISTIAN E. | ADDRESS ON FILE | | | | | | |
| 458062 | RIVERA ROSADO, DAGMAR I | ADDRESS ON FILE | | | | | | |
| 458063 | RIVERA ROSADO, DANILUZ | ADDRESS ON FILE | | | | | | |
| 458064 | Rivera Rosado, Desiree | ADDRESS ON FILE | | | | | | |
| 458065 | RIVERA ROSADO, DIANETTE | ADDRESS ON FILE | | | | | | |
| 458067 | RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 458066 | RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 458068 | RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 458069 | Rivera Rosado, Edwin M | ADDRESS ON FILE | | | | | | |
| 1766650 | RIVERA ROSADO, EDWIN M. | ADDRESS ON FILE | | | | | | |
| 458070 | RIVERA ROSADO, EDZIE | ADDRESS ON FILE | | | | | | |
| 458071 | RIVERA ROSADO, EILEEN | ADDRESS ON FILE | | | | | | |
| 458072 | RIVERA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 458073 | Rivera Rosado, Ernesto | ADDRESS ON FILE | | | | | | |
| 458074 | RIVERA ROSADO, EVA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 458075 | RIVERA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2211497 | Rivera Rosado, Fernando | ADDRESS ON FILE | | | | | | | |
| 458076 | RIVERA ROSADO, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 458077 | RIVERA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 458078 | RIVERA ROSADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 458079 | RIVERA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 458081 | RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458080 | RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458082 | RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1634043 | RIVERA ROSADO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 1814181 | RIVERA ROSADO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 1633511 | Rivera Rosado, Hector E. | ADDRESS ON FILE | | | | | | | |
| 458084 | RIVERA ROSADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 816221 | RIVERA ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 458085 | RIVERA ROSADO, ILEANITA | ADDRESS ON FILE | | | | | | | |
| 458086 | RIVERA ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 458087 | RIVERA ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 458088 | RIVERA ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 458089 | Rivera Rosado, Israel | ADDRESS ON FILE | | | | | | | |
| 458090 | RIVERA ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 458091 | Rivera Rosado, Ivan Junior | ADDRESS ON FILE | | | | | | | |
| 458092 | RIVERA ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 458093 | Rivera Rosado, Jaime O | ADDRESS ON FILE | | | | | | | |
| 458094 | RIVERA ROSADO, JAN | ADDRESS ON FILE | | | | | | | |
| 458095 | RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 458096 | RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 675030 | RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 1505555 | Rivera Rosado, Janet | ADDRESS ON FILE | | | | | | | |
| 458098 | RIVERA ROSADO, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 458099 | RIVERA ROSADO, JESUS D | ADDRESS ON FILE | | | | | | | |
| 816222 | RIVERA ROSADO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 816223 | RIVERA ROSADO, JOHANN | ADDRESS ON FILE | | | | | | | |
| 458100 | RIVERA ROSADO, JOHANN M | ADDRESS ON FILE | | | | | | | |
| 458101 | RIVERA ROSADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 458102 | RIVERA ROSADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 458103 | RIVERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 458104 | RIVERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 458105 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458106 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 458107 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 458108 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 458109 | RIVERA ROSADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1992544 | RIVERA ROSADO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 458111 | RIVERA ROSADO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 458110 | RIVERA ROSADO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 458112 | RIVERA ROSADO, JOSE J | ADDRESS ON FILE | | | | | | |
| 1609544 | Rivera Rosado, Jose M. | ADDRESS ON FILE | | | | | | |
| 458113 | RIVERA ROSADO, JOSE O. | ADDRESS ON FILE | | | | | | |
| 458114 | RIVERA ROSADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 458115 | RIVERA ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 458116 | Rivera Rosado, Juan | ADDRESS ON FILE | | | | | | |
| 458117 | RIVERA ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 458118 | RIVERA ROSADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 458119 | RIVERA ROSADO, JUAN I. | ADDRESS ON FILE | | | | | | |
| 458120 | RIVERA ROSADO, JUAN J. | ADDRESS ON FILE | | | | | | |
| 458121 | RIVERA ROSADO, JUDITH | ADDRESS ON FILE | | | | | | |
| 458122 | Rivera Rosado, Judith B | ADDRESS ON FILE | | | | | | |
| 458123 | Rivera Rosado, Julio | ADDRESS ON FILE | | | | | | |
| 1980691 | Rivera Rosado, Lilliam | ADDRESS ON FILE | | | | | | |
| 458124 | RIVERA ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 458125 | RIVERA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 816224 | RIVERA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 458126 | RIVERA ROSADO, LORNA N | ADDRESS ON FILE | | | | | | |
| 458127 | RIVERA ROSADO, LOURDES R | ADDRESS ON FILE | | | | | | |
| 458128 | RIVERA ROSADO, LUCILA | ADDRESS ON FILE | | | | | | |
| 458129 | RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 458130 | RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 458131 | RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 458132 | RIVERA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 458133 | RIVERA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1961427 | Rivera Rosado, Luis A. | ADDRESS ON FILE | | | | | | |
| 458134 | RIVERA ROSADO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1969302 | Rivera Rosado, Luis J. | ADDRESS ON FILE | | | | | | |
| 458135 | RIVERA ROSADO, LUIS R | ADDRESS ON FILE | | | | | | |
| 816225 | RIVERA ROSADO, LUZ | ADDRESS ON FILE | | | | | | |
| 458137 | RIVERA ROSADO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1882980 | Rivera Rosado, Luz E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1702024 | RIVERA ROSADO, LUZ HERMINIA | ADDRESS ON FILE | | | | | | | |
| 458138 | RIVERA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2219426 | Rivera Rosado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 816226 | RIVERA ROSADO, MADELENE | ADDRESS ON FILE | | | | | | | |
| 458139 | RIVERA ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 458140 | RIVERA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 458141 | RIVERA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 458142 | RIVERA ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 458143 | RIVERA ROSADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 458144 | RIVERA ROSADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 458146 | RIVERA ROSADO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458148 | RIVERA ROSADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 458147 | RIVERA ROSADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 2080483 | Rivera Rosado, Maritza | ADDRESS ON FILE | | | | | | | |
| 2095389 | Rivera Rosado, Maritza | ADDRESS ON FILE | | | | | | | |
| 816227 | RIVERA ROSADO, MARIVELIS | ADDRESS ON FILE | | | | | | | |
| 2062636 | Rivera Rosado, Marivelis | ADDRESS ON FILE | | | | | | | |
| 458151 | RIVERA ROSADO, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 2117486 | Rivera Rosado, Martiza | ADDRESS ON FILE | | | | | | | |
| 458152 | RIVERA ROSADO, MARYLIMAR | ADDRESS ON FILE | | | | | | | |
| 458153 | RIVERA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 458154 | RIVERA ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 458155 | RIVERA ROSADO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 458156 | RIVERA ROSADO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 458157 | RIVERA ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 458158 | RIVERA ROSADO, MIZRAIN O | ADDRESS ON FILE | | | | | | | |
| 458159 | RIVERA ROSADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 458160 | RIVERA ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 458161 | RIVERA ROSADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 458162 | RIVERA ROSADO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 458145 | RIVERA ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 458163 | RIVERA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 458164 | RIVERA ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 2197352 | Rivera Rosado, Orlando | ADDRESS ON FILE | | | | | | | |
| 458165 | RIVERA ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 458166 | RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 458167 | RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 458168 | RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 458169 | RIVERA ROSADO, RAFAELITO | ADDRESS ON FILE | | | | | | | |
| 458170 | RIVERA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 458171 | RIVERA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 458172 | RIVERA ROSADO, SANDRO | ADDRESS ON FILE | | | | | | | |
| 458173 | RIVERA ROSADO, SARAH | ADDRESS ON FILE | | | | | | | |
| 458174 | RIVERA ROSADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 458175 | RIVERA ROSADO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 458177 | RIVERA ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 458176 | RIVERA ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 458179 | RIVERA ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 458178 | RIVERA ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 458180 | RIVERA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 458181 | RIVERA ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 458182 | RIVERA ROSADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 458183 | RIVERA ROSADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 458184 | RIVERA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 458185 | RIVERA ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 458186 | RIVERA ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 816228 | RIVERA ROSADO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 458187 | RIVERA ROSADO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 458188 | RIVERA ROSADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 458189 | RIVERA ROSADO, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 458190 | RIVERA ROSADO, YILDA | ADDRESS ON FILE | | | | | | | |
| 458191 | RIVERA ROSADO, ZABASKAMARY | ADDRESS ON FILE | | | | | | | |
| 458192 | RIVERA ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 458193 | RIVERA ROSARI, ANA R | ADDRESS ON FILE | | | | | | | |
| 458194 | RIVERA ROSARIO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 458195 | Rivera Rosario, Ada I. | ADDRESS ON FILE | | | | | | | |
| 458196 | RIVERA ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 458197 | RIVERA ROSARIO, ALIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 458198 | RIVERA ROSARIO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 458199 | RIVERA ROSARIO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 458200 | RIVERA ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 458201 | RIVERA ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 458202 | RIVERA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 458203 | Rivera Rosario, Brenda Elis | ADDRESS ON FILE | | | | | | | |
| 458204 | RIVERA ROSARIO, CADMIEL | ADDRESS ON FILE | | | | | | | |
| 458205 | RIVERA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1534138 | Rivera Rosario, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 458206 | RIVERA ROSARIO, CARLOS JAVIER | ADDRESS ON FILE | | | | | | |
| 458207 | Rivera Rosario, Carmelo | ADDRESS ON FILE | | | | | | |
| 458210 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 816229 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458208 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458211 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458212 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458209 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 458213 | RIVERA ROSARIO, CARMEN AWILDA | ADDRESS ON FILE | | | | | | |
| 458214 | RIVERA ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 458215 | RIVERA ROSARIO, CAROLIM | ADDRESS ON FILE | | | | | | |
| 458216 | RIVERA ROSARIO, CELIA | ADDRESS ON FILE | | | | | | |
| 1960759 | Rivera Rosario, Cruz B. | ADDRESS ON FILE | | | | | | |
| 458217 | RIVERA ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2076570 | Rivera Rosario, Daniel | ADDRESS ON FILE | | | | | | |
| 458218 | RIVERA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 458219 | RIVERA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 458220 | RIVERA ROSARIO, DELIA | ADDRESS ON FILE | | | | | | |
| 458221 | RIVERA ROSARIO, DENISE | ADDRESS ON FILE | | | | | | |
| 458222 | Rivera Rosario, Domingo | ADDRESS ON FILE | | | | | | |
| 458223 | RIVERA ROSARIO, DORIS S | ADDRESS ON FILE | | | | | | |
| 1940988 | Rivera Rosario, Doris S. | ADDRESS ON FILE | | | | | | |
| 816230 | RIVERA ROSARIO, DULCE | ADDRESS ON FILE | | | | | | |
| 458224 | RIVERA ROSARIO, DULCE M | ADDRESS ON FILE | | | | | | |
| 816231 | RIVERA ROSARIO, DULCE M | ADDRESS ON FILE | | | | | | |
| 458225 | RIVERA ROSARIO, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 458226 | RIVERA ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2181154 | Rivera Rosario, Edwin | ADDRESS ON FILE | | | | | | |
| 458227 | RIVERA ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 816232 | RIVERA ROSARIO, ELISBET | ADDRESS ON FILE | | | | | | |
| 458228 | RIVERA ROSARIO, ELISBET | ADDRESS ON FILE | | | | | | |
| 458229 | RIVERA ROSARIO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 458230 | RIVERA ROSARIO, ERIC | ADDRESS ON FILE | | | | | | |
| 458231 | RIVERA ROSARIO, EVA | ADDRESS ON FILE | | | | | | |
| 458232 | RIVERA ROSARIO, EVA N | ADDRESS ON FILE | | | | | | |
| 458233 | RIVERA ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 458234 | Rivera Rosario, Felipe | ADDRESS ON FILE | | | | | | | |
| 816233 | RIVERA ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1800466 | Rivera Rosario, Felipe | ADDRESS ON FILE | | | | | | | |
| 458235 | Rivera Rosario, Felix E. | ADDRESS ON FILE | | | | | | | |
| 1987753 | Rivera Rosario, Fernando | ADDRESS ON FILE | | | | | | | |
| 458236 | RIVERA ROSARIO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 816234 | RIVERA ROSARIO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 1731356 | Rivera Rosario, Geraldo | ADDRESS ON FILE | | | | | | | |
| 458237 | RIVERA ROSARIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 458238 | RIVERA ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 458239 | RIVERA ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 816235 | RIVERA ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 458240 | RIVERA ROSARIO, GLOAIDA | ADDRESS ON FILE | | | | | | | |
| 458241 | RIVERA ROSARIO, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 458242 | RIVERA ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 1986885 | RIVERA ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 1259337 | RIVERA ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 458243 | RIVERA ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 458244 | RIVERA ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 458245 | Rivera Rosario, Guillermo | Apartado 1624 | | | | Orocovis | PR | 00720 | |
| 458246 | RIVERA ROSARIO, GUILLERMO | BO TIERRAS NUEVAS SECTOR BOQUILLA | | | | MANATI | PR | 00674 | |
| 2226792 | Rivera Rosario, Guillermo | Carr 149 KM 39.7 | | | | Orocovis | PR | 00720 | |
| 458247 | RIVERA ROSARIO, GUILLERMO | PO BOX 1624 | | | | OROCOVIS | PR | 00720 | |
| 2187954 | Rivera Rosario, Harrol | ADDRESS ON FILE | | | | | | | |
| 2143291 | Rivera Rosario, Hector L. | ADDRESS ON FILE | | | | | | | |
| 816236 | RIVERA ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 458248 | Rivera Rosario, Hector T | ADDRESS ON FILE | | | | | | | |
| 1648129 | Rivera Rosario, Hector T. | ADDRESS ON FILE | | | | | | | |
| 1658388 | Rivera Rosario, Hector T. | ADDRESS ON FILE | | | | | | | |
| 458249 | RIVERA ROSARIO, HERMES | ADDRESS ON FILE | | | | | | | |
| 458250 | Rivera Rosario, Hugo L | ADDRESS ON FILE | | | | | | | |
| 2117254 | RIVERA ROSARIO, INES M. | ADDRESS ON FILE | | | | | | | |
| 458251 | RIVERA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 233207 | RIVERA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 458252 | RIVERA ROSARIO, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 458253 | RIVERA ROSARIO, JANELLIE | ADDRESS ON FILE | | | | | | | |
| 458254 | RIVERA ROSARIO, JANNELIZ | ADDRESS ON FILE | | | | | | | |
| 458255 | RIVERA ROSARIO, JANNELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458256 | RIVERA ROSARIO, JANNELYN N | ADDRESS ON FILE | | | | | | |
| 1819317 | Rivera Rosario, Javier | ADDRESS ON FILE | | | | | | |
| 458258 | RIVERA ROSARIO, JAVIZ | ADDRESS ON FILE | | | | | | |
| 458259 | RIVERA ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 458260 | RIVERA ROSARIO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 458261 | RIVERA ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | |
| 2143051 | Rivera Rosario, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 458262 | RIVERA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 458263 | RIVERA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 458264 | RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 458265 | RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 458266 | RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 458267 | RIVERA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 458268 | RIVERA ROSARIO, JOSE F | ADDRESS ON FILE | | | | | | |
| 458269 | RIVERA ROSARIO, JOSE JAVIER | ADDRESS ON FILE | | | | | | |
| 458270 | RIVERA ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 458272 | RIVERA ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 458273 | RIVERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 458274 | RIVERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 2143709 | Rivera Rosario, Juan B | ADDRESS ON FILE | | | | | | |
| 2108052 | RIVERA ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | |
| 458275 | Rivera Rosario, Juan C | ADDRESS ON FILE | | | | | | |
| 458276 | RIVERA ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 458277 | RIVERA ROSARIO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 458278 | RIVERA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 458279 | RIVERA ROSARIO, KETTY | ADDRESS ON FILE | | | | | | |
| 816237 | RIVERA ROSARIO, KRISSIA Y | ADDRESS ON FILE | | | | | | |
| 458280 | RIVERA ROSARIO, LARISSA | ADDRESS ON FILE | | | | | | |
| 458281 | RIVERA ROSARIO, LIDIETTE | ADDRESS ON FILE | | | | | | |
| 458282 | RIVERA ROSARIO, LILA E | ADDRESS ON FILE | | | | | | |
| 1733690 | Rivera Rosario, Lilliam | ADDRESS ON FILE | | | | | | |
| 1749756 | RIVERA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1785749 | Rivera Rosario, Lilliam | ADDRESS ON FILE | | | | | | |
| 1716677 | Rivera Rosario, Lilliam | ADDRESS ON FILE | | | | | | |
| 458283 | RIVERA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 458284 | RIVERA ROSARIO, LIVIA E | ADDRESS ON FILE | | | | | | |
| 458285 | RIVERA ROSARIO, LIZ J | ADDRESS ON FILE | | | | | | |
| 458286 | RIVERA ROSARIO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 1609472 | Rivera Rosario, Lizette | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730822 | Rivera Rosario, Lizette | ADDRESS ON FILE | | | | | | |
| 458287 | RIVERA ROSARIO, LORNA | ADDRESS ON FILE | | | | | | |
| 2013806 | Rivera Rosario, Luis | ADDRESS ON FILE | | | | | | |
| 458288 | RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 816238 | RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 1631224 | Rivera Rosario, Luis | ADDRESS ON FILE | | | | | | |
| 2013806 | Rivera Rosario, Luis | ADDRESS ON FILE | | | | | | |
| 1631224 | Rivera Rosario, Luis | ADDRESS ON FILE | | | | | | |
| 458289 | RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 458271 | RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 458290 | Rivera Rosario, Luis A | ADDRESS ON FILE | | | | | | |
| 2066086 | RIVERA ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2090183 | Rivera Rosario, Luis A | ADDRESS ON FILE | | | | | | |
| 2168128 | Rivera Rosario, Luis A. | ADDRESS ON FILE | | | | | | |
| 458291 | RIVERA ROSARIO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 458292 | RIVERA ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | |
| 458293 | RIVERA ROSARIO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 458294 | RIVERA ROSARIO, LUIS M | ADDRESS ON FILE | | | | | | |
| 2007343 | Rivera Rosario, Luis M. | ADDRESS ON FILE | | | | | | |
| 2136765 | Rivera Rosario, Luis M. | ADDRESS ON FILE | | | | | | |
| 285278 | RIVERA ROSARIO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 458295 | RIVERA ROSARIO, LUIS VLADIMIR | ADDRESS ON FILE | | | | | | |
| 458296 | RIVERA ROSARIO, LYANED Y | ADDRESS ON FILE | | | | | | |
| 2147311 | Rivera Rosario, Lydia | ADDRESS ON FILE | | | | | | |
| 458297 | RIVERA ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | |
| 2175638 | RIVERA ROSARIO, MARCOS | BOX 16415 | BO. TEJAS #7 HC-15 | | HUMACAO | PR | 00791 | |
| 458298 | RIVERA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 458299 | RIVERA ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | |
| 458300 | RIVERA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 816239 | RIVERA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 458301 | RIVERA ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | |
| 458302 | RIVERA ROSARIO, MARIO | ADDRESS ON FILE | | | | | | |
| 816240 | RIVERA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 458303 | RIVERA ROSARIO, MARTA | ADDRESS ON FILE | | | | | | |
| 458304 | RIVERA ROSARIO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 458305 | RIVERA ROSARIO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 458306 | RIVERA ROSARIO, MELANY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458307 | Rivera Rosario, Michael | ADDRESS ON FILE | | | | | | |
| 2146419 | Rivera Rosario, Miguel | ADDRESS ON FILE | | | | | | |
| 458308 | RIVERA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 458309 | RIVERA ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 458310 | RIVERA ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 458311 | RIVERA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 458312 | RIVERA ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | |
| 458313 | RIVERA ROSARIO, MOISES | ADDRESS ON FILE | | | | | | |
| 458314 | RIVERA ROSARIO, NAIDA Y. | ADDRESS ON FILE | | | | | | |
| 458315 | RIVERA ROSARIO, NANCY | ADDRESS ON FILE | | | | | | |
| 458316 | RIVERA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 458317 | RIVERA ROSARIO, NERIDA | ADDRESS ON FILE | | | | | | |
| 458318 | RIVERA ROSARIO, NILDA H | ADDRESS ON FILE | | | | | | |
| 458319 | RIVERA ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | |
| 816242 | RIVERA ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | |
| 458320 | RIVERA ROSARIO, NYDIA I | ADDRESS ON FILE | | | | | | |
| 458321 | RIVERA ROSARIO, OLGA | ADDRESS ON FILE | | | | | | |
| 816243 | RIVERA ROSARIO, OLGA | ADDRESS ON FILE | | | | | | |
| 458322 | RIVERA ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | |
| 1615004 | Rivera Rosario, Olga I. | ADDRESS ON FILE | | | | | | |
| 458323 | RIVERA ROSARIO, OSCAR E. | ADDRESS ON FILE | | | | | | |
| 458324 | Rivera Rosario, Oscar O | ADDRESS ON FILE | | | | | | |
| 458325 | RIVERA ROSARIO, PABLO J. | ADDRESS ON FILE | | | | | | |
| 458326 | Rivera Rosario, Pedro | ADDRESS ON FILE | | | | | | |
| 1257430 | RIVERA ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2143563 | Rivera Rosario, Pedro L. | ADDRESS ON FILE | | | | | | |
| 458327 | RIVERA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 458328 | RIVERA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 458329 | RIVERA ROSARIO, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 816244 | RIVERA ROSARIO, ROSANNIE | ADDRESS ON FILE | | | | | | |
| 458330 | RIVERA ROSARIO, ROSANNIE | ADDRESS ON FILE | | | | | | |
| 458331 | RIVERA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 1421465 | RIVERA ROSARIO, RUBEN Y RIVERA MELENDEZ, NASHJAN | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 |
| 458332 | RIVERA ROSARIO, RUDY | ADDRESS ON FILE | | | | | | |
| 458333 | RIVERA ROSARIO, RUTH EVELYN | ADDRESS ON FILE | | | | | | |
| 458334 | RIVERA ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 458335 | RIVERA ROSARIO, SARA M | ADDRESS ON FILE | | | | | | |
| 458336 | RIVERA ROSARIO, SOL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458337 | RIVERA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | |
| 458338 | RIVERA ROSARIO, SONIA I | ADDRESS ON FILE | | | | | | |
| 458339 | RIVERA ROSARIO, SUCHEI | ADDRESS ON FILE | | | | | | |
| 816245 | RIVERA ROSARIO, SUHEIL | ADDRESS ON FILE | | | | | | |
| 816246 | RIVERA ROSARIO, SUHEIL | ADDRESS ON FILE | | | | | | |
| 1804799 | Rivera Rosario, Suheil | ADDRESS ON FILE | | | | | | |
| 458341 | RIVERA ROSARIO, TITO | ADDRESS ON FILE | | | | | | |
| 458342 | RIVERA ROSARIO, VILMA | ADDRESS ON FILE | | | | | | |
| 816247 | RIVERA ROSARIO, WANDA | ADDRESS ON FILE | | | | | | |
| 816248 | RIVERA ROSARIO, WILMA | ADDRESS ON FILE | | | | | | |
| 458343 | RIVERA ROSARIO, WILMA | ADDRESS ON FILE | | | | | | |
| 816249 | RIVERA ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | |
| 1786906 | Rivera Rosario, Yadira | ADDRESS ON FILE | | | | | | |
| 458344 | RIVERA ROSARIO, YADIRA L | ADDRESS ON FILE | | | | | | |
| 458345 | RIVERA ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 458349 | RIVERA ROSAS, JORGE R | ADDRESS ON FILE | | | | | | |
| 458350 | RIVERA ROSAS, LUIS | ADDRESS ON FILE | | | | | | |
| 458351 | RIVERA ROSAS, MARIA | ADDRESS ON FILE | | | | | | |
| 458352 | RIVERA ROSAS, PEGGY | ADDRESS ON FILE | | | | | | |
| 458353 | RIVERA ROSELLO, JULIO | ADDRESS ON FILE | | | | | | |
| 458354 | RIVERA ROSICH, JESSICA | ADDRESS ON FILE | | | | | | |
| 458355 | RIVERA ROSSY, ADOLFO | ADDRESS ON FILE | | | | | | |
| 1726647 | Rivera Rossy, Ana C. | ADDRESS ON FILE | | | | | | |
| 1981181 | Rivera Rossy, Eladio | ADDRESS ON FILE | | | | | | |
| 1658910 | Rivera Rossy, Luz | ADDRESS ON FILE | | | | | | |
| 458357 | RIVERA ROSSY, LUZ N | ADDRESS ON FILE | | | | | | |
| 2120496 | Rivera Rossy, Luz N. | ADDRESS ON FILE | | | | | | |
| 1651984 | Rivera Rossy, Lydia E | ADDRESS ON FILE | | | | | | |
| 458358 | RIVERA ROSSY, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1731938 | Rivera Rossy, Wilfredo | ADDRESS ON FILE | | | | | | |
| 458359 | Rivera Rossy, Wilfredo | ADDRESS ON FILE | | | | | | |
| 458360 | RIVERA ROTGER, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 458361 | RIVERA ROTGER, JUAN | ADDRESS ON FILE | | | | | | |
| 458362 | RIVERA ROUCHET, AXEL L. | ADDRESS ON FILE | | | | | | |
| 458363 | RIVERA ROURE, MARIA | ADDRESS ON FILE | | | | | | |
| 2129943 | RIVERA RUA, IMITA | ADDRESS ON FILE | | | | | | |
| 816250 | RIVERA RUBERT, CARMEN L | ADDRESS ON FILE | | | | | | |
| 458364 | RIVERA RUBERTE, LUIS J | ADDRESS ON FILE | | | | | | |
| 458365 | RIVERA RUBERTE, MYRNA R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458366 | RIVERA RUBERTE, YADIRA | ADDRESS ON FILE | | | | | | |
| 458367 | RIVERA RUBIANY, MARIA | ADDRESS ON FILE | | | | | | |
| 458368 | RIVERA RUBIANY, RAMON | ADDRESS ON FILE | | | | | | |
| 1790007 | Rivera Rubilda, Figueroa | ADDRESS ON FILE | | | | | | |
| 458369 | RIVERA RUBIN, ALMA | ADDRESS ON FILE | | | | | | |
| 816251 | RIVERA RUBIN, ALMA | ADDRESS ON FILE | | | | | | |
| 816252 | RIVERA RUBIN, OLGA M | ADDRESS ON FILE | | | | | | |
| 458370 | RIVERA RUBIN, OLGA M | ADDRESS ON FILE | | | | | | |
| 458371 | RIVERA RUBIO, JIMMY | ADDRESS ON FILE | | | | | | |
| 458372 | RIVERA RUBIO, JORGE | ADDRESS ON FILE | | | | | | |
| 458373 | RIVERA RUBIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 458374 | RIVERA RUBIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1885761 | Rivera Rubio, Milagros | ADDRESS ON FILE | | | | | | |
| 458375 | RIVERA RUBIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 458376 | RIVERA RUEDA, JORGE | ADDRESS ON FILE | | | | | | |
| 1520197 | Rivera Ruiz , Ana M. | ADDRESS ON FILE | | | | | | |
| 458377 | RIVERA RUIZ DE PORRAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 849837 | RIVERA RUIZ FELIPE | URB ROLLING HILLS | C-96 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 458378 | RIVERA RUIZ, ABNER V | ADDRESS ON FILE | | | | | | |
| 816253 | RIVERA RUIZ, ADLIN | ADDRESS ON FILE | | | | | | |
| 458379 | RIVERA RUIZ, ADLIN M | ADDRESS ON FILE | | | | | | |
| 458381 | RIVERA RUIZ, AGNES I. | ADDRESS ON FILE | | | | | | |
| 458380 | RIVERA RUIZ, AGNES I. | ADDRESS ON FILE | | | | | | |
| 458382 | RIVERA RUIZ, AGUEDO | ADDRESS ON FILE | | | | | | |
| 816254 | RIVERA RUIZ, AGUEDO | ADDRESS ON FILE | | | | | | |
| 458383 | RIVERA RUIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 458384 | RIVERA RUIZ, AIDA B. | ADDRESS ON FILE | | | | | | |
| 458385 | RIVERA RUIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 458386 | RIVERA RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 458387 | Rivera Ruiz, Alfredo | ADDRESS ON FILE | | | | | | |
| 458388 | RIVERA RUIZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 458389 | RIVERA RUIZ, ALLAN | ADDRESS ON FILE | | | | | | |
| 458390 | RIVERA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 458391 | RIVERA RUIZ, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | |
| 458392 | RIVERA RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 458393 | RIVERA RUIZ, ANNETTE Y | ADDRESS ON FILE | | | | | | |
| 458394 | RIVERA RUIZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 458395 | RIVERA RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458396 | RIVERA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 458397 | RIVERA RUIZ, ASTRID K | ADDRESS ON FILE | | | | | | |
| 458398 | RIVERA RUIZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 816255 | RIVERA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 458399 | RIVERA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 458400 | RIVERA RUIZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 458401 | RIVERA RUIZ, CAMILLE M | ADDRESS ON FILE | | | | | | |
| 458403 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 458404 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 458405 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 458402 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 458406 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 816256 | RIVERA RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 458408 | Rivera Ruiz, Carlos J | ADDRESS ON FILE | | | | | | |
| 458407 | RIVERA RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2028831 | Rivera Ruiz, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1702775 | Rivera Ruiz, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 1702775 | Rivera Ruiz, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 458409 | Rivera Ruiz, Carlos R | ADDRESS ON FILE | | | | | | |
| 458410 | Rivera Ruiz, Carlos R | ADDRESS ON FILE | | | | | | |
| 458411 | RIVERA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1939041 | Rivera Ruiz, Carmen D | ADDRESS ON FILE | | | | | | |
| 458412 | RIVERA RUIZ, CARMEN DEL P | ADDRESS ON FILE | | | | | | |
| 458413 | RIVERA RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 816257 | RIVERA RUIZ, CAROL | ADDRESS ON FILE | | | | | | |
| 458414 | RIVERA RUIZ, CAROL I | ADDRESS ON FILE | | | | | | |
| 1790182 | RIVERA RUIZ, CAROL I. | ADDRESS ON FILE | | | | | | |
| 1807485 | RIVERA RUIZ, CAROL I. | ADDRESS ON FILE | | | | | | |
| 1779664 | RIVERA RUIZ, CAROL I. | ADDRESS ON FILE | | | | | | |
| 1779664 | RIVERA RUIZ, CAROL I. | ADDRESS ON FILE | | | | | | |
| 458415 | RIVERA RUIZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 458416 | RIVERA RUIZ, DALIED M | ADDRESS ON FILE | | | | | | |
| 2028676 | Rivera Ruiz, Daniel | ADDRESS ON FILE | | | | | | |
| 458417 | RIVERA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1257431 | RIVERA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 458418 | RIVERA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 458419 | RIVERA RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 458420 | RIVERA RUIZ, DENNYS | ADDRESS ON FILE | | | | | | |
| 2105140 | Rivera Ruiz, Dominico | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458421 | RIVERA RUIZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 458422 | RIVERA RUIZ, EDUARD | ADDRESS ON FILE | | | | | | |
| 458423 | Rivera Ruiz, Edwin | ADDRESS ON FILE | | | | | | |
| 458424 | RIVERA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 458425 | RIVERA RUIZ, EDWIN X. | ADDRESS ON FILE | | | | | | |
| 816258 | RIVERA RUIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 458426 | RIVERA RUIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 458427 | RIVERA RUIZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 458429 | RIVERA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 458428 | RIVERA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 458430 | RIVERA RUIZ, ERWIN | ADDRESS ON FILE | | | | | | |
| 458431 | Rivera Ruiz, Erwin J | ADDRESS ON FILE | | | | | | |
| 458432 | Rivera Ruiz, Eugenio | ADDRESS ON FILE | | | | | | |
| 1973793 | Rivera Ruiz, Eva | ADDRESS ON FILE | | | | | | |
| 458433 | RIVERA RUIZ, EVA | ADDRESS ON FILE | | | | | | |
| 458434 | RIVERA RUIZ, FERDINAD | ADDRESS ON FILE | | | | | | |
| 458435 | RIVERA RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 458436 | RIVERA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 458437 | RIVERA RUIZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 458438 | RIVERA RUIZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 458439 | RIVERA RUIZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 458440 | RIVERA RUIZ, GEOVANNA | ADDRESS ON FILE | | | | | | |
| 770815 | RIVERA RUIZ, GERARDO | GERARDO RIVERA RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD A-5 NÚM. 5015 | PO BOX 10786 | | Ponce | PR | 00732 | |
| 1422946 | RIVERA RUIZ, GERARDO | RIVERA RUIZ, GERARDO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 816259 | RIVERA RUIZ, GIANLUIS | ADDRESS ON FILE | | | | | | |
| 458441 | RIVERA RUIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 816260 | RIVERA RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 816261 | RIVERA RUIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 458442 | RIVERA RUIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 458443 | RIVERA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 458444 | RIVERA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 214863 | RIVERA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 458445 | RIVERA RUIZ, HEDY | ADDRESS ON FILE | | | | | | |
| 458446 | Rivera Ruiz, Heriberto | ADDRESS ON FILE | | | | | | |
| 1466483 | Rivera Ruiz, Hermenegildo | ADDRESS ON FILE | | | | | | |
| 458447 | Rivera Ruiz, Hermenegildo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458448 | Rivera Ruiz, Ibrahim | ADDRESS ON FILE | | | | | | |
| 458449 | RIVERA RUIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 458450 | RIVERA RUIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 458451 | RIVERA RUIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 458452 | Rivera Ruiz, Iris J. | ADDRESS ON FILE | | | | | | |
| 458453 | RIVERA RUIZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 458454 | RIVERA RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 458455 | RIVERA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 458456 | RIVERA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 458457 | RIVERA RUIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 458458 | Rivera Ruiz, Jorge A | ADDRESS ON FILE | | | | | | |
| 458459 | RIVERA RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 458460 | RIVERA RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 458461 | RIVERA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 458462 | RIVERA RUIZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 1537902 | Rivera Ruiz, Jose Ivan | Jose Ivan Rivera Ruiz | Departamento de Correccion y Rehabilitacion | PO Box 1612 | | Juana Diaz | PR | 00795 |
| 1537902 | Rivera Ruiz, Jose Ivan | PO Box 1612 | | | | Juana Diaz | PR | 00795 |
| 1683982 | Rivera Ruiz, Jose Ivan | PO Box 1612 | | | | Juona Diaz | PR | 00795 |
| 458463 | RIVERA RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 458464 | RIVERA RUIZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 458465 | RIVERA RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 458466 | RIVERA RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 458467 | RIVERA RUIZ, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | |
| 2207579 | Rivera Ruiz, Juan E. | ADDRESS ON FILE | | | | | | |
| 2216148 | Rivera Ruiz, Juan E. | ADDRESS ON FILE | | | | | | |
| 458468 | Rivera Ruiz, Juan M. | ADDRESS ON FILE | | | | | | |
| 458469 | RIVERA RUIZ, KETTY | ADDRESS ON FILE | | | | | | |
| 816262 | RIVERA RUIZ, KETTY J. | ADDRESS ON FILE | | | | | | |
| 458470 | RIVERA RUIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1259338 | RIVERA RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 458472 | Rivera Ruiz, Luis A | ADDRESS ON FILE | | | | | | |
| 458473 | RIVERA RUIZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 458474 | RIVERA RUIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 458475 | RIVERA RUIZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1641746 | Rivera Ruiz, Madeline | ADDRESS ON FILE | | | | | | |
| 458476 | RIVERA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 816263 | RIVERA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 458478 | RIVERA RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 458479 | RIVERA RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1354081 | RIVERA RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 458480 | RIVERA RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 458481 | RIVERA RUIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 458482 | RIVERA RUIZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 458483 | RIVERA RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 458484 | RIVERA RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 458486 | RIVERA RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 458485 | RIVERA RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1850244 | Rivera Ruiz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 458487 | RIVERA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 816264 | RIVERA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 458488 | RIVERA RUIZ, MARTA L. | ADDRESS ON FILE | | | | | | | |
| 1888804 | Rivera Ruiz, Marta M | ADDRESS ON FILE | | | | | | | |
| 458489 | RIVERA RUIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 2068666 | Rivera Ruiz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 458490 | RIVERA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 458491 | RIVERA RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 458492 | RIVERA RUIZ, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 458493 | RIVERA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 458494 | RIVERA RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 458495 | RIVERA RUIZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 458496 | RIVERA RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1925832 | Rivera Ruiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 805161 | Rivera Ruiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 458497 | RIVERA RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 816265 | RIVERA RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 458498 | RIVERA RUIZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 458499 | RIVERA RUIZ, ONITZA | ADDRESS ON FILE | | | | | | | |
| 458500 | RIVERA RUIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 458501 | RIVERA RUIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 458502 | RIVERA RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458503 | RIVERA RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 458504 | RIVERA RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 458505 | RIVERA RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 816266 | RIVERA RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 458506 | RIVERA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 458507 | RIVERA RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458471 | Rivera Ruiz, Robert | ADDRESS ON FILE | | | | | | |
| 458508 | RIVERA RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 458509 | RIVERA RUIZ, RODRIGO | ADDRESS ON FILE | | | | | | |
| 458510 | RIVERA RUIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 458511 | RIVERA RUIZ, SHARON J | ADDRESS ON FILE | | | | | | |
| 458512 | RIVERA RUIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 458513 | RIVERA RUIZ, TEDDY R | ADDRESS ON FILE | | | | | | |
| 458514 | RIVERA RUIZ, TRISHA | ADDRESS ON FILE | | | | | | |
| 458515 | RIVERA RUIZ, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 458516 | RIVERA RUIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1732626 | Rivera Ruiz, Wanda | ADDRESS ON FILE | | | | | | |
| 816267 | RIVERA RUIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1677174 | RIVERA RUIZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 816268 | RIVERA RUIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 458518 | RIVERA RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 458519 | RIVERA RUIZ, WILLIBALDO | ADDRESS ON FILE | | | | | | |
| 816269 | RIVERA RUIZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 458520 | Rivera Ruiz, Yamira | ADDRESS ON FILE | | | | | | |
| 816270 | RIVERA RUIZ, YARICZA | ADDRESS ON FILE | | | | | | |
| 1693557 | Rivera Ruiz, Yaricza I | ADDRESS ON FILE | | | | | | |
| 458522 | RIVERA RUIZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 458523 | RIVERA RUIZ,AIDA L. | ADDRESS ON FILE | | | | | | |
| 458524 | RIVERA RUIZ,DIANA | ADDRESS ON FILE | | | | | | |
| 458525 | Rivera Rullan, Edison | ADDRESS ON FILE | | | | | | |
| 458526 | RIVERA RULLAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 816271 | RIVERA RULLAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 458527 | RIVERA RUPERTO, BETZAIA | ADDRESS ON FILE | | | | | | |
| 458528 | RIVERA RUSSE, ROCIO | ADDRESS ON FILE | | | | | | |
| 816272 | RIVERA RUSSE, ROCIO | ADDRESS ON FILE | | | | | | |
| 746128 | RIVERA S PLASTIC | PO BOX 003 | | | | SAINT JUST | PR | 00978-0003 |
| 458529 | RIVERA SAAVEDRA, BEVERLY | ADDRESS ON FILE | | | | | | |
| 458530 | RIVERA SAAVEDRA, EDDIE E | ADDRESS ON FILE | | | | | | |
| 458531 | RIVERA SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | |
| 458532 | RIVERA SAAVEDRA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 458533 | RIVERA SAAVEDRA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 458534 | RIVERA SAAVEDRA, WALESKA | ADDRESS ON FILE | | | | | | |
| 854613 | RIVERA SAAVEDRA, WALESKA | ADDRESS ON FILE | | | | | | |
| 458536 | RIVERA SABALIER, AXEL | ADDRESS ON FILE | | | | | | |
| 458535 | Rivera Sabalier, Axel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458537 | RIVERA SABALIER, RICARDO | ADDRESS ON FILE | | | | | | |
| 458538 | RIVERA SABATER, AMPARO | ADDRESS ON FILE | | | | | | |
| 458539 | RIVERA SABATER, DORIS Z | ADDRESS ON FILE | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | ADDRESS ON FILE | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | ADDRESS ON FILE | | | | | | |
| 458540 | RIVERA SABATER, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 458541 | RIVERA SABATER, NOELIA | ADDRESS ON FILE | | | | | | |
| 458542 | RIVERA SABATER, PEDRO | ADDRESS ON FILE | | | | | | |
| 458543 | RIVERA SAENZ, LORCAN | ADDRESS ON FILE | | | | | | |
| 458544 | RIVERA SAENZ, LORCAN M | ADDRESS ON FILE | | | | | | |
| 458545 | RIVERA SAEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 854614 | RIVERA SÁEZ, ALEXANDRA G. | ADDRESS ON FILE | | | | | | |
| 458546 | RIVERA SAEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 458547 | RIVERA SAEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 458548 | RIVERA SAEZ, BELEN | ADDRESS ON FILE | | | | | | |
| 816273 | RIVERA SAEZ, BRISELLE E | ADDRESS ON FILE | | | | | | |
| 458549 | RIVERA SAEZ, BRISELLE E | ADDRESS ON FILE | | | | | | |
| 458550 | RIVERA SAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 458551 | RIVERA SAEZ, EDMI | ADDRESS ON FILE | | | | | | |
| 458552 | RIVERA SAEZ, EDWIN I | ADDRESS ON FILE | | | | | | |
| 458553 | RIVERA SAEZ, FELIZNEIDA | ADDRESS ON FILE | | | | | | |
| 458554 | RIVERA SAEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 458555 | RIVERA SAEZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 458556 | RIVERA SAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 458557 | RIVERA SAEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 2104823 | Rivera Saez, Jose D. | ADDRESS ON FILE | | | | | | |
| 458558 | RIVERA SAEZ, KAREN D | ADDRESS ON FILE | | | | | | |
| 458559 | RIVERA SAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 458560 | RIVERA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 458561 | RIVERA SAEZ, NAYSHA | ADDRESS ON FILE | | | | | | |
| 458562 | RIVERA SAEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 816274 | RIVERA SAEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 736481 | RIVERA SAEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 458563 | RIVERA SAEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2114345 | Rivera Saez, Pedro J | ADDRESS ON FILE | | | | | | |
| 458564 | RIVERA SAEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 458565 | RIVERA SAEZ, RUPERTO | ADDRESS ON FILE | | | | | | |
| 458566 | RIVERA SAEZ, WALDERT | ADDRESS ON FILE | | | | | | |
| 458567 | RIVERA SAEZ, WALDERT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 458568 | RIVERA SALABARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 458569 | RIVERA SALAMAN, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 458570 | RIVERA SALAMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 816275 | RIVERA SALAMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 458571 | RIVERA SALAMAN, EULALIA | ADDRESS ON FILE | | | | | | | |
| 458572 | RIVERA SALAMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 458573 | RIVERA SALAMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 816276 | RIVERA SALAMANCA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 458574 | RIVERA SALAMANCA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 458575 | RIVERA SALAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 458576 | RIVERA SALAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 458577 | RIVERA SALAZAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 458578 | RIVERA SALAZAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1633284 | Rivera Salazar, Awilda | ADDRESS ON FILE | | | | | | | |
| 1840655 | Rivera Salazar, Awilda | ADDRESS ON FILE | | | | | | | |
| 458579 | RIVERA SALAZAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 458580 | RIVERA SALAZAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 458581 | RIVERA SALDANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 458582 | RIVERA SALDANA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 458583 | RIVERA SALDANA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 458584 | RIVERA SALDANA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 458585 | RIVERA SALDANA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 458586 | RIVERA SALERNA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2109642 | Rivera Salerna, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2066807 | Rivera Salerna, Lilliam L. | ADDRESS ON FILE | | | | | | | |
| 458587 | RIVERA SALERNA, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| 458588 | Rivera Sales, Luis A | ADDRESS ON FILE | | | | | | | |
| 458589 | RIVERA SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 816278 | RIVERA SALGADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1880003 | Rivera Salgado, Angel M. | ADDRESS ON FILE | | | | | | | |
| 816279 | RIVERA SALGADO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 458590 | RIVERA SALGADO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 458592 | RIVERA SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458593 | RIVERA SALGADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 458594 | RIVERA SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458595 | RIVERA SALGADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 458596 | RIVERA SALGADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 1825682 | Rivera Salgado, Edna L | ADDRESS ON FILE | | | | | | | |
| 458597 | RIVERA SALGADO, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 816280 | RIVERA SALGADO, FERNANDO | ADDRESS ON FILE |
| 458598 | RIVERA SALGADO, JOSE | ADDRESS ON FILE |
| 1725329 | Rivera Salgado, Marta B. | ADDRESS ON FILE |
| 458600 | RIVERA SALGADO, MARTA B. | ADDRESS ON FILE |
| 458601 | RIVERA SALGADO, RAMON | ADDRESS ON FILE |
| 458602 | RIVERA SALICHS, CARMEN | ADDRESS ON FILE |
| 1844632 | Rivera Salichs, Carmen M. | ADDRESS ON FILE |
| 1875267 | RIVERA SALIDAS, CARMEN M. | ADDRESS ON FILE |
| 458603 | RIVERA SALINAS, FELIX | ADDRESS ON FILE |
| 458604 | RIVERA SALINAS, YAMIRIS | ADDRESS ON FILE |
| 1666104 | Rivera Salinas, Yamiris | ADDRESS ON FILE |
| 1515132 | Rivera Saliras, Felix | ADDRESS ON FILE |
| 458605 | RIVERA SALIVA, WILNNETTE M | ADDRESS ON FILE |
| 2215781 | Rivera Salome, Samuel | ADDRESS ON FILE |
| 2213387 | Rivera Salome, Samuel | ADDRESS ON FILE |
| 2203786 | Rivera Salomé, Samuel | ADDRESS ON FILE |
| 816282 | RIVERA SALVA, ANGEL | ADDRESS ON FILE |
| 458606 | RIVERA SALVA, ANGEL O | ADDRESS ON FILE |
| 1695675 | RIVERA SALVA, ANGEL O | ADDRESS ON FILE |
| 458607 | RIVERA SALVA, GABRIEL | ADDRESS ON FILE |
| 458608 | RIVERA SALVA, MILADY | ADDRESS ON FILE |
| 458609 | RIVERA SAMBOLIN, SANDRA | ADDRESS ON FILE |
| 458611 | RIVERA SAMUELS, JOSEPH | ADDRESS ON FILE |
| 458612 | RIVERA SAN FELIZ, LUZ DE L. | ADDRESS ON FILE |
| 458614 | RIVERA SAN MIGUEL, ANIBAL | ADDRESS ON FILE |
| 458615 | RIVERA SAN MIGUEL, ANNIE I | ADDRESS ON FILE |
| 1948846 | Rivera San Miguel, Annie I. | ADDRESS ON FILE |
| 458616 | RIVERA SAN MIGUEL, LERRYMAINE | ADDRESS ON FILE |
| 458617 | Rivera Sanabria, Carmelo | ADDRESS ON FILE |
| 458618 | RIVERA SANABRIA, CARMELO | ADDRESS ON FILE |
| 458619 | RIVERA SANABRIA, CARMEN J | ADDRESS ON FILE |
| 458620 | RIVERA SANABRIA, ELIETHER | ADDRESS ON FILE |
| 1877095 | Rivera Sanabria, Elvin L. | ADDRESS ON FILE |
| 458622 | RIVERA SANABRIA, GILBERT | ADDRESS ON FILE |
| 458623 | RIVERA SANABRIA, HECTOR | ADDRESS ON FILE |
| 458624 | Rivera Sanabria, Jennifer | ADDRESS ON FILE |
| 458625 | RIVERA SANABRIA, JOSE | ADDRESS ON FILE |
| 458626 | RIVERA SANABRIA, JOSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 458627 | Rivera Sanabria, Jose Axel | ADDRESS ON FILE | | | | | |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | ADDRESS ON FILE | | | | | |
| 458628 | RIVERA SANABRIA, JOSE J. | ADDRESS ON FILE | | | | | |
| 458629 | RIVERA SANABRIA, LEONARDI | ADDRESS ON FILE | | | | | |
| 458630 | RIVERA SANABRIA, MABEL C. | ADDRESS ON FILE | | | | | |
| 458631 | RIVERA SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | |
| 458632 | RIVERA SANABRIA, ROSA | ADDRESS ON FILE | | | | | |
| 458633 | RIVERA SANABRIA, SALI N | ADDRESS ON FILE | | | | | |
| 816283 | RIVERA SANABRIA, WANDA | ADDRESS ON FILE | | | | | |
| 458634 | RIVERA SANABRIA, WANDA Y | ADDRESS ON FILE | | | | | |
| 458635 | RIVERA SANABRIA, WILMARY | ADDRESS ON FILE | | | | | |
| 2133055 | Rivera Sanata, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 849838 | RIVERA SANCHEZ ISIDRO | PO BOX 457 | | | GUAYAMA | PR | 00785 |
| 458636 | RIVERA SANCHEZ MD, ALBERTO | ADDRESS ON FILE | | | | | |
| 458637 | RIVERA SANCHEZ, ABDEL | ADDRESS ON FILE | | | | | |
| 458638 | RIVERA SANCHEZ, ABNER | ADDRESS ON FILE | | | | | |
| 458639 | RIVERA SANCHEZ, ADA | ADDRESS ON FILE | | | | | |
| 1676901 | Rivera Sanchez, Ada M. | ADDRESS ON FILE | | | | | |
| 458640 | RIVERA SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | |
| 2105782 | Rivera Sanchez, Adelaida | ADDRESS ON FILE | | | | | |
| 2100004 | Rivera Sanchez, Adelaida | ADDRESS ON FILE | | | | | |
| 816284 | RIVERA SANCHEZ, AGNES | ADDRESS ON FILE | | | | | |
| 458641 | RIVERA SANCHEZ, AGNES E | ADDRESS ON FILE | | | | | |
| 816285 | RIVERA SANCHEZ, AGNES E | ADDRESS ON FILE | | | | | |
| 458642 | RIVERA SANCHEZ, AIDALISSE | ADDRESS ON FILE | | | | | |
| 1259339 | RIVERA SANCHEZ, AIDSA | ADDRESS ON FILE | | | | | |
| 458643 | RIVERA SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 458644 | RIVERA SANCHEZ, ALDO | ADDRESS ON FILE | | | | | |
| 458645 | RIVERA SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 458646 | RIVERA SANCHEZ, AMARILIZ | ADDRESS ON FILE | | | | | |
| 816286 | RIVERA SANCHEZ, AMNERIS | ADDRESS ON FILE | | | | | |
| 816287 | RIVERA SANCHEZ, ANA | ADDRESS ON FILE | | | | | |
| 458647 | RIVERA SANCHEZ, ANA H | ADDRESS ON FILE | | | | | |
| 458648 | RIVERA SANCHEZ, ANA M | ADDRESS ON FILE | | | | | |
| 458649 | RIVERA SANCHEZ, ANGEL | HC 3 BOX 11507 | | | CAMUY | PR | 00627 |
| 2175285 | RIVERA SANCHEZ, ANGEL | PO BOX 41029 | | | SAN JUAN | PR | 00940 |
| 458650 | RIVERA SANCHEZ, ANGEL | PO BOX 850 | | | DORADO | PR | 00646 |
| 458652 | RIVERA SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | |
| 458653 | RIVERA SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 458654 | RIVERA SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 816288 | RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 816289 | RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 458655 | RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 458656 | RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 458657 | RIVERA SANCHEZ, ARNOID | ADDRESS ON FILE | | | | | | | |
| 458658 | RIVERA SANCHEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 458660 | RIVERA SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 458661 | RIVERA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 816290 | RIVERA SANCHEZ, BLANCA J | ADDRESS ON FILE | | | | | | | |
| 458662 | RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458663 | RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458664 | RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458665 | RIVERA SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 458666 | RIVERA SANCHEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 458667 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458668 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458669 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458670 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2036577 | Rivera Sanchez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 628602 | Rivera Sánchez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 458671 | RIVERA SANCHEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 458672 | RIVERA SANCHEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 458673 | RIVERA SANCHEZ, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 816291 | RIVERA SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 458674 | RIVERA SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 458675 | RIVERA SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 458676 | RIVERA SANCHEZ, DAISY J | ADDRESS ON FILE | | | | | | | |
| 458677 | RIVERA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 458678 | RIVERA SANCHEZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| 458679 | RIVERA SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 458680 | RIVERA SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 458681 | RIVERA SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 458682 | RIVERA SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 458684 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458683 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458685 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458686 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458687 | RIVERA SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1844853 | Rivera Sanchez, Efrain | ADDRESS ON FILE | | | | | | |
| 458688 | RIVERA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 458689 | RIVERA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 458690 | RIVERA SANCHEZ, EMILSE | ADDRESS ON FILE | | | | | | |
| 816292 | RIVERA SANCHEZ, EMILSE | ADDRESS ON FILE | | | | | | |
| 458692 | RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 458691 | RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 458693 | RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 458694 | RIVERA SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 458695 | RIVERA SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 458696 | RIVERA SANCHEZ, ETANISLA | ADDRESS ON FILE | | | | | | |
| 458697 | RIVERA SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 458698 | RIVERA SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 458699 | RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 816293 | RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 458700 | RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2069466 | Rivera Sanchez, Evelyn | ADDRESS ON FILE | | | | | | |
| 458701 | RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 458702 | RIVERA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 458703 | RIVERA SANCHEZ, FELIX A. | ADDRESS ON FILE | | | | | | |
| 458704 | RIVERA SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 458705 | Rivera Sanchez, Francisco | ADDRESS ON FILE | | | | | | |
| 458707 | RIVERA SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 458706 | Rivera Sanchez, Francisco | ADDRESS ON FILE | | | | | | |
| 816294 | RIVERA SANCHEZ, GENNESIS M | ADDRESS ON FILE | | | | | | |
| 458708 | RIVERA SANCHEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 816295 | RIVERA SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 458710 | RIVERA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 816296 | RIVERA SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 458711 | RIVERA SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 816297 | RIVERA SANCHEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 1722918 | Rivera Sanchez, Harold | ADDRESS ON FILE | | | | | | |
| 816298 | RIVERA SANCHEZ, HAROLD L | ADDRESS ON FILE | | | | | | |
| 458715 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 458716 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 458712 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 458713 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 458714 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 458717 | RIVERA SANCHEZ, HECTOR I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 854615 | RIVERA SANCHEZ, HECTOR M. | ADDRESS ON FILE |
| 458718 | RIVERA SANCHEZ, HECTOR M. | ADDRESS ON FILE |
| 458719 | RIVERA SANCHEZ, HEIDY M | ADDRESS ON FILE |
| 458720 | RIVERA SANCHEZ, HERMINIA | ADDRESS ON FILE |
| 458721 | RIVERA SANCHEZ, HILDA M | ADDRESS ON FILE |
| 2197337 | Rivera Sanchez, Iris M | ADDRESS ON FILE |
| 1750341 | Rivera Sanchez, Iris M | ADDRESS ON FILE |
| 1651879 | Rivera Sanchez, Iris M | ADDRESS ON FILE |
| 458722 | RIVERA SANCHEZ, IRIS M. | ADDRESS ON FILE |
| 458723 | RIVERA SANCHEZ, IRMA I | ADDRESS ON FILE |
| 458724 | RIVERA SANCHEZ, IVAN | ADDRESS ON FILE |
| 458725 | RIVERA SANCHEZ, IVELISSE | ADDRESS ON FILE |
| 816300 | RIVERA SANCHEZ, IVONNE | ADDRESS ON FILE |
| 2092536 | Rivera Sanchez, Jacqueline | ADDRESS ON FILE |
| 2060798 | Rivera Sanchez, Jacqueline | ADDRESS ON FILE |
| 458726 | RIVERA SANCHEZ, JACQUELINE | ADDRESS ON FILE |
| 2092536 | Rivera Sanchez, Jacqueline | ADDRESS ON FILE |
| 458727 | RIVERA SANCHEZ, JANET | ADDRESS ON FILE |
| 1945855 | RIVERA SANCHEZ, JAVIER | ADDRESS ON FILE |
| 816301 | RIVERA SANCHEZ, JAVIER | ADDRESS ON FILE |
| 458728 | RIVERA SANCHEZ, JAVIER | ADDRESS ON FILE |
| 1990447 | Rivera Sanchez, Jesus M. | ADDRESS ON FILE |
| 458730 | RIVERA SANCHEZ, JONATHAN | ADDRESS ON FILE |
| 2142345 | Rivera Sanchez, Jorge | ADDRESS ON FILE |
| 458731 | RIVERA SANCHEZ, JORGE | ADDRESS ON FILE |
| 458732 | Rivera Sanchez, Jorge L | ADDRESS ON FILE |
| 458734 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE |
| 458733 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE |
| 458735 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE |
| 458736 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE |
| 458737 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE |
| 458738 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE |
| 458739 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE |
| 458740 | RIVERA SANCHEZ, JOSE A | ADDRESS ON FILE |
| 1728570 | Rivera Sanchez, Jose A. | ADDRESS ON FILE |
| 2051393 | Rivera Sanchez, Jose A. | ADDRESS ON FILE |
| 2116508 | Rivera Sanchez, Jose A. | ADDRESS ON FILE |
| 458741 | RIVERA SANCHEZ, JOSE A. | ADDRESS ON FILE |
| 816302 | RIVERA SANCHEZ, JOSE L | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 458742 | RIVERA SANCHEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 458743 | RIVERA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 458744 | RIVERA SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 458745 | RIVERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 458746 | RIVERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 458747 | RIVERA SANCHEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 816303 | RIVERA SANCHEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 458748 | RIVERA SANCHEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 816304 | RIVERA SANCHEZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 458749 | RIVERA SANCHEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 458750 | RIVERA SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 816305 | RIVERA SANCHEZ, KEISHLA D | ADDRESS ON FILE | | | | | | | |
| 458752 | RIVERA SANCHEZ, LAURA IVETTE | ADDRESS ON FILE | | | | | | | |
| 854616 | RIVERA SANCHEZ, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 458753 | RIVERA SANCHEZ, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 458754 | Rivera Sanchez, Levi | ADDRESS ON FILE | | | | | | | |
| 458755 | RIVERA SANCHEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 458756 | RIVERA SANCHEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 458757 | RIVERA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 458758 | RIVERA SANCHEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 458760 | RIVERA SANCHEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 458761 | RIVERA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 458762 | RIVERA SANCHEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1683025 | Rivera Sanchez, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1458262 | Rivera Sanchez, Marai I | ADDRESS ON FILE | | | | | | | |
| 458763 | RIVERA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 458764 | RIVERA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 458765 | RIVERA SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1880627 | Rivera Sanchez, Margarita | ADDRESS ON FILE | | | | | | | |
| 458766 | RIVERA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 458767 | RIVERA SANCHEZ, MARIA DE LO | ADDRESS ON FILE | | | | | | | |
| 458768 | RIVERA SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 458769 | RIVERA SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1456383 | Rivera Sanchez, Maria I | ADDRESS ON FILE | | | | | | | |
| 458770 | RIVERA SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 458771 | RIVERA SANCHEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 458774 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 458772 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458775 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 458773 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1425835 | RIVERA SANCHEZ, MARITERE | ADDRESS ON FILE | | | | | | |
| 458776 | RIVERA SANCHEZ, MARITERE | ADDRESS ON FILE | | | | | | |
| 1423265 | RIVERA SÁNCHEZ, MARITERE | Palacios de Versalles 1707 | | | | Toa Alta | PR | 00953 |
| 1423266 | RIVERA SÁNCHEZ, MARITERE | Palacios de Versalles A-302 | | | | Toa Alta | PR | 00953 |
| 458777 | RIVERA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 458778 | RIVERA SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 458779 | RIVERA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2059942 | Rivera Sanchez, Migdalia | ADDRESS ON FILE | | | | | | |
| 2029753 | Rivera Sanchez, Migdalia | ADDRESS ON FILE | | | | | | |
| 2013489 | RIVERA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 458780 | RIVERA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 458781 | RIVERA SANCHEZ, MIGDALIA E | ADDRESS ON FILE | | | | | | |
| 458783 | RIVERA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 458782 | RIVERA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1465729 | RIVERA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 458785 | RIVERA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 458784 | RIVERA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 458786 | RIVERA SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 458787 | RIVERA SANCHEZ, MILDRED I | ADDRESS ON FILE | | | | | | |
| 1629145 | Rivera Sanchez, Mildred I. | ADDRESS ON FILE | | | | | | |
| 2107246 | Rivera Sanchez, Miriam | ADDRESS ON FILE | | | | | | |
| 458788 | RIVERA SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2075836 | Rivera Sanchez, Miriam E | ADDRESS ON FILE | | | | | | |
| 458789 | RIVERA SANCHEZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 1848693 | RIVERA SANCHEZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 458790 | RIVERA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 458792 | RIVERA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 458791 | Rivera Sanchez, Nancy | ADDRESS ON FILE | | | | | | |
| 816309 | RIVERA SANCHEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 458793 | RIVERA SANCHEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 2148750 | Rivera Sanchez, Noel | ADDRESS ON FILE | | | | | | |
| 458794 | RIVERA SANCHEZ, NOEL A | ADDRESS ON FILE | | | | | | |
| 458795 | RIVERA SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 458796 | RIVERA SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 458797 | RIVERA SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1853074 | RIVERA SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1673024 | Rivera Sanchez, Norma | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1628400 | Rivera Sanchez, Norma | ADDRESS ON FILE |
| 1590623 | Rivera Sánchez, Norma | ADDRESS ON FILE |
| 458798 | RIVERA SANCHEZ, NORMA I | ADDRESS ON FILE |
| 458799 | RIVERA SANCHEZ, NURAIDA | ADDRESS ON FILE |
| 458800 | RIVERA SANCHEZ, OLGA | ADDRESS ON FILE |
| 458801 | RIVERA SANCHEZ, OLGA I | ADDRESS ON FILE |
| 458802 | RIVERA SANCHEZ, OSVALDO | ADDRESS ON FILE |
| 458803 | Rivera Sanchez, Pablo | ADDRESS ON FILE |
| 458804 | RIVERA SANCHEZ, PEDRO J | ADDRESS ON FILE |
| 458805 | RIVERA SANCHEZ, PORFIRIO | ADDRESS ON FILE |
| 458806 | RIVERA SANCHEZ, PRISCILA | ADDRESS ON FILE |
| 458808 | RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 458809 | RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 458807 | RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 458810 | RIVERA SANCHEZ, RAFAEL E | ADDRESS ON FILE |
| 458811 | RIVERA SANCHEZ, RAMON L | ADDRESS ON FILE |
| 458812 | RIVERA SANCHEZ, RAMSES YORDAN | ADDRESS ON FILE |
| 458813 | RIVERA SANCHEZ, RAUL | ADDRESS ON FILE |
| 458815 | RIVERA SANCHEZ, REYNALDO | ADDRESS ON FILE |
| 816311 | RIVERA SANCHEZ, RICARDO | ADDRESS ON FILE |
| 1981638 | Rivera Sanchez, Ricardo R | ADDRESS ON FILE |
| 1993164 | Rivera Sanchez, Ricardo Rafael | ADDRESS ON FILE |
| 1996879 | RIVERA SANCHEZ, RICARDO RAFAEL | ADDRESS ON FILE |
| 458817 | RIVERA SANCHEZ, ROBERTO | ADDRESS ON FILE |
| 458818 | RIVERA SANCHEZ, ROSA A. | ADDRESS ON FILE |
| 2108380 | Rivera Sanchez, Rosa A. | ADDRESS ON FILE |
| 458819 | RIVERA SANCHEZ, ROSA I. | ADDRESS ON FILE |
| 458820 | RIVERA SANCHEZ, ROSA M | ADDRESS ON FILE |
| 458821 | RIVERA SANCHEZ, ROSA M. | ADDRESS ON FILE |
| 458822 | RIVERA SANCHEZ, ROSMARY | ADDRESS ON FILE |
| 458823 | RIVERA SANCHEZ, ROXANNA | ADDRESS ON FILE |
| 458824 | RIVERA SANCHEZ, SACHA S. | ADDRESS ON FILE |
| 458825 | RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE |
| 458826 | Rivera Sanchez, Samuel | ADDRESS ON FILE |
| 458827 | RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE |
| 458828 | RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE |
| 458829 | RIVERA SANCHEZ, SARA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458830 | RIVERA SANCHEZ, SAUDHIE | ADDRESS ON FILE | | | | | | |
| 458831 | Rivera Sanchez, Sergio E | ADDRESS ON FILE | | | | | | |
| 458832 | RIVERA SANCHEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 458833 | RIVERA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 458834 | RIVERA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 458835 | RIVERA SANCHEZ, TILSA | ADDRESS ON FILE | | | | | | |
| 458837 | RIVERA SANCHEZ, TIRZAH | ADDRESS ON FILE | | | | | | |
| 458836 | RIVERA SANCHEZ, TIRZAH | ADDRESS ON FILE | | | | | | |
| 1940495 | Rivera Sanchez, Venera | ADDRESS ON FILE | | | | | | |
| 458839 | RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 458840 | RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 458841 | Rivera Sanchez, Victor D | ADDRESS ON FILE | | | | | | |
| 458842 | RIVERA SANCHEZ, VICTOR D | ADDRESS ON FILE | | | | | | |
| 2145644 | Rivera Sanchez, Victor L. | ADDRESS ON FILE | | | | | | |
| 2143838 | Rivera Sanchez, Victor L. | ADDRESS ON FILE | | | | | | |
| 458843 | RIVERA SANCHEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 458844 | Rivera Sanchez, Vilma N. | ADDRESS ON FILE | | | | | | |
| 458846 | RIVERA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 458847 | RIVERA SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 458848 | RIVERA SANCHEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 458849 | RIVERA SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 458851 | RIVERA SANCHEZ, YANAIRI | ADDRESS ON FILE | | | | | | |
| 458852 | RIVERA SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 816312 | RIVERA SANDOVAL, JESSILLE | ADDRESS ON FILE | | | | | | |
| 816313 | RIVERA SANDOVAL, JULISSA | ADDRESS ON FILE | | | | | | |
| 458854 | RIVERA SANDOVAL, NEYSA | ADDRESS ON FILE | | | | | | |
| 458855 | RIVERA SANDOVAL, NEYSA A. | ADDRESS ON FILE | | | | | | |
| 458856 | RIVERA SANDOZ, NILDA A | ADDRESS ON FILE | | | | | | |
| 458857 | RIVERA SANDOZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 458858 | RIVERA SANDOZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 458859 | RIVERA SANFELIZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 458860 | RIVERA SANFELIZ, LUZ DE | ADDRESS ON FILE | | | | | | |
| 458861 | RIVERA SANFIORENZO, MIBARI | ADDRESS ON FILE | | | | | | |
| 1259340 | RIVERA SANGUINETTI, DERICK | ADDRESS ON FILE | | | | | | |
| 458862 | RIVERA SANGUINETTI, DERICK G | ADDRESS ON FILE | | | | | | |
| 458863 | RIVERA SANJURJO, CESAR D | ADDRESS ON FILE | | | | | | |
| 458613 | RIVERA SANJURJO, ELIO | ADDRESS ON FILE | | | | | | |
| 458864 | RIVERA SANJURJO, IMANOL | ADDRESS ON FILE | | | | | | |
| 458865 | RIVERA SANTA, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1800910 | Rivera Santa, Edwin | ADDRESS ON FILE | | | | | | | |
| 458867 | RIVERA SANTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1259341 | RIVERA SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 458868 | RIVERA SANTA, NANDY | ADDRESS ON FILE | | | | | | | |
| 458869 | RIVERA SANTA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 458870 | RIVERA SANTA, RENE | ADDRESS ON FILE | | | | | | | |
| 458871 | RIVERA SANTAELLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458872 | RIVERA SANTAELLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 458873 | RIVERA SANTAELLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 458874 | RIVERA SANTAELLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458875 | RIVERA SANTALIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458876 | RIVERA SANTALIZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 816315 | RIVERA SANTALIZ, EDWARDO J. | ADDRESS ON FILE | | | | | | | |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 458877 | RIVERA SANTANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458878 | RIVERA SANTANA, AMEL | ADDRESS ON FILE | | | | | | | |
| 458879 | RIVERA SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| 1631774 | Rivera Santana, Ana Isabel | ADDRESS ON FILE | | | | | | | |
| 1467050 | RIVERA SANTANA, BETTY | ADDRESS ON FILE | | | | | | | |
| 458880 | RIVERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1817003 | Rivera Santana, Carlos A | ADDRESS ON FILE | | | | | | | |
| 458881 | RIVERA SANTANA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 458882 | Rivera Santana, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 458651 | RIVERA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458883 | RIVERA SANTANA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 458884 | Rivera Santana, Damian A | ADDRESS ON FILE | | | | | | | |
| 458885 | RIVERA SANTANA, DARREL | ADDRESS ON FILE | | | | | | | |
| 816316 | RIVERA SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1259342 | RIVERA SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 458886 | RIVERA SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| 458887 | RIVERA SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| 1797139 | Rivera Santana, Doel | ADDRESS ON FILE | | | | | | | |
| 458888 | RIVERA SANTANA, DOEL | ADDRESS ON FILE | | | | | | | |
| 816317 | RIVERA SANTANA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1689842 | RIVERA SANTANA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 458889 | RIVERA SANTANA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 458890 | RIVERA SANTANA, EDNA J | ADDRESS ON FILE | | | | | | | |
| 458891 | RIVERA SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 458892 | RIVERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458893 | RIVERA SANTANA, ELIAS | ADDRESS ON FILE | | | | | | |
| 458894 | RIVERA SANTANA, ELSA I. | ADDRESS ON FILE | | | | | | |
| 458895 | RIVERA SANTANA, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 458896 | RIVERA SANTANA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 458897 | RIVERA SANTANA, FRANK | ADDRESS ON FILE | | | | | | |
| 816319 | RIVERA SANTANA, GLADYS | ADDRESS ON FILE | | | | | | |
| 816320 | RIVERA SANTANA, HILDA J | ADDRESS ON FILE | | | | | | |
| 458899 | Rivera Santana, Humberto | ADDRESS ON FILE | | | | | | |
| 458900 | RIVERA SANTANA, JANICE I | ADDRESS ON FILE | | | | | | |
| 1620537 | RIVERA SANTANA, JANNETT | ADDRESS ON FILE | | | | | | |
| 458901 | RIVERA SANTANA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 458902 | RIVERA SANTANA, JAVIER | ADDRESS ON FILE | | | | | | |
| 816321 | RIVERA SANTANA, JESUS A | ADDRESS ON FILE | | | | | | |
| 458903 | RIVERA SANTANA, JESYMOTE | ADDRESS ON FILE | | | | | | |
| 458904 | RIVERA SANTANA, JIMMY | ADDRESS ON FILE | | | | | | |
| 458905 | RIVERA SANTANA, JOCSAN | ADDRESS ON FILE | | | | | | |
| 458906 | RIVERA SANTANA, JOHANA | ADDRESS ON FILE | | | | | | |
| 458907 | RIVERA SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 458908 | RIVERA SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 458909 | RIVERA SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 458910 | RIVERA SANTANA, JOSE L | ADDRESS ON FILE | | | | | | |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 | |
| 1421466 | RIVERA SANTANA, JOSE OMAR | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 458911 | RIVERA SANTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 458912 | RIVERA SANTANA, JUAN G. | ADDRESS ON FILE | | | | | | |
| 458913 | RIVERA SANTANA, JUAN L | ADDRESS ON FILE | | | | | | |
| 458914 | RIVERA SANTANA, JUSTY | ADDRESS ON FILE | | | | | | |
| 458915 | RIVERA SANTANA, KATIUSCHKA N | ADDRESS ON FILE | | | | | | |
| 458916 | RIVERA SANTANA, LESLIE X | ADDRESS ON FILE | | | | | | |
| 1812744 | Rivera Santana, Lirelis | ADDRESS ON FILE | | | | | | |
| 458917 | RIVERA SANTANA, LIRELIS | ADDRESS ON FILE | | | | | | |
| 816323 | RIVERA SANTANA, LIRELIS | ADDRESS ON FILE | | | | | | |
| 458918 | RIVERA SANTANA, LUCILA | ADDRESS ON FILE | | | | | | |
| 458845 | RIVERA SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 816324 | RIVERA SANTANA, MABEL | ADDRESS ON FILE | | | | | | |
| 458919 | RIVERA SANTANA, MABEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458920 | RIVERA SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1658693 | Rivera Santana, Margarita | ADDRESS ON FILE | | | | | | |
| 458921 | RIVERA SANTANA, MARIA A | ADDRESS ON FILE | | | | | | |
| 816325 | RIVERA SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 458922 | RIVERA SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 458923 | RIVERA SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 458924 | RIVERA SANTANA, MARIO E | ADDRESS ON FILE | | | | | | |
| 1645577 | Rivera Santana, Mario E. | ADDRESS ON FILE | | | | | | |
| 458925 | RIVERA SANTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 458926 | RIVERA SANTANA, MISAEL | ADDRESS ON FILE | | | | | | |
| 458927 | RIVERA SANTANA, MONICA | ADDRESS ON FILE | | | | | | |
| 816326 | RIVERA SANTANA, NORELIX M | ADDRESS ON FILE | | | | | | |
| 458928 | RIVERA SANTANA, NORELIX M | ADDRESS ON FILE | | | | | | |
| 458929 | RIVERA SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 458930 | RIVERA SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 458931 | RIVERA SANTANA, ROSELYS | ADDRESS ON FILE | | | | | | |
| 2141653 | Rivera Santana, Ruben | ADDRESS ON FILE | | | | | | |
| 2141653 | Rivera Santana, Ruben | ADDRESS ON FILE | | | | | | |
| 458932 | RIVERA SANTANA, SEZCOV | ADDRESS ON FILE | | | | | | |
| 458933 | RIVERA SANTANA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 458934 | RIVERA SANTANA, SONIA | ADDRESS ON FILE | | | | | | |
| 458935 | RIVERA SANTANA, VANESSA | ADDRESS ON FILE | | | | | | |
| 458937 | Rivera Santana, Wanda I | ADDRESS ON FILE | | | | | | |
| 458936 | RIVERA SANTANA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1977405 | Rivera Santana, Wanda I. | ADDRESS ON FILE | | | | | | |
| 458938 | RIVERA SANTANA, WANDA W | ADDRESS ON FILE | | | | | | |
| 458939 | RIVERA SANTANA, YADIRA | ADDRESS ON FILE | | | | | | |
| 458940 | RIVERA SANTANA, YESENIA | ADDRESS ON FILE | | | | | | |
| 458941 | RIVERA SANTANA, YOSAIRA | ADDRESS ON FILE | | | | | | |
| 458942 | RIVERA SANTANA, ZANYA | ADDRESS ON FILE | | | | | | |
| 458943 | RIVERA SANTANA, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 1793632 | Rivera Santiago , Juana del C. | ADDRESS ON FILE | | | | | | |
| 2110337 | RIVERA SANTIAGO , LUZ M | ADDRESS ON FILE | | | | | | |
| 1597586 | Rivera Santiago , Pablo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 458944 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 |
| 458945 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | LAURA MORENO ORAMA | APTO. 1364 | | | UTUADO | PR | 00641 |
| 2175967 | RIVERA SANTIAGO HECTOR L | PO BOX 1546 | | | | SABANA SECA | PR | 00952 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458946 | RIVERA SANTIAGO MD, FRANCISCO M | ADDRESS ON FILE | | | | | | |
| 458947 | RIVERA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 458948 | RIVERA SANTIAGO, ABAD | ADDRESS ON FILE | | | | | | |
| 458949 | RIVERA SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 458950 | RIVERA SANTIAGO, ADA | ADDRESS ON FILE | | | | | | |
| 458951 | RIVERA SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | |
| 458952 | RIVERA SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 458953 | RIVERA SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 458955 | RIVERA SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | |
| 458956 | RIVERA SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | |
| 458954 | Rivera Santiago, Adela | ADDRESS ON FILE | | | | | | |
| 458957 | RIVERA SANTIAGO, ADNERI | ADDRESS ON FILE | | | | | | |
| 458958 | RIVERA SANTIAGO, AGUSTIN J | ADDRESS ON FILE | | | | | | |
| 458959 | RIVERA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | |
| 458960 | RIVERA SANTIAGO, ALBA N | ADDRESS ON FILE | | | | | | |
| 458961 | RIVERA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 458962 | RIVERA SANTIAGO, ALDO | ADDRESS ON FILE | | | | | | |
| 458963 | Rivera Santiago, Alecxa M. | ADDRESS ON FILE | | | | | | |
| 458964 | RIVERA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 2176430 | RIVERA SANTIAGO, ALEX I. | CALLE 4 #1024 | JOSE S. QUINONES | | | Carolina | PR | 00985 |
| 458965 | Rivera Santiago, Alex O | ADDRESS ON FILE | | | | | | |
| 1976118 | RIVERA SANTIAGO, ALEX ORLANDO | ADDRESS ON FILE | | | | | | |
| 458966 | RIVERA SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 458967 | Rivera Santiago, Alexis | ADDRESS ON FILE | | | | | | |
| 458968 | RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 458969 | RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 458970 | RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 458971 | RIVERA SANTIAGO, AMARELIS | ADDRESS ON FILE | | | | | | |
| 458972 | RIVERA SANTIAGO, AMARELIS D | ADDRESS ON FILE | | | | | | |
| 1667774 | Rivera Santiago, Amparo | ADDRESS ON FILE | | | | | | |
| 458973 | RIVERA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | |
| 1635869 | RIVERA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | |
| 1667774 | Rivera Santiago, Amparo | ADDRESS ON FILE | | | | | | |
| 458975 | RIVERA SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | |
| 458976 | RIVERA SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | |
| 458977 | RIVERA SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | |
| 458979 | RIVERA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458978 | RIVERA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 458980 | RIVERA SANTIAGO, ANA TERESA | ADDRESS ON FILE | | | | | | |
| 458981 | RIVERA SANTIAGO, ANA V | ADDRESS ON FILE | | | | | | |
| 458983 | RIVERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 458982 | RIVERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 816328 | RIVERA SANTIAGO, ANGEL | BO. LA PLATA | CARR. 727 MK 1.1 | | | AIBONITO | PR | 00786 |
| 458985 | RIVERA SANTIAGO, ANGEL | HC 46 BOX 6062 | | | | DORADO | PR | 00646 |
| 1421467 | RIVERA SANTIAGO, ANGEL | LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 |
| 458984 | RIVERA SANTIAGO, ANGEL | P. O. BOX 3217 | | | | MANATI | PR | 00674 |
| 458986 | RIVERA SANTIAGO, ANGEL | PO BOX 1436 | | | | COAMO | PR | 00769 |
| 458987 | RIVERA SANTIAGO, ANGEL | PO BOX 283 | | | | CASTANER | PR | 00631 |
| 458988 | RIVERA SANTIAGO, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 458989 | RIVERA SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1659967 | Rivera Santiago, Angel L. | ADDRESS ON FILE | | | | | | |
| 458990 | RIVERA SANTIAGO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 2150065 | Rivera Santiago, Angel Luis | ADDRESS ON FILE | | | | | | |
| 458991 | RIVERA SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 458992 | RIVERA SANTIAGO, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 458993 | RIVERA SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 458994 | RIVERA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 458995 | RIVERA SANTIAGO, ARELIS | ADDRESS ON FILE | | | | | | |
| 2050702 | Rivera Santiago, Arelis | ADDRESS ON FILE | | | | | | |
| 458997 | RIVERA SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 458996 | RIVERA SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 458998 | RIVERA SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 458999 | RIVERA SANTIAGO, ATILANO | ADDRESS ON FILE | | | | | | |
| 1974631 | RIVERA SANTIAGO, AWILDA | AK26 CALLE MONTERREY | | | | SAN JUAN | PR | 00926 |
| 459001 | RIVERA SANTIAGO, BELKIS | ADDRESS ON FILE | | | | | | |
| 816329 | RIVERA SANTIAGO, BELKIS Y | ADDRESS ON FILE | | | | | | |
| 459002 | RIVERA SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 459003 | RIVERA SANTIAGO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1746365 | Rivera Santiago, Bethzaida | ADDRESS ON FILE | | | | | | |
| 1653387 | Rivera Santiago, Bethzaida | ADDRESS ON FILE | | | | | | |
| 52522 | RIVERA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 459004 | RIVERA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 459005 | RIVERA SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | |
| 459006 | RIVERA SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 459007 | RIVERA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459008 | RIVERA SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 459009 | RIVERA SANTIAGO, CAMELIA | ADDRESS ON FILE | | | | | | |
| 459010 | RIVERA SANTIAGO, CANDELARIA | ADDRESS ON FILE | | | | | | |
| 459011 | RIVERA SANTIAGO, CARILIN | ADDRESS ON FILE | | | | | | |
| 1752962 | RIVERA SANTIAGO, CARILIN | ADDRESS ON FILE | | | | | | |
| 1754259 | RIVERA SANTIAGO, CARILIN | ADDRESS ON FILE | | | | | | |
| 459013 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459014 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459015 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459012 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459016 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459017 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459018 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459019 | RIVERA SANTIAGO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 459020 | Rivera Santiago, Carlos M. | ADDRESS ON FILE | | | | | | |
| 459021 | Rivera Santiago, Carmelo | ADDRESS ON FILE | | | | | | |
| 459023 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 816330 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 459024 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 459022 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 459025 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 459026 | RIVERA SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 459027 | RIVERA SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1604221 | Rivera Santiago, Carmen A. | HC 03 BOX 11920 | | | | Juana Diaz | PR | 00795 |
| 1936045 | Rivera Santiago, Carmen A. | HC 03 P.O. Box 11920 | | | | JUANA DIAZ | PR | 00795 |
| 459028 | RIVERA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 459029 | Rivera Santiago, Carmen I | ADDRESS ON FILE | | | | | | |
| 1570396 | RIVERA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 459030 | RIVERA SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 816331 | RIVERA SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 459031 | RIVERA SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 459032 | RIVERA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 459033 | RIVERA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 459034 | RIVERA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 459035 | Rivera Santiago, Carmen M | ADDRESS ON FILE | | | | | | |
| 459036 | RIVERA SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 2043654 | Rivera Santiago, Carmen N. | ADDRESS ON FILE | | | | | | |
| 1862635 | RIVERA SANTIAGO, CARMEN NELDY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459037 | RIVERA SANTIAGO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 459038 | Rivera Santiago, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1531996 | Rivera Santiago, Catalina | Bufete Moreno Luna | Attn: Laura Enid Moreno, Abogada | 348 Fernando Luis Garcia | | Utuado | PR | 00641 | |
| 1531996 | Rivera Santiago, Catalina | Bufete Moreno Luna | PO Box 1364 | | | Utuado | PR | 00641 | |
| 1421468 | RIVERA SANTIAGO, CATALINA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 | |
| 1509166 | Rivera Santiago, Catalina | Laura Enid Moreno, Abogada | 348 Fernando Luis Garcia | | | Utuado | PR | 00641 | |
| 459040 | RIVERA SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 459041 | RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 459042 | RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 459043 | RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 459044 | RIVERA SANTIAGO, CINDY A. | ADDRESS ON FILE | | | | | | | |
| 459045 | RIVERA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 459046 | RIVERA SANTIAGO, DAISY MARIE | ADDRESS ON FILE | | | | | | | |
| 459047 | RIVERA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459048 | RIVERA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459049 | Rivera Santiago, Danny | ADDRESS ON FILE | | | | | | | |
| 459050 | RIVERA SANTIAGO, DANNY | ADDRESS ON FILE | | | | | | | |
| 459051 | RIVERA SANTIAGO, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 816332 | RIVERA SANTIAGO, DAYANNA M | ADDRESS ON FILE | | | | | | | |
| 459052 | RIVERA SANTIAGO, DELIA R | ADDRESS ON FILE | | | | | | | |
| 1931462 | Rivera Santiago, Delia R | ADDRESS ON FILE | | | | | | | |
| 2052139 | Rivera Santiago, Delia R. | ADDRESS ON FILE | | | | | | | |
| 459053 | RIVERA SANTIAGO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 459054 | RIVERA SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 459056 | RIVERA SANTIAGO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 459057 | Rivera Santiago, Diego L | ADDRESS ON FILE | | | | | | | |
| 459058 | RIVERA SANTIAGO, DILIA | ADDRESS ON FILE | | | | | | | |
| 816333 | RIVERA SANTIAGO, DILIA | ADDRESS ON FILE | | | | | | | |
| 459059 | RIVERA SANTIAGO, DORIS M | ADDRESS ON FILE | | | | | | | |
| 459060 | RIVERA SANTIAGO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 459061 | Rivera Santiago, Eddy A | ADDRESS ON FILE | | | | | | | |
| 459062 | RIVERA SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459063 | Rivera Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| 459064 | RIVERA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 459065 | RIVERA SANTIAGO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 459066 | RIVERA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 459067 | RIVERA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459068 | RIVERA SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | |
| 459069 | RIVERA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1851690 | Rivera Santiago, Edwin | ADDRESS ON FILE | | | | | | |
| 1851690 | Rivera Santiago, Edwin | ADDRESS ON FILE | | | | | | |
| 459070 | RIVERA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 459071 | Rivera Santiago, Edwin A | ADDRESS ON FILE | | | | | | |
| 459072 | RIVERA SANTIAGO, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 459073 | Rivera Santiago, Efrain | ADDRESS ON FILE | | | | | | |
| 459074 | RIVERA SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | |
| 459075 | RIVERA SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | |
| 459076 | RIVERA SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | |
| 459077 | RIVERA SANTIAGO, ELIXAVIER | ADDRESS ON FILE | | | | | | |
| 459078 | RIVERA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 459081 | RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | |
| 459082 | RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | |
| 459080 | RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | |
| 459083 | RIVERA SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 459084 | RIVERA SANTIAGO, EMILIANO | ADDRESS ON FILE | | | | | | |
| 459085 | RIVERA SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 459086 | RIVERA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | |
| 816334 | RIVERA SANTIAGO, ERICA M | ADDRESS ON FILE | | | | | | |
| 459087 | RIVERA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | |
| 816335 | RIVERA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | |
| 1421469 | RIVERA SANTIAGO, EVANGELINA | JUAN P. RIVERA ROMAN | PO BOX-7498 | | PONCE | PR | 00732 | |
| 2093654 | RIVERA SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | |
| 459088 | RIVERA SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | |
| 459089 | RIVERA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1869903 | Rivera Santiago, Evelyn | ADDRESS ON FILE | | | | | | |
| 459090 | Rivera Santiago, Evelyn | ADDRESS ON FILE | | | | | | |
| 816336 | RIVERA SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | |
| 459091 | RIVERA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | |
| 459092 | RIVERA SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 459093 | RIVERA SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 459095 | RIVERA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1259343 | RIVERA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 459094 | Rivera Santiago, Fernando | ADDRESS ON FILE | | | | | | |
| 459097 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 459098 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 459099 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459100 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1910274 | Rivera Santiago, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 1693940 | Rivera Santiago, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 459102 | RIVERA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 459103 | RIVERA SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 459104 | RIVERA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 459105 | RIVERA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 816337 | RIVERA SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 459106 | RIVERA SANTIAGO, GITLAINE | ADDRESS ON FILE | | | | | | | |
| 459107 | RIVERA SANTIAGO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 459109 | RIVERA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 459108 | RIVERA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 459110 | RIVERA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 459111 | RIVERA SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 459112 | RIVERA SANTIAGO, GRISELA | ADDRESS ON FILE | | | | | | | |
| 459113 | Rivera Santiago, Harry | ADDRESS ON FILE | | | | | | | |
| 1616156 | Rivera Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 459114 | RIVERA SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 459115 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459116 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459117 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459118 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459119 | Rivera Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 1961473 | Rivera Santiago, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1958840 | Rivera Santiago, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1966110 | Rivera Santiago, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 459120 | Rivera Santiago, Hector Omar | ADDRESS ON FILE | | | | | | | |
| 459121 | RIVERA SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 459122 | RIVERA SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 459123 | RIVERA SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 459124 | RIVERA SANTIAGO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 459125 | RIVERA SANTIAGO, HEYDA | ADDRESS ON FILE | | | | | | | |
| 459126 | RIVERA SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 459127 | RIVERA SANTIAGO, ILKA M | ADDRESS ON FILE | | | | | | | |
| 459128 | RIVERA SANTIAGO, IMARI | ADDRESS ON FILE | | | | | | | |
| 459129 | RIVERA SANTIAGO, INES M | ADDRESS ON FILE | | | | | | | |
| 459130 | RIVERA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2051225 | Rivera Santiago, Iraida | ADDRESS ON FILE | | | | | | | |
| 1856824 | RIVERA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459131 | RIVERA SANTIAGO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1930948 | Rivera Santiago, Irma | ADDRESS ON FILE | | | | | | | |
| 459132 | RIVERA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 816338 | RIVERA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 459133 | RIVERA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 459133 | RIVERA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 459134 | RIVERA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 459135 | Rivera Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| 459136 | RIVERA SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 459137 | RIVERA SANTIAGO, IVETTE Z. | ADDRESS ON FILE | | | | | | | |
| 459138 | RIVERA SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 459139 | RIVERA SANTIAGO, JACOBO | ADDRESS ON FILE | | | | | | | |
| 816339 | RIVERA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 459140 | RIVERA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 816340 | RIVERA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 459141 | RIVERA SANTIAGO, JAHNNISMARY | ADDRESS ON FILE | | | | | | | |
| 816341 | RIVERA SANTIAGO, JAHNNISMARY | ADDRESS ON FILE | | | | | | | |
| 459142 | RIVERA SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 459143 | RIVERA SANTIAGO, JAMILE M | ADDRESS ON FILE | | | | | | | |
| 459144 | RIVERA SANTIAGO, JAN | ADDRESS ON FILE | | | | | | | |
| 459145 | RIVERA SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 459146 | RIVERA SANTIAGO, JANETTE Z. | ADDRESS ON FILE | | | | | | | |
| 459147 | RIVERA SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 459148 | RIVERA SANTIAGO, JANNET | ADDRESS ON FILE | | | | | | | |
| 459149 | RIVERA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2219087 | Rivera Santiago, Javier H. | ADDRESS ON FILE | | | | | | | |
| 1257432 | RIVERA SANTIAGO, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 459150 | Rivera Santiago, Jayleen | ADDRESS ON FILE | | | | | | | |
| 459151 | RIVERA SANTIAGO, JAZARY | ADDRESS ON FILE | | | | | | | |
| 459152 | RIVERA SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 816342 | RIVERA SANTIAGO, JEICALYS | ADDRESS ON FILE | | | | | | | |
| 459153 | RIVERA SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 459154 | RIVERA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459155 | RIVERA SANTIAGO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 459156 | RIVERA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 459157 | RIVERA SANTIAGO, JOE | ADDRESS ON FILE | | | | | | | |
| 459158 | RIVERA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2091051 | Rivera Santiago, Joel | ADDRESS ON FILE | | | | | | |
| 459160 | RIVERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 459159 | Rivera Santiago, Johanna | ADDRESS ON FILE | | | | | | |
| 459161 | RIVERA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 459162 | RIVERA SANTIAGO, JONATHAN J | ADDRESS ON FILE | | | | | | |
| 816343 | RIVERA SANTIAGO, JONNATHAN O | ADDRESS ON FILE | | | | | | |
| 459163 | Rivera Santiago, Jorge | ADDRESS ON FILE | | | | | | |
| 2042031 | Rivera Santiago, Jorge | ADDRESS ON FILE | | | | | | |
| 459164 | RIVERA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 1421470 | RIVERA SANTIAGO, JORGE L. | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1 CARR. 853 | | | CAROLINA | PR | 00987-8799 |
| 459165 | RIVERA SANTIAGO, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 459166 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459168 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459169 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459170 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459171 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459172 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459167 | Rivera Santiago, Jose | ADDRESS ON FILE | | | | | | |
| 459173 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459174 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459175 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459176 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 459177 | RIVERA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 459178 | RIVERA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 459179 | RIVERA SANTIAGO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 459180 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 459182 | Rivera Santiago, Jose L. | ADDRESS ON FILE | | | | | | |
| 459183 | RIVERA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 459184 | Rivera Santiago, Jose M. | ADDRESS ON FILE | | | | | | |
| 459185 | RIVERA SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | |
| 1961854 | Rivera Santiago, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 459186 | RIVERA SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | |
| 459187 | RIVERA SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459188 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 459189 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 459190 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 459191 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 459192 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 459193 | RIVERA SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 816344 | RIVERA SANTIAGO, JUAN F | ADDRESS ON FILE | | | | | | |
| 459194 | RIVERA SANTIAGO, JUAN F | ADDRESS ON FILE | | | | | | |
| 459195 | RIVERA SANTIAGO, JUAN F. | ADDRESS ON FILE | | | | | | |
| 854617 | RIVERA SANTIAGO, JUAN F. | ADDRESS ON FILE | | | | | | |
| 459196 | RIVERA SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | |
| 459197 | RIVERA SANTIAGO, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 459198 | RIVERA SANTIAGO, JUANA C | ADDRESS ON FILE | | | | | | |
| 1800531 | Rivera Santiago, Juana Del. | ADDRESS ON FILE | | | | | | |
| 459199 | RIVERA SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | |
| 459200 | RIVERA SANTIAGO, JULIA VERONICA | ADDRESS ON FILE | | | | | | |
| 459201 | RIVERA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 816345 | RIVERA SANTIAGO, JULIO R | ADDRESS ON FILE | | | | | | |
| 459203 | Rivera Santiago, Karen M | ADDRESS ON FILE | | | | | | |
| 459204 | RIVERA SANTIAGO, KARLA M | ADDRESS ON FILE | | | | | | |
| 459205 | RIVERA SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | |
| 459206 | RIVERA SANTIAGO, KEIRA | ADDRESS ON FILE | | | | | | |
| 459208 | RIVERA SANTIAGO, KENNETT | ADDRESS ON FILE | | | | | | |
| 459209 | RIVERA SANTIAGO, KRITZIA L | ADDRESS ON FILE | | | | | | |
| 459210 | RIVERA SANTIAGO, KUAY CHAN | ADDRESS ON FILE | | | | | | |
| 459211 | RIVERA SANTIAGO, LATISHA M | ADDRESS ON FILE | | | | | | |
| 459212 | RIVERA SANTIAGO, LEGNA E | ADDRESS ON FILE | | | | | | |
| 1797435 | Rivera Santiago, Legna E. | ADDRESS ON FILE | | | | | | |
| 459213 | RIVERA SANTIAGO, LEILANY | ADDRESS ON FILE | | | | | | |
| 459214 | RIVERA SANTIAGO, LENITZIA J | ADDRESS ON FILE | | | | | | |
| 459215 | RIVERA SANTIAGO, LEONARDO J | ADDRESS ON FILE | | | | | | |
| 459216 | RIVERA SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 459217 | RIVERA SANTIAGO, LI ABNELI | ADDRESS ON FILE | | | | | | |
| 459218 | Rivera Santiago, Lilliana | ADDRESS ON FILE | | | | | | |
| 1942736 | RIVERA SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | |
| 459219 | RIVERA SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | |
| 459220 | RIVERA SANTIAGO, LINDA LEE | ADDRESS ON FILE | | | | | | |
| 816346 | RIVERA SANTIAGO, LINETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 816347 | RIVERA SANTIAGO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 816348 | RIVERA SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 459221 | RIVERA SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 459222 | RIVERA SANTIAGO, LIZAMAR | ADDRESS ON FILE | | | | | | | |
| 1885434 | Rivera Santiago, Loida | ADDRESS ON FILE | | | | | | | |
| 1996300 | Rivera Santiago, Loida | ADDRESS ON FILE | | | | | | | |
| 459223 | RIVERA SANTIAGO, LORNA | ADDRESS ON FILE | | | | | | | |
| 459224 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459225 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459226 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459227 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459228 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459229 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459230 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459231 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459232 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459233 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459234 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459235 | Rivera Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 459236 | RIVERA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 459237 | RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459238 | RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459239 | RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459240 | Rivera Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| 459241 | RIVERA SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 459242 | RIVERA SANTIAGO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 1894678 | Rivera Santiago, Luis Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2138926 | Rivera Santiago, Luis Osvaldo | ADDRESS ON FILE | | | | | | | |
| 459243 | RIVERA SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 459244 | RIVERA SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| 816350 | RIVERA SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| 816351 | RIVERA SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 459245 | RIVERA SANTIAGO, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 459246 | RIVERA SANTIAGO, LUZ L | ADDRESS ON FILE | | | | | | | |
| 459247 | RIVERA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 459248 | RIVERA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1704917 | RIVERA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 459249 | RIVERA SANTIAGO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 459250 | RIVERA SANTIAGO, LYANERAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459251 | RIVERA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | |
| 459252 | RIVERA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | |
| 459253 | Rivera Santiago, Magali | ADDRESS ON FILE | | | | | | |
| 459254 | RIVERA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 459255 | RIVERA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 459256 | RIVERA SANTIAGO, MANUELA | ADDRESS ON FILE | | | | | | |
| 1620106 | Rivera Santiago, Marco | ADDRESS ON FILE | | | | | | |
| 816352 | RIVERA SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | |
| 459257 | RIVERA SANTIAGO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 1669462 | RIVERA SANTIAGO, MARIA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 459259 | RIVERA SANTIAGO, MARIA | HC 02 BOX 6823 | | | | UTUADO | PR | 00641 |
| 459258 | RIVERA SANTIAGO, MARIA | P. O. BOX 1155 | | | | LUQUILLO | PR | 00773 |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 459260 | RIVERA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | |
| 816353 | RIVERA SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 2100350 | Rivera Santiago, Maria de L. | ADDRESS ON FILE | | | | | | |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | ADDRESS ON FILE | | | | | | |
| 459263 | RIVERA SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 459264 | RIVERA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 459265 | RIVERA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | |
| 459266 | RIVERA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 1911550 | Rivera Santiago, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 2107491 | Rivera Santiago, Maria Luz | ADDRESS ON FILE | | | | | | |
| 459267 | RIVERA SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 459268 | RIVERA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 459269 | RIVERA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1462937 | RIVERA SANTIAGO, MARIA MERCEDES | ADDRESS ON FILE | | | | | | |
| 459270 | RIVERA SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | |
| 459271 | RIVERA SANTIAGO, MARIA S. | ADDRESS ON FILE | | | | | | |
| 459272 | RIVERA SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 459273 | RIVERA SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 459274 | RIVERA SANTIAGO, MARIA Z. | ADDRESS ON FILE | | | | | | |
| 459275 | RIVERA SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 459276 | RIVERA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1929935 | Rivera Santiago, Maribel | ADDRESS ON FILE |
| 854618 | RIVERA SANTIAGO, MARIBEL | ADDRESS ON FILE |
| 459277 | RIVERA SANTIAGO, MARIBEL | ADDRESS ON FILE |
| 459278 | RIVERA SANTIAGO, MARIDELI | ADDRESS ON FILE |
| 459279 | RIVERA SANTIAGO, MARIE D | ADDRESS ON FILE |
| 2067133 | Rivera Santiago, Mariela E. | ADDRESS ON FILE |
| 459280 | RIVERA SANTIAGO, MARIELA E. | ADDRESS ON FILE |
| 1906349 | Rivera Santiago, Marila | ADDRESS ON FILE |
| 459281 | RIVERA SANTIAGO, MARISOL | ADDRESS ON FILE |
| 459282 | RIVERA SANTIAGO, MARISOL | ADDRESS ON FILE |
| 459283 | Rivera Santiago, Maritza | ADDRESS ON FILE |
| 459284 | RIVERA SANTIAGO, MARITZA | ADDRESS ON FILE |
| 1863049 | Rivera Santiago, Maritza | ADDRESS ON FILE |
| 459285 | RIVERA SANTIAGO, MARLY J | ADDRESS ON FILE |
| 816355 | RIVERA SANTIAGO, MARTA | ADDRESS ON FILE |
| 459286 | RIVERA SANTIAGO, MARTA E | ADDRESS ON FILE |
| 1915115 | Rivera Santiago, Marta Enid | ADDRESS ON FILE |
| 459287 | RIVERA SANTIAGO, MARY LIZ | ADDRESS ON FILE |
| 816356 | RIVERA SANTIAGO, MARYBELL | ADDRESS ON FILE |
| 816357 | RIVERA SANTIAGO, MELBA | ADDRESS ON FILE |
| 459288 | RIVERA SANTIAGO, MICAELA | ADDRESS ON FILE |
| 816358 | RIVERA SANTIAGO, MICHELLE | ADDRESS ON FILE |
| 816359 | RIVERA SANTIAGO, MICHELLE | ADDRESS ON FILE |
| 1810565 | Rivera Santiago, Michelle | ADDRESS ON FILE |
| 459289 | RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE |
| 459290 | RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE |
| 459291 | RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE |
| 459292 | Rivera Santiago, Miguel A | ADDRESS ON FILE |
| 459293 | RIVERA SANTIAGO, MIGUEL A | ADDRESS ON FILE |
| 459294 | RIVERA SANTIAGO, MIGUEL A. | ADDRESS ON FILE |
| 459295 | RIVERA SANTIAGO, MIGUELINA | ADDRESS ON FILE |
| 459296 | RIVERA SANTIAGO, MILAGROS | ADDRESS ON FILE |
| 459297 | RIVERA SANTIAGO, MILDRED | ADDRESS ON FILE |
| 459298 | RIVERA SANTIAGO, MILITZA | ADDRESS ON FILE |
| 459299 | RIVERA SANTIAGO, MILLY | ADDRESS ON FILE |
| 1874576 | Rivera Santiago, Mineroa | ADDRESS ON FILE |
| 1860054 | Rivera Santiago, Minerva | ADDRESS ON FILE |
| 459300 | RIVERA SANTIAGO, MINERVA | ADDRESS ON FILE |
| 459301 | RIVERA SANTIAGO, MINERVA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459302 | RIVERA SANTIAGO, MITZY | ADDRESS ON FILE | | | | | | | |
| 459303 | RIVERA SANTIAGO, MURIEL | ADDRESS ON FILE | | | | | | | |
| 459304 | RIVERA SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 459305 | RIVERA SANTIAGO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 459306 | RIVERA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 816360 | RIVERA SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 459307 | RIVERA SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 459308 | RIVERA SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 459309 | RIVERA SANTIAGO, NAYARITH | ADDRESS ON FILE | | | | | | | |
| 459310 | RIVERA SANTIAGO, NEISHA | ADDRESS ON FILE | | | | | | | |
| 459311 | RIVERA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 459312 | RIVERA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 459313 | RIVERA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 459314 | Rivera Santiago, Nestor Esteban | ADDRESS ON FILE | | | | | | | |
| 459261 | RIVERA SANTIAGO, NICKOLLE | ADDRESS ON FILE | | | | | | | |
| 459316 | RIVERA SANTIAGO, NILO | ADDRESS ON FILE | | | | | | | |
| 459317 | RIVERA SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 459318 | RIVERA SANTIAGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1759793 | Rivera Santiago, Norma E. | ADDRESS ON FILE | | | | | | | |
| 1784321 | Rivera Santiago, Norma Enid | ADDRESS ON FILE | | | | | | | |
| 1606377 | Rivera Santiago, Norma Enid | ADDRESS ON FILE | | | | | | | |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 459319 | RIVERA SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 459320 | RIVERA SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 459321 | RIVERA SANTIAGO, ODRI | ADDRESS ON FILE | | | | | | | |
| 459322 | RIVERA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 816361 | RIVERA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 459323 | RIVERA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 459324 | RIVERA SANTIAGO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 459325 | RIVERA SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 459326 | RIVERA SANTIAGO, ONEIDA I. | ADDRESS ON FILE | | | | | | | |
| 459328 | RIVERA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 459329 | RIVERA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 459327 | Rivera Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| 459330 | RIVERA SANTIAGO, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 459331 | Rivera Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| 459333 | RIVERA SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 459334 | RIVERA SANTIAGO, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 459335 | RIVERA SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 459336 | RIVERA SANTIAGO, PHILLIP | ADDRESS ON FILE | | | | | | |
| 459337 | RIVERA SANTIAGO, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 2153616 | Rivera Santiago, Porfirio | ADDRESS ON FILE | | | | | | |
| 459339 | RIVERA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 459338 | Rivera Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 459340 | RIVERA SANTIAGO, RALPHIE | ADDRESS ON FILE | | | | | | |
| 459341 | RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 459342 | RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 459343 | RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 459344 | RIVERA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | |
| 459346 | RIVERA SANTIAGO, RAMON E. | ADDRESS ON FILE | | | | | | |
| 459347 | RIVERA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | |
| 2178921 | Rivera Santiago, Ramona | ADDRESS ON FILE | | | | | | |
| 1837358 | Rivera Santiago, Raquel | 45-22 24 Santa Rosa | | | | Bayamon | PR | 00959 |
| 1715148 | Rivera Santiago, Raquel | Calle 24 45-22 | Santa Rosa | | | Bayamòn | PR | 00959 |
| 1715282 | Rivera Santiago, Raquel | Calle 24 45-22 Santa Rosa | | | | Bayamon | PR | 00959 |
| 459348 | RIVERA SANTIAGO, RAQUEL | EXT CAMPO ALEGRE | H-1 CALLE-16 | | | BAYAMON | PR | 00956 |
| 816363 | RIVERA SANTIAGO, RAQUEL | SANTA ROSA | 45-22 /24 | | | BAYAMON | PR | 00959 |
| 459349 | RIVERA SANTIAGO, RAQUEL | SANTA ROSA | 45-22 CALLE 24 | | | BAYAMON | PR | 00959 |
| 459350 | RIVERA SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 459352 | RIVERA SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 459353 | RIVERA SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 459354 | RIVERA SANTIAGO, RITA A | ADDRESS ON FILE | | | | | | |
| 459355 | Rivera Santiago, Roberto | ADDRESS ON FILE | | | | | | |
| 459356 | RIVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 459357 | RIVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 459358 | RIVERA SANTIAGO, ROSA L | ADDRESS ON FILE | | | | | | |
| 459359 | RIVERA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 459360 | RIVERA SANTIAGO, ROSANETH | ADDRESS ON FILE | | | | | | |
| 1824516 | Rivera Santiago, Rosaneth | ADDRESS ON FILE | | | | | | |
| 459361 | RIVERA SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | |
| 459362 | RIVERA SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | |
| 459363 | RIVERA SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | |
| 459364 | RIVERA SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | |
| 459365 | RIVERA SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 816364 | RIVERA SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 459366 | RIVERA SANTIAGO, SARAH H | ADDRESS ON FILE | | | | | | |
| 459367 | RIVERA SANTIAGO, SASHA | ADDRESS ON FILE | | | | | | |
| 459368 | RIVERA SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 459369 | RIVERA SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459369 | RIVERA SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 816365 | RIVERA SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 1683335 | Rivera Santiago, Sheila M | ADDRESS ON FILE | | | | | | |
| 1691850 | Rivera Santiago, Sheila Maday | ADDRESS ON FILE | | | | | | |
| 459370 | Rivera Santiago, Sidney | ADDRESS ON FILE | | | | | | |
| 459372 | RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 459373 | RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 459371 | RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 1584915 | Rivera Santiago, Sonia | ADDRESS ON FILE | | | | | | |
| 459374 | RIVERA SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | |
| 459375 | RIVERA SANTIAGO, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 459376 | RIVERA SANTIAGO, TATTIANA | ADDRESS ON FILE | | | | | | |
| 459377 | RIVERA SANTIAGO, TEDDY JOEL | ADDRESS ON FILE | | | | | | |
| 459378 | RIVERA SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | |
| 459380 | RIVERA SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | |
| 459379 | RIVERA SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | |
| 816366 | RIVERA SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | |
| 459381 | RIVERA SANTIAGO, VALI | ADDRESS ON FILE | | | | | | |
| 459382 | RIVERA SANTIAGO, VANASSA | ADDRESS ON FILE | | | | | | |
| 459383 | RIVERA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 459384 | RIVERA SANTIAGO, VANESSA M | ADDRESS ON FILE | | | | | | |
| 459385 | RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 459386 | RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 459332 | RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 459387 | RIVERA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | |
| 459388 | RIVERA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | |
| 459389 | RIVERA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 459390 | RIVERA SANTIAGO, VIVIAN G | ADDRESS ON FILE | | | | | | |
| 1733164 | Rivera Santiago, Vivian M. | ADDRESS ON FILE | | | | | | |
| 459391 | RIVERA SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 459393 | RIVERA SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 459392 | Rivera Santiago, Waldemar | ADDRESS ON FILE | | | | | | |
| 459394 | RIVERA SANTIAGO, WALLYMAR | ADDRESS ON FILE | | | | | | |
| 459395 | RIVERA SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | |
| 459396 | RIVERA SANTIAGO, WALTER E | ADDRESS ON FILE | | | | | | |
| 1611161 | Rivera Santiago, Walter E. | HC-04 Box 7607 | | | | Juana Diaz | PR | 00795 |
| 459397 | RIVERA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 459398 | RIVERA SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1842936 | Rivera Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 459399 | RIVERA SANTIAGO, WARXELL | ADDRESS ON FILE | | | | | | | |
| 459400 | RIVERA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 459401 | RIVERA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 459402 | RIVERA SANTIAGO, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 459403 | Rivera Santiago, Wilma | ADDRESS ON FILE | | | | | | | |
| 459404 | RIVERA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 816367 | RIVERA SANTIAGO, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| 459405 | RIVERA SANTIAGO, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| 459406 | RIVERA SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 459407 | RIVERA SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 459408 | RIVERA SANTIAGO, YAHARA | ADDRESS ON FILE | | | | | | | |
| 816368 | RIVERA SANTIAGO, YAHARA | ADDRESS ON FILE | | | | | | | |
| 459409 | RIVERA SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 854620 | RIVERA SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 459410 | RIVERA SANTIAGO, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 459411 | Rivera Santiago, Yanira | ADDRESS ON FILE | | | | | | | |
| 816369 | RIVERA SANTIAGO, YASIETTE M | ADDRESS ON FILE | | | | | | | |
| 459412 | RIVERA SANTIAGO, YATZEL M. | ADDRESS ON FILE | | | | | | | |
| 816370 | RIVERA SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 459413 | RIVERA SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 816371 | RIVERA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 459414 | RIVERA SANTIAGO, ZADETH D. | ADDRESS ON FILE | | | | | | | |
| 1715460 | RIVERA SANTIAGO, ZERAIDA | ADDRESS ON FILE | | | | | | | |
| 816372 | RIVERA SANTIAGO, ZERAIDA | ADDRESS ON FILE | | | | | | | |
| 459416 | RIVERA SANTIAGO, ZOE | ADDRESS ON FILE | | | | | | | |
| 459417 | RIVERA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 459418 | RIVERA SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2078366 | Rivera Santigo, Nestor E | ADDRESS ON FILE | | | | | | | |
| 459420 | RIVERA SANTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459421 | RIVERA SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 459422 | RIVERA SANTINI, MELBA J | ADDRESS ON FILE | | | | | | | |
| 1717240 | Rivera Santini, Melba J. | ADDRESS ON FILE | | | | | | | |
| 459423 | RIVERA SANTORY, DAVID E | ADDRESS ON FILE | | | | | | | |
| 459424 | RIVERA SANTOS MD, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 459425 | RIVERA SANTOS NYDIA | LCDO. FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO | PO BOX 270379 | | SAN JUAN | PR | 00927-0379 | |
| 459426 | RIVERA SANTOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 816373 | RIVERA SANTOS, ANA D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 459427 | RIVERA SANTOS, ANA D | ADDRESS ON FILE | | | | | | | | |
| 459428 | RIVERA SANTOS, ANA D. | ADDRESS ON FILE | | | | | | | | |
| 459429 | Rivera Santos, Andres | ADDRESS ON FILE | | | | | | | | |
| 459430 | RIVERA SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 459431 | RIVERA SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 816374 | RIVERA SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 459432 | RIVERA SANTOS, ANGEL A | ADDRESS ON FILE | | | | | | | | |
| 459433 | RIVERA SANTOS, ANNELISE | ADDRESS ON FILE | | | | | | | | |
| 1788873 | Rivera Santos, Annelise | ADDRESS ON FILE | | | | | | | | |
| 816375 | RIVERA SANTOS, ANNELISE | ADDRESS ON FILE | | | | | | | | |
| 459434 | RIVERA SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 459435 | Rivera Santos, Candido | ADDRESS ON FILE | | | | | | | | |
| 459436 | RIVERA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | | |
| 459437 | RIVERA SANTOS, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 2055653 | RIVERA SANTOS, CARMEN G. | ADDRESS ON FILE | | | | | | | | |
| 459438 | RIVERA SANTOS, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 459439 | RIVERA SANTOS, CARMENISA | ADDRESS ON FILE | | | | | | | | |
| 459440 | RIVERA SANTOS, CARMENISA D | ADDRESS ON FILE | | | | | | | | |
| 459442 | RIVERA SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 459441 | RIVERA SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 459443 | RIVERA SANTOS, DANIEL E | ADDRESS ON FILE | | | | | | | | |
| 816377 | RIVERA SANTOS, DANIEL E | ADDRESS ON FILE | | | | | | | | |
| 459444 | RIVERA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 459445 | Rivera Santos, Enemir | ADDRESS ON FILE | | | | | | | | |
| 459446 | RIVERA SANTOS, ERIC | ADDRESS ON FILE | | | | | | | | |
| 459447 | RIVERA SANTOS, FELIX | ADDRESS ON FILE | | | | | | | | |
| 459448 | RIVERA SANTOS, FELIX | ADDRESS ON FILE | | | | | | | | |
| 2087057 | Rivera Santos, Francisco | ADDRESS ON FILE | | | | | | | | |
| 816378 | Rivera Santos, GINA | ADDRESS ON FILE | | | | | | | | |
| 459449 | RIVERA SANTOS, GINA | ADDRESS ON FILE | | | | | | | | |
| 816379 | RIVERA SANTOS, GINA | ADDRESS ON FILE | | | | | | | | |
| 459450 | RIVERA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 816380 | RIVERA SANTOS, HILDA | ADDRESS ON FILE | | | | | | | | |
| 459451 | RIVERA SANTOS, HIPOLITO | ADDRESS ON FILE | | | | | | | | |
| 816381 | RIVERA SANTOS, HIPOLITO | ADDRESS ON FILE | | | | | | | | |
| 459452 | RIVERA SANTOS, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 459453 | RIVERA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 459454 | RIVERA SANTOS, IRAIDA E. | ADDRESS ON FILE | | | | | | | | |
| 459455 | RIVERA SANTOS, IRIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459456 | RIVERA SANTOS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 1909325 | Rivera Santos, Irma Nydia | ADDRESS ON FILE | | | | | | | |
| 459457 | RIVERA SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 459458 | RIVERA SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 459459 | RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459460 | RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459461 | RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459462 | RIVERA SANTOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 459463 | RIVERA SANTOS, JESMAR M | ADDRESS ON FILE | | | | | | | |
| 459464 | RIVERA SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459465 | RIVERA SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 459466 | RIVERA SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 459467 | RIVERA SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 2035166 | RIVERA SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1501462 | Rivera Santos, Jorge | ADDRESS ON FILE | | | | | | | |
| 2158866 | Rivera Santos, Jorge | ADDRESS ON FILE | | | | | | | |
| 1495044 | Rivera Santos, Jorge | ADDRESS ON FILE | | | | | | | |
| 459468 | RIVERA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 459469 | RIVERA SANTOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 459470 | RIVERA SANTOS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 459471 | RIVERA SANTOS, JOSMARI | ADDRESS ON FILE | | | | | | | |
| 459472 | RIVERA SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 459473 | RIVERA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 459474 | RIVERA SANTOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 459475 | Rivera Santos, Lisa | ADDRESS ON FILE | | | | | | | |
| 459476 | RIVERA SANTOS, LUIGIE | ADDRESS ON FILE | | | | | | | |
| 816383 | RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 459477 | RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 459478 | RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 459479 | RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 816384 | RIVERA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 459481 | Rivera Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 459480 | RIVERA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 459482 | RIVERA SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459483 | RIVERA SANTOS, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 1820172 | Rivera Santos, Luz A. | ADDRESS ON FILE | | | | | | | |
| 816385 | RIVERA SANTOS, LYANNE | ADDRESS ON FILE | | | | | | | |
| 816386 | RIVERA SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 459484 | RIVERA SANTOS, MALENI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 293768 | RIVERA SANTOS, MALENI | ADDRESS ON FILE |
| 459486 | RIVERA SANTOS, MARIA | ADDRESS ON FILE |
| 816387 | RIVERA SANTOS, MARIA | ADDRESS ON FILE |
| 459485 | RIVERA SANTOS, MARIA | ADDRESS ON FILE |
| 459487 | RIVERA SANTOS, MARIA | ADDRESS ON FILE |
| 459488 | RIVERA SANTOS, MARIA | ADDRESS ON FILE |
| 459489 | RIVERA SANTOS, MARIA | ADDRESS ON FILE |
| 459491 | Rivera Santos, Maria A | ADDRESS ON FILE |
| 459490 | RIVERA SANTOS, MARIA A | ADDRESS ON FILE |
| 1478843 | RIVERA SANTOS, MARIA D. | ADDRESS ON FILE |
| 459492 | RIVERA SANTOS, MARIA DE LOS A | ADDRESS ON FILE |
| 459493 | RIVERA SANTOS, MARIA DEL C | ADDRESS ON FILE |
| 1483647 | Rivera Santos, Maria del Carmen | ADDRESS ON FILE |
| 1483647 | Rivera Santos, Maria del Carmen | ADDRESS ON FILE |
| 459494 | RIVERA SANTOS, MARIA E | ADDRESS ON FILE |
| 816388 | RIVERA SANTOS, MARIANGELY | ADDRESS ON FILE |
| 816389 | RIVERA SANTOS, MARIANGELY | ADDRESS ON FILE |
| 459497 | RIVERA SANTOS, MARIBEL | ADDRESS ON FILE |
| 459498 | RIVERA SANTOS, MARIBEL | ADDRESS ON FILE |
| 459499 | RIVERA SANTOS, MEADY | ADDRESS ON FILE |
| 816390 | RIVERA SANTOS, MEADY | ADDRESS ON FILE |
| 459500 | RIVERA SANTOS, MIGDALIA | ADDRESS ON FILE |
| 459501 | RIVERA SANTOS, MIGUEL | ADDRESS ON FILE |
| 459502 | RIVERA SANTOS, MIGUEL A | ADDRESS ON FILE |
| 459503 | Rivera Santos, Miguel A. | ADDRESS ON FILE |
| 459504 | RIVERA SANTOS, MIGUEL A. | ADDRESS ON FILE |
| 459505 | RIVERA SANTOS, MYRIAM | ADDRESS ON FILE |
| 459506 | RIVERA SANTOS, MYRNA C. | ADDRESS ON FILE |
| 1801159 | Rivera Santos, Naidaly | ADDRESS ON FILE |
| 459507 | RIVERA SANTOS, NAIDALY | ADDRESS ON FILE |
| 816391 | RIVERA SANTOS, NAIDELY | ADDRESS ON FILE |
| 459508 | RIVERA SANTOS, NANCY | ADDRESS ON FILE |
| 459509 | RIVERA SANTOS, NILSA | ADDRESS ON FILE |
| 1540101 | Rivera Santos, Nilsa M. | ADDRESS ON FILE |
| 459510 | RIVERA SANTOS, NOEL | ADDRESS ON FILE |
| 365959 | RIVERA SANTOS, NOEL | ADDRESS ON FILE |
| 1584813 | Rivera Santos, Noel | ADDRESS ON FILE |
| 2055204 | Rivera Santos, Noel | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459511 | RIVERA SANTOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 816392 | RIVERA SANTOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 459512 | RIVERA SANTOS, NORMA J | ADDRESS ON FILE | | | | | | | |
| 459513 | RIVERA SANTOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 459514 | RIVERA SANTOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2032399 | Rivera Santos, Priscilla | ADDRESS ON FILE | | | | | | | |
| 459515 | RIVERA SANTOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 459516 | RIVERA SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 459517 | RIVERA SANTOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 459518 | RIVERA SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 459519 | RIVERA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 459520 | RIVERA SANTOS, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 816393 | RIVERA SANTOS, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 816394 | RIVERA SANTOS, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 459521 | RIVERA SANTOS, ROSANYELI | ADDRESS ON FILE | | | | | | | |
| 495814 | Rivera Santos, Rosanyeli | ADDRESS ON FILE | | | | | | | |
| 459522 | RIVERA SANTOS, RUTH D | ADDRESS ON FILE | | | | | | | |
| 459523 | RIVERA SANTOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 459524 | Rivera Santos, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 459525 | RIVERA SANTOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| 816395 | RIVERA SANTOS, SHEYRA E | ADDRESS ON FILE | | | | | | | |
| 816396 | RIVERA SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 816397 | RIVERA SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 459526 | RIVERA SANTOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 459527 | RIVERA SANTOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2127709 | Rivera Santos, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 459528 | RIVERA SANTOS, SONILEE | ADDRESS ON FILE | | | | | | | |
| 459529 | RIVERA SANTOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 459530 | RIVERA SANTOS, SUEHEILY | ADDRESS ON FILE | | | | | | | |
| 459531 | Rivera Santos, Suriel R | ADDRESS ON FILE | | | | | | | |
| 459532 | RIVERA SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 816398 | RIVERA SANTOS, VIRGEN J | ADDRESS ON FILE | | | | | | | |
| 459533 | RIVERA SANTOS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 816399 | RIVERA SANTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 459534 | RIVERA SANTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 1576091 | Rivera Santos, Yessenia | ADDRESS ON FILE | | | | | | | |
| 459535 | Rivera Santos, Yessenia | ADDRESS ON FILE | | | | | | | |
| 459536 | Rivera Santos, Yolanda | ADDRESS ON FILE | | | | | | | |
| 459537 | RIVERA SANTOS, ZUANIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816400 | RIVERA SANTOS, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 459540 | RIVERA SANTUCHE, HERNAN | ADDRESS ON FILE | | | | | | |
| 459539 | RIVERA SANTUCHE, HERNAN | ADDRESS ON FILE | | | | | | |
| 1259344 | RIVERA SANTUCHE, SONIA | ADDRESS ON FILE | | | | | | |
| 459542 | RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | |
| 459541 | RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | |
| 459543 | RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | |
| 459544 | RIVERA SARMIENTO, ANA L. | ADDRESS ON FILE | | | | | | |
| 459545 | RIVERA SARMIENTO, ANA L. | ADDRESS ON FILE | | | | | | |
| 459546 | RIVERA SARRAGA, JESUS | ADDRESS ON FILE | | | | | | |
| 459548 | RIVERA SARRAGA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 459547 | RIVERA SARRAGA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 459549 | RIVERA SARRAGA, YOMARIS | ADDRESS ON FILE | | | | | | |
| 459550 | RIVERA SASTRE, ARACELIS | ADDRESS ON FILE | | | | | | |
| 459551 | RIVERA SASTRE, LUIS | ADDRESS ON FILE | | | | | | |
| 459552 | RIVERA SAURI, JOSE A | ADDRESS ON FILE | | | | | | |
| 459553 | RIVERA SAURI, LUZMARIE | ADDRESS ON FILE | | | | | | |
| 459554 | RIVERA SAURI, RAUL | ADDRESS ON FILE | | | | | | |
| 459555 | RIVERA SCHATZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 459556 | RIVERA SCHATZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 459557 | RIVERA SCHETTINI, JESSICA | ADDRESS ON FILE | | | | | | |
| 459558 | RIVERA SCHNEIDER MD, RAMON | ADDRESS ON FILE | | | | | | |
| 459559 | RIVERA SCHNEIDER, ANA D | ADDRESS ON FILE | | | | | | |
| 459560 | RIVERA SCLANK, ARLENE | ADDRESS ON FILE | | | | | | |
| 816401 | RIVERA SCLANK, ARLENE | ADDRESS ON FILE | | | | | | |
| 459561 | RIVERA SCOTT, ANGEL | ADDRESS ON FILE | | | | | | |
| 459562 | RIVERA SCOTT, RICARDO | ADDRESS ON FILE | | | | | | |
| 459563 | RIVERA SEARLES, NELSON | ADDRESS ON FILE | | | | | | |
| 459564 | RIVERA SEARY, TOMAS | ADDRESS ON FILE | | | | | | |
| 459565 | RIVERA SEDA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 459566 | RIVERA SEDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 816402 | RIVERA SEDA, JINX | ADDRESS ON FILE | | | | | | |
| 459567 | RIVERA SEDA, JINX | ADDRESS ON FILE | | | | | | |
| 459568 | RIVERA SEDA, JOSUE | ADDRESS ON FILE | | | | | | |
| 816403 | RIVERA SEDA, JOSUE | ADDRESS ON FILE | | | | | | |
| 459569 | Rivera Seda, Lester | ADDRESS ON FILE | | | | | | |
| 459570 | RIVERA SEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 459571 | RIVERA SEDA, NILSA | ADDRESS ON FILE | | | | | | |
| 459572 | RIVERA SEGARRA, ARACELYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459573 | RIVERA SEGARRA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 459574 | RIVERA SEGARRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459575 | RIVERA SEGARRA, GUSTAVO M | ADDRESS ON FILE | | | | | | | |
| 459576 | RIVERA SEGARRA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 459577 | RIVERA SEGARRA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 459578 | RIVERA SEGARRA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 816404 | RIVERA SEGARRA, NORVAN | ADDRESS ON FILE | | | | | | | |
| 1620552 | RIVERA SEGARRA, ROSALIDA | ADDRESS ON FILE | | | | | | | |
| 1752932 | RIVERA SEGARRA, ROSALIDA | ADDRESS ON FILE | | | | | | | |
| 1628140 | Rivera Segarra, Rosalida | ADDRESS ON FILE | | | | | | | |
| 1752932 | RIVERA SEGARRA, ROSALIDA | ADDRESS ON FILE | | | | | | | |
| 459579 | RIVERA SEGARRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1995049 | Rivera Segarra, Yadira | ADDRESS ON FILE | | | | | | | |
| 459581 | RIVERA SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 459582 | RIVERA SEGUI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 459583 | RIVERA SEIJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459585 | RIVERA SEIJO, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1466960 | RIVERA SELLES, AURORA | ADDRESS ON FILE | | | | | | | |
| 459586 | RIVERA SEMIDEY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 459588 | RIVERA SEMPRIT, KARINA | ADDRESS ON FILE | | | | | | | |
| 1836779 | Rivera Sepalreda, Ludgerio | ADDRESS ON FILE | | | | | | | |
| 1863104 | Rivera Sepulreda, Ludgenie | ADDRESS ON FILE | | | | | | | |
| 459591 | RIVERA SEPULVEDA , ANA G | ADDRESS ON FILE | | | | | | | |
| 459589 | RIVERA SEPULVEDA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 459590 | RIVERA SEPULVEDA, ANA D | ADDRESS ON FILE | | | | | | | |
| 816405 | RIVERA SEPULVEDA, DILMAYRA | ADDRESS ON FILE | | | | | | | |
| 459592 | RIVERA SEPULVEDA, DILMAYRA | ADDRESS ON FILE | | | | | | | |
| 459593 | RIVERA SEPULVEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459594 | RIVERA SEPULVEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 459595 | Rivera Sepulveda, Eric M. | ADDRESS ON FILE | | | | | | | |
| 459596 | RIVERA SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 459597 | RIVERA SEPULVEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459598 | RIVERA SEPULVEDA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 459599 | RIVERA SEPULVEDA, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 459600 | RIVERA SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 459601 | RIVERA SEPULVEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459602 | RIVERA SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 459603 | RIVERA SEPULVEDA, JOSE E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459604 | RIVERA SEPULVEDA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 459605 | RIVERA SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 1872010 | Rivera Sepulveda, Ludgenio | ADDRESS ON FILE | | | | | | |
| 1897215 | Rivera Sepulveda, Ludgenio | ADDRESS ON FILE | | | | | | |
| 459606 | RIVERA SEPULVEDA, LUDGERIO | ADDRESS ON FILE | | | | | | |
| 459607 | RIVERA SEPULVEDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 459608 | RIVERA SEPULVEDA, MARTA M. | ADDRESS ON FILE | | | | | | |
| 459610 | RIVERA SEPULVEDA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 459609 | RIVERA SEPULVEDA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 459611 | Rivera Sepulveda, Miguel A | ADDRESS ON FILE | | | | | | |
| 459612 | RIVERA SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 459613 | RIVERA SEPULVEDA, MISAEL | ADDRESS ON FILE | | | | | | |
| 459614 | RIVERA SEPULVEDA, MOISES | ADDRESS ON FILE | | | | | | |
| 459615 | RIVERA SEPULVEDA, PAULA | ADDRESS ON FILE | | | | | | |
| 816406 | RIVERA SEPULVEDA, ROSA | ADDRESS ON FILE | | | | | | |
| 459616 | RIVERA SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | |
| 2001881 | Rivera Sepulveda, Rosa E. | ADDRESS ON FILE | | | | | | |
| 459617 | RIVERA SEPULVEDA, SARA | ADDRESS ON FILE | | | | | | |
| 459618 | RIVERA SEPULVEDA, SOLMARY | ADDRESS ON FILE | | | | | | |
| 459619 | RIVERA SEPULVEDA, VICMARIE | ADDRESS ON FILE | | | | | | |
| 459620 | RIVERA SERBIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 816407 | RIVERA SERNA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 459622 | RIVERA SERPA, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 459623 | RIVERA SERRA, HEIDI | ADDRESS ON FILE | | | | | | |
| 459624 | RIVERA SERRANO MD, MIRIAM | ADDRESS ON FILE | | | | | | |
| 459625 | RIVERA SERRANO, ADANITTE | ADDRESS ON FILE | | | | | | |
| 459626 | RIVERA SERRANO, ADELINA | ADDRESS ON FILE | | | | | | |
| 459627 | RIVERA SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 459628 | RIVERA SERRANO, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 459630 | RIVERA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 459631 | RIVERA SERRANO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 459632 | RIVERA SERRANO, ANITZA | ADDRESS ON FILE | | | | | | |
| 459633 | RIVERA SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 459634 | RIVERA SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 459635 | RIVERA SERRANO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 459636 | RIVERA SERRANO, BARBARA | ADDRESS ON FILE | | | | | | |
| 459637 | RIVERA SERRANO, BENITA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459639 | RIVERA SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459640 | RIVERA SERRANO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 459641 | RIVERA SERRANO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 459642 | RIVERA SERRANO, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 816408 | RIVERA SERRANO, DARYNESS | ADDRESS ON FILE | | | | | | | |
| 459643 | RIVERA SERRANO, DARYNESS | ADDRESS ON FILE | | | | | | | |
| 459644 | RIVERA SERRANO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 459645 | RIVERA SERRANO, DORIS S | ADDRESS ON FILE | | | | | | | |
| 459646 | RIVERA SERRANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 459647 | Rivera Serrano, Eddie R | ADDRESS ON FILE | | | | | | | |
| 459648 | RIVERA SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459649 | RIVERA SERRANO, EIGNA | ADDRESS ON FILE | | | | | | | |
| 816409 | RIVERA SERRANO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 816410 | RIVERA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 459650 | RIVERA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 459651 | RIVERA SERRANO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 459652 | RIVERA SERRANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 459653 | Rivera Serrano, Freida M | ADDRESS ON FILE | | | | | | | |
| 459654 | RIVERA SERRANO, GORIMAR | ADDRESS ON FILE | | | | | | | |
| 459655 | RIVERA SERRANO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 816411 | RIVERA SERRANO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 459656 | RIVERA SERRANO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 459657 | RIVERA SERRANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 459658 | RIVERA SERRANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 459659 | RIVERA SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 459660 | RIVERA SERRANO, JASON | ADDRESS ON FILE | | | | | | | |
| 459661 | RIVERA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 459662 | RIVERA SERRANO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 459663 | RIVERA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459664 | RIVERA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459665 | RIVERA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 459666 | RIVERA SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 459667 | RIVERA SERRANO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 459668 | RIVERA SERRANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 459669 | Rivera Serrano, Juan R | ADDRESS ON FILE | | | | | | | |
| 1849228 | Rivera Serrano, Juan R. | ADDRESS ON FILE | | | | | | | |
| 2101404 | Rivera Serrano, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 459670 | RIVERA SERRANO, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459671 | RIVERA SERRANO, KATHIA | ADDRESS ON FILE | | | | | | |
| 459672 | RIVERA SERRANO, LAZARO | ADDRESS ON FILE | | | | | | |
| 459673 | RIVERA SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 459674 | RIVERA SERRANO, LUISA | ADDRESS ON FILE | | | | | | |
| 459675 | RIVERA SERRANO, LYANN | ADDRESS ON FILE | | | | | | |
| 459676 | RIVERA SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 459677 | RIVERA SERRANO, MARIA A | ADDRESS ON FILE | | | | | | |
| 459678 | RIVERA SERRANO, MARIA D | ADDRESS ON FILE | | | | | | |
| 816412 | RIVERA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 459679 | RIVERA SERRANO, MARIA E | ADDRESS ON FILE | | | | | | |
| 2086316 | Rivera Serrano, Maria E. | ADDRESS ON FILE | | | | | | |
| 459680 | RIVERA SERRANO, MARIA I | ADDRESS ON FILE | | | | | | |
| 459681 | RIVERA SERRANO, MARIA M | ADDRESS ON FILE | | | | | | |
| 459682 | RIVERA SERRANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 459683 | RIVERA SERRANO, MISAEL | ADDRESS ON FILE | | | | | | |
| 816413 | RIVERA SERRANO, MISAEL | ADDRESS ON FILE | | | | | | |
| 459685 | RIVERA SERRANO, MYRNA Z. | ADDRESS ON FILE | | | | | | |
| 459684 | RIVERA SERRANO, MYRNA Z. | ADDRESS ON FILE | | | | | | |
| 459686 | RIVERA SERRANO, NATALIA | ADDRESS ON FILE | | | | | | |
| 459687 | RIVERA SERRANO, NATALIE | ADDRESS ON FILE | | | | | | |
| 459688 | RIVERA SERRANO, NILBERTO | ADDRESS ON FILE | | | | | | |
| 1745271 | Rivera Serrano, Nilma | ADDRESS ON FILE | | | | | | |
| 459689 | RIVERA SERRANO, OMAR | ADDRESS ON FILE | | | | | | |
| 459690 | RIVERA SERRANO, RAMON L | ADDRESS ON FILE | | | | | | |
| 459584 | RIVERA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 459691 | RIVERA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 459692 | RIVERA SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 459693 | RIVERA SERRANO, ROSA I | ADDRESS ON FILE | | | | | | |
| 459694 | RIVERA SERRANO, RUTH M. | ADDRESS ON FILE | | | | | | |
| 459695 | RIVERA SERRANO, SANTOS | ADDRESS ON FILE | | | | | | |
| 459696 | RIVERA SERRANO, SUSANNE | ADDRESS ON FILE | | | | | | |
| 459697 | RIVERA SERRANO, SYLKIA L | ADDRESS ON FILE | | | | | | |
| 459698 | RIVERA SERRANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 459699 | RIVERA SERRANO, VILMA | ADDRESS ON FILE | | | | | | |
| 459700 | RIVERA SERRANO, YAMIL | ADDRESS ON FILE | | | | | | |
| 459701 | RIVERA SERRANO, YANIRA C | ADDRESS ON FILE | | | | | | |
| 459702 | RIVERA SERRANO, YARITZA | ADDRESS ON FILE | | | | | | |
| 746129 | RIVERA SERVICE STATION | P.O. BOX 846 | | | | NARANJITO | PR | 00719 |
| 746130 | RIVERA SERVICE STATION | PO BOX 94 | | | | TOA ALTA | PR | 00954 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459704 | Rivera Sevilla, Angel R | ADDRESS ON FILE | | | | | | |
| 459705 | RIVERA SEVILLA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 459706 | RIVERA SEVILLA, RITA | ADDRESS ON FILE | | | | | | |
| 1648945 | Rivera Sevilla, Samuel | ADDRESS ON FILE | | | | | | |
| 459707 | Rivera Sevilla, Samuel | ADDRESS ON FILE | | | | | | |
| 746131 | RIVERA SEWING MACHINES | EXT SAN AGUSTIN | 1207 CALLE 13 | | | SAN JUAN | PR | 00924 |
| 459708 | RIVERA SHA, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 459709 | RIVERA SHARPE, CHARLENE | ADDRESS ON FILE | | | | | | |
| 746132 | RIVERA SHELL SERVICENTRO | 2288 AVE. EDUARDO RUBERTEC | | | | PONCE | PR | 00717-0302 |
| 459710 | RIVERA SIACA, GLORIA B | ADDRESS ON FILE | | | | | | |
| 1553678 | Rivera Siaca, Luis A. | ADDRESS ON FILE | | | | | | |
| 1586773 | Rivera Siaca, Luis A. | ADDRESS ON FILE | | | | | | |
| 1571475 | Rivera Siaca, Luis A. | ADDRESS ON FILE | | | | | | |
| 1553404 | Rivera Siaca, Luis A. | ADDRESS ON FILE | | | | | | |
| 1569968 | Rivera Siaca, Luis A. | ADDRESS ON FILE | | | | | | |
| 1553404 | Rivera Siaca, Luis A. | ADDRESS ON FILE | | | | | | |
| 459711 | RIVERA SIACA, SHARYAM | ADDRESS ON FILE | | | | | | |
| 459712 | RIVERA SIERRA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 459713 | Rivera Sierra, Alberto L | ADDRESS ON FILE | | | | | | |
| 459714 | RIVERA SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 459715 | RIVERA SIERRA, AMOS | ADDRESS ON FILE | | | | | | |
| 816415 | RIVERA SIERRA, AMPARO | ADDRESS ON FILE | | | | | | |
| 459716 | RIVERA SIERRA, ANA | ADDRESS ON FILE | | | | | | |
| 459717 | RIVERA SIERRA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 459718 | RIVERA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 459719 | RIVERA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 816416 | RIVERA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 459720 | RIVERA SIERRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 459721 | RIVERA SIERRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 459722 | RIVERA SIERRA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 459723 | RIVERA SIERRA, HILDA M | ADDRESS ON FILE | | | | | | |
| 816417 | RIVERA SIERRA, JANISSE | ADDRESS ON FILE | | | | | | |
| 1654773 | RIVERA SIERRA, JANISSE | ADDRESS ON FILE | | | | | | |
| 816418 | RIVERA SIERRA, JANISSE | ADDRESS ON FILE | | | | | | |
| 459724 | RIVERA SIERRA, JANISSE | ADDRESS ON FILE | | | | | | |
| 459725 | RIVERA SIERRA, JAVIER | ADDRESS ON FILE | | | | | | |
| 459726 | RIVERA SIERRA, JESSICA | ADDRESS ON FILE | | | | | | |
| 816419 | RIVERA SIERRA, JESSICA | ADDRESS ON FILE | | | | | | |
| 816420 | RIVERA SIERRA, JESSICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1431 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459727 | RIVERA SIERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 459728 | Rivera Sierra, Jose Luis | ADDRESS ON FILE | | | | | | |
| 459729 | RIVERA SIERRA, JOSE R | ADDRESS ON FILE | | | | | | |
| 459730 | RIVERA SIERRA, JOSEAN Y. | ADDRESS ON FILE | | | | | | |
| 459731 | RIVERA SIERRA, KAREN | ADDRESS ON FILE | | | | | | |
| 816421 | RIVERA SIERRA, KAREN | ADDRESS ON FILE | | | | | | |
| 1577433 | Rivera Sierra, Luis | ADDRESS ON FILE | | | | | | |
| 459732 | Rivera Sierra, Luis M | ADDRESS ON FILE | | | | | | |
| 459733 | RIVERA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1959219 | RIVERA SIERRA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 459734 | RIVERA SIERRA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 459735 | RIVERA SIERRA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 816422 | RIVERA SIERRA, MAYRA | ADDRESS ON FILE | | | | | | |
| 459737 | RIVERA SIERRA, NYDIA | ADDRESS ON FILE | | | | | | |
| 459738 | RIVERA SIERRA, OLGA | ADDRESS ON FILE | | | | | | |
| 459739 | RIVERA SIERRA, RUDDY | ADDRESS ON FILE | | | | | | |
| 459740 | RIVERA SIERRA, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 459741 | RIVERA SIERRA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 459742 | RIVERA SIERRA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 459743 | RIVERA SIERRA, VICTOR | ADDRESS ON FILE | | | | | | |
| 459744 | RIVERA SIERRA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 459745 | RIVERA SIERRA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 459746 | RIVERA SIERRA, YENIXSA | ADDRESS ON FILE | | | | | | |
| 459747 | RIVERA SIERRA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 459748 | RIVERA SIERRA, ZUHEIL F | ADDRESS ON FILE | | | | | | |
| 1577322 | RIVERA SIEWA, LUIS | ADDRESS ON FILE | | | | | | |
| 816423 | RIVERA SIFONTE, CARMEN J | ADDRESS ON FILE | | | | | | |
| 459749 | Rivera Sifonte, Edgardo | ADDRESS ON FILE | | | | | | |
| 459750 | RIVERA SIFRE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 459751 | RIVERA SIFUENTES, RADAMES | ADDRESS ON FILE | | | | | | |
| 459752 | RIVERA SILVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 459753 | RIVERA SILVA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1801085 | Rivera Silva, Carlos R. | ADDRESS ON FILE | | | | | | |
| 459754 | Rivera Silva, Damaris | ADDRESS ON FILE | | | | | | |
| 459756 | RIVERA SILVA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 459757 | RIVERA SILVA, FLOR | ADDRESS ON FILE | | | | | | |
| 459758 | RIVERA SILVA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 459759 | RIVERA SILVA, GRISSELE | ADDRESS ON FILE | | | | | | |
| 459760 | RIVERA SILVA, JANIE M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 816424 | RIVERA SILVA, JAYSON | ADDRESS ON FILE |
| 459762 | RIVERA SILVA, JOSE | ADDRESS ON FILE |
| 459761 | RIVERA SILVA, JOSE | ADDRESS ON FILE |
| 459763 | RIVERA SILVA, JUAN | ADDRESS ON FILE |
| 2190956 | Rivera Silva, Julio | ADDRESS ON FILE |
| 459764 | RIVERA SILVA, KATYA MICHELLE | ADDRESS ON FILE |
| 459765 | RIVERA SILVA, LOURDES | ADDRESS ON FILE |
| 2168288 | Rivera Silva, Luis Alberto | ADDRESS ON FILE |
| 459766 | Rivera Silva, Luis D. | ADDRESS ON FILE |
| 2167921 | Rivera Silva, Luis M. | ADDRESS ON FILE |
| 459767 | RIVERA SILVA, LUZ | ADDRESS ON FILE |
| 459768 | RIVERA SILVA, LUZ | ADDRESS ON FILE |
| 459769 | RIVERA SILVA, LYMARIS | ADDRESS ON FILE |
| 459770 | RIVERA SILVA, MACHERRIE I | ADDRESS ON FILE |
| 816425 | RIVERA SILVA, MACHERRIE I | ADDRESS ON FILE |
| 459771 | RIVERA SILVA, MADELINE | ADDRESS ON FILE |
| 816426 | RIVERA SILVA, MARIA | ADDRESS ON FILE |
| 459772 | RIVERA SILVA, MARIA A | ADDRESS ON FILE |
| 816427 | RIVERA SILVA, MARTA | ADDRESS ON FILE |
| 459773 | RIVERA SILVA, MARTA M | ADDRESS ON FILE |
| 1631756 | Rivera Silva, Marta M. | ADDRESS ON FILE |
| 2191514 | Rivera Silva, Obdulio | ADDRESS ON FILE |
| 459774 | Rivera Silva, Pedro A. | ADDRESS ON FILE |
| 459775 | RIVERA SILVA, ROLANDO | ADDRESS ON FILE |
| 459776 | RIVERA SILVA, SUZAIDY | ADDRESS ON FILE |
| 459777 | Rivera Silverman, Eliu | ADDRESS ON FILE |
| 459778 | Rivera Silverman, Ricardo | ADDRESS ON FILE |
| 459779 | RIVERA SINIGAGLIA, PROVIDENCIO | ADDRESS ON FILE |
| 459780 | RIVERA SINIGAGLIA, PROVIDENCIO | ADDRESS ON FILE |
| 459781 | RIVERA SKELTON, LYDIA | ADDRESS ON FILE |
| 459782 | RIVERA SKERETT, ISMAEL | ADDRESS ON FILE |
| 459783 | RIVERA SMITH, NATALIA | ADDRESS ON FILE |
| 459784 | RIVERA SMITH, NATALIA | ADDRESS ON FILE |
| 459785 | RIVERA SMITH, NATHALIA | ADDRESS ON FILE |
| 459786 | RIVERA SMITH, TRINI J. | ADDRESS ON FILE |
| 459787 | RIVERA SMITH, TRINI JAVIER | ADDRESS ON FILE |
| 459788 | RIVERA SMITH, YANIRA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1878538 | RIVERA SOBA , LUZ N | ADDRESS ON FILE | | | | | | | |
| 2025179 | Rivera Soba, Luz N. | ADDRESS ON FILE | | | | | | | |
| 2069948 | Rivera Soba, Luz N. | ADDRESS ON FILE | | | | | | | |
| 459789 | RIVERA SOBERAL, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 459790 | RIVERA SOBRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 459791 | RIVERA SOBRADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 459792 | RIVERA SOJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459793 | RIVERA SOLA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 459794 | RIVERA SOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 459795 | RIVERA SOLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459796 | RIVERA SOLER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 459797 | RIVERA SOLER, IVAN | ADDRESS ON FILE | | | | | | | |
| 459798 | RIVERA SOLER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 459799 | RIVERA SOLER, JULIO | ADDRESS ON FILE | | | | | | | |
| 459800 | RIVERA SOLER, LORNA | ADDRESS ON FILE | | | | | | | |
| 459801 | RIVERA SOLER, LORNA E | ADDRESS ON FILE | | | | | | | |
| 459803 | RIVERA SOLERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 854621 | RIVERA SOLIS, EDDIE M. | ADDRESS ON FILE | | | | | | | |
| 459805 | RIVERA SOLIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459806 | RIVERA SOLIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459807 | RIVERA SOLIS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1259345 | RIVERA SOLIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 459808 | Rivera Solis, Juan E. | ADDRESS ON FILE | | | | | | | |
| 459809 | RIVERA SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459810 | RIVERA SOLIS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 459811 | Rivera Solis, Myriam L. | ADDRESS ON FILE | | | | | | | |
| 459812 | RIVERA SOLIS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 459813 | RIVERA SOLIS, SIXTA | ADDRESS ON FILE | | | | | | | |
| 459814 | RIVERA SOLIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 459815 | RIVERA SOLIS, YARETZIE | ADDRESS ON FILE | | | | | | | |
| 459816 | RIVERA SOLIVAN, , LUCAS | ADDRESS ON FILE | | | | | | | |
| 459817 | RIVERA SOLIVAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 459818 | RIVERA SOLIVAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 459819 | RIVERA SOLIVAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 459820 | RIVERA SORRENTINI, AWILDA | ADDRESS ON FILE | | | | | | | |
| 459821 | RIVERA SORRENTINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459822 | RIVERA SORRENTINI, LAURA | ADDRESS ON FILE | | | | | | | |
| 459823 | RIVERA SOSA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 816428 | RIVERA SOSA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459824 | RIVERA SOSA, ANA M | ADDRESS ON FILE | | | | | | |
| 459825 | RIVERA SOSA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 459826 | RIVERA SOSA, FELIX | ADDRESS ON FILE | | | | | | |
| 459828 | RIVERA SOSA, KEVIN | ADDRESS ON FILE | | | | | | |
| 459829 | RIVERA SOSA, LUIS M | ADDRESS ON FILE | | | | | | |
| 459830 | RIVERA SOSA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 459831 | RIVERA SOSTRE, BELEN | ADDRESS ON FILE | | | | | | |
| 459832 | RIVERA SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | |
| 459833 | RIVERA SOSTRE, DANIEL | ADDRESS ON FILE | | | | | | |
| 459834 | RIVERA SOSTRE, GLORIA | ADDRESS ON FILE | | | | | | |
| 459835 | RIVERA SOSTRE, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 459836 | RIVERA SOSTRE, LUIS | ADDRESS ON FILE | | | | | | |
| 459837 | RIVERA SOSTRE, MARIA | ADDRESS ON FILE | | | | | | |
| 459838 | RIVERA SOSTRE, MARIA I | ADDRESS ON FILE | | | | | | |
| 459839 | RIVERA SOSTRE, MARITZA | ADDRESS ON FILE | | | | | | |
| 459840 | RIVERA SOSTRE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 459841 | RIVERA SOTO, AIDA | ADDRESS ON FILE | | | | | | |
| 459842 | RIVERA SOTO, AIDA L | ADDRESS ON FILE | | | | | | |
| 459843 | RIVERA SOTO, AIXA M. | ADDRESS ON FILE | | | | | | |
| 816431 | RIVERA SOTO, ALEX | ADDRESS ON FILE | | | | | | |
| 459844 | RIVERA SOTO, ANA | ADDRESS ON FILE | | | | | | |
| 816433 | RIVERA SOTO, ANA | ADDRESS ON FILE | | | | | | |
| 459845 | RIVERA SOTO, ANA D | ADDRESS ON FILE | | | | | | |
| 459846 | RIVERA SOTO, ANA M | ADDRESS ON FILE | | | | | | |
| 459847 | RIVERA SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 459848 | RIVERA SOTO, ANGEL A | ADDRESS ON FILE | | | | | | |
| 459849 | RIVERA SOTO, ANGELA | ADDRESS ON FILE | | | | | | |
| 459850 | Rivera Soto, Angela L | ADDRESS ON FILE | | | | | | |
| 459851 | RIVERA SOTO, ANN | ADDRESS ON FILE | | | | | | |
| 2089523 | Rivera Soto, Antonio | ADDRESS ON FILE | | | | | | |
| 459852 | RIVERA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1917953 | Rivera Soto, Aris | ADDRESS ON FILE | | | | | | |
| 459853 | RIVERA SOTO, BECZAIDA | ADDRESS ON FILE | | | | | | |
| 459854 | RIVERA SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 459855 | Rivera Soto, Carlos M | ADDRESS ON FILE | | | | | | |
| 2112793 | Rivera Soto, Carlos R. | ADDRESS ON FILE | | | | | | |
| 459857 | RIVERA SOTO, CARMELO | ADDRESS ON FILE | | | | | | |
| 459858 | RIVERA SOTO, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | |
| 816435 | RIVERA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459859 | RIVERA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1962896 | Rivera Soto, Carmen M. | ADDRESS ON FILE | | | | | | |
| 459860 | RIVERA SOTO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 459861 | RIVERA SOTO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 459862 | RIVERA SOTO, CAROL | ADDRESS ON FILE | | | | | | |
| 459863 | RIVERA SOTO, DEBORAH M | ADDRESS ON FILE | | | | | | |
| 816436 | RIVERA SOTO, DEICIRI | ADDRESS ON FILE | | | | | | |
| 459864 | RIVERA SOTO, DEICIRI | ADDRESS ON FILE | | | | | | |
| 1640509 | RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | |
| 459865 | RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | |
| 1640509 | RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | |
| 459866 | RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | |
| 459867 | RIVERA SOTO, DORA | ADDRESS ON FILE | | | | | | |
| 459868 | RIVERA SOTO, EDGAR | ADDRESS ON FILE | | | | | | |
| 459869 | RIVERA SOTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 459870 | RIVERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 459871 | RIVERA SOTO, ELMER | CALLE 13 R-11-4 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 | |
| 459872 | RIVERA SOTO, ELMER | URB VILLAS DE CASTRO | CALLE 13 R 11-4 | | CAGUAS | PR | 00725 | |
| 459873 | RIVERA SOTO, ELMER | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | |
| 1772389 | Rivera Soto, Elmer Jose | ADDRESS ON FILE | | | | | | |
| 459874 | RIVERA SOTO, ELMY | ADDRESS ON FILE | | | | | | |
| 1837851 | Rivera Soto, Emma L. | ADDRESS ON FILE | | | | | | |
| 459876 | RIVERA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 459877 | RIVERA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 459878 | RIVERA SOTO, ENIOBED | ADDRESS ON FILE | | | | | | |
| 459879 | RIVERA SOTO, ESAUD | ADDRESS ON FILE | | | | | | |
| 459880 | RIVERA SOTO, ESAUD | ADDRESS ON FILE | | | | | | |
| 459881 | RIVERA SOTO, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 459882 | RIVERA SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1489535 | Rivera Soto, Felix | ADDRESS ON FILE | | | | | | |
| 459883 | RIVERA SOTO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 816437 | RIVERA SOTO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 459884 | RIVERA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 459885 | Rivera Soto, Francisco A. | ADDRESS ON FILE | | | | | | |
| 459886 | RIVERA SOTO, GISELA | ADDRESS ON FILE | | | | | | |
| 459887 | RIVERA SOTO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 459888 | RIVERA SOTO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 459889 | RIVERA SOTO, GRISSEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1436 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459890 | RIVERA SOTO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 459891 | RIVERA SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 816438 | RIVERA SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 816439 | RIVERA SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 459892 | RIVERA SOTO, HIDANIA M | ADDRESS ON FILE | | | | | | |
| 459893 | RIVERA SOTO, IGDA S | ADDRESS ON FILE | | | | | | |
| 459894 | RIVERA SOTO, ILIA H | ADDRESS ON FILE | | | | | | |
| 459895 | RIVERA SOTO, IRIS | ADDRESS ON FILE | | | | | | |
| 816440 | RIVERA SOTO, ISAAC | ADDRESS ON FILE | | | | | | |
| 459897 | RIVERA SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 459898 | RIVERA SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 459899 | Rivera Soto, Jaydee M. | ADDRESS ON FILE | | | | | | |
| 459900 | RIVERA SOTO, JAYDEE M. | ADDRESS ON FILE | | | | | | |
| 459901 | RIVERA SOTO, JEANETTE A | ADDRESS ON FILE | | | | | | |
| 459902 | RIVERA SOTO, JIDMARIE | ADDRESS ON FILE | | | | | | |
| 459903 | RIVERA SOTO, JOEL | ADDRESS ON FILE | | | | | | |
| 459904 | RIVERA SOTO, JORGE L | ADDRESS ON FILE | | | | | | |
| 459905 | RIVERA SOTO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2162409 | Rivera Soto, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 816441 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 459907 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 459906 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 459908 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 459909 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 459910 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 459911 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 459912 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 816442 | RIVERA SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 459914 | RIVERA SOTO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1421471 | RIVERA SOTO, JOSÉ A. | ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 |
| 459915 | RIVERA SOTO, JOSÉ A. | LCDO. ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 |
| 459916 | RIVERA SOTO, JOSUE A. | ADDRESS ON FILE | | | | | | |
| 459917 | RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 816443 | RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 816444 | RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 459918 | RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 459919 | RIVERA SOTO, JUDITH M | ADDRESS ON FILE | | | | | | |
| 459920 | RIVERA SOTO, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 459921 | Rivera Soto, Justina | ADDRESS ON FILE | | | | | | | | |
| 459922 | RIVERA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 459923 | RIVERA SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | | |
| 459924 | RIVERA SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 816445 | RIVERA SOTO, LOREINE | ADDRESS ON FILE | | | | | | | | |
| 816446 | RIVERA SOTO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 459925 | RIVERA SOTO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 459926 | RIVERA SOTO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 459927 | RIVERA SOTO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 459928 | Rivera Soto, Luis D | ADDRESS ON FILE | | | | | | | | |
| 459929 | RIVERA SOTO, LUIS D. | ADDRESS ON FILE | | | | | | | | |
| 816447 | RIVERA SOTO, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 459930 | RIVERA SOTO, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 459931 | RIVERA SOTO, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 459932 | RIVERA SOTO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 459933 | RIVERA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 459934 | RIVERA SOTO, MARGIE | ADDRESS ON FILE | | | | | | | | |
| 459935 | RIVERA SOTO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 459936 | RIVERA SOTO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 459937 | RIVERA SOTO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 459938 | RIVERA SOTO, MARLA | ADDRESS ON FILE | | | | | | | | |
| 459939 | RIVERA SOTO, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 816448 | RIVERA SOTO, MARYBELL | ADDRESS ON FILE | | | | | | | | |
| 459940 | RIVERA SOTO, MAYTEE J | ADDRESS ON FILE | | | | | | | | |
| 459941 | RIVERA SOTO, MERARI | ADDRESS ON FILE | | | | | | | | |
| 459942 | RIVERA SOTO, MIGDALEE | ADDRESS ON FILE | | | | | | | | |
| 459943 | Rivera Soto, Miguel O | ADDRESS ON FILE | | | | | | | | |
| 2026925 | Rivera Soto, Mikey | ADDRESS ON FILE | | | | | | | | |
| 459945 | RIVERA SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 459946 | RIVERA SOTO, MILAINY | ADDRESS ON FILE | | | | | | | | |
| 459947 | RIVERA SOTO, MIRELLIE | ADDRESS ON FILE | | | | | | | | |
| 459949 | Rivera Soto, Naida | ADDRESS ON FILE | | | | | | | | |
| 459950 | Rivera Soto, Naida Mabel | ADDRESS ON FILE | | | | | | | | |
| 459951 | RIVERA SOTO, NATALIA | ADDRESS ON FILE | | | | | | | | |
| 459952 | RIVERA SOTO, NORMA | ADDRESS ON FILE | | | | | | | | |
| 459953 | RIVERA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 459954 | RIVERA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 459955 | RIVERA SOTO, PILAR | ADDRESS ON FILE | | | | | | | | |
| 459956 | RIVERA SOTO, RAMONA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459957 | RIVERA SOTO, REYES | ADDRESS ON FILE | | | | | | |
| 816451 | RIVERA SOTO, ROSA | ADDRESS ON FILE | | | | | | |
| 459958 | RIVERA SOTO, ROSA H | ADDRESS ON FILE | | | | | | |
| 459959 | RIVERA SOTO, SILVIA | ADDRESS ON FILE | | | | | | |
| 459960 | RIVERA SOTO, SIXTO | ADDRESS ON FILE | | | | | | |
| 459961 | RIVERA SOTO, SONIA E | ADDRESS ON FILE | | | | | | |
| 459962 | RIVERA SOTO, STEVENS | ADDRESS ON FILE | | | | | | |
| 459963 | RIVERA SOTO, WANDA | ADDRESS ON FILE | | | | | | |
| 459966 | RIVERA SOTO, WELDA | ADDRESS ON FILE | | | | | | |
| 459965 | RIVERA SOTO, WELDA | ADDRESS ON FILE | | | | | | |
| 854622 | RIVERA SOTO, WELDA I. | ADDRESS ON FILE | | | | | | |
| 459967 | RIVERA SOTO, WIDALIS | ADDRESS ON FILE | | | | | | |
| 459968 | RIVERA SOTO, WILFRED | ADDRESS ON FILE | | | | | | |
| 459969 | RIVERA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 459970 | RIVERA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 816452 | RIVERA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 459972 | RIVERA SOTOMAYOR, ADLIN | ADDRESS ON FILE | | | | | | |
| 459971 | RIVERA SOTOMAYOR, ADLIN | ADDRESS ON FILE | | | | | | |
| 459973 | RIVERA SOTOMAYOR, ANA L | ADDRESS ON FILE | | | | | | |
| 459974 | RIVERA SOTOMAYOR, EDWIN | ADDRESS ON FILE | | | | | | |
| 459975 | RIVERA SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 459976 | RIVERA SOTOMAYOR, JAIME O | ADDRESS ON FILE | | | | | | |
| 459977 | RIVERA SOTOMAYOR, MAGNOLIA | ADDRESS ON FILE | | | | | | |
| 459978 | RIVERA SOTOMAYOR, MARLENE | ADDRESS ON FILE | | | | | | |
| 459979 | RIVERA SOTOMAYOR, PURA E | ADDRESS ON FILE | | | | | | |
| 816453 | RIVERA SOTOMAYOR, PURA E | ADDRESS ON FILE | | | | | | |
| 459980 | RIVERA SOTOMAYOR, TAMARA | ADDRESS ON FILE | | | | | | |
| 459981 | RIVERA SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | |
| 459982 | RIVERA SOUFFRONT, DORELI | ADDRESS ON FILE | | | | | | |
| 459964 | RIVERA SOUFFRONT, EDWIN | ADDRESS ON FILE | | | | | | |
| 459983 | RIVERA SOUFFRONT, LUIS | ADDRESS ON FILE | | | | | | |
| 459984 | RIVERA STELLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 816454 | RIVERA STEPHEN, NILKA F | ADDRESS ON FILE | | | | | | |
| 459985 | RIVERA STISO, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 459986 | RIVERA STUART, HECTOR | ADDRESS ON FILE | | | | | | |
| 1702228 | Rivera Suairez , Karla M | ADDRESS ON FILE | | | | | | |
| 459987 | Rivera Suarez, Alfredo | ADDRESS ON FILE | | | | | | |
| 459988 | RIVERA SUAREZ, AMELIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459989 | Rivera Suarez, Angel L | ADDRESS ON FILE | | | | | | |
| 459990 | Rivera Suarez, Antonio | ADDRESS ON FILE | | | | | | |
| 459991 | RIVERA SUAREZ, ARAMINTA | ADDRESS ON FILE | | | | | | |
| 816455 | RIVERA SUAREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 459992 | RIVERA SUAREZ, CHARLIE | ADDRESS ON FILE | | | | | | |
| 459993 | RIVERA SUAREZ, DHALMA I | ADDRESS ON FILE | | | | | | |
| 1709907 | Rivera Suarez, Dhalma Iris | ADDRESS ON FILE | | | | | | |
| 1709907 | Rivera Suarez, Dhalma Iris | ADDRESS ON FILE | | | | | | |
| 459994 | RIVERA SUAREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 459995 | RIVERA SUAREZ, DIMARI | ADDRESS ON FILE | | | | | | |
| 459996 | RIVERA SUAREZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 459997 | RIVERA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 459998 | RIVERA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 459999 | RIVERA SUAREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 460000 | RIVERA SUAREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 460001 | RIVERA SUAREZ, GISELA | ADDRESS ON FILE | | | | | | |
| 460002 | RIVERA SUAREZ, HECMIL | ADDRESS ON FILE | | | | | | |
| 460003 | RIVERA SUAREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 460004 | RIVERA SUAREZ, JANET | ADDRESS ON FILE | | | | | | |
| 460005 | Rivera Suarez, Jasiel | ADDRESS ON FILE | | | | | | |
| 460006 | RIVERA SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 460007 | RIVERA SUAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 460008 | RIVERA SUAREZ, KARLA | ADDRESS ON FILE | | | | | | |
| 816456 | RIVERA SUAREZ, KARLA | ADDRESS ON FILE | | | | | | |
| 816457 | RIVERA SUAREZ, LISMARI | ADDRESS ON FILE | | | | | | |
| 816458 | RIVERA SUAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 460009 | RIVERA SUAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 460010 | RIVERA SUAREZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 460012 | RIVERA SUAREZ, MERARI | ADDRESS ON FILE | | | | | | |
| 460011 | RIVERA SUAREZ, MERARI | ADDRESS ON FILE | | | | | | |
| 460013 | RIVERA SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 460014 | RIVERA SUAREZ, NEYDA | ADDRESS ON FILE | | | | | | |
| 1421473 | RIVERA SUAREZ, NEYDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 460015 | RIVERA SUAREZ, NIDZA I | ADDRESS ON FILE | | | | | | |
| 1730475 | Rivera Suarez, Nidza Iris | ADDRESS ON FILE | | | | | | |
| 1666357 | RIVERA SUAREZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 460017 | RIVERA SUAREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 460018 | RIVERA SUAREZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 460019 | RIVERA SUAREZ, ULISES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 460020 | RIVERA SUAREZ, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 460021 | RIVERA SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 460022 | RIVERA SUAREZ, WILMALIZ | ADDRESS ON FILE | | | | | | | | |
| 816459 | RIVERA SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 460023 | RIVERA SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 460024 | RIVERA SUAZO, KARLA | ADDRESS ON FILE | | | | | | | | |
| 460025 | RIVERA SUAZO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 1966583 | Rivera Suazo, Maria de los Angeles | ADDRESS ON FILE | | | | | | | | |
| 460026 | RIVERA SUAZO, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 1978593 | Rivera Suazo, Nydia M. | ADDRESS ON FILE | | | | | | | | |
| 460027 | RIVERA SUAZO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 1764465 | RIVERA SUAZO, SONIA C | ADDRESS ON FILE | | | | | | | | |
| 1678669 | Rivera Suazo, Sonia C | ADDRESS ON FILE | | | | | | | | |
| 460028 | RIVERA SUAZO, SONIA C | ADDRESS ON FILE | | | | | | | | |
| 460029 | RIVERA SULIVERAS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 460030 | RIVERA SULIVERES, EVANGELITA | ADDRESS ON FILE | | | | | | | | |
| 816461 | RIVERA SULIVERES, EVANGELITA | ADDRESS ON FILE | | | | | | | | |
| 460031 | RIVERA SULIVERES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 2180453 | Rivera Sulivian, Cecilia | ADDRESS ON FILE | | | | | | | | |
| 460032 | RIVERA SULLIVAN, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 460033 | RIVERA SURITA, EDISON | ADDRESS ON FILE | | | | | | | | |
| 460034 | RIVERA SURO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 460035 | RIVERA SURO, EIZZIL | ADDRESS ON FILE | | | | | | | | |
| 460036 | RIVERA SUSANO, YOMARI | ADDRESS ON FILE | | | | | | | | |
| 460037 | RIVERA TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1804416 | Rivera Talavera, Jose | ADDRESS ON FILE | | | | | | | | |
| 460038 | RIVERA TALAVERA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 460039 | RIVERA TANON, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 460040 | RIVERA TANON, CARMEN N | ADDRESS ON FILE | | | | | | | | |
| 460041 | RIVERA TAPIA, DAISY | ADDRESS ON FILE | | | | | | | | |
| 460042 | RIVERA TAPIA, DANNY | ADDRESS ON FILE | | | | | | | | |
| 460043 | RIVERA TAPIA, GLORIBETH | ADDRESS ON FILE | | | | | | | | |
| 460044 | RIVERA TAPIA, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 460045 | RIVERA TAPIA, IVAN | ADDRESS ON FILE | | | | | | | | |
| 816462 | RIVERA TAPIA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 460046 | RIVERA TAPIA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 460047 | RIVERA TAPIA, LUCILA | ADDRESS ON FILE | | | | | | | | |
| 460048 | RIVERA TAPIA, MANUEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 460049 | RIVERA TAPIA, NILSA | ADDRESS ON FILE |
| 460050 | RIVERA TAPIA, TRINIDAD | ADDRESS ON FILE |
| 460051 | RIVERA TAPIA, VANESSA | ADDRESS ON FILE |
| 816463 | RIVERA TAPIA, VANESSA | ADDRESS ON FILE |
| 460052 | RIVERA TAPIA, VANESSA | ADDRESS ON FILE |
| 849540 | RIVERA TARAZA, RAMONITA | ADDRESS ON FILE |
| 460053 | RIVERA TAVARES, ANA | ADDRESS ON FILE |
| 460054 | RIVERA TAVAREZ, AIDA | ADDRESS ON FILE |
| 460055 | RIVERA TAVAREZ, ANA S | ADDRESS ON FILE |
| 460056 | RIVERA TAVAREZ, GILSA | ADDRESS ON FILE |
| 460057 | RIVERA TAVAREZ, JOEL | ADDRESS ON FILE |
| 460058 | RIVERA TAVAREZ, JOSUE | ADDRESS ON FILE |
| 460059 | RIVERA TAVAREZ, ORLANDO | ADDRESS ON FILE |
| 460060 | RIVERA TEJEDA, ALINA | ADDRESS ON FILE |
| 460061 | RIVERA TEJERO, ALBERTO | ADDRESS ON FILE |
| 460062 | RIVERA TELLADO, EUMABEL | ADDRESS ON FILE |
| 460063 | RIVERA TELLADO, MARIELA | ADDRESS ON FILE |
| 460064 | RIVERA TELLADO, VERONICA | ADDRESS ON FILE |
| 460065 | RIVERA TELLADO, YESSENIA | ADDRESS ON FILE |
| 1641649 | RIVERA TERRON, ANA R. | ADDRESS ON FILE |
| 460067 | Rivera Terron, Marilyn | ADDRESS ON FILE |
| 460068 | Rivera Texidor, Emanuel | ADDRESS ON FILE |
| 816464 | RIVERA TEXIDOR, MILAGROS | ADDRESS ON FILE |
| 460069 | RIVERA TEXIDOR, MILAGROS | ADDRESS ON FILE |
| 460070 | RIVERA TEXIDOR, PABLO | ADDRESS ON FILE |
| 816465 | RIVERA TIBURCIO, CESAR A | ADDRESS ON FILE |
| 1929622 | Rivera Tiburcio, Cesar A. | ADDRESS ON FILE |
| 460072 | Rivera Tiburcio, Juan A | ADDRESS ON FILE |
| 460073 | Rivera Tirado, AMIGDA | ADDRESS ON FILE |
| 816466 | RIVERA TIRADO, AMIGDA | ADDRESS ON FILE |
| 460074 | Rivera Tirado, Angel R | ADDRESS ON FILE |
| 460075 | RIVERA TIRADO, AWILDA | ADDRESS ON FILE |
| 460076 | RIVERA TIRADO, CARLOS | ADDRESS ON FILE |
| 460077 | RIVERA TIRADO, CARLOS J | ADDRESS ON FILE |
| 1842477 | Rivera Tirado, Carlos Juan | ADDRESS ON FILE |
| 460079 | RIVERA TIRADO, CARMEN | ADDRESS ON FILE |
| 460078 | RIVERA TIRADO, CARMEN | ADDRESS ON FILE |
| 460080 | RIVERA TIRADO, CARMEN I | ADDRESS ON FILE |
| 460081 | RIVERA TIRADO, DAISY | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460082 | RIVERA TIRADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 460083 | RIVERA TIRADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 816467 | RIVERA TIRADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 460084 | RIVERA TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460085 | RIVERA TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460086 | RIVERA TIRADO, ESTALIN | ADDRESS ON FILE | | | | | | | |
| 460087 | RIVERA TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 460088 | RIVERA TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460089 | RIVERA TIRADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 460090 | RIVERA TIRADO, JANELLIE | ADDRESS ON FILE | | | | | | | |
| 460091 | RIVERA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 676114 | RIVERA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 460092 | RIVERA TIRADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 460093 | RIVERA TIRADO, JEYSON | ADDRESS ON FILE | | | | | | | |
| 460094 | RIVERA TIRADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 460095 | RIVERA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 460096 | RIVERA TIRADO, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 460097 | RIVERA TIRADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 460098 | RIVERA TIRADO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 460099 | RIVERA TIRADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 460100 | RIVERA TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 816468 | RIVERA TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 460101 | RIVERA TIRADO, LYLIANA | ADDRESS ON FILE | | | | | | | |
| 460102 | RIVERA TIRADO, MADIAN | ADDRESS ON FILE | | | | | | | |
| 460103 | RIVERA TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 816469 | RIVERA TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 460104 | RIVERA TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 460105 | RIVERA TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 460106 | RIVERA TIRADO, MIDIAM E | ADDRESS ON FILE | | | | | | | |
| 816470 | RIVERA TIRADO, MIDIAM E | ADDRESS ON FILE | | | | | | | |
| 460107 | RIVERA TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 460108 | RIVERA TIRADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 816471 | RIVERA TIRADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 460109 | RIVERA TIRADO, MILDRED DEL | ADDRESS ON FILE | | | | | | | |
| 460110 | RIVERA TIRADO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 460111 | RIVERA TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 460112 | RIVERA TIRADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 460113 | RIVERA TIRADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 460114 | RIVERA TIRADO, REY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460115 | RIVERA TIRADO, ROBERT | ADDRESS ON FILE | | | | | | |
| 1810733 | Rivera Tirado, Rosaura | ADDRESS ON FILE | | | | | | |
| 460116 | RIVERA TIRADO, ROSAURA | ADDRESS ON FILE | | | | | | |
| 460117 | RIVERA TIRADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 460118 | RIVERA TIRADO, WALLACE | ADDRESS ON FILE | | | | | | |
| 460119 | RIVERA TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 592580 | Rivera Tirado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1788121 | RIVERA TIRADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 460120 | RIVERA TIRADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1497391 | RIVERA TIRADO, YADIRA | ADDRESS ON FILE | | | | | | |
| 816473 | RIVERA TIRADO, YAINA G. | ADDRESS ON FILE | | | | | | |
| 460121 | Rivera Tirado, Yarimar | ADDRESS ON FILE | | | | | | |
| 460122 | RIVERA TIRE CENTER & RIVERAS TRANSPORT INC | PO BOX 1404 | | | | SABANA GRANDE | PR | 00637 |
| 460123 | RIVERA TIRU, JOHN | ADDRESS ON FILE | | | | | | |
| 460124 | RIVERA TOLEDO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 460125 | RIVERA TOLEDO, DASLIN | ADDRESS ON FILE | | | | | | |
| 460126 | RIVERA TOLEDO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 460127 | RIVERA TOLEDO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 460128 | RIVERA TOLEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 460129 | RIVERA TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 460130 | Rivera Toledo, Matias R. | ADDRESS ON FILE | | | | | | |
| 460131 | RIVERA TOLEDO, NILDA M | ADDRESS ON FILE | | | | | | |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | ADDRESS ON FILE | | | | | | |
| 460132 | RIVERA TOLEDO, ONIX | ADDRESS ON FILE | | | | | | |
| 1259346 | RIVERA TOLEDO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 460133 | RIVERA TOLEDO, OSCAR | ADDRESS ON FILE | | | | | | |
| 460134 | RIVERA TOLEDO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | |
| 460135 | RIVERA TOLEDO, RAUL | ADDRESS ON FILE | | | | | | |
| 460136 | RIVERA TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | |
| 460137 | RIVERA TOLEDO, SILVIA | ADDRESS ON FILE | | | | | | |
| 1756228 | Rivera Toledo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 460139 | RIVERA TOLENTINO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1532537 | Rivera Tolentino, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 460140 | RIVERA TOLENTINO, JALINETTE | ADDRESS ON FILE | | | | | | |
| 460141 | RIVERA TOLENTINO, SANDRA | ADDRESS ON FILE | | | | | | |
| 460142 | RIVERA TOLL RIVERA VEGA CSA | PO BOX 2824 | | | | BAYAMON | PR | 00960-2824 |
| 460143 | RIVERA TOLLINCHI, JOWY | ADDRESS ON FILE | | | | | | |
| 460144 | RIVERA TOMASSINI, LIZZETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460145 | RIVERA TOPRRES, DEILEZER | ADDRESS ON FILE | | | | | | | |
| 460146 | RIVERA TORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460147 | RIVERA TORMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 460148 | RIVERA TORO, ALICE | ADDRESS ON FILE | | | | | | | |
| 460149 | RIVERA TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 816474 | RIVERA TORO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 460150 | RIVERA TORO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 460151 | RIVERA TORO, BETSY | ADDRESS ON FILE | | | | | | | |
| 816475 | RIVERA TORO, BETSY | ADDRESS ON FILE | | | | | | | |
| 460152 | Rivera Toro, Charlie | ADDRESS ON FILE | | | | | | | |
| 816476 | RIVERA TORO, DAIANARA | ADDRESS ON FILE | | | | | | | |
| 460153 | RIVERA TORO, DIADEL | ADDRESS ON FILE | | | | | | | |
| 2016606 | Rivera Toro, Diadel | ADDRESS ON FILE | | | | | | | |
| 2090699 | Rivera Toro, Diadel | ADDRESS ON FILE | | | | | | | |
| 460154 | RIVERA TORO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 460155 | RIVERA TORO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 460156 | RIVERA TORO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 2141692 | Rivera Toro, Ivonne D. | ADDRESS ON FILE | | | | | | | |
| 460157 | RIVERA TORO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 816477 | RIVERA TORO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 460158 | RIVERA TORO, JOAN | ADDRESS ON FILE | | | | | | | |
| 1490643 | Rivera Toro, Julio | ADDRESS ON FILE | | | | | | | |
| 460160 | RIVERA TORO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460161 | RIVERA TORO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1584822 | Rivera Toro, Lydia | ADDRESS ON FILE | | | | | | | |
| 460163 | RIVERA TORO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 460164 | RIVERA TORO, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 2108781 | Rivera Toro, Roberto | ADDRESS ON FILE | | | | | | | |
| 460165 | RIVERA TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 460166 | RIVERA TORO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 460167 | Rivera Torrado, Magaly | ADDRESS ON FILE | | | | | | | |
| 1830441 | Rivera Torrales, Arturo | ADDRESS ON FILE | | | | | | | |
| 1648309 | Rivera Torrales, Arturo | ADDRESS ON FILE | | | | | | | |
| 460168 | RIVERA TORRENS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 460169 | RIVERA TORRENS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 460286 | RIVERA TORRES , CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 460170 | RIVERA TORRES MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 460171 | RIVERA TORRES MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 460172 | RIVERA TORRES PSYD, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 849839 | RIVERA TORRES VERONICA | URB NOTRE DAME | B-17 CALLE BARTOLOME | | CAGUAS | PR | 00725 |
| 460173 | RIVERA TORRES, ADA I | ADDRESS ON FILE | | | | | |
| 816478 | RIVERA TORRES, ADRIANA | ADDRESS ON FILE | | | | | |
| 460174 | RIVERA TORRES, ADRIANA | ADDRESS ON FILE | | | | | |
| 816479 | RIVERA TORRES, AIDA | ADDRESS ON FILE | | | | | |
| 460175 | RIVERA TORRES, AIDA | ADDRESS ON FILE | | | | | |
| 1550771 | Rivera Torres, Aida Y | ADDRESS ON FILE | | | | | |
| 460176 | RIVERA TORRES, AIDA Y. | ADDRESS ON FILE | | | | | |
| 816480 | RIVERA TORRES, AIDARIALYS | ADDRESS ON FILE | | | | | |
| 460177 | RIVERA TORRES, AIDELMY | ADDRESS ON FILE | | | | | |
| 460178 | Rivera Torres, Aileen L | ADDRESS ON FILE | | | | | |
| 816481 | RIVERA TORRES, AITZA | ADDRESS ON FILE | | | | | |
| 460179 | RIVERA TORRES, ALBA I. | ADDRESS ON FILE | | | | | |
| 460180 | RIVERA TORRES, ALBERT A | ADDRESS ON FILE | | | | | |
| 460181 | RIVERA TORRES, ALBERTO A. | ADDRESS ON FILE | | | | | |
| 816482 | RIVERA TORRES, ALBIT | ADDRESS ON FILE | | | | | |
| 460182 | RIVERA TORRES, ALBIT J | ADDRESS ON FILE | | | | | |
| 1679542 | Rivera Torres, Albit Jorge | ADDRESS ON FILE | | | | | |
| 460183 | RIVERA TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 460184 | RIVERA TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 460185 | RIVERA TORRES, ALESANDRO | ADDRESS ON FILE | | | | | |
| 460186 | RIVERA TORRES, ALEXANDER | ADDRESS ON FILE | | | | | |
| 460187 | RIVERA TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 460188 | RIVERA TORRES, ALFRED | ADDRESS ON FILE | | | | | |
| 460190 | RIVERA TORRES, ALFREDO | ADDRESS ON FILE | | | | | |
| 460189 | RIVERA TORRES, ALFREDO | ADDRESS ON FILE | | | | | |
| 460191 | RIVERA TORRES, AMALIN | ADDRESS ON FILE | | | | | |
| 460192 | RIVERA TORRES, AMNERIS | ADDRESS ON FILE | | | | | |
| 460193 | RIVERA TORRES, AMNERIS | ADDRESS ON FILE | | | | | |
| 460195 | RIVERA TORRES, ANA | ADDRESS ON FILE | | | | | |
| 816483 | RIVERA TORRES, ANA | ADDRESS ON FILE | | | | | |
| 460194 | RIVERA TORRES, ANA | ADDRESS ON FILE | | | | | |
| 460196 | RIVERA TORRES, ANA L | ADDRESS ON FILE | | | | | |
| 460197 | RIVERA TORRES, ANA L | ADDRESS ON FILE | | | | | |
| 1945849 | Rivera Torres, Ana L. | ADDRESS ON FILE | | | | | |
| 2057794 | Rivera Torres, Ana Lilliam | ADDRESS ON FILE | | | | | |
| 2012273 | Rivera Torres, Ana Lillian | ADDRESS ON FILE | | | | | |
| 2031026 | Rivera Torres, Ana M. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753179 | Rivera Torres, Ana Maria | ADDRESS ON FILE | | | | | |
| 1673772 | Rivera Torres, Ana Maria | ADDRESS ON FILE | | | | | |
| 460198 | RIVERA TORRES, ANA MARIE | ADDRESS ON FILE | | | | | |
| 1943851 | Rivera Torres, Anatilde | ADDRESS ON FILE | | | | | |
| 460199 | RIVERA TORRES, ANATILDE | ADDRESS ON FILE | | | | | |
| 460200 | RIVERA TORRES, ANDRES | ADDRESS ON FILE | | | | | |
| 460201 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 460202 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 460203 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 460204 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 460205 | Rivera Torres, Angel D. | ADDRESS ON FILE | | | | | |
| 460206 | Rivera Torres, Angel L | ADDRESS ON FILE | | | | | |
| 460207 | RIVERA TORRES, ANGEL L. | ADDRESS ON FILE | | | | | |
| 840077 | RIVERA TORRES, ÁNGEL L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 |
| 460208 | RIVERA TORRES, ANGEL M | ADDRESS ON FILE | | | | | |
| 460209 | Rivera Torres, Angel M. | ADDRESS ON FILE | | | | | |
| 460210 | RIVERA TORRES, ANGEL RAFAEL | ADDRESS ON FILE | | | | | |
| 816485 | RIVERA TORRES, ANGELICA | ADDRESS ON FILE | | | | | |
| 460212 | RIVERA TORRES, ANGELINA | ADDRESS ON FILE | | | | | |
| 460213 | RIVERA TORRES, ANGELINA | ADDRESS ON FILE | | | | | |
| 816486 | RIVERA TORRES, ANGELINA | ADDRESS ON FILE | | | | | |
| 816487 | RIVERA TORRES, ANGELINE | ADDRESS ON FILE | | | | | |
| 460214 | RIVERA TORRES, ANIANO | ADDRESS ON FILE | | | | | |
| 460215 | RIVERA TORRES, ANIANO | ADDRESS ON FILE | | | | | |
| 2006055 | Rivera Torres, Anibal A | ADDRESS ON FILE | | | | | |
| 460216 | RIVERA TORRES, ANIBAL A | ADDRESS ON FILE | | | | | |
| 460217 | RIVERA TORRES, ANIBAL DAVID | ADDRESS ON FILE | | | | | |
| 460218 | RIVERA TORRES, ANTONIA | ADDRESS ON FILE | | | | | |
| 460219 | RIVERA TORRES, ANTONIA | ADDRESS ON FILE | | | | | |
| 1775889 | Rivera Torres, Antonia | ADDRESS ON FILE | | | | | |
| 460220 | Rivera Torres, Antonio | ADDRESS ON FILE | | | | | |
| 460221 | RIVERA TORRES, ARIEL | ADDRESS ON FILE | | | | | |
| 460222 | RIVERA TORRES, ARNALDO | ADDRESS ON FILE | | | | | |
| 460223 | RIVERA TORRES, ARNALDO | ADDRESS ON FILE | | | | | |
| 460224 | RIVERA TORRES, AXEL | ADDRESS ON FILE | | | | | |
| 460226 | RIVERA TORRES, BEATRIZ | ADDRESS ON FILE | | | | | |
| 460225 | RIVERA TORRES, BEATRIZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854624 | RIVERA TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 460227 | RIVERA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 460228 | RIVERA TORRES, BETSIE | ADDRESS ON FILE | | | | | | | |
| 460229 | RIVERA TORRES, BETSY M | ADDRESS ON FILE | | | | | | | |
| 2013734 | RIVERA TORRES, BETTY | ADDRESS ON FILE | | | | | | | |
| 460230 | RIVERA TORRES, BETTY | ADDRESS ON FILE | | | | | | | |
| 2013734 | RIVERA TORRES, BETTY | ADDRESS ON FILE | | | | | | | |
| 460231 | RIVERA TORRES, BETTY L. | ADDRESS ON FILE | | | | | | | |
| 1748837 | Rivera Torres, Betty Luz | ADDRESS ON FILE | | | | | | | |
| 460232 | RIVERA TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 460233 | RIVERA TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 460234 | RIVERA TORRES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 460235 | RIVERA TORRES, CANDY M | ADDRESS ON FILE | | | | | | | |
| 460236 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460237 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460238 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460239 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460240 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460241 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460243 | RIVERA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 460242 | Rivera Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2004431 | RIVERA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2068927 | Rivera Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1588222 | Rivera Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1588222 | Rivera Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2069072 | Rivera Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 460244 | RIVERA TORRES, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 460245 | Rivera Torres, Carlos I | ADDRESS ON FILE | | | | | | | |
| 2143559 | Rivera Torres, Carlos Ivan | ADDRESS ON FILE | | | | | | | |
| 1854470 | Rivera Torres, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 460246 | Rivera Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 2204335 | Rivera Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| 460249 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 816488 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460250 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 816489 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460251 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460247 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76832 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 460248 | RIVERA TORRES, CARMEN | ADDRESS ON FILE |
| 816490 | RIVERA TORRES, CARMEN | ADDRESS ON FILE |
| 460252 | RIVERA TORRES, CARMEN A | ADDRESS ON FILE |
| 460253 | RIVERA TORRES, CARMEN A | ADDRESS ON FILE |
| 460254 | RIVERA TORRES, CARMEN A | ADDRESS ON FILE |
| 460255 | RIVERA TORRES, CARMEN A. | ADDRESS ON FILE |
| 2053441 | Rivera Torres, Carmen A. | ADDRESS ON FILE |
| 460256 | RIVERA TORRES, CARMEN A. | ADDRESS ON FILE |
| 1815582 | Rivera Torres, Carmen Ada | ADDRESS ON FILE |
| 460258 | RIVERA TORRES, CARMEN D | ADDRESS ON FILE |
| 460257 | RIVERA TORRES, CARMEN D | ADDRESS ON FILE |
| 460260 | RIVERA TORRES, CARMEN G | ADDRESS ON FILE |
| 460261 | RIVERA TORRES, CARMEN G. | ADDRESS ON FILE |
| 460262 | RIVERA TORRES, CARMEN I | ADDRESS ON FILE |
| 460263 | RIVERA TORRES, CARMEN L | ADDRESS ON FILE |
| 1693945 | Rivera Torres, Carmen Leida | ADDRESS ON FILE |
| 460264 | RIVERA TORRES, CARMEN M | ADDRESS ON FILE |
| 460265 | RIVERA TORRES, CARMEN M | ADDRESS ON FILE |
| 460266 | RIVERA TORRES, CARMEN M | ADDRESS ON FILE |
| 1906142 | Rivera Torres, Carmen M. | ADDRESS ON FILE |
| 460268 | RIVERA TORRES, CARMEN M. | ADDRESS ON FILE |
| 1257433 | RIVERA TORRES, CARMEN M. | ADDRESS ON FILE |
| 460267 | RIVERA TORRES, CARMEN M. | ADDRESS ON FILE |
| 460269 | RIVERA TORRES, CARMEN M. | ADDRESS ON FILE |
| 2052600 | Rivera Torres, Carmen Margarita | ADDRESS ON FILE |
| 460270 | RIVERA TORRES, CARMEN MILAGROS | ADDRESS ON FILE |
| 854625 | RIVERA TORRES, CARMEN MILAGROS | ADDRESS ON FILE |
| 1810694 | Rivera Torres, Carmen Norma | ADDRESS ON FILE |
| 460271 | RIVERA TORRES, CARMEN O | ADDRESS ON FILE |
| 460272 | RIVERA TORRES, CARMEN R | ADDRESS ON FILE |
| 460273 | RIVERA TORRES, CARMEN R | ADDRESS ON FILE |
| 460274 | RIVERA TORRES, CARMEN R | ADDRESS ON FILE |
| 816491 | RIVERA TORRES, CARMEN R | ADDRESS ON FILE |
| 460275 | RIVERA TORRES, CARMEN S | ADDRESS ON FILE |
| 629011 | RIVERA TORRES, CARMEN T | ADDRESS ON FILE |
| 460276 | RIVERA TORRES, CARMEN T | ADDRESS ON FILE |
| 1574216 | Rivera Torres, Carmen Y | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1628202 | RIVERA TORRES, CARMEN YOLANDA | ADDRESS ON FILE |
| 1478585 | Rivera Torres, Carmen Yolanda | ADDRESS ON FILE |
| 816492 | RIVERA TORRES, CARY | ADDRESS ON FILE |
| 460277 | RIVERA TORRES, CARY M | ADDRESS ON FILE |
| 460278 | RIVERA TORRES, CATHERINE L. | ADDRESS ON FILE |
| 460279 | RIVERA TORRES, CESAR | ADDRESS ON FILE |
| 460280 | RIVERA TORRES, CHAILINE | ADDRESS ON FILE |
| 460281 | RIVERA TORRES, CHARLES | ADDRESS ON FILE |
| 460282 | RIVERA TORRES, CHARLIE | ADDRESS ON FILE |
| 460283 | RIVERA TORRES, CHARLIE | ADDRESS ON FILE |
| 816493 | RIVERA TORRES, CHIMERE | ADDRESS ON FILE |
| 460284 | RIVERA TORRES, CINTHIA E | ADDRESS ON FILE |
| 460287 | RIVERA TORRES, CLARIBEL | ADDRESS ON FILE |
| 460288 | RIVERA TORRES, CONFESOR | ADDRESS ON FILE |
| 460289 | RIVERA TORRES, CONSUELO I | ADDRESS ON FILE |
| 460290 | RIVERA TORRES, CORAL | ADDRESS ON FILE |
| 460291 | RIVERA TORRES, DAHIANNA | ADDRESS ON FILE |
| 460292 | RIVERA TORRES, DAHIL | ADDRESS ON FILE |
| 460295 | RIVERA TORRES, DAMARIS | ADDRESS ON FILE |
| 460293 | RIVERA TORRES, DAMARIS | ADDRESS ON FILE |
| 460294 | RIVERA TORRES, DAMARIS | ADDRESS ON FILE |
| 816494 | RIVERA TORRES, DAMARIS | ADDRESS ON FILE |
| 460297 | RIVERA TORRES, DAMIAN | ADDRESS ON FILE |
| 460299 | RIVERA TORRES, DANIEL | ADDRESS ON FILE |
| 460298 | Rivera Torres, Daniel | ADDRESS ON FILE |
| 2054329 | Rivera Torres, Daniel | ADDRESS ON FILE |
| 460300 | RIVERA TORRES, DANIEL | ADDRESS ON FILE |
| 460301 | RIVERA TORRES, DANIEL | ADDRESS ON FILE |
| 460302 | RIVERA TORRES, DANNY | ADDRESS ON FILE |
| 460303 | RIVERA TORRES, DARWIN | ADDRESS ON FILE |
| 460305 | RIVERA TORRES, DAVID | ADDRESS ON FILE |
| 460304 | Rivera Torres, David | ADDRESS ON FILE |
| 460306 | RIVERA TORRES, DAVID | ADDRESS ON FILE |
| 460307 | RIVERA TORRES, DAVID | ADDRESS ON FILE |
| 2111813 | Rivera Torres, Deadina | ADDRESS ON FILE |
| 460308 | RIVERA TORRES, DELFIN | ADDRESS ON FILE |
| 1837695 | Rivera Torres, Delfin | ADDRESS ON FILE |
| 460309 | RIVERA TORRES, DENISE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1467039 | RIVERA TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 2222210 | Rivera Torres, Diana | ADDRESS ON FILE | | | | | | | |
| 460310 | RIVERA TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 460311 | Rivera Torres, Diego L | ADDRESS ON FILE | | | | | | | |
| 460312 | Rivera Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| 1795851 | RIVERA TORRES, DORALIS | ADDRESS ON FILE | | | | | | | |
| 460313 | RIVERA TORRES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 460314 | RIVERA TORRES, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 460315 | RIVERA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 460316 | RIVERA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 460317 | RIVERA TORRES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 460318 | Rivera Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 460319 | RIVERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 460320 | RIVERA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 460321 | RIVERA TORRES, EDITH E | ADDRESS ON FILE | | | | | | | |
| 460322 | RIVERA TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 460323 | RIVERA TORRES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 460324 | RIVERA TORRES, EDNISOMALY | ADDRESS ON FILE | | | | | | | |
| 460326 | RIVERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 460325 | Rivera Torres, Eduardo | ADDRESS ON FILE | | | | | | | |
| 460329 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1816343 | Rivera Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 2098588 | Rivera Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 460327 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460328 | Rivera Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 460331 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460332 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1425836 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460333 | RIVERA TORRES, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 460334 | RIVERA TORRES, EILEEN N | ADDRESS ON FILE | | | | | | | |
| 460335 | RIVERA TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 460336 | RIVERA TORRES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 460337 | RIVERA TORRES, ELENA I | ADDRESS ON FILE | | | | | | | |
| 460338 | RIVERA TORRES, ELENYS | ADDRESS ON FILE | | | | | | | |
| 460339 | RIVERA TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1571559 | Rivera Torres, Eliezer | ADDRESS ON FILE | | | | | | | |
| 460340 | RIVERA TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 816495 | RIVERA TORRES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 460341 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460342 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460343 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460344 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460345 | RIVERA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 460346 | RIVERA TORRES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 460347 | RIVERA TORRES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 460348 | RIVERA TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1973621 | Rivera Torres, Emilia | ADDRESS ON FILE | | | | | | | |
| 460349 | RIVERA TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 460350 | RIVERA TORRES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 460351 | RIVERA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 460352 | RIVERA TORRES, ERMY | ADDRESS ON FILE | | | | | | | |
| 155932 | RIVERA TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2143647 | Rivera Torres, Ernesto | ADDRESS ON FILE | | | | | | | |
| 460354 | RIVERA TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 460355 | RIVERA TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 460356 | RIVERA TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 460357 | RIVERA TORRES, EVA I | ADDRESS ON FILE | | | | | | | |
| 816496 | RIVERA TORRES, EVA I | ADDRESS ON FILE | | | | | | | |
| 2112464 | Rivera Torres, Eva Ivania | ADDRESS ON FILE | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | ADDRESS ON FILE | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | ADDRESS ON FILE | | | | | | | |
| 2112464 | Rivera Torres, Eva Ivania | ADDRESS ON FILE | | | | | | | |
| 1835948 | Rivera Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 460360 | RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 460358 | RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1889888 | RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 460359 | RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 460361 | RIVERA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 816497 | RIVERA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 460364 | Rivera Torres, Felix J | ADDRESS ON FILE | | | | | | | |
| 460363 | RIVERA TORRES, FELIX J | ADDRESS ON FILE | | | | | | | |
| 816498 | RIVERA TORRES, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 460366 | RIVERA TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 460367 | RIVERA TORRES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 460368 | RIVERA TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 460373 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460369 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460370 | Rivera Torres, Francisco | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460374 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460371 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460372 | Rivera Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 460375 | RIVERA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 460376 | RIVERA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1627586 | RIVERA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 460377 | RIVERA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 816499 | RIVERA TORRES, GISELA | ADDRESS ON FILE | | | | | | | |
| 460379 | RIVERA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 460380 | RIVERA TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1837228 | Rivera Torres, Gloria A. | ADDRESS ON FILE | | | | | | | |
| 816500 | RIVERA TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 460381 | RIVERA TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 460382 | RIVERA TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 460383 | RIVERA TORRES, GUADEMAR | ADDRESS ON FILE | | | | | | | |
| 460384 | RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 460385 | RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 460386 | RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2141817 | Rivera Torres, Harry | ADDRESS ON FILE | | | | | | | |
| 460387 | RIVERA TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 816501 | RIVERA TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 460389 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460388 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460390 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460391 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460392 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460393 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460394 | Rivera Torres, Hector L | ADDRESS ON FILE | | | | | | | |
| 460395 | RIVERA TORRES, HEIDI | ADDRESS ON FILE | | | | | | | |
| 460396 | RIVERA TORRES, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 816502 | RIVERA TORRES, HEIDYMAR | ADDRESS ON FILE | | | | | | | |
| 2143789 | Rivera Torres, Herminio | ADDRESS ON FILE | | | | | | | |
| 460397 | RIVERA TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 460398 | RIVERA TORRES, HILDA A | ADDRESS ON FILE | | | | | | | |
| 816503 | RIVERA TORRES, HILDA J | ADDRESS ON FILE | | | | | | | |
| 460400 | RIVERA TORRES, HILDA S | ADDRESS ON FILE | | | | | | | |
| 460399 | RIVERA TORRES, HILDA S | ADDRESS ON FILE | | | | | | | |
| 460401 | RIVERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 460402 | RIVERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816504 | RIVERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 460404 | RIVERA TORRES, HIRBERT | ADDRESS ON FILE | | | | | | |
| 460403 | RIVERA TORRES, HIRBERT | ADDRESS ON FILE | | | | | | |
| 816505 | RIVERA TORRES, IMALIS | ADDRESS ON FILE | | | | | | |
| 460405 | RIVERA TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 460406 | RIVERA TORRES, IRIS D | ADDRESS ON FILE | | | | | | |
| 460407 | RIVERA TORRES, IRIS M. | ADDRESS ON FILE | | | | | | |
| 460408 | RIVERA TORRES, IRIS YANICE | ADDRESS ON FILE | | | | | | |
| 460409 | RIVERA TORRES, IRMA D | ADDRESS ON FILE | | | | | | |
| 460410 | RIVERA TORRES, IRMA N | ADDRESS ON FILE | | | | | | |
| 460411 | RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | |
| 460412 | RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | |
| 460413 | RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | |
| 460414 | RIVERA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 816506 | RIVERA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 460415 | RIVERA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2140812 | Rivera Torres, Israel | ADDRESS ON FILE | | | | | | |
| 460416 | RIVERA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 460417 | RIVERA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 460418 | RIVERA TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 460419 | RIVERA TORRES, IVY I. | ADDRESS ON FILE | | | | | | |
| 460420 | Rivera Torres, Jackeline O | ADDRESS ON FILE | | | | | | |
| 460421 | RIVERA TORRES, JACKELYNE | ADDRESS ON FILE | | | | | | |
| 816507 | RIVERA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 460422 | RIVERA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 816508 | RIVERA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 460423 | RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 460424 | RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 460425 | RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 460426 | RIVERA TORRES, JANET | ADDRESS ON FILE | | | | | | |
| 816509 | RIVERA TORRES, JANIRA | ADDRESS ON FILE | | | | | | |
| 460428 | RIVERA TORRES, JASMIN L. | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 |
| 1421475 | RIVERA TORRES, JASMIN L. | MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 |
| 460429 | Rivera Torres, Javier | ADDRESS ON FILE | | | | | | |
| 460430 | RIVERA TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 460431 | RIVERA TORRES, JEANERIKA | ADDRESS ON FILE | | | | | | |
| 460432 | RIVERA TORRES, JEMARIE | ADDRESS ON FILE | | | | | | |
| 460433 | RIVERA TORRES, JERALIE | ADDRESS ON FILE | | | | | | |
| 460434 | RIVERA TORRES, JESSICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460435 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 460436 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 460437 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 1683603 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 460439 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 460440 | RIVERA TORRES, JOAN | ADDRESS ON FILE | | | | | | |
| 460441 | RIVERA TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 460442 | RIVERA TORRES, JOEL R. | ADDRESS ON FILE | | | | | | |
| 460443 | RIVERA TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 460444 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 460445 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 460446 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 460447 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 460448 | RIVERA TORRES, JORGE I | ADDRESS ON FILE | | | | | | |
| 460449 | RIVERA TORRES, JORGE L | ADDRESS ON FILE | | | | | | |
| 460450 | RIVERA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 460451 | RIVERA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1765773 | Rivera Torres, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 460454 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460452 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 2163242 | Rivera Torres, Jose | ADDRESS ON FILE | | | | | | |
| 2219531 | Rivera Torres, Jose | ADDRESS ON FILE | | | | | | |
| 460455 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460456 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460453 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460365 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460457 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460458 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460459 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460460 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460461 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 460462 | RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 460465 | Rivera Torres, Jose A | ADDRESS ON FILE | | | | | | |
| 460463 | RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 460464 | RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 460466 | RIVERA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 460467 | RIVERA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 246459 | RIVERA TORRES, JOSE ALFREDO | ADDRESS ON FILE | | | | | | |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460468 | Rivera Torres, Jose C | ADDRESS ON FILE | | | | | | |
| 2140899 | Rivera Torres, Jose Daniel | ADDRESS ON FILE | | | | | | |
| 460469 | Rivera Torres, Jose E | ADDRESS ON FILE | | | | | | |
| 2207491 | Rivera Torres, Jose F. | 311 Lanzarote, Mans. Ciudad Jardin | | | Caguas | PR | 00727 | |
| 2211260 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 | |
| 2223024 | Rivera Torres, Jose F. | Calle Lanzarote 3N | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 | |
| 460470 | RIVERA TORRES, JOSE G. | ADDRESS ON FILE | | | | | | |
| 460471 | Rivera Torres, Jose I | ADDRESS ON FILE | | | | | | |
| 460472 | RIVERA TORRES, JOSE L | ADDRESS ON FILE | | | | | | |
| 460473 | RIVERA TORRES, JOSE M | ADDRESS ON FILE | | | | | | |
| 460474 | Rivera Torres, Jose M | ADDRESS ON FILE | | | | | | |
| 816511 | RIVERA TORRES, JOSE M | ADDRESS ON FILE | | | | | | |
| 460475 | RIVERA TORRES, JOSE R | ADDRESS ON FILE | | | | | | |
| 1585582 | Rivera Torres, Jose R. | ADDRESS ON FILE | | | | | | |
| 460476 | Rivera Torres, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 816512 | RIVERA TORRES, JOSE U | ADDRESS ON FILE | | | | | | |
| 460478 | RIVERA TORRES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 854626 | RIVERA TORRES, JOSIAN J. | ADDRESS ON FILE | | | | | | |
| 460479 | RIVERA TORRES, JOSIAN J. | ADDRESS ON FILE | | | | | | |
| 460480 | RIVERA TORRES, JOSUE | ADDRESS ON FILE | | | | | | |
| 460481 | RIVERA TORRES, JOSUE | ADDRESS ON FILE | | | | | | |
| 460482 | Rivera Torres, Josue D | ADDRESS ON FILE | | | | | | |
| 1972370 | Rivera Torres, Josue D. | ADDRESS ON FILE | | | | | | |
| 1545363 | Rivera Torres, Jovany | ADDRESS ON FILE | | | | | | |
| 460483 | RIVERA TORRES, JOVANY | ADDRESS ON FILE | | | | | | |
| 460485 | RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 460484 | Rivera Torres, Juan | ADDRESS ON FILE | | | | | | |
| 460486 | RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 460487 | RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 816513 | RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 816514 | RIVERA TORRES, JUAN B | ADDRESS ON FILE | | | | | | |
| 460488 | RIVERA TORRES, JUAN C | ADDRESS ON FILE | | | | | | |
| 460489 | Rivera Torres, Juan C | ADDRESS ON FILE | | | | | | |
| 1957383 | Rivera Torres, Juan C. | ADDRESS ON FILE | | | | | | |
| 2014671 | Rivera Torres, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 460491 | RIVERA TORRES, JUAN E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460490 | RIVERA TORRES, JUAN E | ADDRESS ON FILE | | | | | | |
| 460492 | RIVERA TORRES, JUAN L. | ADDRESS ON FILE | | | | | | |
| 816515 | RIVERA TORRES, JULIA | ADDRESS ON FILE | | | | | | |
| 460493 | RIVERA TORRES, JULIEMAR | ADDRESS ON FILE | | | | | | |
| 460494 | RIVERA TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 460495 | RIVERA TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 460496 | RIVERA TORRES, KAREN H | ADDRESS ON FILE | | | | | | |
| 460497 | RIVERA TORRES, KARINETTE | ADDRESS ON FILE | | | | | | |
| 460498 | RIVERA TORRES, KATE | ADDRESS ON FILE | | | | | | |
| 460499 | RIVERA TORRES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 460500 | RIVERA TORRES, KATHLEEN ANN | ADDRESS ON FILE | | | | | | |
| 460501 | RIVERA TORRES, KEYLA M | ADDRESS ON FILE | | | | | | |
| 460502 | RIVERA TORRES, KIARAMIL | ADDRESS ON FILE | | | | | | |
| 460503 | RIVERA TORRES, KYOMARY | ADDRESS ON FILE | | | | | | |
| 460504 | RIVERA TORRES, LAURA | ADDRESS ON FILE | | | | | | |
| 460505 | RIVERA TORRES, LAURA | ADDRESS ON FILE | | | | | | |
| 816517 | RIVERA TORRES, LAURA M. | ADDRESS ON FILE | | | | | | |
| 460506 | RIVERA TORRES, LEILANI | ADDRESS ON FILE | | | | | | |
| 460507 | RIVERA TORRES, LESBIA M | ADDRESS ON FILE | | | | | | |
| 2042476 | Rivera Torres, Lesbia M. | ADDRESS ON FILE | | | | | | |
| 460508 | RIVERA TORRES, LESLIE D. | ADDRESS ON FILE | | | | | | |
| 460509 | RIVERA TORRES, LETICIA | ADDRESS ON FILE | | | | | | |
| 460510 | RIVERA TORRES, LEYDA | ADDRESS ON FILE | | | | | | |
| 460511 | RIVERA TORRES, LIBERTO | ADDRESS ON FILE | | | | | | |
| 2100366 | Rivera Torres, Lionel | ADDRESS ON FILE | | | | | | |
| 460512 | RIVERA TORRES, LIONEL | ADDRESS ON FILE | | | | | | |
| 1951309 | Rivera Torres, Lionel | ADDRESS ON FILE | | | | | | |
| 460513 | RIVERA TORRES, LITZABETH | ADDRESS ON FILE | | | | | | |
| 460514 | RIVERA TORRES, LIZ M | ADDRESS ON FILE | | | | | | |
| 460515 | RIVERA TORRES, LIZA | ADDRESS ON FILE | | | | | | |
| 816519 | RIVERA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 460516 | RIVERA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 816520 | RIVERA TORRES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 460517 | RIVERA TORRES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 460518 | RIVERA TORRES, LIZY E | ADDRESS ON FILE | | | | | | |
| 460519 | RIVERA TORRES, LIZY E | ADDRESS ON FILE | | | | | | |
| 816521 | RIVERA TORRES, LORIANN M. | ADDRESS ON FILE | | | | | | |
| 460521 | RIVERA TORRES, LORIS L | ADDRESS ON FILE | | | | | | |
| 460522 | RIVERA TORRES, LORRAINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 816522 | RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 854628 | RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 460523 | RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 460524 | RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 460526 | RIVERA TORRES, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 1609693 | Rivera Torres, Lucelenia | ADDRESS ON FILE | | | | | | | |
| 460527 | RIVERA TORRES, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 1914449 | Rivera Torres, Lucy | ADDRESS ON FILE | | | | | | | |
| 460528 | RIVERA TORRES, LUCY | ADDRESS ON FILE | | | | | | | |
| 460529 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460530 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 816523 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460531 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 816524 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460532 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460533 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460534 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460538 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460539 | Rivera Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 460535 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460536 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460537 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 816525 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1790392 | Rivera Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 460542 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460540 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460541 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460543 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460545 | RIVERA TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 460544 | RIVERA TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 460546 | RIVERA TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 460547 | Rivera Torres, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1508610 | Rivera Torres, Luis F. | ADDRESS ON FILE | | | | | | | |
| 460548 | RIVERA TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 460549 | RIVERA TORRES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 460550 | RIVERA TORRES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2107835 | Rivera Torres, Luis R | ADDRESS ON FILE | | | | | | | |
| 460551 | RIVERA TORRES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 460552 | RIVERA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 816526 | RIVERA TORRES, LUZ E | ADDRESS ON FILE |
| 460553 | RIVERA TORRES, LUZ M | ADDRESS ON FILE |
| 460555 | RIVERA TORRES, LUZ N | ADDRESS ON FILE |
| 460554 | RIVERA TORRES, LUZ N | ADDRESS ON FILE |
| 460556 | RIVERA TORRES, LUZ S | ADDRESS ON FILE |
| 460557 | RIVERA TORRES, LYDA | ADDRESS ON FILE |
| 460558 | RIVERA TORRES, LYDIA | ADDRESS ON FILE |
| 816527 | RIVERA TORRES, LYDIA | ADDRESS ON FILE |
| 460559 | RIVERA TORRES, LYSBIA M | ADDRESS ON FILE |
| 2018239 | Rivera Torres, Lysbia M. | ADDRESS ON FILE |
| 460561 | RIVERA TORRES, MANUEL | ADDRESS ON FILE |
| 460562 | RIVERA TORRES, MANUEL DE J. | ADDRESS ON FILE |
| 460563 | RIVERA TORRES, MANUEL DE J. | ADDRESS ON FILE |
| 460564 | RIVERA TORRES, MARANGELY | ADDRESS ON FILE |
| 1354190 | RIVERA TORRES, MARCELA | ADDRESS ON FILE |
| 460565 | RIVERA TORRES, MARCELA | ADDRESS ON FILE |
| 460566 | RIVERA TORRES, MARIA | ADDRESS ON FILE |
| 460567 | Rivera Torres, Maria C | ADDRESS ON FILE |
| 460568 | RIVERA TORRES, MARIA DE LOS | ADDRESS ON FILE |
| 816528 | RIVERA TORRES, MARIA DE LOS | ADDRESS ON FILE |
| 460569 | RIVERA TORRES, MARIA DE LOS A. | ADDRESS ON FILE |
| 460570 | RIVERA TORRES, MARIA DEL C | ADDRESS ON FILE |
| 2060077 | Rivera Torres, Maria Del C. | ADDRESS ON FILE |
| 2074496 | Rivera Torres, Maria del C. | ADDRESS ON FILE |
| 2060701 | Rivera Torres, Maria Del Carmen | ADDRESS ON FILE |
| 1972602 | RIVERA TORRES, MARIA DEL CARMEN | ADDRESS ON FILE |
| 460571 | RIVERA TORRES, MARIA DEL P | ADDRESS ON FILE |
| 460572 | RIVERA TORRES, MARIA E | ADDRESS ON FILE |
| 460573 | RIVERA TORRES, MARIA ELENA | ADDRESS ON FILE |
| 460574 | RIVERA TORRES, MARIA J | ADDRESS ON FILE |
| 460575 | RIVERA TORRES, MARIA L | ADDRESS ON FILE |
| 460576 | RIVERA TORRES, MARIA M | ADDRESS ON FILE |
| 460577 | RIVERA TORRES, MARIA M | ADDRESS ON FILE |
| 816529 | RIVERA TORRES, MARIA P. | ADDRESS ON FILE |
| 2096014 | Rivera Torres, Mariana | ADDRESS ON FILE |
| 460579 | RIVERA TORRES, MARIBEL | ADDRESS ON FILE |
| 460578 | Rivera Torres, Maribel | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816530 | RIVERA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 816531 | RIVERA TORRES, MARIEL | ADDRESS ON FILE | | | | | | |
| 460580 | RIVERA TORRES, MARIGELY | ADDRESS ON FILE | | | | | | |
| 460581 | RIVERA TORRES, MARILEINE | ADDRESS ON FILE | | | | | | |
| 460582 | RIVERA TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 460583 | RIVERA TORRES, MARION L | ADDRESS ON FILE | | | | | | |
| 816533 | RIVERA TORRES, MARION L. | ADDRESS ON FILE | | | | | | |
| 460584 | RIVERA TORRES, MARISEL | ADDRESS ON FILE | | | | | | |
| 2101373 | Rivera Torres, Marisel | ADDRESS ON FILE | | | | | | |
| 460585 | RIVERA TORRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 460586 | RIVERA TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 816534 | RIVERA TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 816535 | RIVERA TORRES, MARK A | ADDRESS ON FILE | | | | | | |
| 460587 | RIVERA TORRES, MARTA | ADDRESS ON FILE | | | | | | |
| 1581424 | Rivera Torres, Maryalin | ADDRESS ON FILE | | | | | | |
| 460588 | RIVERA TORRES, MARYALIN Y | ADDRESS ON FILE | | | | | | |
| 460589 | RIVERA TORRES, MASSIEL | ADDRESS ON FILE | | | | | | |
| 460590 | RIVERA TORRES, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 460591 | RIVERA TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 460592 | Rivera Torres, Mayra I. | ADDRESS ON FILE | | | | | | |
| 460593 | Rivera Torres, Mayra L | ADDRESS ON FILE | | | | | | |
| 1470464 | Rivera Torres, Mayralee | ADDRESS ON FILE | | | | | | |
| 460595 | RIVERA TORRES, MELBA | ADDRESS ON FILE | | | | | | |
| 460596 | RIVERA TORRES, MELQUIADES | ADDRESS ON FILE | | | | | | |
| 460597 | RIVERA TORRES, MELVIN | ADDRESS ON FILE | | | | | | |
| 460598 | RIVERA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 816536 | RIVERA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 460599 | RIVERA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 460600 | RIVERA TORRES, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 816537 | RIVERA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 460601 | RIVERA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 460602 | RIVERA TORRES, MIGUEL | CALLE 26 W-10 BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 840078 | RIVERA TORRES, MIGUEL | HC 2 BOX 13979 | | | | ARECIBO | PR | 00612 |
| 460603 | RIVERA TORRES, MIGUEL | HC 867 BOX 23807 | | | | FAJARDO | PR | 00738 |
| 460604 | RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 460605 | RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 854629 | RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 460606 | RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 816538 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460609 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460610 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1953339 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460611 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1425837 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460607 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460612 | RIVERA TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 2109992 | Rivera Torres, Milton G. | ADDRESS ON FILE | | | | | | | |
| 2066208 | Rivera Torres, Milton G. | ADDRESS ON FILE | | | | | | | |
| 460613 | RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460614 | RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460615 | RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460616 | RIVERA TORRES, MIRNALLY | ADDRESS ON FILE | | | | | | | |
| 460617 | RIVERA TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 460618 | RIVERA TORRES, MYRA | ADDRESS ON FILE | | | | | | | |
| 460621 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460620 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460622 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2091227 | Rivera Torres, Myriam | ADDRESS ON FILE | | | | | | | |
| 2083036 | Rivera Torres, Myriam | ADDRESS ON FILE | | | | | | | |
| 460623 | RIVERA TORRES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 460625 | RIVERA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 460626 | RIVERA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 460627 | RIVERA TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 460628 | Rivera Torres, Myrna I | ADDRESS ON FILE | | | | | | | |
| 2083483 | Rivera Torres, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 2078633 | Rivera Torres, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 2083483 | Rivera Torres, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 460629 | RIVERA TORRES, NAIDA I | ADDRESS ON FILE | | | | | | | |
| 460630 | RIVERA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1745086 | Rivera Torres, Nancy | ADDRESS ON FILE | | | | | | | |
| 816540 | RIVERA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 460631 | RIVERA TORRES, NANCY L | ADDRESS ON FILE | | | | | | | |
| 816541 | RIVERA TORRES, NAOMI M | ADDRESS ON FILE | | | | | | | |
| 460632 | RIVERA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 816542 | RIVERA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 460633 | RIVERA TORRES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 460635 | RIVERA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 460634 | RIVERA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 816543 | RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 460636 | RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 460637 | RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1651493 | RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 460638 | RIVERA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 460639 | RIVERA TORRES, NILSA E | ADDRESS ON FILE | | | | | | | |
| 460640 | RIVERA TORRES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 460641 | RIVERA TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 460642 | RIVERA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 460643 | RIVERA TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1821723 | Rivera Torres, Norma E | ADDRESS ON FILE | | | | | | | |
| 1673126 | RIVERA TORRES, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 460644 | RIVERA TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 460645 | RIVERA TORRES, NYDIA W | ADDRESS ON FILE | | | | | | | |
| 460646 | RIVERA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 460647 | RIVERA TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 460649 | RIVERA TORRES, OLIVETTE | ADDRESS ON FILE | | | | | | | |
| 460648 | RIVERA TORRES, OLIVETTE | ADDRESS ON FILE | | | | | | | |
| 1425838 | RIVERA TORRES, OLMISDA | ADDRESS ON FILE | | | | | | | |
| 1533101 | Rivera Torres, Olmisda M | ADDRESS ON FILE | | | | | | | |
| 816544 | Rivera Torres, OMARILIS | ADDRESS ON FILE | | | | | | | |
| 460651 | RIVERA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 460652 | RIVERA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 460654 | RIVERA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460656 | Rivera Torres, Orville | ADDRESS ON FILE | | | | | | | |
| 460657 | RIVERA TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 460658 | RIVERA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 460659 | RIVERA TORRES, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 460661 | RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 460662 | RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 460660 | RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 460663 | RIVERA TORRES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 460664 | RIVERA TORRES, PAULA | ADDRESS ON FILE | | | | | | | |
| 1931267 | Rivera Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 460665 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460666 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460667 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460668 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1972166 | Rivera Torres, Pedro Miguel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460669 | Rivera Torres, Placido | ADDRESS ON FILE | | | | | | | |
| 460670 | RIVERA TORRES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 460671 | RIVERA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 460672 | RIVERA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 460673 | Rivera Torres, Rafael A | ADDRESS ON FILE | | | | | | | |
| 2090633 | Rivera Torres, Rafael Manuel | ADDRESS ON FILE | | | | | | | |
| 460674 | Rivera Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 460675 | RIVERA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 460676 | RIVERA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 460677 | RIVERA TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 460678 | RIVERA TORRES, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 1516984 | Rivera Torres, Ramon Jaime | ADDRESS ON FILE | | | | | | | |
| 1907750 | Rivera Torres, Ramon Jaime | ADDRESS ON FILE | | | | | | | |
| 460679 | RIVERA TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 460680 | RIVERA TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 460681 | RIVERA TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 460682 | RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 460683 | RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 460684 | RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 460685 | RIVERA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 460686 | RIVERA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 460687 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460689 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460690 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460691 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460688 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460692 | RIVERA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 460693 | RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 460694 | RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 460695 | RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 460696 | Rivera Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 460697 | RIVERA TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 460698 | RIVERA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 816545 | RIVERA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1259348 | RIVERA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 460700 | RIVERA TORRES, RONALD | ADDRESS ON FILE | | | | | | | |
| 460701 | RIVERA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 460702 | Rivera Torres, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 1788680 | RIVERA TORRES, ROSA H. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460703 | RIVERA TORRES, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 460704 | RIVERA TORRES, ROSARIO | ADDRESS ON FILE | | | | | | |
| 460705 | RIVERA TORRES, ROSSIENID | ADDRESS ON FILE | | | | | | |
| 460706 | RIVERA TORRES, ROXANA | ADDRESS ON FILE | | | | | | |
| 460707 | RIVERA TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 460708 | RIVERA TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 460653 | RIVERA TORRES, SALIEE | ADDRESS ON FILE | | | | | | |
| 460710 | RIVERA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 460709 | RIVERA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 460712 | RIVERA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 460713 | RIVERA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 460711 | Rivera Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 460715 | RIVERA TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 460714 | RIVERA TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 460716 | RIVERA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1847385 | RIVERA TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 1847385 | RIVERA TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 460718 | RIVERA TORRES, SANTOS | ADDRESS ON FILE | | | | | | |
| 460719 | RIVERA TORRES, SARA | ADDRESS ON FILE | | | | | | |
| 460720 | RIVERA TORRES, SARAI I | ADDRESS ON FILE | | | | | | |
| 1847725 | Rivera Torres, Sarai I. | ADDRESS ON FILE | | | | | | |
| 460721 | RIVERA TORRES, SERGIO | ADDRESS ON FILE | | | | | | |
| 460722 | RIVERA TORRES, SHEILA M | ADDRESS ON FILE | | | | | | |
| 816546 | RIVERA TORRES, SHEMANE | ADDRESS ON FILE | | | | | | |
| 460724 | RIVERA TORRES, SHEYLA | ADDRESS ON FILE | | | | | | |
| 816547 | RIVERA TORRES, SHEYLA | ADDRESS ON FILE | | | | | | |
| 460725 | RIVERA TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1421476 | RIVERA TORRES, SIGEL | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 |
| 460726 | RIVERA TORRES, SIGEL | EST DEL GOLF CLUB | 218 CALLE CARMEN SOLA PEREIRA | | | PONCE | PR | 00730 |
| 460727 | RIVERA TORRES, SILVERIO | ADDRESS ON FILE | | | | | | |
| 460728 | RIVERA TORRES, SILVIA | ADDRESS ON FILE | | | | | | |
| 460729 | RIVERA TORRES, SIMON PEDRO | ADDRESS ON FILE | | | | | | |
| 1940090 | Rivera Torres, Simon Pedro | ADDRESS ON FILE | | | | | | |
| 839694 | Rivera Torres, Sixto | ADDRESS ON FILE | | | | | | |
| 460730 | RIVERA TORRES, SOL | ADDRESS ON FILE | | | | | | |
| 460731 | RIVERA TORRES, SOL I | ADDRESS ON FILE | | | | | | |
| 460732 | RIVERA TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 2029183 | Rivera Torres, Solimar | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 816548 | RIVERA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 460733 | RIVERA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 460734 | RIVERA TORRES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1953054 | Rivera Torres, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 1852792 | Rivera Torres, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 1863029 | Rivera Torres, Sonia Edith | ADDRESS ON FILE | | | | | | | |
| 460735 | RIVERA TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2068614 | Rivera Torres, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 1591160 | Rivera Torres, Sonia N | ADDRESS ON FILE | | | | | | | |
| 460736 | RIVERA TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 460737 | RIVERA TORRES, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 460738 | RIVERA TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 460739 | RIVERA TORRES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 460740 | RIVERA TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 460741 | RIVERA TORRES, VERONICA S | ADDRESS ON FILE | | | | | | | |
| 460742 | RIVERA TORRES, VICKY | ADDRESS ON FILE | | | | | | | |
| 460744 | RIVERA TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1762891 | RIVERA TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 460745 | Rivera Torres, Victor R | ADDRESS ON FILE | | | | | | | |
| 460746 | RIVERA TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 2202716 | Rivera Torres, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 460747 | RIVERA TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 460748 | RIVERA TORRES, WADDIE | ADDRESS ON FILE | | | | | | | |
| 1542821 | RIVERA TORRES, WADDY J. | ADDRESS ON FILE | | | | | | | |
| 1421477 | RIVERA TORRES, WADDY J. | ADDRESS ON FILE | | | | | | | |
| 460750 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 1566528 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 1566528 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 460751 | RIVERA TORRES, WALESKA E. | ADDRESS ON FILE | | | | | | | |
| 460752 | RIVERA TORRES, WALLACE | ADDRESS ON FILE | | | | | | | |
| 460753 | Rivera Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 460754 | RIVERA TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| 460755 | RIVERA TORRES, WILL | ADDRESS ON FILE | | | | | | | |
| 460756 | RIVERA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 460757 | RIVERA TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 460758 | Rivera Torres, Xariel Antonio | ADDRESS ON FILE | | | | | | | |
| 460759 | RIVERA TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 816549 | RIVERA TORRES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 460760 | RIVERA TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460761 | Rivera Torres, Yamitza | ADDRESS ON FILE | | | | | | | |
| 460762 | RIVERA TORRES, YARA L. | ADDRESS ON FILE | | | | | | | |
| 460763 | RIVERA TORRES, YARA LIZ | ADDRESS ON FILE | | | | | | | |
| 460764 | RIVERA TORRES, YARIANA | ADDRESS ON FILE | | | | | | | |
| 460765 | RIVERA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2134213 | Rivera Torres, Yarixvett | ADDRESS ON FILE | | | | | | | |
| 460766 | Rivera Torres, Yazmin | ADDRESS ON FILE | | | | | | | |
| 816550 | RIVERA TORRES, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 460767 | RIVERA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 816551 | RIVERA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 460768 | RIVERA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 460769 | RIVERA TORRES, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 460775 | RIVERA TORRES,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 460776 | Rivera Torresola, Edwin D | ADDRESS ON FILE | | | | | | | |
| 1806402 | RIVERA TORRS, DORALIS | ADDRESS ON FILE | | | | | | | |
| 460777 | RIVERA TORRUELLA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1461589 | Rivera Torruella, Nilda M | ADDRESS ON FILE | | | | | | | |
| 460778 | RIVERA TORRUELLAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 460779 | RIVERA TOSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 816552 | RIVERA TOSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 460780 | RIVERA TOSADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 460782 | RIVERA TOSADO, MIKE D. | ADDRESS ON FILE | | | | | | | |
| 460783 | RIVERA TOSADO, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| 460784 | RIVERA TOSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 460785 | RIVERA TOVAR, JORGE I | ADDRESS ON FILE | | | | | | | |
| 460787 | RIVERA TRABAL, ALBRIN | ADDRESS ON FILE | | | | | | | |
| 460788 | RIVERA TRABAL, CARMARIE | ADDRESS ON FILE | | | | | | | |
| 460789 | RIVERA TRANI, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 460790 | RIVERA TRAVERSO, SARA A | ADDRESS ON FILE | | | | | | | |
| 2120792 | Rivera Traverso, Sara A. | ADDRESS ON FILE | | | | | | | |
| 460791 | RIVERA TRAVERZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 460792 | RIVERA TRAVIESO, JANET | ADDRESS ON FILE | | | | | | | |
| 460793 | RIVERA TRENCHE, CAROL | ADDRESS ON FILE | | | | | | | |
| 460794 | RIVERA TRENCHE, CAROL J | ADDRESS ON FILE | | | | | | | |
| 460795 | RIVERA TREVINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 460796 | RIVERA TRICOCHE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 460797 | RIVERA TRICOCHE, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 460798 | RIVERA TRICOCHE, ZAYRA I | ADDRESS ON FILE | | | | | | | |
| 816553 | RIVERA TRICOCHE, ZAYRA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460799 | RIVERA TRINIDAD, AIDA | ADDRESS ON FILE | | | | | | |
| 816554 | RIVERA TRINIDAD, AIDA | ADDRESS ON FILE | | | | | | |
| 460800 | RIVERA TRINIDAD, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 460801 | RIVERA TRINIDAD, ELSA | ADDRESS ON FILE | | | | | | |
| 460802 | RIVERA TRINIDAD, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 460803 | RIVERA TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | |
| 816556 | RIVERA TRINIDAD, KARELYS M | ADDRESS ON FILE | | | | | | |
| 460804 | RIVERA TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | |
| 816557 | RIVERA TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 460805 | RIVERA TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 460806 | RIVERA TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | |
| 460807 | RIVERA TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | |
| 460808 | RIVERA TRINIDAD, MISAEL | ADDRESS ON FILE | | | | | | |
| 460809 | RIVERA TRINIDAD, NITZA | ADDRESS ON FILE | | | | | | |
| 460810 | Rivera Trinidad, Ruben | ADDRESS ON FILE | | | | | | |
| 1421478 | RIVERA TRINIDAD, SUCN. RAFAEL | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 CALLE 23 | | | BAYAMÓN | PR | 00959 |
| 460811 | RIVERA TRINIDAD, WANDA I | ADDRESS ON FILE | | | | | | |
| 816558 | RIVERA TRINIDAD, YESENIA | ADDRESS ON FILE | | | | | | |
| 460812 | RIVERA TRISTANI, JENNIPHER S | ADDRESS ON FILE | | | | | | |
| 816559 | RIVERA TRISTANI, JENNIPHER S. | ADDRESS ON FILE | | | | | | |
| 460813 | RIVERA TRISTANI, JOSE | ADDRESS ON FILE | | | | | | |
| 460814 | RIVERA TRISTANI, VIMARYS | ADDRESS ON FILE | | | | | | |
| 1806273 | Rivera Troche , Diana | ADDRESS ON FILE | | | | | | |
| 1822893 | RIVERA TROCHE, DIANA | ADDRESS ON FILE | | | | | | |
| 460815 | RIVERA TROCHE, DIANA | ADDRESS ON FILE | | | | | | |
| 460816 | RIVERA TROCHE, IRIS N. | ADDRESS ON FILE | | | | | | |
| 854631 | RIVERA TROCHE, IRIS N. | ADDRESS ON FILE | | | | | | |
| 460817 | RIVERA TROCHE, IRMA L | ADDRESS ON FILE | | | | | | |
| 460818 | RIVERA TROCHE, LILLIAN | ADDRESS ON FILE | | | | | | |
| 460819 | RIVERA TROCHE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1513780 | Rivera Troche, Nilda | ADDRESS ON FILE | | | | | | |
| 1421479 | RIVERA TROCHE, NILDA | ADDRESS ON FILE | | | | | | |
| 460820 | RIVERA TROCHE, PAULINA | ADDRESS ON FILE | | | | | | |
| 460821 | Rivera Troche, Raymond | ADDRESS ON FILE | | | | | | |
| 1863578 | Rivera Troche, Raymond | ADDRESS ON FILE | | | | | | |
| 460822 | Rivera Troche, Rosa J | ADDRESS ON FILE | | | | | | |
| 1995831 | Rivera Troche, Tricia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1467 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460823 | RIVERA TROYANO, IRRAS G. | ADDRESS ON FILE | | | | | | | |
| 746133 | RIVERA TRUCKING SERVICE | RR 4 BOX 3879 | | | | BAYAMON | PR | 00956-9800 | |
| 746134 | RIVERA TRUCKING SERVICE | URB ROYAL TOWN | K 7 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 460824 | RIVERA TRUJILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 460825 | Rivera Trujillo, Jimmy | ADDRESS ON FILE | | | | | | | |
| 816560 | RIVERA TRUJILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 460826 | RIVERA TRUJILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 460827 | Rivera Trujillo, Moises | ADDRESS ON FILE | | | | | | | |
| 816561 | RIVERA TUBENS, ENID | ADDRESS ON FILE | | | | | | | |
| 460829 | RIVERA TUBENS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 460831 | RIVERA TULIER, CARMAIDA | ADDRESS ON FILE | | | | | | | |
| 460830 | RIVERA TULIER, CARMAIDA | ADDRESS ON FILE | | | | | | | |
| 460832 | RIVERA TULIER, LILIANA | ADDRESS ON FILE | | | | | | | |
| 746135 | RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 460833 | RIVERA TULLA & FERRER LLC | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 460834 | RIVERA TURNER, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 1616614 | Rivera Turpeau, Tamayda | ADDRESS ON FILE | | | | | | | |
| 460835 | RIVERA TURPEAU, TAMAYDA F | ADDRESS ON FILE | | | | | | | |
| 816562 | RIVERA TURPEAU, TAMAYDA F | ADDRESS ON FILE | | | | | | | |
| 746136 | RIVERA TV SERVICES | 553 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00907 | |
| 746137 | RIVERA TV SERVICES | BO.OBRERO STATION | PO BOX 14594 | | | SAN JUAN | PR | 00916 | |
| 460836 | RIVERA UBARI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2122330 | Rivera Uder, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 1580723 | Rivera Udez, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 460837 | RIVERA UMPIERRE, AGNES | ADDRESS ON FILE | | | | | | | |
| 460838 | RIVERA UMPIERRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 460839 | RIVERA URBINA, INGRID | ADDRESS ON FILE | | | | | | | |
| 460840 | RIVERA URRUTIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 460841 | RIVERA URRUTIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460842 | RIVERA URRUTIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 460843 | RIVERA USERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 816563 | RIVERA USERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 460844 | RIVERA USERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460845 | RIVERA VACQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 460846 | RIVERA VADI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 460847 | RIVERA VADI, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 460848 | RIVERA VADI, IVONNE C | ADDRESS ON FILE | | | | | | | |
| 460849 | RIVERA VADI, LUIS | ADDRESS ON FILE | | | | | | | |
| 2031801 | Rivera Valcaicel, Maritza | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460850 | RIVERA VALCARCEL, ANA LOURDES | ADDRESS ON FILE | | | | | | |
| 2129713 | Rivera Valcarcel, Eva R. | ADDRESS ON FILE | | | | | | |
| 460851 | RIVERA VALCARCEL, MARITZA | ADDRESS ON FILE | | | | | | |
| 460852 | RIVERA VALCARCEL, RAMON | ADDRESS ON FILE | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | ADDRESS ON FILE | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | ADDRESS ON FILE | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | ADDRESS ON FILE | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | ADDRESS ON FILE | | | | | | |
| 2077964 | Rivera Valceicel, Maritza | ADDRESS ON FILE | | | | | | |
| 460781 | RIVERA VALDERRAMA, NIRMA | ADDRESS ON FILE | | | | | | |
| 460853 | RIVERA VALDES, JOSE | ADDRESS ON FILE | | | | | | |
| 460854 | RIVERA VALDES, MARIA | ADDRESS ON FILE | | | | | | |
| 460855 | RIVERA VALDES, NEIDA | ADDRESS ON FILE | | | | | | |
| 816564 | RIVERA VALDES, NILDA | ADDRESS ON FILE | | | | | | |
| 460856 | RIVERA VALDES, NILDA | ADDRESS ON FILE | | | | | | |
| 1795780 | Rivera Valdes, Nilda Judith | ADDRESS ON FILE | | | | | | |
| 460857 | RIVERA VALDES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 460858 | RIVERA VALE MD, PABLO | ADDRESS ON FILE | | | | | | |
| 460859 | RIVERA VALE, OSVALDO | ADDRESS ON FILE | | | | | | |
| 816565 | RIVERA VALEDON, MARISOL | ADDRESS ON FILE | | | | | | |
| 460860 | RIVERA VALENCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 460861 | RIVERA VALENCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 816566 | RIVERA VALENCIA, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 1971526 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 |
| 2079676 | RIVERA VALENCIA, NORA | BOX 1065 | | | | BARRANQUITAS | PR | 00794 |
| 1881551 | Rivera Valencia, Nora | PO Box 1065 | | | | Barranquitas | PR | 00794 |
| 460862 | RIVERA VALENCIA, NORA DEL C | ADDRESS ON FILE | | | | | | |
| 1728654 | RIVERA VALENTIN , MIGDALIA | ADDRESS ON FILE | | | | | | |
| 460863 | RIVERA VALENTIN, AIDA L | ADDRESS ON FILE | | | | | | |
| 460864 | RIVERA VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 460865 | RIVERA VALENTIN, ALMARYS | ADDRESS ON FILE | | | | | | |
| 460866 | RIVERA VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | |
| 816567 | RIVERA VALENTIN, BENITO | ADDRESS ON FILE | | | | | | |
| 460868 | RIVERA VALENTIN, BRYAN | ADDRESS ON FILE | | | | | | |
| 1904818 | Rivera Valentin, Carmen | C 12 Urb. San Cristobal | | | | Aguada | PR | 00602 |
| 1847339 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1469 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1938576 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | |
| 460869 | RIVERA VALENTIN, CARMEN | URB EXT ELIZABETH | 5075 CALLE EXODO | | | CABO ROJO | PR | 00623 | |
| 460870 | RIVERA VALENTIN, CARMEN | URB SAN CRISTOBAL | 12 CALLE C | | | AGUADA | PR | 00602 | |
| 460872 | RIVERA VALENTIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 460873 | RIVERA VALENTIN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 460874 | RIVERA VALENTIN, CATIRIA | ADDRESS ON FILE | | | | | | | |
| 460875 | RIVERA VALENTIN, CIRILO | ADDRESS ON FILE | | | | | | | |
| 460876 | RIVERA VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 854632 | RIVERA VALENTIN, DENICE | ADDRESS ON FILE | | | | | | | |
| 460877 | RIVERA VALENTIN, DENICE | ADDRESS ON FILE | | | | | | | |
| 460878 | RIVERA VALENTIN, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1511920 | Rivera Valentin, Edda J | ADDRESS ON FILE | | | | | | | |
| 2024789 | RIVERA VALENTIN, EDDA J. | ADDRESS ON FILE | | | | | | | |
| 2024789 | RIVERA VALENTIN, EDDA J. | ADDRESS ON FILE | | | | | | | |
| 460880 | Rivera Valentin, Edison | ADDRESS ON FILE | | | | | | | |
| 460881 | RIVERA VALENTIN, EDISON | ADDRESS ON FILE | | | | | | | |
| 816568 | RIVERA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1851098 | Rivera Valentin, Esther | ADDRESS ON FILE | | | | | | | |
| 460883 | RIVERA VALENTIN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 460884 | RIVERA VALENTIN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 460885 | RIVERA VALENTIN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 460886 | RIVERA VALENTIN, GLORIA M. | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1421480 | RIVERA VALENTIN, GLORIA M. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 460887 | RIVERA VALENTIN, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 854633 | RIVERA VALENTIN, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 460888 | RIVERA VALENTIN, IDA M | ADDRESS ON FILE | | | | | | | |
| 460889 | RIVERA VALENTIN, JANET | ADDRESS ON FILE | | | | | | | |
| 460890 | RIVERA VALENTIN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 816569 | RIVERA VALENTIN, JHOMAYRA T | ADDRESS ON FILE | | | | | | | |
| 460891 | RIVERA VALENTIN, JHOMAYRA T | ADDRESS ON FILE | | | | | | | |
| 460892 | RIVERA VALENTIN, JUAN B | ADDRESS ON FILE | | | | | | | |
| 460893 | RIVERA VALENTIN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 816570 | RIVERA VALENTIN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 460894 | RIVERA VALENTIN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 460895 | RIVERA VALENTIN, LIZ | ADDRESS ON FILE | | | | | | | |
| 460896 | RIVERA VALENTIN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 460897 | RIVERA VALENTIN, LOYDA H. | ADDRESS ON FILE | | | | | | | |
| 460898 | RIVERA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460899 | RIVERA VALENTIN, LUIS F. | ADDRESS ON FILE | | | | | | |
| 460900 | RIVERA VALENTIN, LUIS M | ADDRESS ON FILE | | | | | | |
| 460901 | RIVERA VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | |
| 460902 | RIVERA VALENTIN, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 816571 | RIVERA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | |
| 816572 | RIVERA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | |
| 460904 | RIVERA VALENTIN, MARTHA I. | ADDRESS ON FILE | | | | | | |
| 460905 | RIVERA VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 460906 | RIVERA VALENTIN, MONICA | ADDRESS ON FILE | | | | | | |
| 460907 | RIVERA VALENTIN, MONICA | ADDRESS ON FILE | | | | | | |
| 460909 | RIVERA VALENTIN, NANCY | ADDRESS ON FILE | | | | | | |
| 460908 | RIVERA VALENTIN, NANCY | ADDRESS ON FILE | | | | | | |
| 2156303 | Rivera Valentin, Pablo | ADDRESS ON FILE | | | | | | |
| 460910 | Rivera Valentin, Pedro | ADDRESS ON FILE | | | | | | |
| 460910 | Rivera Valentin, Pedro | ADDRESS ON FILE | | | | | | |
| 460911 | RIVERA VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 816574 | RIVERA VALENTIN, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 460912 | RIVERA VALENTIN, ROCIO K | ADDRESS ON FILE | | | | | | |
| 460913 | RIVERA VALENTIN, ROSA E | ADDRESS ON FILE | | | | | | |
| 460914 | RIVERA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 460915 | Rivera Valentin, Suriel | ADDRESS ON FILE | | | | | | |
| 1421485 | RIVERA VALENTIN, TERESA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 758190 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | | MOCA | PR | 00676 |
| 460917 | RIVERA VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | |
| 460918 | RIVERA VALENTIN, VIRGEN | ADDRESS ON FILE | | | | | | |
| 460919 | RIVERA VALENTIN, VIVIAN | ADDRESS ON FILE | | | | | | |
| 460920 | RIVERA VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 460921 | RIVERA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 460922 | RIVERA VALENTIN, YADIRA | ADDRESS ON FILE | | | | | | |
| 460923 | RIVERA VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | |
| 460924 | RIVERA VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 460925 | RIVERA VALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 460926 | RIVERA VALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 816575 | RIVERA VALLE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 460927 | RIVERA VALLE, DAMARYS I. | ADDRESS ON FILE | | | | | | |
| 1498454 | Rivera Valle, Edgar A. | ADDRESS ON FILE | | | | | | |
| 460928 | RIVERA VALLE, ENID | ADDRESS ON FILE | | | | | | |
| 460929 | RIVERA VALLE, GERMAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460930 | RIVERA VALLE, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 460931 | RIVERA VALLE, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 460932 | RIVERA VALLE, JULIO | ADDRESS ON FILE | | | | | | |
| 460933 | RIVERA VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 816576 | RIVERA VALLE, LYDIA | ADDRESS ON FILE | | | | | | |
| 460934 | RIVERA VALLE, MIRTELINA | ADDRESS ON FILE | | | | | | |
| 460935 | RIVERA VALLE, ROLANDO | ADDRESS ON FILE | | | | | | |
| 460936 | RIVERA VALLE, VERONICA | ADDRESS ON FILE | | | | | | |
| 460937 | RIVERA VALLE, YESSICA | ADDRESS ON FILE | | | | | | |
| 460938 | RIVERA VALLEJO, CARLOS | ADDRESS ON FILE | | | | | | |
| 460939 | Rivera Valles, Cesar Raul | ADDRESS ON FILE | | | | | | |
| 460940 | RIVERA VALLES, GENESIS | ADDRESS ON FILE | | | | | | |
| 460941 | RIVERA VALLES, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 460942 | RIVERA VALLES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 460943 | RIVERA VALLES, TANIA | ADDRESS ON FILE | | | | | | |
| 460944 | RIVERA VALLS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 816577 | RIVERA VALLS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 460945 | RIVERA VALPAIS, ANGEL A | ADDRESS ON FILE | | | | | | |
| 2149965 | Rivera Valquez, Roberto | ADDRESS ON FILE | | | | | | |
| 460946 | RIVERA VALZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 460947 | RIVERA VANDERHAAGEN, LIZA A. | ADDRESS ON FILE | | | | | | |
| 460948 | RIVERA VARA, SAUDITH | ADDRESS ON FILE | | | | | | |
| 460949 | RIVERA VARADA, HILDARIS | ADDRESS ON FILE | | | | | | |
| 460950 | RIVERA VARADA, STELLA | ADDRESS ON FILE | | | | | | |
| 460951 | RIVERA VARCARCEL, DAVID | ADDRESS ON FILE | | | | | | |
| 460952 | RIVERA VARELA, AGNEDA | ADDRESS ON FILE | | | | | | |
| 460953 | RIVERA VARELA, ANA | ADDRESS ON FILE | | | | | | |
| 816578 | RIVERA VARELA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 460954 | RIVERA VARELA, HECTOR | ADDRESS ON FILE | | | | | | |
| 460955 | RIVERA VARELA, IVETTE | ADDRESS ON FILE | | | | | | |
| 460956 | RIVERA VARELA, IVETTE G | ADDRESS ON FILE | | | | | | |
| 460957 | RIVERA VARELA, LAURA | ADDRESS ON FILE | | | | | | |
| 460958 | RIVERA VARELA, LAURA SHYLENE | ADDRESS ON FILE | | | | | | |
| 460959 | RIVERA VARGAS MD, JORGE D | ADDRESS ON FILE | | | | | | |
| 460961 | RIVERA VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 460962 | RIVERA VARGAS, ADA L | ADDRESS ON FILE | | | | | | |
| 460963 | RIVERA VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 460964 | RIVERA VARGAS, AIXA T. | ADDRESS ON FILE | | | | | | |
| 460965 | RIVERA VARGAS, ALEX | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460966 | RIVERA VARGAS, ALEX | ADDRESS ON FILE | | | | | | |
| 460967 | RIVERA VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | |
| 460968 | RIVERA VARGAS, ANA V | ADDRESS ON FILE | | | | | | |
| 1799576 | Rivera Vargas, Ana V. | ADDRESS ON FILE | | | | | | |
| 460969 | Rivera Vargas, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 460970 | RIVERA VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 460971 | RIVERA VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2015555 | Rivera Vargas, Anibal | ADDRESS ON FILE | | | | | | |
| 460972 | RIVERA VARGAS, AUREA | ADDRESS ON FILE | | | | | | |
| 2109268 | Rivera Vargas, Brunilda | ADDRESS ON FILE | | | | | | |
| 460973 | RIVERA VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 460974 | RIVERA VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 460975 | Rivera Vargas, Carlos A | ADDRESS ON FILE | | | | | | |
| 460976 | RIVERA VARGAS, CEFERINO | ADDRESS ON FILE | | | | | | |
| 816579 | RIVERA VARGAS, CESAR | ADDRESS ON FILE | | | | | | |
| 460977 | RIVERA VARGAS, CESAR A | ADDRESS ON FILE | | | | | | |
| 460978 | RIVERA VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 460979 | RIVERA VARGAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 460980 | RIVERA VARGAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 460981 | RIVERA VARGAS, EDNA A | ADDRESS ON FILE | | | | | | |
| 460982 | RIVERA VARGAS, ELIENID | ADDRESS ON FILE | | | | | | |
| 460983 | RIVERA VARGAS, EVA J | ADDRESS ON FILE | | | | | | |
| 460984 | RIVERA VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1257435 | RIVERA VARGAS, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 460986 | RIVERA VARGAS, GERARDO | ADDRESS ON FILE | | | | | | |
| 460987 | RIVERA VARGAS, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 1574133 | Rivera Vargas, Gloribel | ADDRESS ON FILE | | | | | | |
| 1681710 | Rivera Vargas, Gloribel | ADDRESS ON FILE | | | | | | |
| 2052195 | Rivera Vargas, Gregorio | ADDRESS ON FILE | | | | | | |
| 460988 | RIVERA VARGAS, GREGORIO | ADDRESS ON FILE | | | | | | |
| 460989 | Rivera Vargas, Heriberto | ADDRESS ON FILE | | | | | | |
| 460990 | RIVERA VARGAS, HERMINIA | ADDRESS ON FILE | | | | | | |
| 1884635 | Rivera Vargas, Iluminada | ADDRESS ON FILE | | | | | | |
| 816580 | RIVERA VARGAS, IRENE | ADDRESS ON FILE | | | | | | |
| 816582 | RIVERA VARGAS, IRIS | ADDRESS ON FILE | | | | | | |
| 816581 | RIVERA VARGAS, IRIS | ADDRESS ON FILE | | | | | | |
| 460991 | RIVERA VARGAS, IRIS M | ADDRESS ON FILE | | | | | | |
| 460992 | RIVERA VARGAS, IRIS M | ADDRESS ON FILE | | | | | | |
| 816583 | RIVERA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 460994 | RIVERA VARGAS, JADEYRA | ADDRESS ON FILE | | | | | | | |
| 460995 | RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 460871 | RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 460960 | RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 460996 | RIVERA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 460997 | RIVERA VARGAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 460998 | Rivera Vargas, Judith | ADDRESS ON FILE | | | | | | | |
| 460999 | RIVERA VARGAS, JULISA | ADDRESS ON FILE | | | | | | | |
| 816585 | RIVERA VARGAS, KEIRA | ADDRESS ON FILE | | | | | | | |
| 461000 | RIVERA VARGAS, KEIRA | ADDRESS ON FILE | | | | | | | |
| 461001 | RIVERA VARGAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 461002 | RIVERA VARGAS, LEAH | ADDRESS ON FILE | | | | | | | |
| 461003 | RIVERA VARGAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 461004 | RIVERA VARGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 461005 | RIVERA VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 461006 | RIVERA VARGAS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 461008 | RIVERA VARGAS, MARILY | ADDRESS ON FILE | | | | | | | |
| 1739286 | Rivera Vargas, Melvin Israel | ADDRESS ON FILE | | | | | | | |
| 1601322 | RIVERA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1615575 | RIVERA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461009 | RIVERA VARGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1635274 | RIVERA VARGAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 1592337 | RIVERA VARGAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 461010 | RIVERA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 461011 | RIVERA VARGAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 461012 | RIVERA VARGAS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 461013 | RIVERA VARGAS, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 461014 | RIVERA VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461015 | RIVERA VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 461016 | RIVERA VARGAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 461017 | RIVERA VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 461018 | RIVERA VARGAS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 461019 | RIVERA VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461020 | Rivera Vargas, Victor M. | ADDRESS ON FILE | | | | | | | |
| 461021 | RIVERA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461022 | RIVERA VARGAS, ZOILA | ADDRESS ON FILE | | | | | | | |
| 461023 | RIVERA VARGAS,JULIO G. | ADDRESS ON FILE | | | | | | | |
| 461024 | RIVERA VARONA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2147696 | Rivera Vasques, Elba | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2147662 | Rivera Vasques, Elba | ADDRESS ON FILE | | | | | | |
| 2087585 | Rivera Vasquez, Adela | ADDRESS ON FILE | | | | | | |
| 461025 | RIVERA VASQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1769167 | Rivera Vasquez, Rose M. | ADDRESS ON FILE | | | | | | |
| 2029953 | RIVERA VASQUEZ, WANDA LISSETTE | ADDRESS ON FILE | | | | | | |
| 1891287 | Rivera Vazquez , Efrain | ADDRESS ON FILE | | | | | | |
| 1649386 | Rivera Vazquez , Miguel A. | ADDRESS ON FILE | | | | | | |
| 1649386 | Rivera Vazquez , Miguel A. | ADDRESS ON FILE | | | | | | |
| 2046819 | Rivera Vazquez , Nydia | ADDRESS ON FILE | | | | | | |
| 849840 | RIVERA VAZQUEZ IVIS | PO BOX 2882 | | | | MAYAGUEZ | PR | 00681-2882 |
| 461026 | RIVERA VAZQUEZ, ABDEL | ADDRESS ON FILE | | | | | | |
| 461027 | RIVERA VAZQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 461028 | RIVERA VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 2028619 | Rivera Vazquez, Aida L. | ADDRESS ON FILE | | | | | | |
| 461029 | RIVERA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1991278 | Rivera Vazquez, Albert | ADDRESS ON FILE | | | | | | |
| 461030 | RIVERA VAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 461031 | RIVERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 461032 | RIVERA VAZQUEZ, ALDO | ADDRESS ON FILE | | | | | | |
| 461033 | RIVERA VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 461034 | RIVERA VAZQUEZ, ALICE D | ADDRESS ON FILE | | | | | | |
| 461035 | RIVERA VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 461036 | Rivera Vazquez, Aliziris | ADDRESS ON FILE | | | | | | |
| 461037 | RIVERA VAZQUEZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 461038 | RIVERA VAZQUEZ, AMY | ADDRESS ON FILE | | | | | | |
| 1882975 | Rivera Vazquez, Ana L | ADDRESS ON FILE | | | | | | |
| 461039 | RIVERA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 461040 | RIVERA VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 461041 | RIVERA VAZQUEZ, ANEL | ADDRESS ON FILE | | | | | | |
| 461042 | RIVERA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 461043 | RIVERA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 854634 | RIVERA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 461044 | RIVERA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 461045 | RIVERA VAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 2124433 | Rivera Vazquez, Angel R. | ADDRESS ON FILE | | | | | | |
| 461046 | Rivera Vazquez, Angel V | ADDRESS ON FILE | | | | | | |
| 1382694 | RIVERA VAZQUEZ, ANGEL V | ADDRESS ON FILE | | | | | | |
| 816587 | RIVERA VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461047 | RIVERA VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 461048 | RIVERA VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 461049 | RIVERA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461050 | RIVERA VAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 461051 | RIVERA VAZQUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1963244 | Rivera Vazquez, Awilda | ADDRESS ON FILE | | | | | | | |
| 461052 | RIVERA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 461053 | Rivera Vazquez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 816588 | RIVERA VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 461054 | RIVERA VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 461055 | RIVERA VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 461056 | RIVERA VAZQUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 1721962 | Rivera Vazquez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 461057 | RIVERA VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 461058 | RIVERA VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 461059 | RIVERA VAZQUEZ, BRYAN L | ADDRESS ON FILE | | | | | | | |
| 461060 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461061 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461062 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461063 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461064 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461065 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461066 | RIVERA VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 461067 | RIVERA VAZQUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 461068 | RIVERA VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 461069 | RIVERA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461070 | RIVERA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461071 | RIVERA VAZQUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 461072 | RIVERA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 461073 | RIVERA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 461074 | RIVERA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2016221 | Rivera Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2016221 | Rivera Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 461075 | RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 461076 | RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 816589 | RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 461078 | RIVERA VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1989617 | Rivera Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 461079 | RIVERA VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 461080 | RIVERA VAZQUEZ, CELIANA | ADDRESS ON FILE |
| 461081 | RIVERA VAZQUEZ, CESAR | ADDRESS ON FILE |
| 461082 | RIVERA VAZQUEZ, CHASIRA LEE | ADDRESS ON FILE |
| 461083 | RIVERA VAZQUEZ, CHRISTIAN | ADDRESS ON FILE |
| 461084 | RIVERA VAZQUEZ, CHRISTIAN | ADDRESS ON FILE |
| 461086 | RIVERA VAZQUEZ, CLARA M | ADDRESS ON FILE |
| 461087 | RIVERA VAZQUEZ, DAISY | ADDRESS ON FILE |
| 1325316 | RIVERA VAZQUEZ, DAISY | ADDRESS ON FILE |
| 461088 | RIVERA VAZQUEZ, DAISY O. | ADDRESS ON FILE |
| 461089 | RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE |
| 461090 | RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE |
| 461091 | RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE |
| 461092 | Rivera Vazquez, Denisse | ADDRESS ON FILE |
| 816590 | RIVERA VAZQUEZ, DERDLIM A | ADDRESS ON FILE |
| 461093 | RIVERA VAZQUEZ, DERRICK | ADDRESS ON FILE |
| 461094 | RIVERA VAZQUEZ, DESIREE | ADDRESS ON FILE |
| 461095 | RIVERA VAZQUEZ, DIANA | ADDRESS ON FILE |
| 816591 | RIVERA VAZQUEZ, DIANA | ADDRESS ON FILE |
| 2207444 | Rivera Vazquez, Diego | ADDRESS ON FILE |
| 461096 | RIVERA VAZQUEZ, DOLORES | ADDRESS ON FILE |
| 461097 | RIVERA VAZQUEZ, DORCAS | ADDRESS ON FILE |
| 1589155 | RIVERA VAZQUEZ, EDGAR | ADDRESS ON FILE |
| 461098 | RIVERA VAZQUEZ, EDGAR M. | ADDRESS ON FILE |
| 1537019 | RIVERA VAZQUEZ, EDGAR M. | ADDRESS ON FILE |
| 1588807 | RIVERA VAZQUEZ, EDGAR M. | ADDRESS ON FILE |
| 461099 | RIVERA VAZQUEZ, EDUARDO | ADDRESS ON FILE |
| 1259349 | RIVERA VAZQUEZ, EFRAIN | ADDRESS ON FILE |
| 461100 | RIVERA VAZQUEZ, EFRAIN J. | ADDRESS ON FILE |
| 461101 | RIVERA VAZQUEZ, EFREN | ADDRESS ON FILE |
| 461102 | RIVERA VAZQUEZ, ELBA | ADDRESS ON FILE |
| 461103 | RIVERA VAZQUEZ, ELSA | ADDRESS ON FILE |
| 1734820 | Rivera Vazquez, Elsa I. | ADDRESS ON FILE |
| 1734820 | Rivera Vazquez, Elsa I. | ADDRESS ON FILE |
| 1790304 | Rivera Vázquez, Elsa I. | ADDRESS ON FILE |
| 1790304 | Rivera Vázquez, Elsa I. | ADDRESS ON FILE |
| 461104 | RIVERA VAZQUEZ, EMMA G | ADDRESS ON FILE |
| 816592 | RIVERA VAZQUEZ, ENID M | ADDRESS ON FILE |
| 461105 | RIVERA VAZQUEZ, EVYAN L | ADDRESS ON FILE |
| 816593 | RIVERA VAZQUEZ, EVYAN L | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461106 | RIVERA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 461107 | RIVERA VAZQUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 2148802 | Rivera Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| 461108 | RIVERA VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 461109 | RIVERA VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 816594 | RIVERA VAZQUEZ, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 461110 | RIVERA VAZQUEZ, FRANKI | ADDRESS ON FILE | | | | | | | |
| 461111 | RIVERA VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 461112 | RIVERA VAZQUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 461113 | RIVERA VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 461114 | RIVERA VAZQUEZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 461115 | RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 461116 | RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 1795557 | RIVERA VAZQUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 816595 | RIVERA VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 461119 | RIVERA VAZQUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 461120 | RIVERA VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 461121 | RIVERA VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 461122 | RIVERA VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 461123 | RIVERA VAZQUEZ, GRISELE | ADDRESS ON FILE | | | | | | | |
| 2148659 | Rivera Vazquez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 461124 | RIVERA VAZQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 461125 | RIVERA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461126 | RIVERA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461127 | RIVERA VAZQUEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 461128 | Rivera Vazquez, Hommis M | ADDRESS ON FILE | | | | | | | |
| 816596 | RIVERA VAZQUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 461130 | RIVERA VAZQUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 461129 | RIVERA VAZQUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 461131 | Rivera Vazquez, Iraida | ADDRESS ON FILE | | | | | | | |
| 461132 | RIVERA VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 816597 | RIVERA VAZQUEZ, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 461133 | RIVERA VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 461134 | RIVERA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 461135 | RIVERA VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 461136 | RIVERA VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 461137 | RIVERA VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 461140 | RIVERA VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 235088 | RIVERA VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461139 | Rivera Vazquez, James | ADDRESS ON FILE | | | | | | |
| 461141 | RIVERA VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 461142 | RIVERA VAZQUEZ, JANNETTESARI | ADDRESS ON FILE | | | | | | |
| 816598 | RIVERA VAZQUEZ, JANNIE I | ADDRESS ON FILE | | | | | | |
| 461143 | RIVERA VAZQUEZ, JANNIE I | ADDRESS ON FILE | | | | | | |
| 461144 | RIVERA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 461145 | RIVERA VAZQUEZ, JOMAR | ADDRESS ON FILE | | | | | | |
| 461146 | RIVERA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 461147 | RIVERA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 461149 | RIVERA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 461148 | Rivera Vazquez, Jorge | ADDRESS ON FILE | | | | | | |
| 816599 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 461150 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 816600 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 461151 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 461152 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 461153 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 816601 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 461154 | Rivera Vazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 461155 | RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 461156 | RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 1257436 | RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 1463217 | RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 461157 | Rivera Vazquez, Jose E | ADDRESS ON FILE | | | | | | |
| 461158 | RIVERA VAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 461159 | RIVERA VAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 461160 | RIVERA VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 461161 | Rivera Vazquez, Jose J. | ADDRESS ON FILE | | | | | | |
| 2122099 | Rivera Vazquez, Jose J. | ADDRESS ON FILE | | | | | | |
| 461162 | RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 461163 | RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 461164 | RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1955707 | RIVERA VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 461165 | RIVERA VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 461166 | RIVERA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 461167 | RIVERA VAZQUEZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 461168 | RIVERA VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 461169 | Rivera Vazquez, Jose R | ADDRESS ON FILE | | | | | | |
| 461170 | Rivera Vazquez, Jose R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461171 | RIVERA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 461172 | RIVERA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 461174 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 461175 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 816602 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 461173 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 461177 | Rivera Vazquez, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 2153618 | Rivera Vazquez, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 2039874 | Rivera Vazquez, Juana | ADDRESS ON FILE | | | | | | |
| 461178 | RIVERA VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 816603 | RIVERA VAZQUEZ, KARELYS | ADDRESS ON FILE | | | | | | |
| 816604 | RIVERA VAZQUEZ, KEISHA M | ADDRESS ON FILE | | | | | | |
| 816605 | RIVERA VAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | |
| 461179 | RIVERA VAZQUEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 2126028 | Rivera Vazquez, Keyla Melissa | ADDRESS ON FILE | | | | | | |
| 461180 | RIVERA VAZQUEZ, LEONER | ADDRESS ON FILE | | | | | | |
| 461181 | RIVERA VAZQUEZ, LIVIA M | ADDRESS ON FILE | | | | | | |
| 816607 | RIVERA VAZQUEZ, LIVIA M. | ADDRESS ON FILE | | | | | | |
| 461182 | RIVERA VAZQUEZ, LIZ J. | ADDRESS ON FILE | | | | | | |
| 461183 | RIVERA VAZQUEZ, LORNA I | ADDRESS ON FILE | | | | | | |
| 461184 | RIVERA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 461185 | RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461186 | RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461187 | RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461188 | RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 461189 | RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 461190 | RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 854635 | RIVERA VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 461191 | RIVERA VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2148944 | Rivera Vazquez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1421486 | RIVERA VÁZQUEZ, LUÍS A. | FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | BAYAMÓN | PR | 00960 | |
| 2171147 | Rivera Vazquez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 461192 | Rivera Vazquez, Luis Ernesto | ADDRESS ON FILE | | | | | | |
| 461193 | Rivera Vazquez, Luis Ivan | ADDRESS ON FILE | | | | | | |
| 461194 | RIVERA VAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 1819986 | Rivera Vazquez, Luz Belen | ADDRESS ON FILE | | | | | | |
| 854636 | RIVERA VAZQUEZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 461195 | RIVERA VAZQUEZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 461196 | RIVERA VAZQUEZ, LUZ I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1881038 | Rivera Vazquez, Luz Ivette | ADDRESS ON FILE | | | | | | | |
| 1881038 | Rivera Vazquez, Luz Ivette | ADDRESS ON FILE | | | | | | | |
| 461197 | RIVERA VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 461198 | RIVERA VAZQUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 461199 | RIVERA VAZQUEZ, LYLINETTE | ADDRESS ON FILE | | | | | | | |
| 253653 | Rivera Vazquez, Lymari | ADDRESS ON FILE | | | | | | | |
| 461200 | RIVERA VAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 461201 | RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 461202 | RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 461203 | RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 461204 | RIVERA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 461205 | RIVERA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 461206 | RIVERA VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 461207 | RIVERA VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 461208 | RIVERA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2149132 | Rivera Vazquez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 461209 | RIVERA VAZQUEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 461210 | RIVERA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 461211 | RIVERA VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 461212 | Rivera Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 461213 | Rivera Vazquez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 461214 | RIVERA VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 461215 | RIVERA VAZQUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 816608 | RIVERA VAZQUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 461219 | RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1528429 | Rivera Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 1476618 | RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461220 | RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461217 | Rivera Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 461218 | RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461221 | RIVERA VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2043289 | RIVERA VAZQUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 461222 | RIVERA VAZQUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 461223 | RIVERA VAZQUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 461225 | RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1938760 | Rivera Vazquez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1659636 | RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 461226 | RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 461224 | RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854637 | RIVERA VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 461227 | RIVERA VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 461228 | RIVERA VAZQUEZ, MARTITA | ADDRESS ON FILE | | | | | | |
| 816609 | RIVERA VAZQUEZ, MARTITA | ADDRESS ON FILE | | | | | | |
| 1971467 | Rivera Vazquez, Martita | ADDRESS ON FILE | | | | | | |
| 461230 | RIVERA VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 461229 | RIVERA VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 461231 | Rivera Vazquez, Mercedes M | ADDRESS ON FILE | | | | | | |
| 461232 | RIVERA VAZQUEZ, MERVIN | ADDRESS ON FILE | | | | | | |
| 461233 | RIVERA VAZQUEZ, MIBERT J | ADDRESS ON FILE | | | | | | |
| 816611 | RIVERA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 461234 | RIVERA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 461235 | RIVERA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 461236 | RIVERA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 816612 | RIVERA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 461237 | RIVERA VAZQUEZ, MILEIDY | ADDRESS ON FILE | | | | | | |
| 816613 | RIVERA VAZQUEZ, MILEIDY | ADDRESS ON FILE | | | | | | |
| 461238 | RIVERA VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 461239 | RIVERA VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 461240 | RIVERA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 461241 | RIVERA VAZQUEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 461242 | RIVERA VAZQUEZ, MYRTA L | ADDRESS ON FILE | | | | | | |
| 461243 | RIVERA VAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 816615 | RIVERA VAZQUEZ, NATALIE I | ADDRESS ON FILE | | | | | | |
| 461244 | RIVERA VAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 461246 | RIVERA VAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 461247 | RIVERA VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1900495 | Rivera Vazquez, Neyda M | ADDRESS ON FILE | | | | | | |
| 461248 | RIVERA VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 461249 | RIVERA VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 461250 | RIVERA VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 461251 | RIVERA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 461252 | RIVERA VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 461253 | RIVERA VAZQUEZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 461254 | RIVERA VAZQUEZ, ONEISIS | ADDRESS ON FILE | | | | | | |
| 461255 | RIVERA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 461256 | RIVERA VAZQUEZ, ORLANDO G. | ADDRESS ON FILE | | | | | | |
| 461257 | RIVERA VAZQUEZ, ORVILL | ADDRESS ON FILE | | | | | | |
| 1259350 | RIVERA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461258 | Rivera Vazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| 461259 | Rivera Vazquez, Pedro W | ADDRESS ON FILE | | | | | | | |
| 2074141 | Rivera Vazquez, Providencia | ADDRESS ON FILE | | | | | | | |
| 816616 | RIVERA VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 461261 | RIVERA VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 461262 | RIVERA VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 461263 | RIVERA VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 816617 | RIVERA VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 461085 | RIVERA VAZQUEZ, REY | ADDRESS ON FILE | | | | | | | |
| 2100958 | Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1451660 | Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 461245 | Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 461264 | Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 461265 | RIVERA VAZQUEZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 461266 | RIVERA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461267 | RIVERA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461268 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1461898 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 461269 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 461270 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 461271 | RIVERA VAZQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 461272 | RIVERA VAZQUEZ, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 461273 | RIVERA VAZQUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 461274 | RIVERA VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 461275 | RIVERA VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 461276 | RIVERA VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 461277 | RIVERA VAZQUEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 461278 | RIVERA VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 461279 | RIVERA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 461280 | RIVERA VAZQUEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 461281 | RIVERA VAZQUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 461282 | RIVERA VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 461283 | RIVERA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461284 | RIVERA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461285 | Rivera Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 461287 | RIVERA VAZQUEZ, VIVECA | ADDRESS ON FILE | | | | | | | |
| 461288 | RIVERA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1700540 | Rivera Vazquez, Vivian | ADDRESS ON FILE | | | | | | | |
| 461289 | RIVERA VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2149523 | Rivera Vazquez, Wanda H | ADDRESS ON FILE | | | | | | |
| 461290 | RIVERA VAZQUEZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 1496979 | Rivera Vazquez, Wanda L | ADDRESS ON FILE | | | | | | |
| 461291 | RIVERA VAZQUEZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 461292 | RIVERA VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 816620 | RIVERA VAZQUEZ, YADELIZ M. | ADDRESS ON FILE | | | | | | |
| 461293 | RIVERA VAZQUEZ, YAHIR | ADDRESS ON FILE | | | | | | |
| 461294 | RIVERA VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 461295 | RIVERA VAZQUEZ, YEIDY | ADDRESS ON FILE | | | | | | |
| 461296 | RIVERA VAZQUEZ, YEISHINETTE | ADDRESS ON FILE | | | | | | |
| 461297 | RIVERA VAZQUEZ, YIOVANNA | ADDRESS ON FILE | | | | | | |
| 461298 | RIVERA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 461299 | RIVERA VAZQUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 461300 | RIVERA VAZQUEZ, YOMIRLA | ADDRESS ON FILE | | | | | | |
| 2109750 | RIVERA VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 461301 | RIVERA VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 461303 | RIVERA VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 461304 | RIVERA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 461306 | RIVERA VECCIOLY, FRANCES Z | ADDRESS ON FILE | | | | | | |
| 1524649 | Rivera Vega , Mayra J | ADDRESS ON FILE | | | | | | |
| 1524649 | Rivera Vega , Mayra J | ADDRESS ON FILE | | | | | | |
| 461307 | RIVERA VEGA MD, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 461308 | RIVERA VEGA MD, MARITZA | ADDRESS ON FILE | | | | | | |
| 461309 | RIVERA VEGA, ALEXSANDRO | ADDRESS ON FILE | | | | | | |
| 461310 | RIVERA VEGA, ALICIA | ADDRESS ON FILE | | | | | | |
| 461311 | RIVERA VEGA, AMALIA | ADDRESS ON FILE | | | | | | |
| 816623 | RIVERA VEGA, AMARILIS DEL | ADDRESS ON FILE | | | | | | |
| 461312 | RIVERA VEGA, ANAHI | ADDRESS ON FILE | | | | | | |
| 461313 | RIVERA VEGA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 461314 | RIVERA VEGA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 461315 | RIVERA VEGA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 461316 | RIVERA VEGA, ARQUELIO | ADDRESS ON FILE | | | | | | |
| 461317 | Rivera Vega, Aurelia | ADDRESS ON FILE | | | | | | |
| 461318 | RIVERA VEGA, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 461319 | RIVERA VEGA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 461320 | RIVERA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | |
| 816624 | RIVERA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | |
| 461321 | RIVERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 461322 | Rivera Vega, Carlos A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461323 | RIVERA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1597044 | Rivera Vega, Carmen | ADDRESS ON FILE | | | | | | | |
| 1845031 | Rivera Vega, Carmen | ADDRESS ON FILE | | | | | | | |
| 816625 | RIVERA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 816626 | RIVERA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 816627 | RIVERA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461324 | RIVERA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1597044 | Rivera Vega, Carmen | ADDRESS ON FILE | | | | | | | |
| 461325 | RIVERA VEGA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 461326 | RIVERA VEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 854638 | RIVERA VEGA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1630329 | RIVERA VEGA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 461327 | RIVERA VEGA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1879896 | RIVERA VEGA, CARMEN EVA | ADDRESS ON FILE | | | | | | | |
| 1885579 | Rivera Vega, Carmen Eva | ADDRESS ON FILE | | | | | | | |
| 461328 | RIVERA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 461329 | RIVERA VEGA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 461330 | RIVERA VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 461331 | RIVERA VEGA, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| 1567075 | Rivera Vega, Damaris D | ADDRESS ON FILE | | | | | | | |
| 461332 | RIVERA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 461333 | RIVERA VEGA, DENNYS | ADDRESS ON FILE | | | | | | | |
| 461334 | RIVERA VEGA, DENYS | ADDRESS ON FILE | | | | | | | |
| 461335 | RIVERA VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 816628 | RIVERA VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 461337 | RIVERA VEGA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 461338 | RIVERA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 461339 | RIVERA VEGA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 461340 | RIVERA VEGA, ELISA | ADDRESS ON FILE | | | | | | | |
| 461341 | RIVERA VEGA, ELSA | ADDRESS ON FILE | | | | | | | |
| 1748297 | Rivera Vega, Elsa | ADDRESS ON FILE | | | | | | | |
| 1723971 | Rivera Vega, Elsie | ADDRESS ON FILE | | | | | | | |
| 461342 | RIVERA VEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 461343 | RIVERA VEGA, EMY | ADDRESS ON FILE | | | | | | | |
| 461344 | Rivera Vega, Enrique | ADDRESS ON FILE | | | | | | | |
| 461345 | RIVERA VEGA, ERICA X | ADDRESS ON FILE | | | | | | | |
| 816629 | RIVERA VEGA, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 461346 | RIVERA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 461347 | RIVERA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 461348 | RIVERA VEGA, FABIAN | ADDRESS ON FILE |
| 461350 | RIVERA VEGA, FERNANDO | ADDRESS ON FILE |
| 461351 | RIVERA VEGA, FRANKLIN | ADDRESS ON FILE |
| 461352 | RIVERA VEGA, FRANKLIN | ADDRESS ON FILE |
| 2168132 | Rivera Vega, Gilberto | ADDRESS ON FILE |
| 461353 | Rivera Vega, Gilberto | ADDRESS ON FILE |
| 461354 | RIVERA VEGA, GILMAR | ADDRESS ON FILE |
| 461355 | RIVERA VEGA, GINA | ADDRESS ON FILE |
| 461356 | RIVERA VEGA, GLADYS | ADDRESS ON FILE |
| 461357 | RIVERA VEGA, GLORIA | ADDRESS ON FILE |
| 461358 | RIVERA VEGA, GLORIA I | ADDRESS ON FILE |
| 461359 | RIVERA VEGA, GUILLERMO | ADDRESS ON FILE |
| 461360 | RIVERA VEGA, HARRISON | ADDRESS ON FILE |
| 461361 | RIVERA VEGA, HECTOR | ADDRESS ON FILE |
| 461362 | RIVERA VEGA, HECTOR | ADDRESS ON FILE |
| 461363 | RIVERA VEGA, IVELESSE | ADDRESS ON FILE |
| 461364 | RIVERA VEGA, IVETTE | ADDRESS ON FILE |
| 816630 | RIVERA VEGA, IVETTE DE L | ADDRESS ON FILE |
| 461365 | RIVERA VEGA, IVETTE L | ADDRESS ON FILE |
| 461366 | RIVERA VEGA, JACKELINE | ADDRESS ON FILE |
| 461367 | RIVERA VEGA, JAIME | ADDRESS ON FILE |
| 461368 | RIVERA VEGA, JAVIER | ADDRESS ON FILE |
| 461369 | RIVERA VEGA, JAVIER | ADDRESS ON FILE |
| 816631 | RIVERA VEGA, JEANETTE | ADDRESS ON FILE |
| 816632 | RIVERA VEGA, JENNIFER | ADDRESS ON FILE |
| 461371 | RIVERA VEGA, JESUS | ADDRESS ON FILE |
| 461370 | RIVERA VEGA, JESUS | ADDRESS ON FILE |
| 461372 | RIVERA VEGA, JOEL | ADDRESS ON FILE |
| 816633 | RIVERA VEGA, JOEL S | ADDRESS ON FILE |
| 461373 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461374 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461375 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461376 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461377 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461378 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461379 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461380 | RIVERA VEGA, JOSE | ADDRESS ON FILE |
| 461381 | Rivera Vega, Jose A | ADDRESS ON FILE |
| 461382 | RIVERA VEGA, JOSE A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461383 | Rivera Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 1487946 | Rivera Vega, José A. | ADDRESS ON FILE | | | | | | | |
| 461384 | RIVERA VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2157607 | Rivera Vega, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 461385 | RIVERA VEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 461386 | RIVERA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 461387 | RIVERA VEGA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1878928 | Rivera Vega, Juan C | ADDRESS ON FILE | | | | | | | |
| 2040942 | RIVERA VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 461388 | RIVERA VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 461389 | RIVERA VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 461390 | Rivera Vega, Julio A | ADDRESS ON FILE | | | | | | | |
| 461391 | RIVERA VEGA, JULIO M | ADDRESS ON FILE | | | | | | | |
| 2042591 | Rivera Vega, Julio M. | ADDRESS ON FILE | | | | | | | |
| 461392 | RIVERA VEGA, KAREN Y. | ADDRESS ON FILE | | | | | | | |
| 1259351 | RIVERA VEGA, KEILA | ADDRESS ON FILE | | | | | | | |
| 461393 | RIVERA VEGA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 816634 | RIVERA VEGA, LEGNA I | ADDRESS ON FILE | | | | | | | |
| 461394 | RIVERA VEGA, LIANA | ADDRESS ON FILE | | | | | | | |
| 1639819 | Rivera Vega, Lilliam H | ADDRESS ON FILE | | | | | | | |
| 461395 | RIVERA VEGA, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| 2148791 | Rivera Vega, Lilliam Haydee | ADDRESS ON FILE | | | | | | | |
| 461396 | RIVERA VEGA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 461397 | RIVERA VEGA, LORNA | ADDRESS ON FILE | | | | | | | |
| 461398 | RIVERA VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 461400 | RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461401 | RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461402 | RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461399 | Rivera Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 816635 | RIVERA VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 461403 | RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 461404 | RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 461405 | RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1715266 | Rivera Vega, Luz E. | HC 01 Box 5395 | | | | Aibonito | PR | 00705 | |
| 461406 | RIVERA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 461407 | RIVERA VEGA, MARCOLA | ADDRESS ON FILE | | | | | | | |
| 461408 | RIVERA VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 461409 | RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 461410 | RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461411 | RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1641752 | Rivera Vega, Maria | ADDRESS ON FILE | | | | | | | |
| 461412 | RIVERA VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 461413 | RIVERA VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 461414 | RIVERA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461415 | RIVERA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461416 | RIVERA VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 461417 | RIVERA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1820801 | RIVERA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 461418 | RIVERA VEGA, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 461419 | RIVERA VEGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 461420 | Rivera Vega, Mayra G | ADDRESS ON FILE | | | | | | | |
| 718687 | Rivera Vega, Mayra J | ADDRESS ON FILE | | | | | | | |
| 718687 | Rivera Vega, Mayra J | ADDRESS ON FILE | | | | | | | |
| 1523645 | Rivera Vega, Mayra J | ADDRESS ON FILE | | | | | | | |
| 461421 | RIVERA VEGA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 816636 | RIVERA VEGA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 461422 | RIVERA VEGA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 461423 | RIVERA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 461424 | RIVERA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461425 | RIVERA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461426 | Rivera Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 461427 | Rivera Vega, Milagros | ADDRESS ON FILE | | | | | | | |
| 461428 | RIVERA VEGA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 461429 | RIVERA VEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 461430 | RIVERA VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 461431 | RIVERA VEGA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 461432 | RIVERA VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 461433 | RIVERA VEGA, NELITZA I | ADDRESS ON FILE | | | | | | | |
| 461434 | RIVERA VEGA, NELSON L | ADDRESS ON FILE | | | | | | | |
| 1714999 | Rivera Vega, Nestor | ADDRESS ON FILE | | | | | | | |
| 461436 | RIVERA VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 461437 | RIVERA VEGA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 461438 | RIVERA VEGA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 1259352 | RIVERA VEGA, OLGA | ADDRESS ON FILE | | | | | | | |
| 461439 | RIVERA VEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 461440 | RIVERA VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 396164 | RIVERA VEGA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 461441 | RIVERA VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461442 | RIVERA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461443 | RIVERA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461444 | RIVERA VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 461445 | RIVERA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 461446 | RIVERA VEGA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 461447 | RIVERA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1767066 | Rivera Vega, Rubén | ADDRESS ON FILE | | | | | | | |
| 461448 | RIVERA VEGA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 816638 | RIVERA VEGA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 461449 | RIVERA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 461450 | RIVERA VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 461451 | Rivera Vega, Santos | ADDRESS ON FILE | | | | | | | |
| 461452 | RIVERA VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 816639 | RIVERA VEGA, SANTOS I. | ADDRESS ON FILE | | | | | | | |
| 461454 | RIVERA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 461455 | RIVERA VEGA, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 461456 | RIVERA VEGA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 461457 | RIVERA VEGA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 461458 | RIVERA VEGA, VANESA | ADDRESS ON FILE | | | | | | | |
| 2005915 | Rivera Vega, Vanesa | ADDRESS ON FILE | | | | | | | |
| 816641 | RIVERA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 461459 | RIVERA VEGA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 461460 | RIVERA -VEGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 461461 | RIVERA VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 461462 | RIVERA VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 461463 | RIVERA VEGA, WILHEM | ADDRESS ON FILE | | | | | | | |
| 461464 | RIVERA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 461465 | RIVERA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1460597 | Rivera Vega, William M. | ADDRESS ON FILE | | | | | | | |
| 1460950 | Rivera Vega, William M. | ADDRESS ON FILE | | | | | | | |
| 461466 | RIVERA VEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 461467 | RIVERA VEGA, YALISSA I | ADDRESS ON FILE | | | | | | | |
| 1640170 | Rivera Vega, Yalissa I | ADDRESS ON FILE | | | | | | | |
| 461469 | RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461470 | RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461468 | RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 854639 | RIVERA VEGA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 461471 | RIVERA VEGA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 461472 | RIVERA VEGAS, NIRIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461473 | RIVERA VEGUILLA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 461474 | RIVERA VEGUILLA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| 461475 | RIVERA VEGUILLA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| 461476 | RIVERA VEGUILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1988527 | RIVERA VEGUILLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 461477 | RIVERA VEGUILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 461478 | RIVERA VEGUILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1425839 | RIVERA VEGUILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1518619 | Rivera Veguilla, José | ADDRESS ON FILE | | | | | | | |
| 461480 | RIVERA VEGUILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 461481 | RIVERA VEGUILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 461482 | RIVERA VEGUILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 461483 | RIVERA VEGUILLA, TAIRA | ADDRESS ON FILE | | | | | | | |
| 461484 | RIVERA VEGUILLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1565202 | Rivera Velasquez , Candida Luz | ADDRESS ON FILE | | | | | | | |
| 461485 | RIVERA VELAZCO, OLGA | ADDRESS ON FILE | | | | | | | |
| 461486 | RIVERA VELAZCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 461487 | RIVERA VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 816642 | RIVERA VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 461489 | RIVERA VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 461488 | Rivera Velazquez, Alexander | ADDRESS ON FILE | | | | | | | |
| 1596950 | RIVERA VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 461490 | RIVERA VELAZQUEZ, ALEZANDER | ADDRESS ON FILE | | | | | | | |
| 461491 | RIVERA VELAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 461492 | RIVERA VELAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1678010 | Rivera Velázquez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 461493 | RIVERA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1421487 | RIVERA VELÁZQUEZ, ANTONIO | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | BAYAMÓN | PR | 00959 | |
| 461494 | RIVERA VELAZQUEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 461495 | RIVERA VELAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 461496 | RIVERA VELAZQUEZ, CANDIDA L | ADDRESS ON FILE | | | | | | | |
| 461497 | Rivera Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1257437 | RIVERA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461498 | RIVERA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461499 | Rivera Velazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 461500 | RIVERA VELAZQUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 816644 | RIVERA VELAZQUEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 461501 | RIVERA VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461502 | Rivera Velazquez, Carmen I | ADDRESS ON FILE | | | | | | |
| 461503 | RIVERA VELAZQUEZ, CHAKIRA M | ADDRESS ON FILE | | | | | | |
| 461504 | Rivera Velazquez, Claudio | ADDRESS ON FILE | | | | | | |
| 461505 | RIVERA VELAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 461506 | RIVERA VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1259353 | RIVERA VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 461507 | Rivera Velazquez, David J | ADDRESS ON FILE | | | | | | |
| 461508 | RIVERA VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 461510 | RIVERA VELAZQUEZ, EBONY | ADDRESS ON FILE | | | | | | |
| 461509 | RIVERA VELÁZQUEZ, EBONY | LCDA. MARTA OJEDA RODRIGUEZ | ANDREA'S COURT | 370 CALLE 10 APTDO 24 | | TRUJILLO ALTO | PR | 00976 |
| 1421488 | RIVERA VELÁZQUEZ, EBONY | MARTA OJEDA RODRIGUEZ | ANDREA'S COURT 370 CALLE 10 APTDO 24 | | | TRUJILLO ALTO | PR | 00976 |
| 816645 | RIVERA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 461511 | RIVERA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 461512 | RIVERA VELAZQUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 461513 | RIVERA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 461514 | RIVERA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 461515 | RIVERA VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 461516 | RIVERA VELAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 816646 | RIVERA VELAZQUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 461517 | RIVERA VELAZQUEZ, ENID C | ADDRESS ON FILE | | | | | | |
| 461518 | RIVERA VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 461519 | RIVERA VELAZQUEZ, FRANCISC | ADDRESS ON FILE | | | | | | |
| 461520 | Rivera Velazquez, Francisco | ADDRESS ON FILE | | | | | | |
| 2079141 | Rivera Velazquez, Guetsey | ADDRESS ON FILE | | | | | | |
| 461521 | RIVERA VELAZQUEZ, GUETSY | ADDRESS ON FILE | | | | | | |
| 2096901 | Rivera Velazquez, Guetsy | ADDRESS ON FILE | | | | | | |
| 461522 | RIVERA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 461523 | RIVERA VELAZQUEZ, HELIOS | ADDRESS ON FILE | | | | | | |
| 461524 | RIVERA VELAZQUEZ, HILDA R | ADDRESS ON FILE | | | | | | |
| 461525 | RIVERA VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 854640 | RIVERA VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 1824800 | Rivera Velazquez, Ivette | ADDRESS ON FILE | | | | | | |
| 461528 | RIVERA VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 461527 | RIVERA VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 461529 | RIVERA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 461530 | RIVERA VELAZQUEZ, JOANESTY | ADDRESS ON FILE | | | | | | |
| 461532 | RIVERA VELAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461531 | RIVERA VELAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 461533 | RIVERA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 461534 | RIVERA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 461535 | RIVERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 461536 | RIVERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 461538 | Rivera Velazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 816647 | RIVERA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 461537 | RIVERA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2048950 | Rivera Velazquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2048950 | Rivera Velazquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 816648 | RIVERA VELAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 461540 | RIVERA VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 461541 | Rivera Velazquez, Jose Y. | ADDRESS ON FILE | | | | | | |
| 461542 | RIVERA VELAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 461543 | RIVERA VELAZQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 461544 | RIVERA VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 461545 | RIVERA VELAZQUEZ, JULIANNIE | ADDRESS ON FILE | | | | | | |
| 461546 | RIVERA VELAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1788303 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | |
| 1754113 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | |
| 461547 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | |
| 1259354 | RIVERA VELAZQUEZ, LEXLLY | ADDRESS ON FILE | | | | | | |
| 1475145 | Rivera Velazquez, Linnette | ADDRESS ON FILE | | | | | | |
| 461549 | RIVERA VELAZQUEZ, LISBETH | ADDRESS ON FILE | | | | | | |
| 461550 | RIVERA VELAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 816649 | RIVERA VELAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 816650 | RIVERA VELAZQUEZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 461551 | RIVERA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461552 | RIVERA VELAZQUEZ, LUIS B. | ADDRESS ON FILE | | | | | | |
| 854641 | RIVERA VELÁZQUEZ, LUIS B. | ADDRESS ON FILE | | | | | | |
| 461553 | RIVERA VELAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 461554 | RIVERA VELAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 1474474 | Rivera Velazquez, Lynnette | ADDRESS ON FILE | | | | | | |
| 461556 | RIVERA VELAZQUEZ, LYSANDER | ADDRESS ON FILE | | | | | | |
| 288026 | Rivera Velazquez, Lysander | ADDRESS ON FILE | | | | | | |
| 461557 | RIVERA VELAZQUEZ, LYSANDER | ADDRESS ON FILE | | | | | | |
| 461558 | RIVERA VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2055036 | Rivera Velazquez, Maria | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 461559 | RIVERA VELAZQUEZ, MARIA DEL C | ADDRESS ON FILE |
| 461560 | RIVERA VELAZQUEZ, MARIA L | ADDRESS ON FILE |
| 461561 | RIVERA VELAZQUEZ, MARIA L | ADDRESS ON FILE |
| 461562 | RIVERA VELAZQUEZ, MARIA V | ADDRESS ON FILE |
| 461563 | RIVERA VELAZQUEZ, MARIBEL | ADDRESS ON FILE |
| 461565 | RIVERA VELAZQUEZ, MAYDALIZ | ADDRESS ON FILE |
| 461566 | RIVERA VELAZQUEZ, MICHAEL | ADDRESS ON FILE |
| 461567 | RIVERA VELAZQUEZ, MIGUEL A | ADDRESS ON FILE |
| 461568 | RIVERA VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE |
| 461569 | RIVERA VELAZQUEZ, MYRNA I | ADDRESS ON FILE |
| 461570 | RIVERA VELAZQUEZ, NATIVIDAD | ADDRESS ON FILE |
| 461571 | RIVERA VELAZQUEZ, NOEMI | ADDRESS ON FILE |
| 2143730 | Rivera Velazquez, Orlando | ADDRESS ON FILE |
| 461572 | RIVERA VELAZQUEZ, ORLANDO | ADDRESS ON FILE |
| 2107293 | Rivera Velazquez, Osvaldo | ADDRESS ON FILE |
| 461573 | RIVERA VELAZQUEZ, OSVALDO | ADDRESS ON FILE |
| 2103881 | Rivera Velazquez, Oswaldo | ADDRESS ON FILE |
| 461574 | RIVERA VELAZQUEZ, PAOLO A | ADDRESS ON FILE |
| 461575 | RIVERA VELAZQUEZ, QUINTIN | ADDRESS ON FILE |
| 461576 | RIVERA VELAZQUEZ, RAFAEL | ADDRESS ON FILE |
| 461577 | RIVERA VELAZQUEZ, RAFAEL | ADDRESS ON FILE |
| 461578 | RIVERA VELAZQUEZ, RICHARD | ADDRESS ON FILE |
| 461579 | Rivera Velazquez, Rogelio Samue | ADDRESS ON FILE |
| 461580 | RIVERA VELAZQUEZ, ROLANDO | ADDRESS ON FILE |
| 461581 | RIVERA VELAZQUEZ, ROSABELLE | ADDRESS ON FILE |
| 461582 | RIVERA VELAZQUEZ, SONIA | ADDRESS ON FILE |
| 461583 | RIVERA VELAZQUEZ, SONIA I | ADDRESS ON FILE |
| 461584 | RIVERA VELAZQUEZ, VICTOR | ADDRESS ON FILE |
| 461585 | RIVERA VELAZQUEZ, VIVIANA | ADDRESS ON FILE |
| 461586 | Rivera Velazquez, Wanda | ADDRESS ON FILE |
| 461586 | Rivera Velazquez, Wanda | ADDRESS ON FILE |
| 854642 | Rivera Velazquez, Wanda I | ADDRESS ON FILE |
| 854642 | Rivera Velazquez, Wanda I | ADDRESS ON FILE |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE |
| 461588 | RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE |
| 854643 | RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461589 | RIVERA VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 461590 | RIVERA VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 461591 | RIVERA VELAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 461592 | RIVERA VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 461593 | RIVERA VELAZQUEZ,JOAQUIN | ADDRESS ON FILE | | | | | | |
| 1650288 | Rivera Velez , Antonia L. | ADDRESS ON FILE | | | | | | |
| 849841 | RIVERA VELEZ LILLIAN | URB RIO CRISTAL | 1218 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00608-1900 |
| 461594 | Rivera Velez, Ada I | ADDRESS ON FILE | | | | | | |
| 461595 | RIVERA VELEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 461596 | RIVERA VELEZ, AKYRA | ADDRESS ON FILE | | | | | | |
| 461597 | RIVERA VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 461598 | RIVERA VELEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 461599 | RIVERA VELEZ, ALMA R | ADDRESS ON FILE | | | | | | |
| 461600 | Rivera Velez, Americo | ADDRESS ON FILE | | | | | | |
| 816651 | RIVERA VELEZ, ANA | ADDRESS ON FILE | | | | | | |
| 461601 | RIVERA VELEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 461602 | Rivera Velez, Andres | ADDRESS ON FILE | | | | | | |
| 461603 | RIVERA VELEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 461604 | RIVERA VELEZ, ANGEL H | ADDRESS ON FILE | | | | | | |
| 461605 | RIVERA VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 461606 | RIVERA VELEZ, ANIANO | ADDRESS ON FILE | | | | | | |
| 461607 | RIVERA VELEZ, ANNIE | ADDRESS ON FILE | | | | | | |
| 461608 | RIVERA VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2074465 | Rivera Velez, Antonio L. | ADDRESS ON FILE | | | | | | |
| 461609 | RIVERA VELEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 461610 | RIVERA VELEZ, ASHLEEN | ADDRESS ON FILE | | | | | | |
| 461611 | RIVERA VELEZ, AURA | ADDRESS ON FILE | | | | | | |
| 461612 | RIVERA VELEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 816652 | RIVERA VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 461613 | Rivera Velez, Caleb | ADDRESS ON FILE | | | | | | |
| 461615 | RIVERA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 461616 | RIVERA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 461617 | RIVERA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 461618 | RIVERA VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 461619 | RIVERA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 461620 | RIVERA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 461621 | RIVERA VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 461622 | RIVERA VELEZ, CARMEN Z | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461623 | RIVERA VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 461624 | Rivera Velez, Clariza | ADDRESS ON FILE | | | | | | | |
| 1788616 | Rivera Vélez, Cristina E | ADDRESS ON FILE | | | | | | | |
| 461625 | RIVERA VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 461626 | RIVERA VELEZ, DAILYNE | ADDRESS ON FILE | | | | | | | |
| 461627 | RIVERA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 461628 | RIVERA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 461629 | RIVERA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 461630 | RIVERA VELEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 461631 | RIVERA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1512222 | RIVERA VELEZ, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 770585 | RIVERA VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 770585 | RIVERA VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 461632 | RIVERA VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 648401 | Rivera Velez, Erika S | ADDRESS ON FILE | | | | | | | |
| 461633 | RIVERA VELEZ, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 816654 | RIVERA VELEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 461634 | RIVERA VELEZ, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 461635 | RIVERA VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1862534 | Rivera Velez, Felix | ADDRESS ON FILE | | | | | | | |
| 816655 | RIVERA VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 461636 | RIVERA VELEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 461637 | RIVERA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 461638 | RIVERA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 461639 | RIVERA VELEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 461640 | Rivera Velez, Frank E | ADDRESS ON FILE | | | | | | | |
| 461641 | RIVERA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 461642 | RIVERA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 816656 | RIVERA VELEZ, GILBERTO D | ADDRESS ON FILE | | | | | | | |
| 461643 | RIVERA VELEZ, GILBERTO D | ADDRESS ON FILE | | | | | | | |
| 461644 | RIVERA VELEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1767894 | Rivera Vélez, Gladys | ADDRESS ON FILE | | | | | | | |
| 2075303 | Rivera Velez, Gladys N. | ADDRESS ON FILE | | | | | | | |
| 461645 | RIVERA VELEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 461646 | RIVERA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1529601 | Rivera Velez, Hector D | ADDRESS ON FILE | | | | | | | |
| 1529601 | Rivera Velez, Hector D | ADDRESS ON FILE | | | | | | | |
| 1463286 | RIVERA VELEZ, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 461647 | RIVERA VELEZ, HECTOR DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 461648 | RIVERA VELEZ, HECTOR E | ADDRESS ON FILE | | | | | | | | |
| 461649 | RIVERA VELEZ, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 461650 | RIVERA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 461651 | RIVERA VELEZ, ISMARY | ADDRESS ON FILE | | | | | | | | |
| 461652 | RIVERA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 461653 | RIVERA VELEZ, ISRAEL ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 461654 | Rivera Velez, Javier O | ADDRESS ON FILE | | | | | | | | |
| 461655 | RIVERA VELEZ, JEAN | ADDRESS ON FILE | | | | | | | | |
| 461656 | RIVERA VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 816657 | RIVERA VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 461657 | RIVERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 461658 | RIVERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1567412 | Rivera Velez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 461659 | Rivera Velez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 461660 | Rivera Velez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 1570675 | Rivera Velez, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 461661 | Rivera Velez, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 461662 | RIVERA VELEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 1452584 | Rivera Velez, Jose E | ADDRESS ON FILE | | | | | | | | |
| 461663 | Rivera Velez, Jose E. | ADDRESS ON FILE | | | | | | | | |
| 461664 | Rivera Velez, Jose F. | ADDRESS ON FILE | | | | | | | | |
| 461665 | Rivera Velez, Jose L | ADDRESS ON FILE | | | | | | | | |
| 461666 | RIVERA VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 461667 | RIVERA VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 461668 | RIVERA VELEZ, JOSEPH X | ADDRESS ON FILE | | | | | | | | |
| 1518740 | Rivera Velez, Joshua S | ADDRESS ON FILE | | | | | | | | |
| 251628 | RIVERA VELEZ, JOSHUA S | ADDRESS ON FILE | | | | | | | | |
| 461669 | Rivera Velez, Juan | ADDRESS ON FILE | | | | | | | | |
| 461670 | RIVERA VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 461671 | RIVERA VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 816658 | RIVERA VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 461672 | RIVERA VELEZ, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 1472836 | Rivera Velez, Juan R | ADDRESS ON FILE | | | | | | | | |
| 691252 | RIVERA VELEZ, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 1983895 | Rivera Velez, Juan R. | ADDRESS ON FILE | | | | | | | | |
| 1983895 | Rivera Velez, Juan R. | ADDRESS ON FILE | | | | | | | | |
| 461673 | RIVERA VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 461674 | RIVERA VELEZ, JULIO V | ADDRESS ON FILE | | | | | | | | |
| 461675 | RIVERA VELEZ, KENNETH | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461676 | RIVERA VELEZ, KRIZIA | ADDRESS ON FILE | | | | | | |
| 461677 | RIVERA VELEZ, LAURAMIR | ADDRESS ON FILE | | | | | | |
| 461678 | RIVERA VELEZ, LAURIMAR | ADDRESS ON FILE | | | | | | |
| 461679 | RIVERA VELEZ, LEIDA M | ADDRESS ON FILE | | | | | | |
| 461680 | RIVERA VELEZ, LINDA V. | ADDRESS ON FILE | | | | | | |
| 461681 | RIVERA VELEZ, LITHVIANETTE | ADDRESS ON FILE | | | | | | |
| 461682 | RIVERA VELEZ, LIZETT | ADDRESS ON FILE | | | | | | |
| 461683 | RIVERA VELEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 461684 | RIVERA VELEZ, LIZMARY | ADDRESS ON FILE | | | | | | |
| 461685 | RIVERA VELEZ, LIZZETTE W | ADDRESS ON FILE | | | | | | |
| 816659 | RIVERA VELEZ, LORENA | ADDRESS ON FILE | | | | | | |
| 461686 | RIVERA VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 461687 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461688 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461689 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461690 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 461691 | RIVERA VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1480927 | Rivera Velez, Luis D | ADDRESS ON FILE | | | | | | |
| 461692 | Rivera Velez, Luis D | ADDRESS ON FILE | | | | | | |
| 461694 | RIVERA VELEZ, LUZ L | ADDRESS ON FILE | | | | | | |
| 2116230 | RIVERA VELEZ, LUZ L. | ADDRESS ON FILE | | | | | | |
| 461695 | RIVERA VELEZ, LUZ R. | ADDRESS ON FILE | | | | | | |
| 461696 | RIVERA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 461697 | RIVERA VELEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 461698 | Rivera Velez, Marcelino | ADDRESS ON FILE | | | | | | |
| 816660 | RIVERA VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 854644 | RIVERA VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1912537 | RIVERA VELEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 1912537 | RIVERA VELEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 461700 | RIVERA VELEZ, MARIA N | ADDRESS ON FILE | | | | | | |
| 1800226 | RIVERA VELEZ, MARIA NOEMI | ADDRESS ON FILE | | | | | | |
| 1846214 | Rivera Velez, Mariana | ADDRESS ON FILE | | | | | | |
| 461702 | RIVERA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 461701 | RIVERA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 461703 | RIVERA VELEZ, MARISABEL | ADDRESS ON FILE | | | | | | |
| 461704 | RIVERA VELEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 461705 | RIVERA VELEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 816661 | RIVERA VELEZ, MAYRA G | ADDRESS ON FILE | | | | | | |
| 461706 | RIVERA VELEZ, MELVIN I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461707 | RIVERA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461708 | RIVERA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 816663 | RIVERA VELEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 816664 | RIVERA VELEZ, NANCHELLE M. | ADDRESS ON FILE | | | | | | | |
| 461709 | RIVERA VELEZ, NANCY N | ADDRESS ON FILE | | | | | | | |
| 1880643 | Rivera Velez, Nancy N. | ADDRESS ON FILE | | | | | | | |
| 461710 | RIVERA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 816666 | RIVERA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 461711 | RIVERA VELEZ, NIASHYRA M | ADDRESS ON FILE | | | | | | | |
| 461712 | RIVERA VELEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1259355 | RIVERA VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 461713 | RIVERA VELEZ, PAMILIA | ADDRESS ON FILE | | | | | | | |
| 461714 | RIVERA VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 461715 | RIVERA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461716 | RIVERA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461717 | Rivera Velez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 1602851 | Rivera Velez, Rafael T | ADDRESS ON FILE | | | | | | | |
| 1568270 | Rivera Velez, Rafael T | ADDRESS ON FILE | | | | | | | |
| 461718 | Rivera Velez, Rafael T | ADDRESS ON FILE | | | | | | | |
| 1567302 | RIVERA VELEZ, RAFAEL T. | ADDRESS ON FILE | | | | | | | |
| 461719 | Rivera Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| 461720 | RIVERA VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461721 | RIVERA VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461722 | RIVERA VELEZ, ROBERTO I | ADDRESS ON FILE | | | | | | | |
| 2107250 | Rivera Velez, Roberto I | ADDRESS ON FILE | | | | | | | |
| 1937628 | Rivera Velez, Roberto I. | ADDRESS ON FILE | | | | | | | |
| 461723 | Rivera Velez, Rolando | ADDRESS ON FILE | | | | | | | |
| 461724 | RIVERA VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 461725 | RIVERA VELEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 816667 | RIVERA VELEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1945218 | RIVERA VELEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 461727 | RIVERA VELEZ, RUTH ANNETTE | ADDRESS ON FILE | | | | | | | |
| 461728 | RIVERA VELEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 461729 | RIVERA VELEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 854645 | RIVERA VELEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 461730 | RIVERA VELEZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 461731 | RIVERA VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461732 | RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 461733 | RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2028042 | Rivera Velez, Wanda | ADDRESS ON FILE | | | | | | |
| 461734 | RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 461735 | RIVERA VELEZ, WANDA S | ADDRESS ON FILE | | | | | | |
| 461736 | RIVERA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 461737 | RIVERA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 461738 | RIVERA VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 461739 | RIVERA VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 816669 | RIVERA VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 461741 | RIVERA VELEZ, YAISELLE | ADDRESS ON FILE | | | | | | |
| 461740 | RIVERA VELEZ, YAISELLE | ADDRESS ON FILE | | | | | | |
| 461742 | RIVERA VELEZ, YARIANIS | ADDRESS ON FILE | | | | | | |
| 461743 | RIVERA VELEZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 461744 | RIVERA VELEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 461745 | RIVERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 461746 | RIVERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 816670 | RIVERA VELEZ, YVONETTE | ADDRESS ON FILE | | | | | | |
| 461747 | RIVERA VELEZ, YVONETTE | ADDRESS ON FILE | | | | | | |
| 461748 | RIVERA VELLON, JISSENIA | ADDRESS ON FILE | | | | | | |
| 461749 | RIVERA VELLON, WALESKA | ADDRESS ON FILE | | | | | | |
| 461750 | RIVERA VENDREL, AIDA I | ADDRESS ON FILE | | | | | | |
| 461751 | RIVERA VENEGAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 461752 | RIVERA VENEGAS, ZUHEILY | ADDRESS ON FILE | | | | | | |
| 1767113 | Rivera Venes, Carmen G. | ADDRESS ON FILE | | | | | | |
| 1672316 | Rivera Venes, Sylvia M | ADDRESS ON FILE | | | | | | |
| 1675281 | Rivera Venes, Sylvia M. | ADDRESS ON FILE | | | | | | |
| 1743273 | Rivera Venes, William | ADDRESS ON FILE | | | | | | |
| 1654250 | Rivera Venez, Carmen G | ADDRESS ON FILE | | | | | | |
| 2237255 | Rivera Ventura, Humberto Luis | ADDRESS ON FILE | | | | | | |
| 461754 | RIVERA VENTURA, JULIA | ADDRESS ON FILE | | | | | | |
| 816671 | RIVERA VENTURA, JULIA M | ADDRESS ON FILE | | | | | | |
| 1861266 | Rivera Vera , Maricarmen | ADDRESS ON FILE | | | | | | |
| 461755 | Rivera Vera, Andres | ADDRESS ON FILE | | | | | | |
| 2069104 | Rivera Vera, Carlos R | ADDRESS ON FILE | | | | | | |
| 461756 | RIVERA VERA, CASANDRA | ADDRESS ON FILE | | | | | | |
| 461757 | RIVERA VERA, ELBA I | ADDRESS ON FILE | | | | | | |
| 461758 | RIVERA VERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 461759 | RIVERA VERA, HECTOR J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 461760 | RIVERA VERA, JORGE | ADDRESS ON FILE | | | | | | |
| 461761 | RIVERA VERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 461762 | Rivera Vera, Luis N | ADDRESS ON FILE | | | | | | |
| 461763 | RIVERA VERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 461764 | RIVERA VERA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 461765 | RIVERA VERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 461766 | RIVERA VERA, SAED | ADDRESS ON FILE | | | | | | |
| 461767 | RIVERA VERDEJO, DIMARI | ADDRESS ON FILE | | | | | | |
| 1474088 | Rivera Verdejo, Felipe | ADDRESS ON FILE | | | | | | |
| 461768 | RIVERA VERDEJO, FELIPE | ADDRESS ON FILE | | | | | | |
| 461769 | RIVERA VERDEJO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1619941 | Rivera Verdejo, Luz M. | ADDRESS ON FILE | | | | | | |
| 461770 | RIVERA VERDEJO, OLGA | ADDRESS ON FILE | | | | | | |
| 816672 | RIVERA VERDEJO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 461772 | RIVERA VERDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 461773 | RIVERA VERGES, DIGNA E | ADDRESS ON FILE | | | | | | |
| 816673 | RIVERA VERGES, JUAN | ADDRESS ON FILE | | | | | | |
| 816674 | RIVERA VERGES, JUAN | ADDRESS ON FILE | | | | | | |
| 461774 | RIVERA VERGES, JUAN A | ADDRESS ON FILE | | | | | | |
| 461775 | RIVERA VEVE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 461776 | RIVERA VIALIZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 461777 | RIVERA VIBOT, FELIPE | ADDRESS ON FILE | | | | | | |
| 461778 | RIVERA VICENS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1747854 | RIVERA VICENS, JULIO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 461779 | RIVERA VICENTE, JESSICA J | ADDRESS ON FILE | | | | | | |
| 461780 | RIVERA VICENTE, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 461781 | RIVERA VICENTE, LUIS | ADDRESS ON FILE | | | | | | |
| 816675 | RIVERA VICENTE, LUIS | ADDRESS ON FILE | | | | | | |
| 461782 | RIVERA VICENTE, LUIS | ADDRESS ON FILE | | | | | | |
| 461783 | RIVERA VICENTE, LUIS A | ADDRESS ON FILE | | | | | | |
| 1982676 | Rivera Vicente, Luis A. | ADDRESS ON FILE | | | | | | |
| 816676 | RIVERA VICENTE, LUIS J | ADDRESS ON FILE | | | | | | |
| 461784 | RIVERA VICENTE, LUIS J | ADDRESS ON FILE | | | | | | |
| 816677 | RIVERA VICENTE, RICHARD | ADDRESS ON FILE | | | | | | |
| 461785 | RIVERA VICENTE, RICHARD | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461786 | RIVERA VICENTE, SONIA I | ADDRESS ON FILE | | | | | | |
| 461787 | RIVERA VICENTI, CARMEN | ADDRESS ON FILE | | | | | | |
| 461788 | RIVERA VICTORIA, ALBERT | ADDRESS ON FILE | | | | | | |
| 1670569 | RIVERA VIDAL, HEIDY | ADDRESS ON FILE | | | | | | |
| 816678 | RIVERA VIDAL, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1749171 | Rivera Vidal, Iraida M | ADDRESS ON FILE | | | | | | |
| 461790 | RIVERA VIDAL, IRAIDA M | ADDRESS ON FILE | | | | | | |
| 461791 | RIVERA VIDAL, JAMINETT | ADDRESS ON FILE | | | | | | |
| 461793 | RIVERA VIDAL, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 2039108 | Rivera Vidal, Nora | ADDRESS ON FILE | | | | | | |
| 1425840 | RIVERA VIDAL, NORA | ADDRESS ON FILE | | | | | | |
| 461795 | RIVERA VIDAL, RAUL | ADDRESS ON FILE | | | | | | |
| 461796 | Rivera Vidal, Raul | ADDRESS ON FILE | | | | | | |
| 461797 | RIVERA VIDOT, CARMEN R | ADDRESS ON FILE | | | | | | |
| 461798 | RIVERA VIDOT, FELIPE | ADDRESS ON FILE | | | | | | |
| 461799 | RIVERA VIDOT, LISGUEL | ADDRESS ON FILE | | | | | | |
| 461800 | RIVERA VIDOT, MARISOL | ADDRESS ON FILE | | | | | | |
| 816679 | RIVERA VIDOT, MARISOL | ADDRESS ON FILE | | | | | | |
| 461801 | RIVERA VIENTOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2027424 | RIVERA VIENTOS, DAISY | ADDRESS ON FILE | | | | | | |
| 461802 | RIVERA VIENTOS, DAISY | ADDRESS ON FILE | | | | | | |
| 461803 | RIVERA VIENTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 461804 | RIVERA VIERA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 461805 | RIVERA VIERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 461806 | Rivera Viera, Elias | ADDRESS ON FILE | | | | | | |
| 645465 | RIVERA VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 461807 | RIVERA VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 461808 | RIVERA VIERA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 461809 | RIVERA VIERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 461810 | RIVERA VIERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 461811 | RIVERA VIERA, IRMA | ADDRESS ON FILE | | | | | | |
| 461812 | RIVERA VIERA, IRMA N | ADDRESS ON FILE | | | | | | |
| 1421489 | RIVERA VIERA, ISMAEL | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 461813 | RIVERA VIERA, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 461814 | RIVERA VIERA, JESUS | ADDRESS ON FILE | | | | | | |
| 461815 | Rivera Viera, Juan B | ADDRESS ON FILE | | | | | | |
| 461816 | Rivera Viera, Marcos A. | ADDRESS ON FILE | | | | | | |
| 461817 | RIVERA VIERA, MARIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816680 | RIVERA VIERA, MARIEL | ADDRESS ON FILE | | | | | | |
| 461818 | RIVERA VIERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 461819 | RIVERA VIERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 461820 | Rivera Viera, Moises | ADDRESS ON FILE | | | | | | |
| 461821 | RIVERA VIERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2178319 | Rivera Viera, Pedro J. | ADDRESS ON FILE | | | | | | |
| 397382 | RIVERA VIERA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 461822 | RIVERA VIERA, PERSIE L. | ADDRESS ON FILE | | | | | | |
| 461823 | RIVERA VIERA, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 461824 | RIVERA VIERA, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 461825 | RIVERA VIERA, ROSA | ADDRESS ON FILE | | | | | | |
| 461826 | RIVERA VIERA, TERESA A | ADDRESS ON FILE | | | | | | |
| 461827 | RIVERA VIGO, RAMON L | ADDRESS ON FILE | | | | | | |
| 461828 | RIVERA VIGO, WUALBERTO | ADDRESS ON FILE | | | | | | |
| 461829 | RIVERA VILA, LEANNE | ADDRESS ON FILE | | | | | | |
| 461830 | RIVERA VILA, LEANNE | ADDRESS ON FILE | | | | | | |
| 816681 | RIVERA VILA, LEANNE M | ADDRESS ON FILE | | | | | | |
| 461831 | RIVERA VILA, YOMAR | ADDRESS ON FILE | | | | | | |
| 461832 | RIVERA VILCHES MD, JOSE F | ADDRESS ON FILE | | | | | | |
| 461833 | RIVERA VILCHES, JOSE | ADDRESS ON FILE | | | | | | |
| 461834 | RIVERA VILCHES, VIANELA | ADDRESS ON FILE | | | | | | |
| 461835 | RIVERA VILLA, BIBIANA | ADDRESS ON FILE | | | | | | |
| 461836 | RIVERA VILLA, IRIS | ADDRESS ON FILE | | | | | | |
| 461837 | RIVERA VILLA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 461838 | RIVERA VILLA, MARITZA | ADDRESS ON FILE | | | | | | |
| 461839 | RIVERA VILLAFANE, BRENDA E | ADDRESS ON FILE | | | | | | |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 461841 | RIVERA VILLAFANE, CARLOS A | ADDRESS ON FILE | | | | | | |
| 461842 | RIVERA VILLAFANE, GREGORIO | ADDRESS ON FILE | | | | | | |
| 461843 | RIVERA VILLAFANE, IRMA | ADDRESS ON FILE | | | | | | |
| 461844 | RIVERA VILLAFANE, IRMA G. | ADDRESS ON FILE | | | | | | |
| 461845 | Rivera Villafane, Javier | ADDRESS ON FILE | | | | | | |
| 461846 | RIVERA VILLAFANE, MANUEL | ADDRESS ON FILE | | | | | | |
| 461847 | Rivera Villafane, Manuel A | ADDRESS ON FILE | | | | | | |
| 461848 | RIVERA VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 461849 | RIVERA VILLAFANE, TAYSHA | ADDRESS ON FILE | | | | | | |
| 461850 | RIVERA VILLAFAQE, SHEILA B | ADDRESS ON FILE | | | | | | |
| 1647107 | Rivera Villalba , Suhjeil | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461851 | RIVERA VILLALBA MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 461852 | RIVERA VILLALBA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 461853 | RIVERA VILLALBA, SUHJIEL | ADDRESS ON FILE | | | | | | | |
| 461854 | RIVERA VILLALI,KEVIN A. | ADDRESS ON FILE | | | | | | | |
| 1912386 | RIVERA VILLALOBES, ADA A | ADDRESS ON FILE | | | | | | | |
| 1854097 | RIVERA VILLALOBOS , ADA | ADDRESS ON FILE | | | | | | | |
| 2105853 | Rivera Villalobos, Ada A | ADDRESS ON FILE | | | | | | | |
| 2046706 | Rivera Villalobos, Ada A. | ADDRESS ON FILE | | | | | | | |
| 1904026 | Rivera Villalobos, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 461856 | Rivera Villalongo, Elmo | ADDRESS ON FILE | | | | | | | |
| 816682 | RIVERA VILLALONGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 461857 | RIVERA VILLALONGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 461858 | Rivera Villamil, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 461859 | RIVERA VILLAMIL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 461860 | RIVERA VILLAMIL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 461861 | RIVERA VILLANUEVA, ADA I | ADDRESS ON FILE | | | | | | | |
| 816683 | RIVERA VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 461862 | RIVERA VILLANUEVA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461863 | RIVERA VILLANUEVA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 461864 | RIVERA VILLANUEVA, EDWAR | ADDRESS ON FILE | | | | | | | |
| 461865 | RIVERA VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | | |
| 461866 | Rivera Villanueva, Gadiel A | ADDRESS ON FILE | | | | | | | |
| 816684 | RIVERA VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 461867 | RIVERA VILLANUEVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 461868 | Rivera Villanueva, Jennifer | ADDRESS ON FILE | | | | | | | |
| 461869 | RIVERA VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 461870 | RIVERA VILLANUEVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 816685 | RIVERA VILLANUEVA, JOEL | ADDRESS ON FILE | | | | | | | |
| 461871 | Rivera Villanueva, Joel Hiram | ADDRESS ON FILE | | | | | | | |
| 461872 | RIVERA VILLANUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 461873 | RIVERA VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461874 | RIVERA VILLANUEVA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 461875 | RIVERA VILLANUEVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 854646 | RIVERA VILLANUEVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 461876 | RIVERA VILLANUEVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1746698 | RIVERA VILLANUEVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 461877 | RIVERA VILLANUEVA, NOEL | ADDRESS ON FILE | | | | | | | |
| 816686 | RIVERA VILLANUEVA, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461878 | RIVERA VILLANUEVA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 461879 | RIVERA VILLANUEVA, RICARDO | ADDRESS ON FILE | | | | | | |
| 461880 | RIVERA VILLANUEVA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1583734 | Rivera Villanueva, William | ADDRESS ON FILE | | | | | | |
| 461882 | RIVERA VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 461881 | Rivera Villanueva, William | ADDRESS ON FILE | | | | | | |
| 1717437 | Rivera Villareal, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 461884 | RIVERA VILLARREAL, VICTOR M | ADDRESS ON FILE | | | | | | |
| 461885 | RIVERA VILLEGA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 854647 | RIVERA VILLEGAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 461886 | RIVERA VILLEGAS, GERMAN | ADDRESS ON FILE | | | | | | |
| 461887 | Rivera Villegas, German | ADDRESS ON FILE | | | | | | |
| 461888 | RIVERA VILLEGAS, IVONNE | ADDRESS ON FILE | | | | | | |
| 461889 | RIVERA VILLEGAS, KARLA | ADDRESS ON FILE | | | | | | |
| 185690 | Rivera Villegas, Karla M. | ADDRESS ON FILE | | | | | | |
| 461890 | RIVERA VILLEGAS, MITCHELLE | ADDRESS ON FILE | | | | | | |
| 461891 | RIVERA VILLEGAS, PABLO A | ADDRESS ON FILE | | | | | | |
| 461892 | RIVERA VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 461893 | RIVERA VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1915096 | Rivera Villenueva, Iris D. | ADDRESS ON FILE | | | | | | |
| 849842 | RIVERA VINCENTI ANA | URB VALPARAISO | 134 CALLE EBRO | | SAN JUAN | PR | 00926-2808 | |
| 461894 | RIVERA VINCENTI, MALVIN | ADDRESS ON FILE | | | | | | |
| 461896 | RIVERA VINCENTI, MILVIN J | ADDRESS ON FILE | | | | | | |
| 461897 | RIVERA VINCENTY, ROWENA | ADDRESS ON FILE | | | | | | |
| 461898 | RIVERA VIRELLA MD, MARINA E | ADDRESS ON FILE | | | | | | |
| 461899 | RIVERA VIRELLA, AIXA | ADDRESS ON FILE | | | | | | |
| 461900 | Rivera Virella, Carmen E. | ADDRESS ON FILE | | | | | | |
| 461901 | RIVERA VIRELLA, CRISTINA R. | ADDRESS ON FILE | | | | | | |
| 461902 | RIVERA VIRELLA, IDALIA | ADDRESS ON FILE | | | | | | |
| 461903 | RIVERA VIRELLA, JAVIER | ADDRESS ON FILE | | | | | | |
| 461904 | RIVERA VIRELLA, LIONEL | ADDRESS ON FILE | | | | | | |
| 816687 | RIVERA VIRELLA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 461905 | RIVERA VIROLA, LYMARI | ADDRESS ON FILE | | | | | | |
| 461906 | Rivera Viruet, Antonio | ADDRESS ON FILE | | | | | | |
| 461907 | RIVERA VIRUET, LISMARIE | ADDRESS ON FILE | | | | | | |
| 461908 | RIVERA VIRUET, MARIA E | ADDRESS ON FILE | | | | | | |
| 1930420 | Rivera Viruet, Maria E. | ADDRESS ON FILE | | | | | | |
| 461909 | Rivera Viruet, Miriam | ADDRESS ON FILE | | | | | | |
| 461910 | RIVERA VIRUET, PAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118827 | Rivera Viruet, Paul | ADDRESS ON FILE | | | | | | |
| 461911 | RIVERA VISALDEN, ANA | ADDRESS ON FILE | | | | | | |
| 461912 | RIVERA VISALDEN, CARMEN | ADDRESS ON FILE | | | | | | |
| 461913 | RIVERA VISION CENTER | 35 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 |
| 816688 | RIVERA VIVAS, MAGALI | ADDRESS ON FILE | | | | | | |
| 816689 | RIVERA VIVAS, MAGALI | ADDRESS ON FILE | | | | | | |
| 461915 | RIVERA VIVES, MISSAEL | ADDRESS ON FILE | | | | | | |
| 461916 | RIVERA VIVES, NAHIR | ADDRESS ON FILE | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | ADDRESS ON FILE | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | ADDRESS ON FILE | | | | | | |
| 461917 | RIVERA VIZCAINO, KATHISSA | ADDRESS ON FILE | | | | | | |
| 461918 | RIVERA VIZCARONDO, JOSE | ADDRESS ON FILE | | | | | | |
| 849843 | RIVERA VIZCARRONDO ANDRES | CONDOMINIO FONTANA TOWER | APARTAMENTO 205 | | | CAROLINA | PR | 00982 |
| 461919 | RIVERA VIZCARRONDO, ANDRES | ADDRESS ON FILE | | | | | | |
| 461920 | RIVERA VIZCARRONDO, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 461921 | RIVERA VIZCARRONDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 461922 | RIVERA VIZCARRONDO, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 461923 | RIVERA VIZCARRONDO, GLORIMER | ADDRESS ON FILE | | | | | | |
| 461924 | RIVERA VIZCARRONDO, RICARDO | ADDRESS ON FILE | | | | | | |
| 461925 | RIVERA VIZCARRONDO, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 461926 | RIVERA VIZCAYA, LUZ | ADDRESS ON FILE | | | | | | |
| 461927 | RIVERA WAGNER, JOHANNA | ADDRESS ON FILE | | | | | | |
| 461929 | Rivera Walker, Carlos J. | ADDRESS ON FILE | | | | | | |
| 746138 | RIVERA WATER SUPPLY | REPTO VALENCIA | AM 2 AVE ORQUIDEA | | | BAYAMON | PR | 00959 |
| 461930 | RIVERA WATTERSON, MILAGROS S. | ADDRESS ON FILE | | | | | | |
| 461931 | Rivera Webber, Alex G. | ADDRESS ON FILE | | | | | | |
| 461932 | RIVERA WHARTON, LUIS | ADDRESS ON FILE | | | | | | |
| 461933 | RIVERA WHARTON, LUIS | ADDRESS ON FILE | | | | | | |
| 461934 | RIVERA WILKES, DORCAS | ADDRESS ON FILE | | | | | | |
| 461935 | RIVERA WILKES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 461936 | RIVERA WILLIAMS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1259356 | RIVERA WILLIAMS, EDWIN | ADDRESS ON FILE | | | | | | |
| 461937 | RIVERA WILLIAMS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 461938 | RIVERA WILLIAMS, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461939 | RIVERA WILLIAMS, MARCOS | ADDRESS ON FILE | | | | | | |
| 2143493 | Rivera Wiscovitch, Melvin | ADDRESS ON FILE | | | | | | |
| 461940 | RIVERA WOOD, ANA | ADDRESS ON FILE | | | | | | |
| 461941 | RIVERA WOOD, ANA M | ADDRESS ON FILE | | | | | | |
| 461942 | RIVERA Y FRANQUI CSP | PO BOX 140579 | | | | ARECIBO | PR | 00614-0579 |
| 746139 | RIVERA Y ORTIZ | P O BOX 36882 | | | | SAN JUAN | PR | 00936 3882 |
| 461943 | Rivera Yambo, Edwin | ADDRESS ON FILE | | | | | | |
| 1535690 | RIVERA YAMBO, JAVIER | ADDRESS ON FILE | | | | | | |
| 461944 | Rivera Yambo, Javier | ADDRESS ON FILE | | | | | | |
| 461945 | RIVERA YAMBO, JUAN | ADDRESS ON FILE | | | | | | |
| 816690 | RIVERA YAMBO, MARIA | ADDRESS ON FILE | | | | | | |
| 461946 | RIVERA YAMBO, MARIA A | ADDRESS ON FILE | | | | | | |
| 1660023 | RIVERA YAMBO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 461947 | RIVERA YIASKI, KARLA M | ADDRESS ON FILE | | | | | | |
| 461948 | RIVERA YIP, LIA | ADDRESS ON FILE | | | | | | |
| 1837457 | Rivera Yip, Lia | ADDRESS ON FILE | | | | | | |
| 461949 | RIVERA YOBOBY, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1722356 | Rivera Yolanda , Valentin | ADDRESS ON FILE | | | | | | |
| 2024146 | Rivera Yon, Socorro M. | ADDRESS ON FILE | | | | | | |
| 461951 | RIVERA YOU, SOCORRO | ADDRESS ON FILE | | | | | | |
| 1421490 | RIVERA YUSIF, HECTOR MANUEL | JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 854648 | RIVERA ZABALA, CLARIBEL M. | ADDRESS ON FILE | | | | | | |
| 461952 | RIVERA ZABALA, CLARIBEL M. | ADDRESS ON FILE | | | | | | |
| 461953 | RIVERA ZABALA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 461954 | RIVERA ZABALA, NESTOR L | ADDRESS ON FILE | | | | | | |
| 461955 | RIVERA ZACOUR, NATALIA | ADDRESS ON FILE | | | | | | |
| 27268 | RIVERA ZAMBRANA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 461956 | RIVERA ZAMBRANA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 816691 | RIVERA ZAMBRANA, CARLA | ADDRESS ON FILE | | | | | | |
| 461957 | RIVERA ZAMBRANA, CARLA | ADDRESS ON FILE | | | | | | |
| 816692 | RIVERA ZAMBRANA, CARLA M | ADDRESS ON FILE | | | | | | |
| 461958 | RIVERA ZAMBRANA, ELIUD | ADDRESS ON FILE | | | | | | |
| 1489774 | Rivera Zambrana, Eliud | ADDRESS ON FILE | | | | | | |
| 816693 | RIVERA ZAMBRANA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 461959 | RIVERA ZAMBRANA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 461960 | RIVERA ZAMBRANA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 461961 | RIVERA ZAMBRANA, GERMAN A. | ADDRESS ON FILE | | | | | | |
| 461962 | RIVERA ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | |
| 461963 | RIVERA ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461964 | RIVERA ZAMBRANA, MIRIAM T | ADDRESS ON FILE | | | | | | |
| 461965 | RIVERA ZAMBRANA, PABLO A | ADDRESS ON FILE | | | | | | |
| 461966 | RIVERA ZAMBRANA, TOMAS | ADDRESS ON FILE | | | | | | |
| 461967 | RIVERA ZAMBRANA, WILMER | ADDRESS ON FILE | | | | | | |
| 461968 | RIVERA ZAPATA, MALU | ADDRESS ON FILE | | | | | | |
| 461969 | RIVERA ZAPATA, MIGUEL F. | ADDRESS ON FILE | | | | | | |
| 461970 | Rivera Zaragoza, Gilberto I | ADDRESS ON FILE | | | | | | |
| 1834407 | Rivera Zaragoza, Rafael E. | ADDRESS ON FILE | | | | | | |
| 461971 | RIVERA ZARATE, PALOMA | ADDRESS ON FILE | | | | | | |
| 461972 | RIVERA ZAYAS MD, ELVIN G | ADDRESS ON FILE | | | | | | |
| 461973 | Rivera Zayas, Alberto R. | ADDRESS ON FILE | | | | | | |
| 461974 | RIVERA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 816697 | RIVERA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 461975 | RIVERA ZAYAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 461976 | RIVERA ZAYAS, ARIEL | ADDRESS ON FILE | | | | | | |
| 461977 | RIVERA ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 461978 | RIVERA ZAYAS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1421491 | RIVERA ZAYAS, CARMEN | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 |
| 461979 | RIVERA ZAYAS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 461980 | RIVERA ZAYAS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 816698 | RIVERA ZAYAS, CATHERINE M | ADDRESS ON FILE | | | | | | |
| 461981 | RIVERA ZAYAS, DELISSA | ADDRESS ON FILE | | | | | | |
| 461982 | RIVERA ZAYAS, DIANA | ADDRESS ON FILE | | | | | | |
| 461983 | RIVERA ZAYAS, ELBER | ADDRESS ON FILE | | | | | | |
| 461984 | RIVERA ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 461985 | RIVERA ZAYAS, ELVIN | ADDRESS ON FILE | | | | | | |
| 461987 | RIVERA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 1518511 | Rivera Zayas, Evelyn | ADDRESS ON FILE | | | | | | |
| 1518511 | Rivera Zayas, Evelyn | ADDRESS ON FILE | | | | | | |
| 461988 | RIVERA ZAYAS, FREDDY | ADDRESS ON FILE | | | | | | |
| 816699 | RIVERA ZAYAS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 461989 | RIVERA ZAYAS, GRETCHEN M | ADDRESS ON FILE | | | | | | |
| 461990 | RIVERA ZAYAS, GRISELLE | ADDRESS ON FILE | | | | | | |
| 461991 | RIVERA ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 461992 | RIVERA ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 461993 | Rivera Zayas, Ildefonso A. | ADDRESS ON FILE | | | | | | |
| 2120213 | RIVERA ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 461994 | RIVERA ZAYAS, IVETTE L | ADDRESS ON FILE | | | | | | |
| 461995 | RIVERA ZAYAS, JASMIN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461996 | RIVERA ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 461997 | RIVERA ZAYAS, JHAMIL | ADDRESS ON FILE | | | | | | | |
| 461998 | RIVERA ZAYAS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 816700 | RIVERA ZAYAS, JOHVANNA L | ADDRESS ON FILE | | | | | | | |
| 462000 | RIVERA ZAYAS, JOHVANNA LIZ | ADDRESS ON FILE | | | | | | | |
| 462001 | RIVERA ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 462002 | Rivera Zayas, Jose I. | ADDRESS ON FILE | | | | | | | |
| 462003 | RIVERA ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 462004 | Rivera Zayas, Juan C. | ADDRESS ON FILE | | | | | | | |
| 462005 | RIVERA ZAYAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 816702 | RIVERA ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 462006 | RIVERA ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 816703 | RIVERA ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 462007 | RIVERA ZAYAS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 462008 | RIVERA ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 462009 | RIVERA ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 462010 | RIVERA ZAYAS, MADELYN E | ADDRESS ON FILE | | | | | | | |
| 462011 | RIVERA ZAYAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 462012 | RIVERA ZAYAS, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 816704 | RIVERA ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 462014 | RIVERA ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 462015 | RIVERA ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 462016 | RIVERA ZAYAS, MARTA B | ADDRESS ON FILE | | | | | | | |
| 462017 | Rivera Zayas, Melvin R | ADDRESS ON FILE | | | | | | | |
| 462018 | RIVERA ZAYAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 462019 | RIVERA ZAYAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 462020 | RIVERA ZAYAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 462021 | RIVERA ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1943531 | Rivera Zayas, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 462022 | RIVERA ZAYAS, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 1684308 | Rivera Zayas, Ruben Antonio | ADDRESS ON FILE | | | | | | | |
| 462023 | RIVERA ZAYAS, RUTH J | ADDRESS ON FILE | | | | | | | |
| 461895 | RIVERA ZAYAS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 461950 | RIVERA ZAYAS, WILLY | ADDRESS ON FILE | | | | | | | |
| 462024 | RIVERA ZAYAS, WILMA R | ADDRESS ON FILE | | | | | | | |
| 462026 | RIVERA ZAYAS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 462027 | RIVERA ZENDEJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 462028 | RIVERA ZENGOTITA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 462029 | RIVERA ZENO, ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462030 | RIVERA ZENO, DORCAS | ADDRESS ON FILE | | | | | | |
| 462031 | RIVERA ZENO, RUTH | ADDRESS ON FILE | | | | | | |
| 462032 | RIVERA ZENO, WANDA | ADDRESS ON FILE | | | | | | |
| 816705 | RIVERA ZENO, WANDA | ADDRESS ON FILE | | | | | | |
| 462033 | RIVERA ZUNIGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 462034 | RIVERA ZUNIGA, JOACIM | ADDRESS ON FILE | | | | | | |
| 462035 | RIVERA ZURITA, CARLOS I | ADDRESS ON FILE | | | | | | |
| 462036 | RIVERA, ADA R. | ADDRESS ON FILE | | | | | | |
| 462037 | RIVERA, ADAISA | ADDRESS ON FILE | | | | | | |
| 1673378 | Rivera, Adam Del Toro | ADDRESS ON FILE | | | | | | |
| 2181578 | Rivera, Aida Colon | ADDRESS ON FILE | | | | | | |
| 462038 | RIVERA, AIDA IRENE | ADDRESS ON FILE | | | | | | |
| 1762256 | Rivera, Aida Noemi | ADDRESS ON FILE | | | | | | |
| 1753015 | Rivera, Aitza | ADDRESS ON FILE | | | | | | |
| 1582922 | Rivera, Aitza Nieves | ADDRESS ON FILE | | | | | | |
| 1616894 | Rivera, Alexis Castro | ADDRESS ON FILE | | | | | | |
| 462039 | RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 2204566 | Rivera, Alicia Pagan | ADDRESS ON FILE | | | | | | |
| 1722478 | Rivera, Amparo | ADDRESS ON FILE | | | | | | |
| 1722478 | Rivera, Amparo | ADDRESS ON FILE | | | | | | |
| 816708 | RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 462040 | RIVERA, ANA JULIA | ADDRESS ON FILE | | | | | | |
| 1617429 | Rivera, Ana Luisa Emmanuelli | ADDRESS ON FILE | | | | | | |
| 1613151 | Rivera, Ana M. | ADDRESS ON FILE | | | | | | |
| 1767759 | Rivera, Ana Natal | ADDRESS ON FILE | | | | | | |
| 2180238 | Rivera, Ana T. | PO Box 2006 | | | | Ciales | PR | 00638-2200 | |
| 839880 | Rivera, Ana Teresa | ADDRESS ON FILE | | | | | | |
| 2220697 | Rivera, Andres Torres | ADDRESS ON FILE | | | | | | |
| 2221852 | Rivera, Andres Torres | ADDRESS ON FILE | | | | | | |
| 462041 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 816709 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 462043 | RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 1832622 | Rivera, Angel L | ADDRESS ON FILE | | | | | | |
| 462044 | RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 462045 | RIVERA, ANITA | ADDRESS ON FILE | | | | | | |
| 462046 | RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2003206 | Rivera, Antonio J. | ADDRESS ON FILE | | | | | | |
| 2219002 | RIVERA, ANTOR GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1710601 | Rivera, Aquilino Marquez | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1710601 | Rivera, Aquilino Marquez | ADDRESS ON FILE | | | | | | |
| 462047 | RIVERA, ARLEEN MILLAN | ADDRESS ON FILE | | | | | | |
| 462048 | RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 462049 | RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1577006 | RIVERA, AXEL ALVARADO | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1754868 | Rivera, Axel Bierd | ADDRESS ON FILE | | | | | | |
| 2181413 | Rivera, Benito Monclova | ADDRESS ON FILE | | | | | | |
| 2143481 | Rivera, Bernardino | ADDRESS ON FILE | | | | | | |
| 462050 | RIVERA, BETSY | ADDRESS ON FILE | | | | | | |
| 834262 | Rivera, Betty Berrios | ADDRESS ON FILE | | | | | | |
| 462051 | RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 462052 | RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 462053 | RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | |
| 462054 | RIVERA, CANDIDA E | ADDRESS ON FILE | | | | | | |
| 462055 | RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 462056 | RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 462058 | RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 462059 | RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2158325 | RIVERA, CARLOS NAVARRO | ADDRESS ON FILE | | | | | | |
| 2191155 | Rivera, Carmelo Camacho | ADDRESS ON FILE | | | | | | |
| 462060 | RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 462061 | RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2207053 | Rivera, Carmen C | ADDRESS ON FILE | | | | | | |
| 2056737 | RIVERA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 462062 | RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 462064 | RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1590609 | Rivera, Carmen M & Roberto Montalvo | ADDRESS ON FILE | | | | | | |
| 462065 | RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2117385 | Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 462066 | RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 462067 | RIVERA, CARMEN RAQUEL | ADDRESS ON FILE | | | | | | |
| 1606047 | RIVERA, CECILIA GARCIA | ADDRESS ON FILE | | | | | | |
| 1606047 | RIVERA, CECILIA GARCIA | ADDRESS ON FILE | | | | | | |
| 462068 | RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1725996 | Rivera, Cinthya | ADDRESS ON FILE | | | | | | |
| 2235575 | Rivera, Cinthya | ADDRESS ON FILE | | | | | | |
| 462069 | RIVERA, CORALYS ROCIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2106663 | Rivera, Daisy Olivencia | ADDRESS ON FILE | | | | | | |
| 2222149 | Rivera, Dalila Morelles | ADDRESS ON FILE | | | | | | |
| 462070 | RIVERA, DALIRIS | ADDRESS ON FILE | | | | | | |
| 107157 | RIVERA, DAMARIS CORIANO | ADDRESS ON FILE | | | | | | |
| 462071 | RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 2022755 | Rivera, David Encarnacion | ADDRESS ON FILE | | | | | | |
| 1421492 | RIVERA, DAVID V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 UNIDAD 3-J 211 PO BOX 60-7073 | | | BAYAMON | PR | 00960 |
| 834359 | Rivera, Diana | ADDRESS ON FILE | | | | | | |
| 462072 | RIVERA, DIANEIRY | ADDRESS ON FILE | | | | | | |
| 462073 | RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 1848123 | Rivera, Dorie Filomeno | ADDRESS ON FILE | | | | | | |
| 462074 | RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 462075 | RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2206728 | Rivera, Edgardo Reyes | ADDRESS ON FILE | | | | | | |
| 1998267 | Rivera, Edna Barrionvero | ADDRESS ON FILE | | | | | | |
| 462076 | RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 462077 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 462078 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 462079 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 462080 | RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 816712 | RIVERA, EIDEL F | ADDRESS ON FILE | | | | | | |
| 843206 | Rivera, Elda Albino | ADDRESS ON FILE | | | | | | |
| 2160393 | Rivera, Elena | ADDRESS ON FILE | | | | | | |
| 1738481 | Rivera, Eliezer | ADDRESS ON FILE | | | | | | |
| 1501457 | Rivera, Eligio DBA Unitrax | ADDRESS ON FILE | | | | | | |
| 1501457 | Rivera, Eligio DBA Unitrax | ADDRESS ON FILE | | | | | | |
| 462082 | RIVERA, ELIZA | ADDRESS ON FILE | | | | | | |
| 1596752 | Rivera, Elsa Rodríguez | ADDRESS ON FILE | | | | | | |
| 1590686 | Rivera, Elsa Rodríguez | ADDRESS ON FILE | | | | | | |
| 462083 | RIVERA, EMERIDA | ADDRESS ON FILE | | | | | | |
| 2102430 | Rivera, Enid | ADDRESS ON FILE | | | | | | |
| 2074583 | Rivera, Enid | ADDRESS ON FILE | | | | | | |
| 2108490 | Rivera, Enid | ADDRESS ON FILE | | | | | | |
| 462084 | RIVERA, ERIC S. | ADDRESS ON FILE | | | | | | |
| 2159224 | Rivera, Esmeraldo | ADDRESS ON FILE | | | | | | |
| 1931033 | RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 462085 | RIVERA, ESTRELLITA | ADDRESS ON FILE | | | | | | |
| 1772022 | Rivera, Evelyn | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1752931 | Rivera, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 1752931 | Rivera, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 1752931 | Rivera, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 1682216 | Rivera, Evelyn Rodriguez | ADDRESS ON FILE | | | | | | | | |
| 2157871 | Rivera, Evelyn Troche | ADDRESS ON FILE | | | | | | | | |
| 462086 | RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | | |
| 462087 | RIVERA, FAUSTO | ADDRESS ON FILE | | | | | | | | |
| 2012243 | Rivera, Felix | ADDRESS ON FILE | | | | | | | | |
| 462088 | RIVERA, FELIX J. | ADDRESS ON FILE | | | | | | | | |
| 2148841 | Rivera, Felix L. | ADDRESS ON FILE | | | | | | | | |
| 2208712 | Rivera, Felix Monclova | ADDRESS ON FILE | | | | | | | | |
| 462089 | Rivera, Fernando A | ADDRESS ON FILE | | | | | | | | |
| 2143659 | Rivera, Francisco | ADDRESS ON FILE | | | | | | | | |
| 462090 | RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 656282 | RIVERA, FRANCISCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 462091 | RIVERA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | | |
| 1425841 | RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 462092 | RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | | |
| 462093 | RIVERA, GERIAN D | ADDRESS ON FILE | | | | | | | | |
| 816713 | RIVERA, GERIAN D | ADDRESS ON FILE | | | | | | | | |
| 2034458 | Rivera, Gilda M | ADDRESS ON FILE | | | | | | | | |
| 2038007 | Rivera, Gilda M. | ADDRESS ON FILE | | | | | | | | |
| 2136338 | Rivera, Giovanni | ADDRESS ON FILE | | | | | | | | |
| 1577984 | RIVERA, GIOVANNY | ADDRESS ON FILE | | | | | | | | |
| 2013797 | Rivera, Gladys Villanuela | ADDRESS ON FILE | | | | | | | | |
| 462094 | RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 1659410 | RIVERA, GLORIA RIVERA | ADDRESS ON FILE | | | | | | | | |
| 462095 | RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | | |
| 1966057 | Rivera, Grace C. | ADDRESS ON FILE | | | | | | | | |
| 1646670 | Rivera, Guetzaida Carmona | ADDRESS ON FILE | | | | | | | | |
| 462096 | RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 462097 | Rivera, Gustavo | ADDRESS ON FILE | | | | | | | | |
| 462098 | RIVERA, HAROLD L. | ADDRESS ON FILE | | | | | | | | |
| 462099 | RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 2146797 | Rivera, Hector Juan | ADDRESS ON FILE | | | | | | | | |
| 462100 | RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | | |
| 462101 | RIVERA, HERI | ADDRESS ON FILE | | | | | | | | |
| 1682578 | Rivera, Heriberto Cosme | ADDRESS ON FILE | | | | | | | | |
| 2192967 | Rivera, Hilda Perez | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462102 | RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 2125912 | Rivera, Hiram | ADDRESS ON FILE | | | | | | |
| 462103 | RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | |
| 2216050 | Rivera, Ileana | ADDRESS ON FILE | | | | | | |
| 462104 | RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 1735932 | Rivera, Indhira | ADDRESS ON FILE | | | | | | |
| 462105 | RIVERA, INES | ADDRESS ON FILE | | | | | | |
| 1924135 | Rivera, Inés Collazo | ADDRESS ON FILE | | | | | | |
| 2072683 | Rivera, Ingrid Rosa | ADDRESS ON FILE | | | | | | |
| 2104383 | Rivera, Ingrid Rosa | ADDRESS ON FILE | | | | | | |
| 1911924 | Rivera, Iraida Corrada | ADDRESS ON FILE | | | | | | |
| 1911924 | Rivera, Iraida Corrada | ADDRESS ON FILE | | | | | | |
| 462106 | Rivera, Iris Bethzaida | ADDRESS ON FILE | | | | | | |
| 1995531 | Rivera, Irisbelly Feliciano | ADDRESS ON FILE | | | | | | |
| 1569677 | Rivera, Isabel | ADDRESS ON FILE | | | | | | |
| 2179482 | Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 1506147 | Rivera, Ivan R. Cordova | ADDRESS ON FILE | | | | | | |
| 1696096 | Rivera, Ivette Rivera | ADDRESS ON FILE | | | | | | |
| 2062001 | RIVERA, IVONNE RUIZ | ADDRESS ON FILE | | | | | | |
| 462108 | RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 2050518 | RIVERA, JAIME BLANCO | ADDRESS ON FILE | | | | | | |
| 1964210 | Rivera, Janice Batiz | ADDRESS ON FILE | | | | | | |
| 816716 | RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 2057965 | Rivera, Jenaro Febo | ADDRESS ON FILE | | | | | | |
| 462109 | RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 462110 | RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 462111 | RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 1615520 | Rivera, Joanne Colón | ADDRESS ON FILE | | | | | | |
| 678540 | RIVERA, JOEL R | ADDRESS ON FILE | | | | | | |
| 1586583 | RIVERA, JOEL R | ADDRESS ON FILE | | | | | | |
| 462113 | RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 462114 | RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1588188 | Rivera, Jorge Berrios | ADDRESS ON FILE | | | | | | |
| 1588188 | Rivera, Jorge Berrios | ADDRESS ON FILE | | | | | | |
| 462115 | RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2128555 | Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2128555 | Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1658723 | Rivera, Jorge Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 462116 | RIVERA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 462117 | RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 462042 | Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 2074305 | Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 462118 | RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 462119 | RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 462120 | RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 462121 | RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 462122 | RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2075464 | Rivera, Joseline Marie | ADDRESS ON FILE | | | | | | | |
| 1996843 | Rivera, Joselyn | ADDRESS ON FILE | | | | | | | |
| 1577681 | Rivera, Joselyn Reveroi | ADDRESS ON FILE | | | | | | | |
| 1646795 | Rivera, Joselyn Reveron | ADDRESS ON FILE | | | | | | | |
| 462123 | RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 462124 | RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 462125 | RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 462126 | RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 462127 | RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 462128 | RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 462129 | RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 462130 | RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 1606522 | Rivera, Karla M. | ADDRESS ON FILE | | | | | | | |
| 462131 | RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 462132 | RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 1870285 | Rivera, Keila Ocasio | ADDRESS ON FILE | | | | | | | |
| 462133 | RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 1518825 | Rivera, Kenneth Jackson | ADDRESS ON FILE | | | | | | | |
| 462134 | RIVERA, KISIANY | ADDRESS ON FILE | | | | | | | |
| 462135 | RIVERA, KRYSTAL LEE | ADDRESS ON FILE | | | | | | | |
| 462136 | RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1749767 | Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1653192 | Rivera, Lilliam D. | ADDRESS ON FILE | | | | | | | |
| 1690999 | RIVERA, LISETTE MORALES | ADDRESS ON FILE | | | | | | | |
| 1669489 | Rivera, Liza Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1669489 | Rivera, Liza Rodriguez | ADDRESS ON FILE | | | | | | | |
| 462137 | RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1769326 | Rivera, Lizette Fortyz | ADDRESS ON FILE | | | | | | | |
| 462138 | RIVERA, LORELEY | ADDRESS ON FILE | | | | | | | |
| 1990972 | Rivera, Lourdes | Departamento de Educacion de Puerto Rico | HC 06 Box 60608 | | | Aguadilla | PR | 00603 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1710234 | Rivera, Lourdes | HC 06 Box 60608 | | | | Aguadilla | PR | 00603 | |
| 462139 | RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 462140 | RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 462141 | RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 462142 | RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 416430 | Rivera, Luis A. Quiles | ADDRESS ON FILE | | | | | | | |
| 416430 | Rivera, Luis A. Quiles | ADDRESS ON FILE | | | | | | | |
| 2065469 | Rivera, Luis Alberto Rodriguez | ADDRESS ON FILE | | | | | | | |
| 462143 | RIVERA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 462144 | RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 462145 | RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 462146 | Rivera, Luz E. Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1488966 | Rivera, Luz N Laboy | ADDRESS ON FILE | | | | | | | |
| 2075330 | Rivera, Lydia | ADDRESS ON FILE | | | | | | | |
| 1654035 | RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1458238 | Rivera, Lydia Rivera | HC-1 Box 6021 | | | | Saban Hoyos | PR | 00688-8643 | |
| 462147 | RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1719757 | RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 2134967 | RIVERA, MAGALI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2203666 | Rivera, Magda G. | ADDRESS ON FILE | | | | | | | |
| 1759284 | Rivera, Maggie | ADDRESS ON FILE | | | | | | | |
| 462148 | RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 1496119 | Rivera, Mara I. | ADDRESS ON FILE | | | | | | | |
| 1848098 | Rivera, Mara Jimenez | ADDRESS ON FILE | | | | | | | |
| 2204057 | Rivera, Marcelino | ADDRESS ON FILE | | | | | | | |
| 462149 | RIVERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 462150 | RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 462151 | RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 462152 | RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 462154 | RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 1774951 | RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 713970 | RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 462155 | RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 816719 | RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 462156 | RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 462157 | Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1496572 | Rivera, Maricelis | ADDRESS ON FILE | | | | | | | |
| 2155079 | Rivera, Marina | ADDRESS ON FILE | | | | | | | |
| 1935453 | Rivera, Mario Ruiz | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1495645 | Rivera, Marisol De Jesus | ADDRESS ON FILE | | | | | | |
| 462158 | RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 462159 | RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 2086993 | Rivera, Marlene Burgos | ADDRESS ON FILE | | | | | | |
| 2192987 | Rivera, Marta N | ADDRESS ON FILE | | | | | | |
| 462160 | RIVERA, MARY | ADDRESS ON FILE | | | | | | |
| 462161 | RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 462162 | RIVERA, MAYRA C. | ADDRESS ON FILE | | | | | | |
| 1949766 | RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 462163 | RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 462164 | RIVERA, MELVIN | ADDRESS ON FILE | | | | | | |
| 1530409 | Rivera, Michelle | ADDRESS ON FILE | | | | | | |
| 1643562 | Rivera, Michelle Quintana | ADDRESS ON FILE | | | | | | |
| 1687340 | Rivera, Michelle Quintana | ADDRESS ON FILE | | | | | | |
| 462165 | RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2081124 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 |
| 462166 | RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 462167 | RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2200180 | Rivera, Miguel | ADDRESS ON FILE | | | | | | |
| 462168 | RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1653601 | Rivera, Miguel Rosario | ADDRESS ON FILE | | | | | | |
| 1656715 | Rivera, Miladys Torres | ADDRESS ON FILE | | | | | | |
| 462169 | RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 2036208 | Rivera, Miriam E. | ADDRESS ON FILE | | | | | | |
| 835046 | Rivera, Mirna Rosa | ADDRESS ON FILE | | | | | | |
| 1933742 | Rivera, Mirta Julia | ADDRESS ON FILE | | | | | | |
| 462170 | RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 2222720 | Rivera, Ms. Elba N. | ADDRESS ON FILE | | | | | | |
| 462171 | RIVERA, NATALIA | ADDRESS ON FILE | | | | | | |
| 462172 | RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 2101575 | Rivera, Naval | ADDRESS ON FILE | | | | | | |
| 462173 | RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 462174 | RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 1502772 | RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 462175 | RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 1804471 | Rivera, Nery | ADDRESS ON FILE | | | | | | |
| 1679377 | RIVERA, NILDA COLON | ADDRESS ON FILE | | | | | | |
| 1679377 | RIVERA, NILDA COLON | ADDRESS ON FILE | | | | | | |
| 816720 | RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1572231 | Rivera, Norma Julia | ADDRESS ON FILE | | | | | | | |
| 462176 | RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 462177 | RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 1641512 | Rivera, Olga Nieves | ADDRESS ON FILE | | | | | | | |
| 462178 | RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1504801 | Rivera, Orlando Deleon | ADDRESS ON FILE | | | | | | | |
| 1504801 | Rivera, Orlando Deleon | ADDRESS ON FILE | | | | | | | |
| 462179 | RIVERA, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 462181 | RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 462180 | RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 462182 | RIVERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 1615059 | Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 2133833 | Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 462183 | Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 462184 | RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 462185 | Rivera, Raquel | ADDRESS ON FILE | | | | | | | |
| 2142990 | Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1931478 | RIVERA, RENE MORELL | ADDRESS ON FILE | | | | | | | |
| 1931478 | RIVERA, RENE MORELL | ADDRESS ON FILE | | | | | | | |
| 462186 | RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 462187 | RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1426874 | Rivera, Roberto Avila | ADDRESS ON FILE | | | | | | | |
| 462188 | RIVERA, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 462189 | RIVERA, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 462190 | RIVERA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 462191 | RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 462153 | Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| 462192 | RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1656081 | Rivera, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1806982 | Rivera, Rose E. | ADDRESS ON FILE | | | | | | | |
| 462193 | RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1651210 | Rivera, Sandra Rivera | ADDRESS ON FILE | | | | | | | |
| 1597670 | Rivera, Santos Walker | ADDRESS ON FILE | | | | | | | |
| 462194 | RIVERA, SILAS M. | ADDRESS ON FILE | | | | | | | |
| 462195 | RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 462196 | RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 462197 | RIVERA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 462198 | RIVERA, SULLY M | ADDRESS ON FILE | | | | | | | |
| 816721 | RIVERA, TAMARA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 462199 | RIVERA, TEISA | ADDRESS ON FILE | | | | | | | |
| 462200 | RIVERA, TILSA MARITZA | ADDRESS ON FILE | | | | | | | |
| 462201 | RIVERA, VICTOR | A907 | | | | SAN JUAN | PR | 00904 | |
| 2180237 | Rivera, Victor | Calle 2 #14 Paseo Apto | | | | San Juan | PR | 00926 | |
| 462202 | Rivera, VICTOR | P. O. BOX 417 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1564269 | Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2169862 | RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1578736 | RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 2180239 | Rivera, Victor M. and Castro, Alida | Calle 2 #4 Paseo Alto | | | | San Juan | PR | 00926 | |
| 462203 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1835019 | Rivera, Vilma Torruella | 4177 Ave. Constancia Urb. Villa del carmen apt. 1 | | | | Ponce | PR | 00716 | |
| 1969757 | Rivera, Virgilio Torres | ADDRESS ON FILE | | | | | | | |
| 1609853 | RIVERA, VIRGILIO TORRES | ADDRESS ON FILE | | | | | | | |
| 1609853 | RIVERA, VIRGILIO TORRES | ADDRESS ON FILE | | | | | | | |
| 1851354 | RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 462205 | RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1869896 | Rivera, Walter Diaz | ADDRESS ON FILE | | | | | | | |
| 1767290 | Rivera, Wanda Ayala | ADDRESS ON FILE | | | | | | | |
| 462206 | RIVERA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 1421493 | RIVERA, WILLIAM | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 593259 | RIVERA, WILLIAM | LAW OFFICES OF LUIS RAFAEL RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | |
| 462207 | RIVERA, WILLIAM JR. | ADDRESS ON FILE | | | | | | | |
| 449255 | RIVERA, WILMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 462208 | RIVERA, WILSON | A702 | | | | SAN JUAN | PR | 00904 | |
| 2180236 | Rivera, Wilson | Calle Aloa 1471 | Urb. Mercedita | | | Ponce | PR | 00717 | |
| 462209 | RIVERA, WILSON | PARADA 3 1/2 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00902 | |
| 462210 | RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1675472 | Rivera, Yaditza Santiago | ADDRESS ON FILE | | | | | | | |
| 1577504 | RIVERA, YAMELLIES | ADDRESS ON FILE | | | | | | | |
| 462212 | RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 462211 | RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1860820 | Rivera, Yamil Monies | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1567086 | RIVERA, YANILIZ | ADDRESS ON FILE | | | | | | |
| 816723 | RIVERA, YANIRMA | ADDRESS ON FILE | | | | | | |
| 462213 | RIVERA, YISAIRA | ADDRESS ON FILE | | | | | | |
| 1734127 | Rivera, Yolanda | HC 01 Box 5378 | | | | Barranquitas | PR | 00794 |
| 1637440 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 |
| 1421494 | RIVERA, YOLANDA | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 |
| 462214 | RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1520517 | Rivera, Zaida L. | ADDRESS ON FILE | | | | | | |
| 462216 | RIVERA,ANGEL | ADDRESS ON FILE | | | | | | |
| 462217 | RIVERA,ANGEL | ADDRESS ON FILE | | | | | | |
| 462218 | RIVERA,ANGEL | ADDRESS ON FILE | | | | | | |
| 462220 | RIVERA,CARLOS M. | ADDRESS ON FILE | | | | | | |
| 462221 | RIVERA,DENNIS | ADDRESS ON FILE | | | | | | |
| 462222 | RIVERA,EDWIN | ADDRESS ON FILE | | | | | | |
| 462223 | RIVERA,ELIEZER | ADDRESS ON FILE | | | | | | |
| 462224 | RIVERA,FELIX | ADDRESS ON FILE | | | | | | |
| 462225 | RIVERA,FELIX R. | ADDRESS ON FILE | | | | | | |
| 462226 | RIVERA,GABRIEL | ADDRESS ON FILE | | | | | | |
| 462227 | RIVERA,HECTOR | ADDRESS ON FILE | | | | | | |
| 462228 | RIVERA,HECTOR | ADDRESS ON FILE | | | | | | |
| 462230 | RIVERA,LIZMARA | ADDRESS ON FILE | | | | | | |
| 462231 | RIVERA,LUIS | ADDRESS ON FILE | | | | | | |
| 462232 | RIVERA,LUIS M. | ADDRESS ON FILE | | | | | | |
| 462233 | RIVERA,LUIS R. | ADDRESS ON FILE | | | | | | |
| 462234 | RIVERA,MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 462235 | RIVERA,NATALIA | ADDRESS ON FILE | | | | | | |
| 462236 | RIVERA,NIRIAN | ADDRESS ON FILE | | | | | | |
| 462237 | RIVERA,PEDRO | ADDRESS ON FILE | | | | | | |
| 462238 | RIVERA,RAMON | ADDRESS ON FILE | | | | | | |
| 462239 | RIVERA,RAUL | ADDRESS ON FILE | | | | | | |
| 462240 | RIVERA,RONALD D. | ADDRESS ON FILE | | | | | | |
| 462241 | RIVERA,SALEM | ADDRESS ON FILE | | | | | | |
| 1645504 | Rivera-Alvarez, Isabel | ADDRESS ON FILE | | | | | | |
| 462242 | RIVERAANDINO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 462243 | RIVERA-ASPINALL GARRIGA FERNANDINI | URB SUMMIT HLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 |
| 462244 | RIVERAAYALA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 855649 | Rivera-Calderin, Jacqueline | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462245 | RIVERA-CARRASQUILLO MARTINEZ & FONT | 100 CARR 165 | CENTRO INT DE MERCADEO | TORRE I, SUITE 404 | | GUAYNABO | PR | 00968 | |
| 461986 | RIVERA-CARRASQUILLO MARTINEZ & FONT | 100 CARR 165 STE 404 | | | | GUAYNABO | PR | 00968-8050 | |
| 1529560 | Rivera-Carrillo, Betty | ADDRESS ON FILE | | | | | | | |
| 462246 | RIVERACLASS, TIANA | ADDRESS ON FILE | | | | | | | |
| 1805390 | Rivera-Collazo, Haydee | ADDRESS ON FILE | | | | | | | |
| 462247 | Rivera-Collazo, Sonia | ADDRESS ON FILE | | | | | | | |
| 462248 | RIVERACOLON, AHEN | ADDRESS ON FILE | | | | | | | |
| 462249 | RIVERACOLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 462250 | RIVERACOLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 462251 | RIVERACOLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 462252 | RIVERACORREA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 1788138 | Rivera-Cruz, Ivan | ADDRESS ON FILE | | | | | | | |
| 2180416 | Rivera-Cruz, Jaime | P.O. Box 1042 | | | | Caguas | PR | 00726 | |
| 1904634 | Rivera-Cruz, Xiomora | ADDRESS ON FILE | | | | | | | |
| 1904634 | Rivera-Cruz, Xiomora | ADDRESS ON FILE | | | | | | | |
| 462253 | RIVERADEJESUS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 462254 | RIVERADIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 462255 | RIVERADIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 462256 | RIVERADOMINGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 462257 | RIVERA-DUENO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| 462258 | RIVERAESTERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 462259 | RIVERAFLORES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2081101 | Rivera-Fuentes, Magda S. | ADDRESS ON FILE | | | | | | | |
| 1963570 | RIVERA-FUENTES, MAGDA S. | ADDRESS ON FILE | | | | | | | |
| 462260 | RIVERAGARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2180415 | Rivera-Garcia, Liajay | P.O. Box 1042 | | | | Caguas | PR | 00726 | |
| 462261 | RIVERAGARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 462262 | RIVERAGOMEZ, ABAD | ADDRESS ON FILE | | | | | | | |
| 1546226 | Rivera-Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 462263 | RIVERAGONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 462264 | RIVERAGONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1530369 | Rivera-Guevarez, Rolando | ADDRESS ON FILE | | | | | | | |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | ADDRESS ON FILE | | | | | | | |
| 462265 | RIVERAGUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462266 | RIVERAHERNANDEZ, CLAUDIO E | ADDRESS ON FILE | | | | | | |
| 462267 | RIVERAINCHAUTEGUI, MAXIMILIANO | ADDRESS ON FILE | | | | | | |
| 462268 | RIVERAIRIZARRY, WANDA I. | ADDRESS ON FILE | | | | | | |
| 462269 | RIVERAJIMENEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 462270 | RIVERAL LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 462271 | RIVERALABIOSA, FELIX | ADDRESS ON FILE | | | | | | |
| 1948918 | Rivera-Lima, Obedilia | ADDRESS ON FILE | | | | | | |
| 462272 | RIVERALOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1751233 | Rivera-Lugo, Luis | ADDRESS ON FILE | | | | | | |
| 1574187 | Rivera-Luna, Ana C. | ADDRESS ON FILE | | | | | | |
| 462273 | RIVERAMALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 462274 | RIVERAMARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 462275 | RIVERAMARTINEZ, ANDELICIO | ADDRESS ON FILE | | | | | | |
| 462276 | RIVERAMARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 462277 | RIVERAMARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 462278 | RIVERAMATOS, ARELIS | ADDRESS ON FILE | | | | | | |
| 462279 | RIVERAMAYSONET, YADIRA | ADDRESS ON FILE | | | | | | |
| 1791713 | Rivera-Medina, Kevin | ADDRESS ON FILE | | | | | | |
| 1743742 | Rivera-Melendez, Francisco A. | ADDRESS ON FILE | | | | | | |
| 462281 | RIVERAMORALES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 462282 | RIVERAMORALES, PABLO J | ADDRESS ON FILE | | | | | | |
| 462283 | RIVERANEGRON, NOEMI | ADDRESS ON FILE | | | | | | |
| 1913191 | RIVERA-NIEVES, MAIRBEL | ADDRESS ON FILE | | | | | | |
| 1424344 | Rivera-Ortiz, Rosa L. | ADDRESS ON FILE | | | | | | |
| 2180245 | Rivera-Perez, Elba I. | 1d. C7. Box 35H52 | | | Aguadilla | PR | 00603-9434 | |
| 462284 | RIVERAPEREZ, KEILA | ADDRESS ON FILE | | | | | | |
| 462285 | RIVERAQUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 462286 | RIVERARAMOS, JUAN C | ADDRESS ON FILE | | | | | | |
| 1669116 | Rivera-Ramos, Sanel | ADDRESS ON FILE | | | | | | |
| 462287 | Rivera-Reillo, Rafael | ADDRESS ON FILE | | | | | | |
| 2037567 | Rivera-Reyes, Nilsa | ADDRESS ON FILE | | | | | | |
| 462289 | RIVERARIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 1785033 | Rivera-Rivera, Lusmariam | ADDRESS ON FILE | | | | | | |
| 1765822 | Rivera-Rivera, Nancy I. | ADDRESS ON FILE | | | | | | |
| 1945102 | Rivera-Rivera, Natividad de Jesus | ADDRESS ON FILE | | | | | | |
| 462290 | RIVERARODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 462291 | RIVERARODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462292 | RIVERARODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 462293 | RIVERARODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2107597 | Rivera-Rodriguez, Yajaira I. | ADDRESS ON FILE | | | | | | |
| 1889300 | Rivera-Rolon, Carmen I. | ADDRESS ON FILE | | | | | | |
| 462294 | RIVERAROMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 462295 | RIVERAROSADO, SANDRO | ADDRESS ON FILE | | | | | | |
| 462296 | RIVERAROSADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1494493 | Rivera-Rosario, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 462297 | RIVERARUIZ, ALVARO M. | ADDRESS ON FILE | | | | | | |
| 746140 | RIVERAS CENTRAL AIR | PO BOX 3240 | | | | NARANJITO | PR | 00719-9714 |
| 746141 | RIVERA'S COMERCIAL INC | BO LOMAS | BOX 76 | | | NARANJITO | PR | 00719 |
| 746142 | RIVERA'S COMMERCIAL | PO BOX 76 | | | | NARANJITO | PR | 00719 |
| 2144174 | Riveras Cruz, Ramon A. | ADDRESS ON FILE | | | | | | |
| 849844 | RIVERAS MACHINE SHOP | CARR 814 KM 0.4 CEDRO ABAJO | HC 71 BOX 1206 | | | NARANJITO | PR | 00719 |
| 462298 | RIVERAS PLACERES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 746143 | RIVERAS PLUMBING | PO BOX 4593 | | | | PONCE | PR | 00733 |
| 816724 | RIVERAS RAMIREZ, YARIZEL | ADDRESS ON FILE | | | | | | |
| 462299 | RIVERAS RUIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 746144 | RIVERAS TOWING | COM IMBERY | CALLE 20 BOX 11 | | | BARCELONETA | PR | 00617 |
| 746145 | RIVERA'S TRUCKING SERVICE | VILLA FONTANA | 4-2HR CALLE 705 | | | CAROLINA | PR | 00983 |
| 462300 | RIVERA'S TV SERVICE | BO. OBRERO STATIONS | PO BOX 14594 | | | SANTURCE | PR | 00916 |
| 2180246 | Rivera-Santana, Jesus | HC 15 Box 15667 | | | | Humacao | PR | 00791-9496 |
| 462301 | RIVERASANTANA, TAVITA | ADDRESS ON FILE | | | | | | |
| 462302 | RIVERASANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 462303 | RIVERA-SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 462304 | RIVERASANTIAGO, JUANA | ADDRESS ON FILE | | | | | | |
| 462305 | RIVERA-SEDA LLC | EST DEL GOLF CLUB | 332 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 |
| 462306 | RIVERATORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 462307 | RIVERATORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 462308 | RIVERAVALENTIN, TEODORO | ADDRESS ON FILE | | | | | | |
| 462309 | RIVERAVALLE, JUAN B | ADDRESS ON FILE | | | | | | |
| 2226076 | Rivera-Vargas, Sila Maria | ADDRESS ON FILE | | | | | | |
| 462310 | RIVERAVAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 462311 | RIVERAVEGA, GLORIA I | ADDRESS ON FILE | | | | | | |
| 462312 | RIVERAVEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 462313 | RIVERAVELEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 462314 | RIVERBEND MEDICAL GROUP | 444 MONTGOMERY ST | | | | CHICOPEE | MA | 01020-1997 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1828648 | Rivere Baez, Magda | 42 Ricardo R Balazgude EXT. Guaydia | | | Guayailla | PR | 00656 | |
| 462315 | RIVEREA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1812150 | RIVERIA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2156741 | RIVERNORTH | ADDRESS ON FILE | | | | | | |
| 1713127 | RiverNorth DoubleLine Strategic Income | 333 S. Grand Ave. | 18th Floor | | Los Angeles | CA | 90071 | |
| 462316 | RIVERO ALEMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 1462838 | Rivero Betancourt, Eduardo | ADDRESS ON FILE | | | | | | |
| 816726 | RIVERO CINTRON, AEMIE A | ADDRESS ON FILE | | | | | | |
| 462317 | RIVERO CINTRON, AEMIE A. | ADDRESS ON FILE | | | | | | |
| 746146 | RIVERO CONSTRUCTION CORP | PO BOX 363407 | | | SAN JUAN | PR | 00936-3407 | |
| 462318 | RIVERO CORREA, SARA | ADDRESS ON FILE | | | | | | |
| 462319 | RIVERO CRESPO, FELISA | ADDRESS ON FILE | | | | | | |
| 462320 | RIVERO CRUZ, LEE Z | ADDRESS ON FILE | | | | | | |
| 1633632 | Rivero Cruz, Lee Zaybett | ADDRESS ON FILE | | | | | | |
| 462321 | RIVERO CUBANO, LUIS | ADDRESS ON FILE | | | | | | |
| 462323 | RIVERO DE SAN ANTONIO, ANA I. | ADDRESS ON FILE | | | | | | |
| 462324 | RIVERO DIAZ, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 462325 | RIVERO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | |
| 462326 | RIVERO GARCIA, IVAN | ADDRESS ON FILE | | | | | | |
| 462327 | RIVERO GARCIA, MARIA T | ADDRESS ON FILE | | | | | | |
| 462328 | RIVERO GIRONA, YAMELY | ADDRESS ON FILE | | | | | | |
| 462329 | RIVERO GIRONA, YANELY | ADDRESS ON FILE | | | | | | |
| 462330 | RIVERO GUEVARA MD, JESUS | ADDRESS ON FILE | | | | | | |
| 462331 | RIVERO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 462332 | RIVERO LUGO, NATALIA | ADDRESS ON FILE | | | | | | |
| 2062568 | Rivero Luna, Jackeline | ADDRESS ON FILE | | | | | | |
| 462333 | RIVERO LUZUNARIS, ARLEENE E | ADDRESS ON FILE | | | | | | |
| 1974597 | Rivero Luzunaris, Arleene E. | ADDRESS ON FILE | | | | | | |
| 462334 | RIVERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 462335 | RIVERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 462336 | RIVERO MANZANO, MELISSA | ADDRESS ON FILE | | | | | | |
| 462337 | RIVERO MANZANO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 462338 | RIVERO MARIN, ROSANNA | ADDRESS ON FILE | | | | | | |
| 462339 | RIVERO MARTINEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 816728 | RIVERO MARTINEZ, JORGE R | ADDRESS ON FILE | | | | | | |
| 462340 | RIVERO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 462341 | RIVERO MARTINO, VICTOR R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1523 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462342 | RIVERO MENDEZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| 462343 | RIVERO MENDEZ, QUILONIDES | ADDRESS ON FILE | | | | | | |
| 462344 | RIVERO MERCADO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 462345 | RIVERO MORALES, MARITZAVETTE | ADDRESS ON FILE | | | | | | |
| 462346 | RIVERO NIEVES VERGARA | URB VILLA VERDE | CALLLE 2 X11 | | | BAYAMON | PR | 00959 |
| 462347 | RIVERO OLMEDO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 462348 | RIVERO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 462349 | RIVERO PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 462350 | RIVERO QUILES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 462351 | RIVERO QUILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 462352 | RIVERO QUILES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 462353 | RIVERO QUILES, RUTH D. | ADDRESS ON FILE | | | | | | |
| 462354 | RIVERO RAMIREZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 462355 | RIVERO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 462356 | RIVERO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 462357 | RIVERO RODRIGUEZ, LEIDY | ADDRESS ON FILE | | | | | | |
| 462358 | RIVERO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 462359 | RIVERO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 462360 | Rivero Ruiz, Raul E | ADDRESS ON FILE | | | | | | |
| 462361 | RIVERO SALINAS MD, DELIA Y | ADDRESS ON FILE | | | | | | |
| 462362 | RIVERO SERRA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 816730 | RIVERO SERRA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 462363 | RIVERO TOLEDO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 462364 | RIVERO TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | |
| 849845 | RIVERO TOW SERVICE | VILLA BLANCA | 41 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 |
| 462365 | RIVERO VALDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 462367 | RIVERO VERGNE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 462366 | RIVERO VERGNE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 462368 | RIVERO ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 462369 | RIVERO, JESUS | ADDRESS ON FILE | | | | | | |
| 1491091 | Rivero, Jose A Jimenez | ADDRESS ON FILE | | | | | | |
| 462370 | RIVERO, MD, IVAN LEON | ADDRESS ON FILE | | | | | | |
| 462371 | RIVERO, SONIA F | ADDRESS ON FILE | | | | | | |
| 462372 | RIVERON GARAYALDE, ROSELL | ADDRESS ON FILE | | | | | | |
| 1512488 | RIVERON MUÑOZ, RAMON | ADDRESS ON FILE | | | | | | |
| 462373 | RIVERON REYES, CECILIA | ADDRESS ON FILE | | | | | | |
| 462374 | RIVEROS BERNAL, HUGO F. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462375 | RIVEROS RIVEROS, JOHANNA A. | ADDRESS ON FILE | | | | | | |
| 2017779 | Riveros Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 849846 | Riverside Publishing | 425 Spring | LAKE DRIVE | | | ITASCA | IL | 60143-2079 |
| 746147 | RIVERSIDE PUBLISHING CO | 425 SPRING LAKE DRIVE | | | | ITASCA | IL | 60143 |
| 1892598 | Riverva Gomez, Zaida Luz | ADDRESS ON FILE | | | | | | |
| 462377 | RIVERVIEW MEDICAL SERVICES | LEVITTOWN STA | PO BOX 51526 | | | TOA BAJA | PR | 00850-1526 |
| 462378 | RIVERY RENGIFO, DIANA E | ADDRESS ON FILE | | | | | | |
| 462379 | RIVFRA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 746148 | RIVGON DEVELOPERS INC | HIGHLAND GARDENS | C 9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 |
| 462380 | RIVIEL ANDINO, YANIRA | ADDRESS ON FILE | | | | | | |
| 462381 | RIVIER CENTENO, LUISA | ADDRESS ON FILE | | | | | | |
| 2232455 | Riviera Martinez, Vivian E. | ADDRESS ON FILE | | | | | | |
| 462382 | RIVIERE VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 462383 | RIVIERE VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 462384 | RIVIERE WILLIAM MD, JEAN | ADDRESS ON FILE | | | | | | |
| 746149 | RIVKA COLEN ROGER | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 1404 | | | PONCE | PR | 00717 |
| 462385 | RIVRERA VARGAS,VICTOR | ADDRESS ON FILE | | | | | | |
| 462386 | RIVRERA, TOMMY | ADDRESS ON FILE | | | | | | |
| 746150 | RIZAL L NAPOLEONY MENDRET | ADDRESS ON FILE | | | | | | |
| 462387 | RIZEK MD , RAFAEL A | ADDRESS ON FILE | | | | | | |
| 462388 | RIZEK, LOURDES JEANNETTE | ADDRESS ON FILE | | | | | | |
| 462389 | RIZIK LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 462390 | RIZIN E MARTINEZ LUNA | ADDRESS ON FILE | | | | | | |
| 746151 | RIZMARI OLMO MIRANDA | COND PLAZA INMACULADA | APTO 2002 | | | SAN JUAN | PR | 00909 |
| 462391 | RIZO ROCHA, DIGNA | ADDRESS ON FILE | | | | | | |
| 462392 | RIZQ LLC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 |
| 462393 | RIZZO CEBOLLERO, MONICA | ADDRESS ON FILE | | | | | | |
| 462394 | RIZZO MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 462395 | RIZZO, VALENTINA | ADDRESS ON FILE | | | | | | |
| 462396 | RJ & RM AMBULANCE INC | PO BOX 1172 | | | | YABUCOA | PR | 00767 |
| 746152 | RJ COOPER & ASSOCIATES | 27601 FORBES ROAD | SUITE 39 | | | LAGUNA NIGEL | CA | 92677 |
| 462397 | RJ EL EXPRESO SERVICES STATION | P O BOX 143182 | | | | ARECIBO | PR | 00614 |
| 462398 | RJ FOOD DESIGN | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 |
| 746153 | RJ FUENTES RENTAL | HC 03 BOX 27365 | | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1431851 | RJ Hughes SBTULWT RE Hughes UAD 05/28/2012 Robert B Hughes TTEE | 10957 SW 82nd Ter | | | | Ocala | FL | 34481-9681 | |
| 2152282 | RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B. HUGHES TTEE | 10957 SW 82ND TERR | | | | OCALA | FL | 34481 | |
| 849847 | RJ INTERNATIONAL CORP | PO BOX 190553 | | | | SAN JUAN | PR | 00919-0553 | |
| 462399 | RJ International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462400 | RJ International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462401 | RJ International Insurer | c/o MJM CPA Group, PSC, External Auditor | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 746154 | RJ LIFT & PARTS SERVICE /RICARDO ARANA | RR 01 BOX 17160 | | | | TOA ALTA | PR | 00791 | |
| 746155 | RJ RENTAL | HC 1 BOX 6486 | | | | SAN GERMAN | PR | 00683 | |
| 462403 | RJ RESPIRATORY SERVICE INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| 746156 | RJ REYNOLD TABACCO | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 462405 | RJ REYNOLD TABACCO | PO BOX 71388 | | | | SAN JUAN | PR | 00936 | |
| 849848 | RJ TIRE CENTER | PO BOX 1833 | | | | AIBONITO | PR | 00705 | |
| 849849 | RJ WARE HOUSES DISTRIBUTORS | PO BOX 4835 | | | | CAROLINA | PR | 00984-4835 | |
| 462406 | RJ WAREHOUSE DIST QUITA Y PON | AG8 AVE LOMAS VERDES URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 462408 | RJ WAREHOUSE DIST/ QUITA Y PON | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 462410 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | AG 8 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 462409 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 746157 | RJA ENGINEERS PSC | P O BOX 10179 | | | | PONCE | PR | 00732-0179 | |
| 746158 | RJA GROUP INC | P O BOX 10179 | | | | PONCE | PR | 00732 0179 | |
| 462411 | RJC IT CONSULTING INC | PO BOX 1285 | | | | VEGA BAJA | PR | 00694-1285 | |
| 462412 | RJNV CONSULTING INC | PO BOX 9444 | | | | CAROLINA | PR | 00988-9444 | |
| 746159 | RJO INC | URB SAN FRANCISCO | 170 CALLE TULIPAN | | | SAN JUAN | PR | 00927-6221 | |
| 462413 | RJRVD, P S C | PO BOX 5103 PMB 83 | | | | CABO ROJO | PR | 00623-5103 | |
| 462414 | RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726-7066 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 849850 | RL ARMERIA | 9 CALLE INTERNDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 462415 | RL FURNITURE WORLD | CARR 183 KM 1.9 | | | | CAGUAS | PR | 00725 | |
| 746160 | RL POLK & CO PUBLICATIONS & SERV | PO BOX 77000 DEPT 771265 | | | | DETROIT | MI | 48277-1265 | |
| 462416 | RLB CONSTRUCTION CORP. | PO BOX 1600 SUITE 208 | | | | CIDRA | PR | 00739-0000 | |
| 746161 | RLDA SURVEYING & MAPPING | 1959 LOIZA ST STE 402 | | | | SAN JUAN | PR | 00911 | |
| 746162 | RLI INSURANCE COMPANY | 9025 N LINDBERGH DRIVE | | | | PEORIA | IL | 61615-1431 | |
| 462417 | RLPR INC | 9 POLITO AVENUE | | | | LYNDHURST | NJ | 07071 | |
| 462418 | RLR ENTERPRISES | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 1259357 | RM BROTHERS, INC | ADDRESS ON FILE | | | | | | | |
| 746163 | RM CANVAS | SANTA ISIDRA 3 | E 6 CALLE A | | | FAJARDO | PR | 00738 | |
| 2169853 | RM CHILDREN'S TRUST | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA. P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 1530176 | RM CHILDREN'S TRUST | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 462420 | RM COMMUNICATIONS | PMB 685 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926-5639 | |
| 746164 | RM COMMUNICATIONS INC | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 685 | | | SAN JUAN | PR | 00926-5636 | |
| 462421 | RM CONTRACTOR CORP | HC 71 BOX 2491 | | | | NARANJITO | PR | 00719 | |
| 462422 | RM CONTRACTORS | 3036 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 462423 | RM DENTAL PRACTICE PROF CORP | LOMAS VERDES | Z30 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 462424 | RM DISCOUNT INC | 14 CRUCE ANONES | | | | NARANJITO | PR | 00719 | |
| 746165 | RM DISCOUNT INC | 3 CALLE GERONIMO RIVERA | | | | COMERIO | PR | 00782 | |
| 462425 | RM ELECTRICAL AND POWER GENERATOR INC | PMB 38 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 746166 | RM MR CASH | PO BOX 1315 | | | | MOCA | PR | 00676 | |
| 746167 | RM OFFICE EQUIPMENT & SUPPLY | PLAZA RIO HONDO SUITE 214 ZMS | | | | BAYAMON | PR | 00961 | |
| 462426 | RM SECURITY AND SURVEILLANCE GROUP, CORP | RR 5 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 462427 | RM THORNTON MECHANICAL CONTRACTING | 120 WESTHAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 746168 | RM TRANSPORT INC | PO BOX 195598 | | | | SAN JUAN | PR | 00919 | |
| 462428 | RM WASTEWATER CO INC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745-4661 | |
| 462429 | RM&BI LLC P/C/D MARTINEZ ALVAREZ,MENENED | 701 AVE PONCE DE LEON | SUITE 407 CENTRO DE SEGURO BLDG | | | SAN JUAN | PR | 00907 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462430 | RMA ARCHITECTS INC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 462431 | RMA ARCHITECTS PSC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 462432 | RMCM CORP | PO BOX 842 | | | | BOQUERON | PR | 00622-0842 | |
| 746169 | RMI AEROSPACE INC | 13349 SW 131 STREET | | | | MIAMI | FL | 33186 | |
| 2152072 | RMPP(2)BEACHP | ROYAL MAIL PENSION PLAN | 2ND FLOOR | 11 IRONMONGER LANE | | LONDON | | EC2V 8EY | UNITED KINGDOM |
| 462433 | RMS TRUCKING SERVICES, INC | VALLE VERDE 1 | AQ24 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| 746170 | RMSR ENTERTAINMENT INC | 1225 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00911 | |
| 1424897 | RMS-RESEARCH & MARKETING | ADDRESS ON FILE | | | | | | | |
| 746171 | RN CONTRACTOR INC | BOX 1942 | | | | GUAYNABO | PR | 00970 | |
| 462434 | RN GROUP | PO BOX 50635 | | | | TOA BAJA | PR | 00950-0635 | |
| 2151373 | RN OPP INC MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 462435 | RN PROMOTIONS & INC | PO BOX 50635 | | | | TOA BAJA | PR | 00907 | |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 746172 | RN PROMOTIONS INC DBA RN GROUP | ADDRESS ON FILE | | | | | | | |
| 746173 | RN REGISTERED NURSE | PO BOX 57140 | | | | BOULDER | CO | 80323-7140 | |
| 2035735 | Rna Olengo, Rowna | ADDRESS ON FILE | | | | | | | |
| 746174 | RNC GULF SERVICE | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| 462436 | RNTAS ALGARIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 462437 | RNV CONSTRUCTION CORP | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 462438 | RNV ELECTRICAL AND AIR CONDITIONER GROUP | MANSIONES DE MONTECASINO II | #521 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| 462439 | RO CONCRETE | PO BOX 252 | | | | JAYUYA | PR | 00664-0252 | |
| 746175 | RO RENTAL | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 9713 | |
| 462440 | ROA BETANIA, ADAMES | ADDRESS ON FILE | | | | | | | |
| 462441 | ROA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 462442 | ROA DE LOS SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 462443 | ROA DEL VALLE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 816732 | ROA ENCARNACION, SANDRA | ADDRESS ON FILE | | | | | | | |
| 816733 | ROA ENCARNACION, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 462444 | ROA FERRER, NIXA R | ADDRESS ON FILE | | | | | | | |
| 462445 | ROA GIL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 462446 | ROA GIL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 462447 | ROA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 849851 | ROA JUSTINIANO, ABIGAIL | 23 LAS PARRAS | | | | CAYEY | PR | 00736 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462448 | ROA JUSTINIANO, ABIGAIL | URB. LA CUMBRE | CALLE JUNCOS 861 | | SAN JUAN | PR | 00925 | |
|---|---|---|---|---|---|---|---|---|
| 462449 | ROA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 462450 | ROA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 462451 | ROA MENDEZ, MITZY E. | ADDRESS ON FILE | | | | | | |
| 462452 | ROA MENDEZ, MYRAINNE ZUZETTE | ADDRESS ON FILE | | | | | | |
| 462453 | ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 462455 | ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 462454 | ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 816734 | ROA NUNEZ, RUTH E. | ADDRESS ON FILE | | | | | | |
| 462456 | ROA RODRIGUEZ, LITSY D | ADDRESS ON FILE | | | | | | |
| 462457 | ROA ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 462458 | ROA SERNA, ANA | ADDRESS ON FILE | | | | | | |
| 816735 | ROA SERNA, ANA | ADDRESS ON FILE | | | | | | |
| 462459 | ROA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1507886 | Roa, Jose Soto | ADDRESS ON FILE | | | | | | |
| 462460 | ROACH, JOSHUA | ADDRESS ON FILE | | | | | | |
| 462461 | ROAD MEAT & CO INC | SERRANIA | 59 CALLE MARGARITA | | CAGUAS | PR | 00725 | |
| 746176 | ROADMARKS CORP | PO BOX 363783 | | | SAN JUAN | PR | 009336 | |
| 462463 | ROADWAY EXPRESS | CARR 5 KM 2704 EDIF 2 | | | CATANO | PR | 00962 | |
| 462462 | ROADWAY EXPRESS | PUERTO NUEVO DIST CTR BLDG | 2 RD 5 KM 27 4 | | CATANO | PR | 00962 | |
| 462464 | ROALBA COTTO RODRIGUEZ | 406 MIRAMELINDA SABANERA | | | CIDRA | PR | 00739 | |
| 746177 | ROALBA COTTO RODRIGUEZ | URB SABANERA | 406 CAMINO MIRAMELINDA | | CIDRA | PR | 00739 | |
| 2175896 | ROALCA CONSTRUCTION, LLC | URB. SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | SAN JUAN | PR | 00922 | |
| 462465 | ROALDO PABON AYALA | ADDRESS ON FILE | | | | | | |
| 462466 | ROALDO PABON VALLE | ADDRESS ON FILE | | | | | | |
| 462467 | ROAME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 746178 | ROAMIR E ORTIZ CORDERO | URB VILLA FORESTAL | BOX 212 | | MANATI | PR | 00674 | |
| 746179 | ROAMIR VEGA SANTIAGO | 5834 C/ LAS MARGARITAS RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 849852 | ROAR ADVANCED VISUAL TECHNOLOGIES, INC. | PMB 452 | 100 GRAND BLVD LOS PASEOS STE 112 | | SAN JUAN | PR | 00926-5955 | |
| 462468 | ROARK ANNUNZIATO, RICHARD | ADDRESS ON FILE | | | | | | |
| 462469 | ROARK ANNUZIATO, JORGE | ADDRESS ON FILE | | | | | | |
| 462470 | ROARK MENDOZA, DONALD W | ADDRESS ON FILE | | | | | | |
| 1339844 | ROASES DELGADO, JACQUELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462471 | ROB ROGERS EXTERMINATING INC | URB CARDAS | 2057 CALLE JOSE FIDALGO | | SAN JUAN | PR | 00926 | |
| 462472 | ROBAINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 746180 | ROBBIE SANTIAGO RODRIGUEZ | PO BOX 650 | | | SALINAS | PR | 00751-0650 | |
| 462473 | ROBBY CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 462474 | ROBBY L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 746181 | ROBEL PEREA RODRIGUEZ | PO BOX 8550 | | | SAN JUAN | PR | 00910 | |
| 746182 | ROBELIO VELAZQUEZ CUESTA | 623 EST DE SAN BENITO | | | MAYAGUEZ | PR | 00680 | |
| 462475 | ROBELLO AYALA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 462476 | ROBER CARRASQUILLO REALTY INC | EXT EL VERDE | 8 CALLE LUCERO | | CAGUAS | PR | 00725-6343 | |
| 462477 | ROBER FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 462478 | ROBERGE AGOSTO, DENNISSE N | ADDRESS ON FILE | | | | | | |
| 746183 | ROBERLY SALICRUP LUGO | RR 3 BOX 10275 | | | TOA ALTA | PR | 00953 | |
| 746184 | ROBERSON RUIZ GARCIA | URB SAN JOSE | 449 CALLE BELMONTE | | SAN JUAN | PR | 00923 | |
| 1469827 | Robert & Julie Bortolotti | ADDRESS ON FILE | | | | | | |
| 462479 | ROBERT A BARMANN | ADDRESS ON FILE | | | | | | |
| 462480 | ROBERT A CHAVARIN | ADDRESS ON FILE | | | | | | |
| 462481 | ROBERT A CIMINO | ADDRESS ON FILE | | | | | | |
| 746189 | ROBERT A DENTON GANDIA | PO BOX 1085 | | | ARECIBO | PR | 00613 | |
| 746191 | ROBERT A ENGEL RAMOS | URB HERMANOS SANTIAGOS | 46 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 746192 | ROBERT A GONZALEZ FERNANDEZ | PO BOX 70344 CMMS 331 | | | SAN JUAN | PR | 00936 | |
| 1443035 | Robert A Kern Rev Trust | ADDRESS ON FILE | | | | | | |
| 746193 | ROBERT A LYNCH GONZALEZ | P O BOX 7242 | | | CAGUAS | PR | 00726 | |
| 746194 | ROBERT A RECK LEVINE | HC 01 BOX 13036 | | | RIO GRANDE | PR | 00745 | |
| 462482 | ROBERT A VIQUEIRA RIOS | ADDRESS ON FILE | | | | | | |
| 746195 | ROBERT A WOLFE | ADDRESS ON FILE | | | | | | |
| 746196 | ROBERT A. KRAFT | 20767 SAINT STEPHEN AVE | | | MIDDLETOWN | CA | 95461 | |
| 462483 | ROBERT A. LAVALLA | ADDRESS ON FILE | | | | | | |
| 462484 | ROBERT ACEVEDO /DBA ROBERTS CONTRACTORS | H C 2 BOX 7726 | | | GUAYANILLA | PR | 00656 | |
| 462485 | ROBERT AIR ELECTRICAL INC | BO OLIMPO | 569 CALLE E | | GUAYAMA | PR | 00784 | |
| 462486 | ROBERT ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 462487 | ROBERT ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 746197 | ROBERT ARRIAGA TORRES | P O BOX 435 | | | VILLALBA | PR | 00766 | |
| 462488 | ROBERT ASSIT CORP | PO BOX 1081 | | | PENUELAS | PR | 00624 | |
| 849853 | ROBERT AUTO DETAIL | HC 1 BOX 14056 | | | RIO GRANDE | PR | 00745 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746198 | ROBERT AUTO REPAIR/ROBERTO VEGA | URB LOS MAESTRO | E 15 CALLE F | | HUMACAO | PR | 00791 | |
| 462489 | ROBERT AVILEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 746199 | ROBERT B JEFRERY VIERA | USCG BASE SAN JUAN | 5 LA PUNTILLA STREET | | SAN JUAN | PR | 00901 | |
| 462490 | ROBERT B STREET | ADDRESS ON FILE | | | | | | |
| 2152237 | ROBERT B. FABER | 19 ROBIN CIRCLE | | | STOUGHTON | MA | 02072 | |
| 1494747 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | Stoughton | MA | 02072 | |
| 462491 | ROBERT BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 746200 | ROBERT BEATO NARVAEZ | URB FLAMINGO HLS | 9 CALLE 12 | | BAYAMON | PR | 00957 | |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | Santa Barbara | CA | 93103 | |
| 746201 | ROBERT BITTENBENDER | OFFICE OF BUDGET | ROOM 238 MAIN CAPITOL | | HARISBURG | PA | 17120 | |
| 462492 | ROBERT BOYD SIMS | ADDRESS ON FILE | | | | | | |
| 462493 | ROBERT BURGOS | ADDRESS ON FILE | | | | | | |
| 462494 | ROBERT BURGOS MONTES | ADDRESS ON FILE | | | | | | |
| 746202 | ROBERT C ACAR BIRBARAH | URB HOSTOS | 3 CALLE LUIS MONZON | | MAYAGUEZ | PR | 00682 | |
| 849854 | ROBERT C BRIDGETTE BURGOS | PARQUE CENTRO | EDIF CEDRO APT K7 | | SAN JUAN | PR | 00919 | |
| 849855 | ROBERT CAHILL | PO BOX 9300275 | | | SAN JUAN | PR | 00930-0275 | |
| 462495 | ROBERT CANCEL, PEDRO A | ADDRESS ON FILE | | | | | | |
| 746203 | ROBERT CARI | PO BOX 452 | | | CAROLINA | PR | 00979 | |
| 462496 | ROBERT CARMAN | ADDRESS ON FILE | | | | | | |
| 746204 | ROBERT CARPET CLEANER | HC 01 BOX 11339 | | | CAROLINA | PR | 00985 | |
| 462497 | ROBERT CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 462498 | ROBERT CARRASQUILLO, MARIANITA | ADDRESS ON FILE | | | | | | |
| 462499 | ROBERT CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 462500 | ROBERT CHARLES BLOSSER | ADDRESS ON FILE | | | | | | |
| 462501 | ROBERT COLLAZO | ADDRESS ON FILE | | | | | | |
| 462502 | ROBERT COLON, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | ADDRESS ON FILE | | | | | | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | ADDRESS ON FILE | | | | | | |
| 462503 | ROBERT CRUZ | ADDRESS ON FILE | | | | | | |
| 746205 | ROBERT D BLADE BELLIDO | 14392 SW 98TH TER | | | MIAMI | FL | 33186 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 746206 | ROBERT D COLLINS | URB STA ROSA | 33-42 CALLE 27 | | | BAYAMON | PR | 00959 | |
|---|---|---|---|---|---|---|---|---|---|
| 746207 | ROBERT D TANNER | EXT VILLA CAPARRA | F10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 746208 | ROBERT D TANNER ZALDUONDO | EXT VILLA CAPARRA | F 10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 462504 | ROBERT D TEJADA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 746209 | ROBERT D WHITE | PO BOX 555 | | | | CULEBRA | PR | 00775-0555 | |
| 462505 | ROBERT DALTON PAGAN | ADDRESS ON FILE | | | | | | | |
| 462506 | ROBERT DAVID RIVERA KILGORE | ADDRESS ON FILE | | | | | | | |
| 462507 | ROBERT DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 462508 | ROBERT DE JESUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 2137442 | ROBERT DELIZ CARLO | ROBERTO DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 2164343 | ROBERT DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | | BAYAMON | PR | 00956 | |
| 462509 | ROBERT DIAZ MORALES V CRUZ, ET AL. | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| 746210 | ROBERT DORAN GELABERT | ADDRESS ON FILE | | | | | | | |
| 746185 | ROBERT E FORTIER | 500 CARR 177 STE 138 | | | | BAYAMON | PR | 00959 | |
| 746211 | ROBERT E MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 462510 | ROBERT E OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462511 | ROBERT E SCHNEIDER JR | ADDRESS ON FILE | | | | | | | |
| 462512 | ROBERT E VEGA LEONARD | ADDRESS ON FILE | | | | | | | |
| 746212 | ROBERT E VELEZ GUERRA | URB CIUDAD CRISTIANA | 218 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 746213 | ROBERT E. GLOTZ | 1727 WHITCOMB AVE | | | | DES PLAINES | IL | 60018 | |
| 746214 | ROBERT E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 462513 | ROBERT ENCARNACION CARRENO | ADDRESS ON FILE | | | | | | | |
| 1443994 | Robert F and Louise Tracey JTWROS | ADDRESS ON FILE | | | | | | | |
| 746216 | ROBERT F ATHERLEY HINDS | PO BOX 34400 | | | | FORT BUCHANAN | PR | 00934 | |
| 462514 | ROBERT F BARD Y/O HELEN SARA BARD | ADDRESS ON FILE | | | | | | | |
| 746186 | ROBERT F HAACK | SABANERA 29 CAMINO DEL LAGO | | | | CIDRA | PR | 00739 | |
| 746217 | ROBERT F MCCLOSKEY DIAZ | PO BOX 10537 CAPARRA HEIGHT STATION | | | | SAN JUAN | PR | 00922 | |
| 746218 | ROBERT F RODRIGUEZ GONZALEZ | VILLA DE CARMEN | 826 CALLE SAUCO | | | PONCE | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | ADDRESS ON FILE | | | | | | |
| 746219 | ROBERT F. VAN TRIESTE | URB. PARK GARDEN | CALLE INDEPENENCE F-16 | | | SAN JUAN | PR | 00926 |
| 462515 | ROBERT FELICIANO Y/O MINERVA FELICIANO | ADDRESS ON FILE | | | | | | |
| 746220 | ROBERT FLYNN CARO | ARBOLADA | E2 CALLE CIPRES | | | GUAYNABO | PR | 00966 |
| 746221 | ROBERT FLYNN CARO | LA ARBOLEDA | E 2 CALLE CIPRES | | | GUAYNABO | PR | 00966 |
| 462516 | ROBERT G CABELLO LUGO | ADDRESS ON FILE | | | | | | |
| 746222 | ROBERT GALARZA FELICIANO | ADDRESS ON FILE | | | | | | |
| 746223 | ROBERT GALARZA GARCIA | ADDRESS ON FILE | | | | | | |
| 462517 | ROBERT GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 746224 | ROBERT GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 462519 | ROBERT GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 462520 | ROBERT GEIST MANNA | ADDRESS ON FILE | | | | | | |
| 746225 | ROBERT GIRALDO VELEZ | PARC BUENAVENTURA | CALLE ALMENDRO BOX 225-11 | | | CAROLINA | PR | 00987 |
| 746226 | ROBERT GOMEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 462521 | ROBERT GOMEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 462522 | ROBERT GOMEZ/ AZ ENERGY LLC | PO BOX 1528 | | | | VEGA BAJA | PR | 00694-1528 |
| 462523 | ROBERT GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 462524 | ROBERT GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 462525 | ROBERT GUZMAN GREEN | ADDRESS ON FILE | | | | | | |
| 746227 | ROBERT H LANGE CO INC | 50 CONGRESS ST | | | | BOSTON | MA | 02109 |
| 462526 | ROBERT H ROUT | ADDRESS ON FILE | | | | | | |
| 462527 | ROBERT HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 462528 | ROBERT INFANTE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 462529 | ROBERT J CONCEPCION DIAZ | ADDRESS ON FILE | | | | | | |
| 462530 | ROBERT J JOUBERT MUNOZ | ADDRESS ON FILE | | | | | | |
| 462531 | ROBERT J LOPEZ MONT | ADDRESS ON FILE | | | | | | |
| 462532 | ROBERT J LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 746229 | ROBERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 |
| 462533 | ROBERT J MUNS SOSA | ADDRESS ON FILE | | | | | | |
| 746230 | ROBERT J NEWLAND RIVERA | ADDRESS ON FILE | | | | | | |
| 746231 | ROBERT J RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 746232 | ROBERT J SANTIAGO | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00924 |
| 462534 | ROBERT J VOLPE | ADDRESS ON FILE | | | | | | |
| 462535 | ROBERT J YOST | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746233 | ROBERT J ZAYAS LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 462536 | ROBERT J. ROSEN MD | ADDRESS ON FILE | | | | | | | |
| 462537 | ROBERT JANITOR SERVICES CORP | BDA BUENA VISTA | 88 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 2152238 | ROBERT KAZMIERSKI | 321 N. PERRY STREET | | | | JOHNSTOWN | NY | 12095 | |
| 746234 | ROBERT L DOZIER JR | PO BOX 1437 | | | | RINCON | PR | 00677 | |
| 462538 | ROBERT L GRIBUS FELIU | ADDRESS ON FILE | | | | | | | |
| 1469699 | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, Machelle L Rae TTEE | ADDRESS ON FILE | | | | | | | |
| 746235 | ROBERT L RODRIGUEZ GARCIA | QUINTAS DEL RIO | F3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 746236 | ROBERT L SANTOS | 17329 MC DUFF AVE | | | | OLNEY | MD | 20832 | |
| 746237 | ROBERT LANCELIN | PSC 1008 BOX 3023 | | | | CEIBA | PR | 34051 | |
| 746238 | ROBERT LEE FRENCH MODESTA RDZ Y ANA RDZ | 25 URB GOMEZ | | | | HUMACAO | PR | 00791 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Monere Investments | Edward Mucha / Vice President | 135 S. LaSalle St. STE 4150 | | Chicago | IL | 60603 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | |
| 462539 | ROBERT LEE INFANTE BOSQUES | ADDRESS ON FILE | | | | | | | |
| 746239 | ROBERT LUGO SOTO | URB RIBERAS DEL RIO | A 7 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 462540 | ROBERT M CORSO | ADDRESS ON FILE | | | | | | | |
| 462541 | ROBERT M MARSHALL | ADDRESS ON FILE | | | | | | | |
| 746240 | ROBERT M MEDINA CARRASQUILLO | URB SAN ANTONIO | K 17 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 462542 | ROBERT MACHINE SHOP | 20 CALLE MANUEL SOTOMAYOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 746241 | ROBERT MANOHAR PEREZ | BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| 462543 | ROBERT MARINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 746242 | ROBERT MARTINEZ GONZALEZ | 1744 CARIBOU HUNTRAIL | | | | ORLANDO | FL | 32824-5670 | |
| 746243 | ROBERT MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 746244 | ROBERT MCCONNELL PRODUCTIONS | 6018 W HELLIS DR | | | | MUNCIE | IN | 47304 | |
| 746245 | ROBERT MCNULTY | 1429 12ST STREET NW | | | | WASHINTON DC | WA | 20036 | |
| 746246 | ROBERT MCQUEENY PEREZ | PMB 337 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 746247 | ROBERT MELENDEZ GONZALEZ | URB MARINA BAHIA MB 21 | CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746187 | ROBERT MENDEZ MELENDEZ | PO BOX 548 | | | | AGUAS BUENAS | PR | 00703 |
| 746248 | ROBERT MENDEZ RIVERA | P O BOX 624 | | | | CIDRA | PR | 00739 |
| 746249 | ROBERT MESSERLI / MUZIK 4 YOU | P O BOX 957 | | | | DORADO | PR | 00646 |
| 849856 | ROBERT MORALES COLLAZO | URB MONTECASINO | 57 CALLE NOGAL | | | TOA ALTA | PR | 00953-3724 |
| 462544 | ROBERT MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 746250 | ROBERT N SANTOS VILLALOBOS | PO BOX 5064 | | | | MAYAGUEZ | PR | 00681 |
| 746251 | ROBERT NIEVES ALVARADO | URB SANTA ROSA | 45-5 CALLE 23 | | | BAYAMON | PR | 00959 |
| 462545 | ROBERT NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 746252 | ROBERT NIEVES VEGA | HC 59 BOX 6080 | | | | AGUADA | PR | 00602 |
| 746253 | ROBERT O APPIN | URB MONTE CASINO HEIGHTS | 326 RIO INABON | | | TOA ALTA | PR | 00953 |
| 462546 | ROBERT O CONCEPCION / EILEEN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 462547 | ROBERT O DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 746254 | ROBERT ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 462548 | ROBERT ORTIZ, EDUARDO C. | ADDRESS ON FILE | | | | | | |
| 746255 | ROBERT OSORIA OSORIA | ADDRESS ON FILE | | | | | | |
| 462549 | ROBERT P GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 746256 | ROBERT P SHELDON | COND LAGUNA TERRACE | 6 CALLE JOFFRE PH E | | | SAN JUAN | PR | 00907 |
| 746257 | ROBERT P. GALLO | NANUET | 21 ETNA PL | | | NANUET | NY | 10954 |
| 462550 | ROBERT PACKER HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81003 |
| 746258 | ROBERT PARK | 23520 RIM RD E | | | | GRAHAM | WA | 98338 |
| 462551 | ROBERT POSTER JODREY | ADDRESS ON FILE | | | | | | |
| 746259 | ROBERT R RIMPEL ANDRE | AVE MARIANI 8015 CALLE SULTANA | | | | PONCE | PR | 00717-1127 |
| 746260 | ROBERT RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 746261 | ROBERT RAMIREZ SALTARES | PUERTO NUEVO | NE 1031 C/ 16 | | | SAN JUAN | PR | 00920 |
| 2151682 | ROBERT RAMOS MARTIN | 37 FRANCISCO OCCER ST. | | | | PONCE | PR | 00730 |
| 2152239 | ROBERT RAMOS MARTIN | 37 FRANCISCO OLLER STREET | | | | PONCE | PR | 00730 |
| 462552 | ROBERT REYES, ROBERT | ADDRESS ON FILE | | | | | | |
| 462554 | Robert Rimpel Andre | ADDRESS ON FILE | | | | | | |
| 746188 | ROBERT RIOS FUENTES | HC 02 BOX 6106 | | | | UTUADO | PR | 00641 |
| 462555 | ROBERT RIVERA CARDONA | ADDRESS ON FILE | | | | | | |
| 746262 | ROBERT RIVERA CARRION | ADDRESS ON FILE | | | | | | |
| 746263 | ROBERT RIVERA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 462556 | ROBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 746264 | ROBERT RIVERA TIRADO | ADDRESS ON FILE | | | | | | |
| 462557 | ROBERT RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746265 | ROBERT ROBERT REYES | 59 C/ SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 |
| 462558 | ROBERT ROBERT REYES | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 746266 | ROBERT ROBINSON MELENDEZ | PO BOX 195169 | | | | SAN JUAN | PR | 00919-5169 |
| 462559 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 462560 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 462562 | ROBERT RODRIGUEZ /DBA/APEX GEN CONTRATOR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 462563 | ROBERT RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 462564 | ROBERT RODRIGUEZ ENTERPRISES INC | BMS 524 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 |
| 462565 | ROBERT RODRIGUEZ SANFELIZ | ADDRESS ON FILE | | | | | | |
| 746267 | ROBERT RODRIGUEZ VIERA | 5TA SECC LEVITOWN | CL 26 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 |
| 462566 | ROBERT ROMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 462567 | ROBERT ROPIZA RIVERA | ADDRESS ON FILE | | | | | | |
| 746268 | ROBERT ROSADO | PO BOX 450312 | | | | KISSIMMEE | FL | 34745-0312 |
| 746269 | ROBERT ROSARIO CRUZ | EXT FOREST HILLS | L 353 ECUADOR | | | BAYAMON | PR | 00959 |
| 746270 | ROBERT ROZBRUCH | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 |
| 462568 | ROBERT S TORO | ADDRESS ON FILE | | | | | | |
| 462569 | ROBERT SANCHEZ | ADDRESS ON FILE | | | | | | |
| 462570 | ROBERT SANTIAGO DONES | ADDRESS ON FILE | | | | | | |
| 462571 | ROBERT SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 462572 | ROBERT SANTOS VEGA | ADDRESS ON FILE | | | | | | |
| 746271 | ROBERT SCHOELLER STUDIOS | 632 DREW STEET | | | | CLEARWATER | FL | 33755 |
| 462573 | ROBERT SERRANO VÉLEZ | LCDO. MIGUEL A. NEGRON MATTA | 654 PLAZA | SUITE 915 | AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 462574 | ROBERT SOLER VERA | ADDRESS ON FILE | | | | | | |
| 849857 | ROBERT STOHLBERG | VIEJO SAN JUAN | 200 CALLE TETUAN | | | SAN JUAN | PR | 00902-0843 |
| 746272 | ROBERT STOLBERG | 200 CALLE TETUAN | | | | SAN JUAN | PR | 00901 |
| 462575 | ROBERT T DANCE | ADDRESS ON FILE | | | | | | |
| 462576 | ROBERT T LURVEY | ADDRESS ON FILE | | | | | | |
| 746273 | ROBERT T RODRIGUEZ RAMIREZ | PUERTO NUEVO | 1385 CALLE 18 | | | SAN JUAN | PR | 00920 |
| 462577 | ROBERT TAGGART | ADDRESS ON FILE | | | | | | |
| 462578 | ROBERT TAYLOR HOLMES | ADDRESS ON FILE | | | | | | |
| 462579 | ROBERT TAYLOR SUAREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462580 | ROBERT TEJEDA PENA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462581 | ROBERT TIRE | SUITE 020 BOX 10005 | | | | CAYEY | PR | 00736 |
| 462582 | ROBERT TORO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 746274 | ROBERT TORO SOTO | P.O. BOX 50910 | | | | LEVITTOWN | PR | 00950 |
| 462583 | ROBERT TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746275 | ROBERT TURNER LUGO | PO BOX 1422 | | | | BAYAMON | PR | 00960-1422 |
| 746276 | ROBERT TV PARTS | 550 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 |
| 462584 | ROBERT VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 462585 | ROBERT VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 746277 | ROBERT VAZQUEZ Y EVELYN CAMACHO | ADDRESS ON FILE | | | | | | |
| 462586 | ROBERT VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 462587 | ROBERT VELEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 746278 | ROBERT VERTICAL BLINDS | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 |
| 746279 | ROBERT VIRELLA CRUZ | URB LAGOS DE PLATA | CALLE 20 W 5 LEVITTOWN | | | TOA ALTA | PR | 00949 |
| 462588 | ROBERT VIZCARRONDO, JORGE | ADDRESS ON FILE | | | | | | |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfeild | VA | 22152 |
| 1558914 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 |
| 462589 | ROBERT W SHERWOOD TRISTANI | ADDRESS ON FILE | | | | | | |
| 746280 | ROBERT W VANKIRK MC QUAY | P.O. BOX 4225 | | | | SAN JUAN | PR | 00936-4225 |
| 2151084 | ROBERT W. BAIRD & CO. INC. | C/O GREENEBAUM DOLL LLP | ATTN: JAMES IRVING, ESQ. | 3500 PNC TOWER, 101 SOUTH FIFTH ST. | | LOUISVILLE | KY | 40202 |
| 2146120 | Robert W. Baird & Co. Incorporated | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 |
| 849858 | ROBERT WERNEIWISKEY RIOS | VILLA PALMERAS | 356 CALLE DEGETAU | | | SAN JUAN | PR | 00915 |
| 2152240 | ROBERT WONG | PO BOX 1276 | | | | ROCKVILLE | MD | 20849 |
| 462590 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PLACE | | | | NEW BRUNSWICK | NJ | 08903-2601 |
| 462591 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | PO BOX 1812 | | | | ALPHARETTA, | GA | 30023/9901 |
| 462592 | ROBERT Y DIAZ NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849859 | ROBERTA A JONES BURGOS | PO BOX 508 | | | | NARANJITO | PR | 00719-0508 |
| 746281 | ROBERTA COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 |
| 849860 | ROBERTA MARROCCO GUGLIETTA | 55 RAMBLA DEL ALMIRANTE | | | | SAN JUAN | PR | 00911-1511 |
| 462593 | ROBERTA W MAULL GUINALS | ADDRESS ON FILE | | | | | | |
| 746282 | ROBERTO A ARANA CASTILLO | URB EL CONQUISTADOR | C 33 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 746313 | ROBERTO A ARANGO | LL 1 URB PALMA REAL | | | | GUAYNABO | PR | 00657 |
| 746314 | ROBERTO A AYALA CASTRO | URB NOTRE | G- 5 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 |
| 746315 | ROBERTO A CANCEL CANCEL | HC 02 BOX 12636 | | | | SAN GERMAN | PR | 00683 |
| 746316 | ROBERTO A CAPESTANY | MARINA BUILDING | 35 MARINA ST | | | PONCE | PR | 00731 |
| 746317 | ROBERTO A ENCARNACION REYES | ADDRESS ON FILE | | | | | | |
| 746318 | ROBERTO A FERNANDEZ QUILES | VILLA GARDEN APARMENTS 26 | CARR 833 APT 110 | | | GUAYNABO | PR | 00971-9002 |
| 746319 | ROBERTO A FIALA GARCIA | ADDRESS ON FILE | | | | | | |
| 462594 | ROBERTO A FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | |
| 746320 | ROBERTO A GARCIA RIVERA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 |
| 746321 | ROBERTO A LOPEZ HERNANDEZ | SANTA JUANITA | 28 CALLE ALFA | | | BAYAMON | PR | 00956 |
| 462595 | ROBERTO A LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 462596 | ROBERTO A MARRERO ROMAN | ADDRESS ON FILE | | | | | | |
| 462597 | ROBERTO A MARTINEZ DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 462598 | ROBERTO A MOLINA VALERIO | ADDRESS ON FILE | | | | | | |
| 746322 | ROBERTO A OTERO FONTANEZ | PO BOX 22892 | | | | SAN JUAN | PR | 00931 |
| 462599 | ROBERTO A PARRA PASTOR | ADDRESS ON FILE | | | | | | |
| 746323 | ROBERTO A PEREZ GONZALEZ | URB PARQUE ECUESTRE | D 41 CALLE 8 | | | CAROLINA | PR | 00987 |
| 462600 | ROBERTO A PEREZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 462601 | ROBERTO A PEREZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 746324 | ROBERTO A PEREZ ZAYAS | EXT BUENOS AIRES | 31 | | | SANTA ISABEL | PR | 00757 |
| 462602 | ROBERTO A QUILES RIVERA | ADDRESS ON FILE | | | | | | |
| 462603 | ROBERTO A QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 462604 | ROBERTO A QUINTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 462605 | Roberto A Rivera Ruiz | ADDRESS ON FILE | | | | | | |
| 462606 | ROBERTO A RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 462607 | ROBERTO A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 746325 | ROBERTO A SALAS COTTO | RR 01 BOX 11632 | | | | TOA ALTA | PR | 00953 |
| 746326 | ROBERTO A SALVA CORTES | PO BOX 1440 | | | | UTUADO | PR | 00641 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849861 | ROBERTO A SANTIAGO QUILES | VILLAS DE FELISA | 4007 CALLE ANTONIO CABASSA | | | MAYAGUEZ | PR | 00680-7337 | |
| 746327 | ROBERTO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 746329 | ROBERTO A SANTOS RIVERA | U 7 URB SONVILLE | | | | TRUJILLO ALTO | PR | 00976 |
| 462608 | ROBERTO A SARRIERA PLANAS | ADDRESS ON FILE | | | | | | |
| 462609 | ROBERTO A SEPULVEDA BECERRIL | ADDRESS ON FILE | | | | | | |
| 746330 | ROBERTO A SERRANO LUGO | URB JARDINES DE SAN RAFAEL | 150 CALLE SAN CRISTOBAL | | | ARECIBO | PR | 00612 |
| 746331 | ROBERTO A TORO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 462610 | ROBERTO A VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 462611 | ROBERTO A VERA RAMOS | ADDRESS ON FILE | | | | | | |
| 462612 | ROBERTO A ZAYAS POZO | ADDRESS ON FILE | | | | | | |
| 462613 | ROBERTO ABESADA AGUET | ADDRESS ON FILE | | | | | | |
| 746332 | ROBERTO ABREU GUZMAN | HC 3 | | | | AGUADILLA | PR | 00603 |
| 746333 | ROBERTO ABREU VEGA | PO BOX 1463 | | | | YABUCOA | PR | 00767 |
| 746334 | ROBERTO ABRIL VARGAS | HC 67 BOX 15718 | | | | BAYAMON | PR | 00956 |
| 462614 | ROBERTO ACABAEO MERCADO | ADDRESS ON FILE | | | | | | |
| 462615 | ROBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 462616 | ROBERTO ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | |
| 462617 | ROBERTO ACEVEDO CORREA | ADDRESS ON FILE | | | | | | |
| 849862 | ROBERTO ACEVEDO CORTES | BOX 1508 | | | | UTUADO | PR | 00641 |
| 462618 | ROBERTO ACEVEDO GARCIA Y MARIA AYALA | ADDRESS ON FILE | | | | | | |
| 462619 | ROBERTO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 746335 | ROBERTO ACEVEDO ORTEGA | PO BOX 1308 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 462620 | ROBERTO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 462621 | ROBERTO ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 746336 | ROBERTO ACEVEDO RIVERA | BOX 18 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00726 |
| 746337 | ROBERTO ACEVEDO SANCHEZ | LAS CEIBAS | 7 CALLE CRISTAL | | | ISABELA | PR | 00662 |
| 849863 | ROBERTO ACEVEDO SANCHEZ | URB LAS CEIBAS | 7 CALLE CRISTAL | | | ISABELA | PR | 00662-2849 |
| 462622 | ROBERTO ACOSTA DELGADO | ADDRESS ON FILE | | | | | | |
| 746338 | ROBERTO ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 746339 | ROBERTO ADELARDI | 8 CALLE MANUEL RODRIGUEZ SERRA | APTO 1A | | | SAN JUAN | PR | 00919 |
| 849864 | ROBERTO ADELARDI DE DIEGO | PO BOX 360547 | | | | SAN JUAN | PR | 00936 |
| 746340 | ROBERTO ADORNO VELAZQUEZ | BO DOMINGUITO | 145 CALLE H | | | ARECIBO | PR | 00612 |
| 746341 | ROBERTO AGOSTO CORDERO | URB VILLA PINARES | 261 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1539 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 746342 | ROBERTO ALAMO REYES | URB HORIZONTES | C1 CALLE AURORA | | GURABO | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|
| 462623 | ROBERTO ALBARRAN RUIZ | ADDRESS ON FILE | | | | | | |
| 746343 | ROBERTO ALEJANDRO SANTOS | P.O. BOX 1457 | | | CIDRA | PR | 00739 | |
| 746344 | ROBERTO ALEMAN GARCIA | URB ALTURAS DE RIO GRANDE | N 6 13 CALLE 13 | | RIO GRANDE | PR | 00745 | |
| 746345 | ROBERTO ALEMAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 462624 | ROBERTO ALFONSO | ADDRESS ON FILE | | | | | | |
| 462626 | ROBERTO ALICEA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 746283 | ROBERTO ALICEA HERNANDEZ | HC 01 BOX 3158 | | | BARRANQUITAS | PR | 00794 | |
| 746346 | ROBERTO ALICEA JIMENEZ | HC 04 BOX 17975 | | | CAMUY | PR | 00627 | |
| 746284 | ROBERTO ALICEA MIRABAL | PO BOX 5509 | | | PONCE | PR | 00731 | |
| 746347 | ROBERTO ALICEA ROMERO | HC 1 BOX 5459 | | | GURABO | PR | 00778 | |
| 746348 | ROBERTO ALMODORAR CEDEÑO | PO BOX 1007 STE 321 | | | GUAYAMA | PR | 00785 | |
| 462627 | ROBERTO ALMODOVAR FEBLES | LCDA. ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | CAYEY | PR | 00736 | |
| 856042 | Roberto Almodovar Febles/Yamil Melédez Torres/Attorney Elizabeth Ortiz Irizary | 101 Villas de San José | | | Cayey | PR | 00736 | |
| 462628 | ROBERTO ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746349 | ROBERTO ALONSO SANTIAGO | BOX 913 | | | GUAYNABO | PR | 00970 | |
| 462629 | ROBERTO ALONSO SANTIAGO | CALLE CARAZO 75 | | | GUAYNABO | PR | 00970 | |
| 849865 | ROBERTO ALVARADO MARTINEZ | PO BOX 592 | | | VILLALBA | PR | 00766 | |
| 462630 | ROBERTO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 746350 | ROBERTO ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 462631 | ROBERTO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 746351 | ROBERTO ALVAREZ ALVARADO | PO BOX 143 | | | AIBONITO | PR | 00705 | |
| 746352 | ROBERTO ALVAREZ EDWARDS | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 746353 | ROBERTO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 462632 | ROBERTO ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 746354 | ROBERTO ALVAREZ SANTIAGO | 31 CALLE DR VEVE SUR | | | COAMO | PR | 00769 | |
| 462633 | ROBERTO ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 462634 | ROBERTO AMALBERT FLORES | ADDRESS ON FILE | | | | | | |
| 746355 | ROBERTO AMARO MORALES | HC 55 BOX 9401 | | | CEIBA | PR | 00735 | |
| 746356 | ROBERTO ANDINO VALENTIN | PO BOX 7158 | | | CAROLINA | PR | 00986 | |
| 746357 | ROBERTO ANDRADE CUEVA | 4500 SW 67 AVE APT11 | | | MIAMI | FL | 33155 | |
| 746358 | ROBERTO ANDUJAR ANDUJAR | URBANIZACION LAS MONJITAS | CALLE NOVICIA 334 | | PONCE | PR | 00730 | |
| 462635 | ROBERTO ANDUJAR RIOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462636 | ROBERTO ANTONIO DURAN VELEZ | ADDRESS ON FILE | | | | | |
| 462637 | ROBERTO APONTE FELICIANO | ADDRESS ON FILE | | | | | |
| 462638 | ROBERTO APONTE MALAVE | ADDRESS ON FILE | | | | | |
| 746359 | ROBERTO APONTE TORO | ESCUELA DE DERECHO | PO BOX 23349 | | SAN JUAN | PR | 00931-3349 |
| 746285 | ROBERTO APONTE TORRES | HC 1 BOX 5123 | | | SALINAS | PR | 00751 |
| 746360 | ROBERTO APONTE VEGA | 1010 AVE LUIS VIGOREAUX APT 12A | | | GUAYNABO | PR | 00966-2406 |
| 462639 | ROBERTO APONTES LEON | ADDRESS ON FILE | | | | | |
| 746361 | ROBERTO AQUINO GARCIA | HC 03 BOX 12929 | | | CAROLINA | PR | 00987 |
| 462640 | ROBERTO ARCAY VEGA | ADDRESS ON FILE | | | | | |
| 462641 | ROBERTO ARCE BURGOS | ADDRESS ON FILE | | | | | |
| 746286 | ROBERTO ARCE PEREZ | URB VILLAS DE CARRAIZO | RR 7 BOX 437 | | SAN JUAN | PR | 00926 |
| 462642 | ROBERTO ARIAS | ADDRESS ON FILE | | | | | |
| 746362 | ROBERTO ARIAS SPORTS BBQ | FRONTERAS DE BAYAMON | 134 CALLE JULIO ALVARADO | | BAYAMON | PR | 00961 |
| 746363 | ROBERTO ARMANDO PIETRI MARTINEZ | COND UNIVERSITY PLAZA APT 50 | | | SAN JUAN | PR | 00927 |
| 746364 | ROBERTO AROCHO | ADDRESS ON FILE | | | | | |
| 746365 | ROBERTO AROCHO ROLDAN | HACIENDA LA MONSERRATE | 373 CALLE LA PROVIDENCIA | | MOCA | PR | 00676 |
| 746367 | ROBERTO ARROYO PEREZ | ADDRESS ON FILE | | | | | |
| 746368 | ROBERTO ARROYO PEREZ | ADDRESS ON FILE | | | | | |
| 462643 | ROBERTO ARROYO RIOS | ADDRESS ON FILE | | | | | |
| 462644 | ROBERTO ARTURET ROMERO | ADDRESS ON FILE | | | | | |
| 746369 | ROBERTO AUTO SHOP | P O BOX 9429 | COTTO STATION | | ARECIBO | PR | 00613 |
| 462645 | ROBERTO AVILES | ADDRESS ON FILE | | | | | |
| 746370 | ROBERTO AVILES BERRIOS | HC 02 BOX 15607 | | | AIBONITO | PR | 00705 |
| 746371 | ROBERTO AVILES CARLOS | PO BOX 853 | | | BOQUERON | PR | 00622-0853 |
| 462646 | ROBERTO AVILES CONTRACTORS INC | EXT EL VALLE 2 | 537 CALLE AMAPOLA | | LAJAS | PR | 00667 |
| 746372 | ROBERTO AVILES MICHEL | HP - PLANTA FISICA | | | RIO PIEDRAS | PR | 00936-0000 |
| 462647 | ROBERTO AVILES MONTANEZ | ADDRESS ON FILE | | | | | |
| 462648 | ROBERTO AYALA | ADDRESS ON FILE | | | | | |
| 746374 | ROBERTO AYALA PRADO | ADDRESS ON FILE | | | | | |
| 2175096 | ROBERTO AYALA REYES | ADDRESS ON FILE | | | | | |
| 746375 | ROBERTO AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 462649 | ROBERTO AYALA VEGA | ADDRESS ON FILE | | | | | |
| 746376 | ROBERTO AYALA VILLEGAS | 248 CALLE PESANTE INTERIOR | | | SAN JUAN | PR | 00902 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 746377 | ROBERTO AYBAR IMBERT | PO BOX 40830 | | | SAN JUAN | PR | 00940 | |
| 1464938 | Roberto B Suarez Sein & Enid Munoz Mejias | ADDRESS ON FILE | | | | | | |
| 462650 | ROBERTO B. SEDA COLANDRES | ADDRESS ON FILE | | | | | | |
| 746378 | ROBERTO BAEZ CAPESTANY | PO BOX 1202 | | | SAN GERMAN | PR | 00863 | |
| 746379 | ROBERTO BAEZ LOPEZ | PO BOX 1597 | | | GUANICA | PR | 00653 | |
| 746380 | ROBERTO BAEZ RIVERA | JARD DEL CARIBE | 215 CALLE 2 | | PONCE | PR | 00728 | |
| 462651 | ROBERTO BAEZ RIVERA | P O BOX 1227 | | | PATILLAS | PR | 00723 | |
| 746381 | ROBERTO BAEZ SERRANO | URB COUNTRY CLUB | 871 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | |
| 746382 | ROBERTO BARBOSA COLON | HC 67 BOX 13253 | | | BAYAMON | PR | 00956 | |
| 462652 | ROBERTO BARRETO CATAQUET | ADDRESS ON FILE | | | | | | |
| 462653 | ROBERTO BARRETO VARGAS | ADDRESS ON FILE | | | | | | |
| 746383 | ROBERTO BATTLE CRUZ | HC 1 BOX 10059 | | | SAN GERMAN | PR | 00683 | |
| 462654 | ROBERTO BAYRON & ASOCIADO INC | PO BOX 1011 | | | ANASCO | PR | 00610 | |
| 746384 | ROBERTO BELARDO CARAMBOT | ADDRESS ON FILE | | | | | | |
| 462655 | ROBERTO BERMUDEZ | BO DULCES LABIOS | 250 BENIGNO CONTRERAS | | MAYAGUEZ | PR | 00682 | |
| 746385 | ROBERTO BERMUDEZ | P O BOX 357 | | | BOQUERON | PR | 00622 | |
| 746386 | ROBERTO BERMUDEZ GARCIA | LOMAS VERDE | V 16 CALLE CORAL | | BAYAMON | PR | 00956 | |
| 746387 | ROBERTO BERRIOS GONZALEZ | URB VISTA ALEGRE | 401 CALLE AMAPOLA | | VILLALBA | PR | 00766 | |
| 462656 | ROBERTO BERRIOS LOPEZ | SUMMIT HILLS | ASOMANTE 1724 | | SAN JUAN | PR | 00920 | |
| 746388 | ROBERTO BERRIOS LOPEZ | URB SUMMIT HLS | 1724 CALLE ASOMANTE | | SAN JUAN | PR | 00920 | |
| 462657 | ROBERTO BERRIOS LOPEZ | URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 746389 | ROBERTO BERRIOS RIVERA | HC 764 BUZON 6900 | | | PATILLAS | PR | 00723 | |
| 462658 | ROBERTO BERROCALES | ADDRESS ON FILE | | | | | | |
| 462659 | ROBERTO BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | |
| 746391 | ROBERTO BIRD HOFFMANN | ADDRESS ON FILE | | | | | | |
| 746390 | ROBERTO BIRD HOFFMANN | ADDRESS ON FILE | | | | | | |
| 746393 | ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE | | | | | | |
| 462660 | ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE | | | | | | |
| 746392 | ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE | | | | | | |
| 746394 | ROBERTO BOBONIS RECHANI | PO BOX 1642 | | | CAGUAS | PR | 00726 | |
| 746395 | ROBERTO BONET VARGAS | PO BOX 7000 | SUITE 149 | | AGUADA | PR | 00602 | |
| 462661 | ROBERTO BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 462662 | ROBERTO BOSCIO | ADDRESS ON FILE | | | | | | |
| 462663 | ROBERTO BRITO OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 746396 | ROBERTO BROWN CALDERON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1542 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462664 | ROBERTO BRUNO LOPEZ | ADDRESS ON FILE | | | | | | |
| 746397 | ROBERTO BUONO GRILLASCA | URB VENUS GDNS | 1736 CALLE CEFIRO | | | SAN JUAN | PR | 00926 |
| 746398 | ROBERTO BURGOS CAEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 |
| 462665 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746399 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746400 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 462666 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 462667 | ROBERTO BURGOS SERRANO | CALLE YUQUIYU M-12 | HACIENDA DEL CARIBE | | | TOA ALTA | PR | 00953 |
| 746401 | ROBERTO BURGOS SERRANO | HACIENDAS DEL CARIBE | M12 CALLE YUQUIYU | | | TOA ALTA | PR | 00964 |
| 462668 | ROBERTO BUSO GARCIA | ADDRESS ON FILE | | | | | | |
| 462669 | ROBERTO BUSTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 462670 | ROBERTO BUTLER MENDEZ DBA TALLER | HOJALATERIA Y PINTURA BUTLER | 41570 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 |
| 462671 | ROBERTO BUTLER MENDEZ DBA TALLER HOJALAT | 41570 SECT. EL FOSFORO | | | | QUEBRADILLA | PR | 00678-9311 |
| 746402 | ROBERTO BUXEDA DACRI | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 110 | | | SAN JUAN | PR | 00907 |
| 462672 | ROBERTO BUXEDA DACRI | URB VALLE ARRIBA HEIGHTS | O 12 CALLE EUCALIPTP | | | CAROLINA | PR | 00983 |
| 462673 | ROBERTO C ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 462674 | ROBERTO C BERMUDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 462675 | ROBERTO C CASTRO FUENTES | ADDRESS ON FILE | | | | | | |
| 746404 | ROBERTO C CASTRO RODRIGUEZ | URB PASEO REAL | HC 01 BOX 88 | | | COAMO | PR | 00769-9800 |
| 462676 | ROBERTO C COLON COLON | ADDRESS ON FILE | | | | | | |
| 746405 | ROBERTO C COLON MEDINA | VISTA DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 |
| 462677 | ROBERTO C COLON MOLINA | ADDRESS ON FILE | | | | | | |
| 462678 | ROBERTO C COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746406 | ROBERTO C CORDOVA MOLINA | ADDRESS ON FILE | | | | | | |
| 746407 | ROBERTO C DELGADO | FAIR VIEW | 1896 CALLE 47 | | | SAN JUAN | PR | 00926 |
| 746408 | ROBERTO C DELGADO RUIZ | ADDRESS ON FILE | | | | | | |
| 746409 | ROBERTO C FIGUEROA SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 746410 | ROBERTO C GOMEZ LOPEZ | URB ESTEVES | 1304 CALLE EUCALIPTO | | | AGUADILLA | PR | 00605 |
| 462679 | ROBERTO C GONZALEZ JUSINO | ADDRESS ON FILE | | | | | | |
| 746411 | ROBERTO C HERNANDEZ MENDOZA | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 |
| 462680 | ROBERTO C LABOY ROSARIO | ADDRESS ON FILE | | | | | | |
| 462681 | ROBERTO C MATOS MORALES | ADDRESS ON FILE | | | | | | |
| 462682 | ROBERTO C MATTA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 746412 | ROBERTO C MEDINA RODRIGUEZ | URB LA VISTA | G 16 VIA CUMBRES | | | SAN JUAN | PR | 00924 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462683 | ROBERTO C OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | |
| 462684 | ROBERTO C ORTIZ LEDEE | ADDRESS ON FILE | | | | | | |
| 462685 | ROBERTO C ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 746413 | ROBERTO C PAGAN | MAGNOLIA GARDENS | V1 CALLE 20 | DIST. ESC. BAYAMON 4 | BAYAMON | PR | 00956 | |
| 746414 | ROBERTO C PAGAN RULLAN | PO BOX 574 | | | MERCEDITAS | PR | 00715 | |
| 462686 | ROBERTO C PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 462687 | ROBERTO C PORTELA LOPEZ | ADDRESS ON FILE | | | | | | |
| 462688 | ROBERTO C RAMOS CORDERO | ADDRESS ON FILE | | | | | | |
| 746415 | ROBERTO C RAMOS COTTO | P O BOX 703 | | | TOA BAJA | PR | 00951 | |
| 462689 | ROBERTO C RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849866 | ROBERTO C RIVERA CASTRO | JARD DE GURABO | 130 CALLE 6 | | GURABO | PR | 00778-2714 | |
| 746416 | ROBERTO C RIVERA GARCIA | HC 1 BOX 4404 | | | NAGUABO | PR | 00718 | |
| 462690 | ROBERTO C RIVERA HEREDIA | ADDRESS ON FILE | | | | | | |
| 746417 | ROBERTO C RODRIGUEZ RODRIGUEZ | SESTOR LA VEGA | 9 CALLE 4 | | YAUCO | PR | 00698 | |
| 462691 | ROBERTO C ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 462692 | ROBERTO C ROMERO NIEVES | ADDRESS ON FILE | | | | | | |
| 462693 | ROBERTO C ROSADO CRUZ | ADDRESS ON FILE | | | | | | |
| 462694 | ROBERTO C SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 462695 | ROBERTO C SEVERINO SARMIENTO | ADDRESS ON FILE | | | | | | |
| 462696 | ROBERTO C TOLEDO MORALES | ADDRESS ON FILE | | | | | | |
| 746418 | ROBERTO C TORRES CASTRO | PO BOX 891 | | | LAS PIEDRAS | PR | 00771 | |
| 462697 | ROBERTO C TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 462698 | ROBERTO C VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 746419 | ROBERTO C VEGA SANTANA | PO BOX 4237 | SALUD STATION | | MAYAGUEZ | PR | 00681 | |
| 746420 | ROBERTO C VEGA TORRES | P O BOX 609 | | | ADJUNTAS | PR | 00601 | |
| 462699 | ROBERTO C VELAZQUEZ RIVERA | COND BALCONES MONTE REAL | APTO 4904 | | CAROLINA | PR | 00987-2293 | |
| 746421 | ROBERTO C VELAZQUEZ RIVERA | URB LAS ALONDRAS | C17 CALLE 15 | | VILLALBA | PR | 00766 | |
| 746422 | ROBERTO C. DONATO | HC 2 | | | YABUCOA | PR | 00767 | |
| 462700 | ROBERTO C. LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 746423 | ROBERTO C. ROSADO CRUZ | ADDRESS ON FILE | | | | | | |
| 746424 | ROBERTO CABAZUDO ORTA | PO BOX 9886 | | | CAROLINA | PR | 00988 | |
| 746425 | ROBERTO CABELLO LUGO | URB QUINTAS DE CAMPECHE | 608 CALLE FLAMBOYAN | | CAROLINA | PR | 00987 | |
| 462701 | ROBERTO CABEZUDO ROSARIO | ADDRESS ON FILE | | | | | | |
| 462702 | Roberto Cadiz Torres | ADDRESS ON FILE | | | | | | |
| 462703 | ROBERTO CAES, OMAR M. | ADDRESS ON FILE | | | | | | |
| 746426 | ROBERTO CALDERON COSME | PO BOX 794 | | | SABANA SECA | PR | 00952-0794 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462704 | ROBERTO CALDERON IRIZARRY | ADDRESS ON FILE | | | | | | |
| 746427 | ROBERTO CALDERON NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 462705 | ROBERTO CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 746428 | ROBERTO CALDERON TORRES | LOIZA VALLEY | Y 938 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 462706 | ROBERTO CALDERON VEGA | ADDRESS ON FILE | | | | | | |
| 746429 | ROBERTO CALZADA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 462707 | Roberto Calzada, Anaitza N. | ADDRESS ON FILE | | | | | | |
| 462708 | ROBERTO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 462709 | ROBERTO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 746430 | ROBERTO CAMACHO LOPEZ | HC 02 BOX 13403 | | | | VIEQUES | PR | 00765-9482 | |
| 746287 | ROBERTO CAMACHO VELAZQUEZ | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 746431 | ROBERTO CANCEL SERRANO | LOMAS VERDES | 2M 19 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 462710 | ROBERTO CANDELARIA PANADERIA CARRERO | ADDRESS ON FILE | | | | | | |
| 746432 | ROBERTO CANDELARIA SANTIAGO | TURABO GARDENS II | R 3 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 746433 | ROBERTO CANDELARIO COLON | PO BOX 108 | | | | VILLALBA | PR | 00766 | |
| 462711 | ROBERTO CANO RODRIGUEZ | ISRAEL ROLDAN GONZÁLEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 746434 | ROBERTO CANO RODRIGUEZ | URB BOSQUE VERDE | 21 CALLE CISNE | | | CAGUAS | PR | 00727-6909 | |
| 746435 | ROBERTO CAR SHOP | BO. MONACILLO | CARR 21 KM 3 2 | | | SAN JUAN | PR | 00924 | |
| 746436 | ROBERTO CAR SHOP | CALLE SAN JUAN # 337 | | | | LA CUMBRE | PR | 00926 | |
| 462712 | ROBERTO CARABALLO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 462713 | ROBERTO CARATTINI AYALA | ADDRESS ON FILE | | | | | | |
| 462714 | ROBERTO CARATTINI RIVERA | ADDRESS ON FILE | | | | | | |
| 462715 | ROBERTO CARDONA PINEIRO | ADDRESS ON FILE | | | | | | |
| 746437 | ROBERTO CARDONA RODRIGUEZ | P O BOX 5160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746438 | ROBERTO CARLO | PO BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 746439 | ROBERTO CARLO MENDOZA | BOX 1180 | | | | CABO ROJO | PR | 00623 | |
| 746440 | ROBERTO CARLO RUIZ MORALES | 101 OCEAN PKWY APT 25 | | | | BROOKLYN | NY | 11218-1732 | |
| 746441 | ROBERTO CARLOS ACOSTA SEPULVEDA | PUERTO NUEVO | 1338 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 462716 | ROBERTO CARLOS ARZOLA MEJIAS | ADDRESS ON FILE | | | | | | |
| 462717 | ROBERTO CARLOS CUMMINGS PRO | ADDRESS ON FILE | | | | | | |
| 462718 | ROBERTO CARLOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 462719 | ROBERTO CARLOS WAH REYES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462720 | ROBERTO CARMONA GARAY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462721 | ROBERTO CARMONA MARCANO | ADDRESS ON FILE | | | | | | |
| 746442 | ROBERTO CARMONA MARRERO | URB PONCE DE LEON | 107 CALLE 20 | | | GUAYNABO | PR | 00969 |
| 746443 | ROBERTO CARMONA RIVERA | URB ROSA MARIA | C 13 CALLE 3 | | | CAROLINA | PR | 00985 |
| 746444 | ROBERTO CARMONA SANTANA | URB SAN PEDRO | 138 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 |
| 462722 | ROBERTO CARMONA SANTANA | URB SAN PEDRO | | | | TOA BAJA | PR | 00949 |
| 746445 | ROBERTO CARO | PO BOX 1836 | | | | RINCON | PR | 00677 |
| 746446 | ROBERTO CARPIO CEPEDA | ADDRESS ON FILE | | | | | | |
| 746288 | ROBERTO CARRASCO REBAZA | PMB 200 CALLE 1 | LOTE 3 SUITE 108 | | | GUAYNABO | PR | 00968 |
| 462723 | ROBERTO CARRASQUILLO DELGADO | ADDRESS ON FILE | | | | | | |
| 746447 | ROBERTO CARRASQUILLO RIOS | PARQUE LAS MERCEDES | D 18 C/ PEYO MERCED | | | CAGUAS | PR | 00725 |
| 462724 | ROBERTO CARRASQUILLO RÍOS | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 |
| 746448 | ROBERTO CARRASQUILLO SOSA | HC 02 BOX 14214 | | | | GURABO | PR | 00778 |
| 462725 | ROBERTO CARRERAS | LCDO. PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 |
| 462726 | ROBERTO CARRERAS CRESPO | ADDRESS ON FILE | | | | | | |
| 746449 | ROBERTO CARRERO PADRON | COND RAMIREZ DE ARELLANO | EDIF 4 APT 412 | | | MAYAGUEZ | PR | 00682 |
| 462727 | ROBERTO CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 746450 | ROBERTO CARRILLO MORALES | ADDRESS ON FILE | | | | | | |
| 462728 | ROBERTO CARRION ACEVEDO | ADDRESS ON FILE | | | | | | |
| 462729 | ROBERTO CARRION NAVARRO | ADDRESS ON FILE | | | | | | |
| 746451 | ROBERTO CASILLAS MOJICA | PO BOX 1163 | | | | LAS PIEDRAS | PR | 00771 |
| 462730 | ROBERTO CASTILLO BABILONIA | ADDRESS ON FILE | | | | | | |
| 462731 | ROBERTO CASTILLO MITCHEL | ADDRESS ON FILE | | | | | | |
| 746452 | ROBERTO CASTRO | ADDRESS ON FILE | | | | | | |
| 746453 | ROBERTO CASTRO FRANCESCHI | 37 BO SAN ANTON | | | | PONCE | PR | 00731 |
| 746454 | ROBERTO CASTRO HERNANDEZ | PO BOX 513 | | | | JUNCOS | PR | 00777 |
| 462732 | ROBERTO CASTRO HIRALDO | ADDRESS ON FILE | | | | | | |
| 462733 | ROBERTO CASTRO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 462734 | ROBERTO CASTRO NIEVES | ADDRESS ON FILE | | | | | | |
| 462735 | ROBERTO CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746455 | ROBERTO CASTRO SANTOS | HC 1 BOX 5370 | | | | CIALES | PR | 00638 |
| 462736 | ROBERTO CEDENO RIVERA | ADDRESS ON FILE | | | | | | |
| 746456 | ROBERTO CENTENO FRANCO | COMUNIDAD SABANA LIMON | SOLAR 73 | | | BAYAMON | PR | 00956 |
| 462737 | ROBERTO CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 2176061 | ROBERTO CHEVERE COLON | ADDRESS ON FILE | | | | | | |
| 746457 | ROBERTO CHEVRES RIVERA | QUINTA REAL | EDIF 1 APT 108 | | | TOA BAJA | PR | 00949 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462738 | ROBERTO CINTRON | BDA CLAUSELLS | 17 CALLE 7 | | PONCE | PR | 00730 | |
| 746458 | ROBERTO CINTRON | HC 73 BOX 5730 | | | NARANJITO | PR | 00719-9623 | |
| 849867 | ROBERTO CINTRON BARDEGUEZ | HC 2 BOX 4700 | | | GUAYAMA | PR | 00784-7516 | |
| 746459 | ROBERTO CINTRON BARDEGUEZ | PO BOX 1495 | | | CAGUAS | PR | 00785 | |
| 462739 | ROBERTO CINTRON GABRIEL | ADDRESS ON FILE | | | | | | |
| 462740 | ROBERTO CINTRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 462741 | ROBERTO CINTRON MELENDEZ Y ROBERT MELENDEZ CAÑEDO | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | GUAYAMA | PR | 00785-3025 | |
| 746460 | ROBERTO CINTRON RODRIGUEZ | PO BOX 1259 | | | TOA ALTA | PR | 00954 | |
| 746461 | ROBERTO CIPRENI AYALA | APT 609 COOP CIUDAD UNIVERSITARIA | | | SAN JUAN | PR | 00976 | |
| 462742 | ROBERTO CIURO TORRES | ADDRESS ON FILE | | | | | | |
| 746462 | ROBERTO CLASS ROSARIO | SAINT JUST | 104 CALLE 2 PARC SAINT JUST | | TRUJILLO ALTO | PR | 00976 | |
| 462743 | ROBERTO CLAUDIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 462744 | ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | |
| 462745 | ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | |
| 746463 | ROBERTO CLAUSELL | ADDRESS ON FILE | | | | | | |
| 746464 | ROBERTO CLEMENTE AYALA | PO BOX 6142 | | | SAN JUAN | PR | 00914 | |
| 462746 | ROBERTO COFRESI BOBE | ADDRESS ON FILE | | | | | | |
| 746465 | ROBERTO COIRA | PO BOX 362544 | | | SAN JUAN | PR | 00936-2544 | |
| 462747 | ROBERTO COIRA SANTOS | ADDRESS ON FILE | | | | | | |
| 462748 | ROBERTO COLLADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2176159 | ROBERTO COLLADO TORRES | AMALIA MARIN | C/ BALLENA #4975 | | PONCE | PR | 00716 | |
| 746466 | ROBERTO COLLADO TORRES | ANALIA MARIN | 4975 CALLE BALLENA | | PONCE | PR | 00716 | |
| 746467 | ROBERTO COLLAZO BURGOS | COND ARCOS DE CUPEY | 650 CALLE CELILIANA APT 306 | | SAN JUAN | PR | 00926 | |
| 462749 | ROBERTO COLLAZO PINERO | ADDRESS ON FILE | | | | | | |
| 462750 | ROBERTO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 746468 | ROBERTO COLLAZO TORRES | P O BOX 683 | | | COMERIO | PR | 00782 | |
| 462751 | ROBERTO COLÓN | ADDRESS ON FILE | | | | | | |
| 462752 | ROBERTO COLÓN ÁLVAREZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | Guayama | PR | 00785 | |
| 746469 | ROBERTO COLON BAERGA | PO BOX 9531 | | | CAROLINA | PR | 00988 | |
| 462753 | ROBERTO COLON BLANCO | ADDRESS ON FILE | | | | | | |
| 746470 | ROBERTO COLON CAMACHO | P O BOX 10321 | | | PONCE | PR | 00732 | |
| 746471 | ROBERTO COLON COLON | URB VILLA DEL CARMEN | 2262 CALLE TURIN | | PONCE | PR | 00716-2215 | |
| 462754 | ROBERTO COLON CRUZ | P O BOX 28 | | | LUQUILLO | PR | 00773 | |
| 746472 | ROBERTO COLON CRUZ | URB VILLAS DE LOIZA | AG 10 CALLE30 | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1547 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 746473 | ROBERTO COLON DELGADO | E 15 URB SAN ANTONIO | | | COAMO | PR | 00769 | |
| 462755 | ROBERTO COLON DELGADO | HC-01, BOX 4392 | | | NAGUABO | PR | 00718 | |
| 462756 | ROBERTO COLON FERREIRA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 746474 | ROBERTO COLON GALLARDO | P O BOX 225 | | | AGUIRRE | PR | 00704 | |
| 462757 | ROBERTO COLON LOPEZ | PO BOX 1680 | | | OROCOVIS | PR | 00720-1680 | |
| 746289 | ROBERTO COLON LOPEZ | URB LA MARGARITA | D 6 CALLE C | | SALINAS | PR | 00751 | |
| 746475 | ROBERTO COLON MELENDEZ | RR I BOX 12202 | | | OROCOVIS | PR | 00720-9620 | |
| 462758 | ROBERTO COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 462759 | ROBERTO COLON QUINONES | ADDRESS ON FILE | | | | | | |
| 746476 | ROBERTO COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 462760 | ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 462761 | ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 462762 | ROBERTO COLON SANCHEZ Y/O CASAS DE | ADDRESS ON FILE | | | | | | |
| 746477 | ROBERTO COLON SANTIAGO HNC LA TAINA | URB LAS DELICIAS | 2254 CALLE JUAN JOSE CARTAGENA | | PONCE | PR | 00728-3835 | |
| 462763 | ROBERTO COLON SOLIVAN | ADDRESS ON FILE | | | | | | |
| 462764 | ROBERTO COLON SOTO | ADDRESS ON FILE | | | | | | |
| 462765 | ROBERTO COLON VERGES | ADDRESS ON FILE | | | | | | |
| 462766 | ROBERTO COMBAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 746478 | ROBERTO COMCEPCION CRUZ | HC-01 BOX 10359 | BO ISLOTE | | ARECIBO | PR | 00612 | |
| 462767 | ROBERTO CORALES | ADDRESS ON FILE | | | | | | |
| 462768 | ROBERTO CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 746479 | ROBERTO CORDOBA MORAN | URB PARKVILLE | B 5F CALLE GARFIELD | | GUAYNABO | PR | 00969 | |
| 746480 | ROBERTO COREANO CASIANO | URB VILLA SAN ANTON | I 14 CALLE ECOLASTICO DIAZ | | CAROLINA | PR | 00987 | |
| 746481 | ROBERTO COREANO PAGAN | VILLA GRANADA | 912 CALLE ALAMEDA | | SAN JUAN | PR | 00923 | |
| 462769 | ROBERTO CORRETJER PIQUER | ADDRESS ON FILE | | | | | | |
| 746482 | ROBERTO CORTES HERNANDEZ | HC-2 BOX 12080 | BO. PLATA | | MOCA | PR | 00676 | |
| 462770 | ROBERTO CORTES MORENO | ADDRESS ON FILE | | | | | | |
| 462771 | ROBERTO CORTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 746483 | ROBERTO CORTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 746484 | ROBERTO CORTES VELEZ | CAIMITO ABAJO | K1 H1 CALLE JOSE FIDALGO DIAZ | | SAN JUAN | PR | 00926 | |
| 462772 | ROBERTO CORTES VELEZ | CAIMITO BAJO | CALLE JOSE F DIAZ BOX 8 | | SAN JUAN | PR | 00926 | |
| 746485 | ROBERTO COSME ARROYO | P O BOX 7705 | | | CIALES | PR | 00638 | |
| 462773 | ROBERTO COTTO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 746486 | ROBERTO COTTO DIAZ | BO RABANAL SECT BUEN PASTOR | | | CIDRA | PR | 00739 | |
| 462774 | ROBERTO COTTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 746487 | ROBERTO COTTO REYES | LA EXPERIMENTAL | 44 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 462775 | ROBERTO COTTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 746488 | ROBERTO COUTO GARCIA | URB LEVITTOWN | LUIS PALES MATOS FP10 6TA. SECCION | | TOA BAJA | PR | 00949 | |
| 462776 | ROBERTO CRESPO FLORES | ADDRESS ON FILE | | | | | | |
| 746489 | ROBERTO CRESPO FLORES | ADDRESS ON FILE | | | | | | |
| 746490 | ROBERTO CRUET APONTE | PO BOX 372307 | | | CAYEY | PR | 00737-2307 | |
| 462777 | ROBERTO CRUZ ALDAHONDO | ADDRESS ON FILE | | | | | | |
| 462778 | ROBERTO CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 746491 | ROBERTO CRUZ BARRETO | 991 CALLE PELEGRINA | | | SAN JUAN | PR | 00925 | |
| 746492 | ROBERTO CRUZ BELAVAL | ADDRESS ON FILE | | | | | | |
| 746493 | ROBERTO CRUZ CORDERO | P O BOX 353 | | | ARECIBO | PR | 00612 | |
| 462779 | ROBERTO CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 849868 | ROBERTO CRUZ FLORES | PO BOX 2952 | | | JUNCOS | PR | 00777 | |
| 746290 | ROBERTO CRUZ GARCIA | HC 5 BOX 8524 | | | RIO GRANDE | PR | 00745 | |
| 746494 | ROBERTO CRUZ GONZALEZ | PO BOX 373192 C BALASTO | | | CAYEY | PR | 00737-0976 | |
| 746496 | ROBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 746495 | ROBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 746497 | ROBERTO CRUZ LOPEZ | URB MONTEFLORES 456 C/ DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 462780 | ROBERTO CRUZ MENA | ADDRESS ON FILE | | | | | | |
| 746498 | ROBERTO CRUZ MOLINA | ALT DE FLAMBOYAN | F 9 CALLE 9 | | BAYAMON | PR | 00959 | |
| 462781 | ROBERTO CRUZ NEGRON | ADDRESS ON FILE | | | | | | |
| 746499 | ROBERTO CRUZ NIEVES | P O BOX 6942 | STA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 462782 | ROBERTO CRUZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 746500 | ROBERTO CRUZ ORTIZ | VILLA DEL CARMEN | 4623 AVE CONSTANCIA | | PONCE | PR | 00716 | |
| 462783 | ROBERTO CRUZ QUEIPO | COND PARQUE CONDADO | 1404 AVE MAGDALENA 304 | | SAN JUAN | PR | 00907 | |
| 746501 | ROBERTO CRUZ QUEIPO | PO BOX 40712 | | | SAN JUAN | PR | 00940 | |
| 462784 | ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 462785 | ROBERTO CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 462786 | ROBERTO CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 462787 | ROBERTO CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 462788 | ROBERTO CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 746502 | ROBERTO CRUZADO MELENDEZ | URB EL ROSARIO | W 111 CALLE PRINCIPAL | | VEGA BAJA | PR | 00693 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462789 | ROBERTO CUADRO PACHECO | ADDRESS ON FILE | | | | | | |
| 462790 | ROBERTO CUESTA LUYANDO | ADDRESS ON FILE | | | | | | |
| 462791 | ROBERTO CUEVAS | ADDRESS ON FILE | | | | | | |
| 746505 | ROBERTO D ACOSTA MARIN | HACIENDA CONSTANCIA | 740 CALLE MOLINAS | | | HORMIGUEROS | PR | 00660 |
| 746504 | ROBERTO D BEHN HIFFLEY | 105 AMBERT COURT | | | | CARRBORO | NC | 27510 |
| 462792 | ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | |
| 462793 | ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | |
| 746506 | ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | |
| 462794 | ROBERTO D RIVERA FERRER | ADDRESS ON FILE | | | | | | |
| 746291 | ROBERTO D RODRIGUEZ GONZALERZ | URB VILLA ALBA | 112 CALLE A | | | VILLALBA | PR | 00766 |
| 746507 | ROBERTO D RODRIGUEZ TOLINCHI | HC 37 BOX 4593 | | | | GUANICA | PR | 00653 |
| 746508 | ROBERTO D SALA ROKACH | COND SAN ANTONIO APT 602 | 712 CALLE CENTRAL | | | SAN JUAN | PR | 00909 |
| 462795 | ROBERTO D SALINAS MARRERO | ADDRESS ON FILE | | | | | | |
| 746509 | ROBERTO D. MATANZO | APARTADO 654 | | | | CAGUAS | PR | 00625 |
| 746510 | ROBERTO DAMIAN RODRIGUEZ DELGADO | PUERTO NUEVO | SE 784 CALLE 37 | | | SAN JUAN | PR | 00921 |
| 462796 | ROBERTO DAVILA | ADDRESS ON FILE | | | | | | |
| 746511 | ROBERTO DAVILA CARRERA | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 |
| 746512 | ROBERTO DAVIS AYALA | ADDRESS ON FILE | | | | | | |
| 462797 | ROBERTO DAVIS AYALA | ADDRESS ON FILE | | | | | | |
| 462798 | ROBERTO DE ALARCON OCASIO | CDA. MARIBEL RIVERA RUIZ(ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 |
| 462799 | ROBERTO DE ALARCON OCASIO | JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 |
| 746513 | ROBERTO DE CARRASQUILLO | HC 04 BOX 47898 | | | | CAGUAS | PR | 00725-9627 |
| 462800 | ROBERTO DE JESUS ALICEA | ADDRESS ON FILE | | | | | | |
| 462801 | ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | |
| 462802 | ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | |
| 462803 | ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | |
| 746515 | ROBERTO DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 746516 | ROBERTO DE JESUS JUARBE | URB SAN RAMON | 146D CALLE HUCAR | | | GUAYNABO | PR | 00969 |
| 462804 | Roberto De Jesus Ortiz | ADDRESS ON FILE | | | | | | |
| 462805 | ROBERTO DE JESUS QUINONES | ADDRESS ON FILE | | | | | | |
| 746517 | ROBERTO DE LA CRUZ | P.O. BOX 897 | | | | SAN JUAN | PR | 00919 |
| 462806 | ROBERTO DE LA PAZ BONILLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 746518 | ROBERTO DE LA TORRES LAYOLA | URB LA PROVIDENCIA | 2B22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
|---|---|---|---|---|---|---|---|---|---|
| 462807 | ROBERTO DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 746519 | ROBERTO DE LEON SANTIAGO | ALTURAS DE RIO GRANDE | V1229 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 746520 | ROBERTO DEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 746521 | ROBERTO DEL RIO VILLALOBOS | H C 1 BOX 4113 | | | | CIALES | PR | 00638-9802 | |
| 462808 | ROBERTO DEL TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 462809 | ROBERTO DEL VALLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 746522 | ROBERTO DEL VALLE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 462810 | ROBERTO DEL VALLE NAVARRO Y OTROS | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 746523 | ROBERTO DEL VALLE RIVERA | P.O. BOX 51905 LEVITOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 462811 | ROBERTO DELGADO | HC 01 BOX 6293 | | | | YAUCO | PR | 00698 | |
| 746524 | ROBERTO DELGADO | HC 4 BOX 6735 | | | | YABUCOA | PR | 00767 | |
| 746525 | ROBERTO DELGADO DELGADO | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| 746526 | ROBERTO DELGADO FRED | ADDRESS ON FILE | | | | | | | |
| 746527 | ROBERTO DELGADO LASANTA | BO PUENTE JOBOS | 904-50 SEC SAN MARTIN CALLE K | | | GUAYAMA | PR | 00784 | |
| 746528 | ROBERTO DELGADO LOPEZ | BO CANTA GALLO | P O BOX 1916 | | | JUNCOS | PR | 00777 | |
| 462812 | ROBERTO DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462813 | ROBERTO DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 746529 | ROBERTO DELGADO ROMERO | ALT RIO GRANDE | J429 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 746292 | ROBERTO DELIZ CARLO | URB SANTA JUANITA | B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 462814 | ROBERTO DELIZ CARLO | YOKOHAMA BQ -24 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 462815 | ROBERTO DENIZARD ROMAN | ADDRESS ON FILE | | | | | | | |
| 462816 | ROBERTO DEODATTI | ADDRESS ON FILE | | | | | | | |
| 746530 | ROBERTO DESIDERIO ORTIZ | BO AMELIA | 61 C/ JOSE C BARBOSA | | | GUAYNABO | PR | 00962 | |
| 462817 | ROBERTO DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 462818 | ROBERTO DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 462819 | ROBERTO DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 462820 | ROBERTO DIAZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 746533 | ROBERTO DIAZ COSME | PO BOX 6780 | | | | CAGUAS | PR | 00726 | |
| 462821 | ROBERTO DIAZ CRUZ | CIUDAD UNIVERSITARIA | A1-10 AVE PERIFERIA | | | TRUJILLO ALTO | PR | 00976 | |
| 746534 | ROBERTO DIAZ CRUZ | URB VENUS GARDENS | 709 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 462822 | ROBERTO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 746535 | ROBERTO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 746536 | ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1551 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462823 | ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 746537 | ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 462824 | ROBERTO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 746538 | ROBERTO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 746531 | ROBERTO DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | GUAYNABO | PR | 00969 |
| 462825 | ROBERTO DIAZ LOPEZ | ADDRESS ON FILE | | | | | |
| 462826 | ROBERTO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 746539 | ROBERTO DIAZ MOISES | HC 01 BOX 1080 | | | ARECIBO | PR | 00612 |
| 746540 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | BO JAGUEYES | | AGUAS BUENAS | PR | 00703-9609 |
| 462827 | ROBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 746293 | ROBERTO DORRINGTON CUADRA | URB JUAN PONCE DE LEON | 224 CALLE 25 | | GUAYNABO | PR | 00969-4464 |
| 746541 | ROBERTO DORTA RODRIGUEZ | HC 3 BOX 20579 | | | ARECIBO | PR | 00612 |
| 746542 | ROBERTO DUCOS ACEVEDO | P O BOX 399 | VICTORIA STA | | AGUADILLA | PR | 00605 |
| 462828 | ROBERTO DUCOS ACEVEDO | VICTORIA STATION | PO BOX 399 | | AGUADILLA | PR | 00605 |
| 746543 | ROBERTO DUQUE SANTOS | ADDRESS ON FILE | | | | | |
| 462829 | ROBERTO DWEEN MONTANEZ VERGARA | ADDRESS ON FILE | | | | | |
| 462830 | ROBERTO E BELLO ACEVEDO | ADDRESS ON FILE | | | | | |
| 746545 | ROBERTO E CASTRO JURADO | ADDRESS ON FILE | | | | | |
| 746544 | ROBERTO E CASTRO JURADO | ADDRESS ON FILE | | | | | |
| 746546 | ROBERTO E DAVILA LOPEZ | PO BOX 10130 | | | PONCE | PR | 00732 |
| 462831 | ROBERTO E DENTON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 746547 | ROBERTO E DIAZ ATIENZA | URB PARANA | S 4 # 19 CALLE 3 | | SAN JUAN | PR | 00926 |
| 746548 | ROBERTO E DIAZ RODRIGUEZ | 201 COND VISTA VERDE | | | SAN JUAN | PR | 00921 |
| 746549 | ROBERTO E GARCIA TORRES | PO BOX 192829 | | | SAN JUAN | PR | 00918-2829 |
| 462832 | ROBERTO E GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | |
| 462833 | ROBERTO E LOPEZ CANO | ADDRESS ON FILE | | | | | |
| 746550 | ROBERTO E LOPEZ HERNANDEZ | ALTURA DE MONTE BRISAS | CALLE 2 BLQ 4 B 4 | | FAJARDO | PR | 00738 |
| 746551 | ROBERTO E MAIZ ACEVEDO | P O BOX 1585 | | | HORMIGUERO | PR | 00660 |
| 746552 | ROBERTO E MERA LASTRA | URB BALDRICH | 279 CALLE COLL Y TOSTE | | SAN JUAN | PR | 00913 |
| 462834 | ROBERTO E MERCADO SANTIAGO | CARR 348 # 2013 | | | MAYAGUEZ | PR | 00680 |
| 746553 | ROBERTO E MERCADO SANTIAGO | PO BOX 1181 | | | LAJAS | PR | 00667 |
| 462835 | ROBERTO E NAZARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 462836 | ROBERTO E REYES PEREZ | ADDRESS ON FILE | | | | | |
| 462837 | ROBERTO E RIVERA FELICIANO | ADDRESS ON FILE | | | | | |
| 462838 | ROBERTO E RODRIGUEZ COIRA | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 746294 | ROBERTO E SANCHEZ BIASCOECHEA | URB VENUS GARDENS | 1681 CALLE CUERNAVACAS | | SAN JUAN | PR | 00926 | |
| 746554 | ROBERTO E SANTIAGO SOTOMAYOR | ALTURAS DE FLAMBOYAN | 32 CALLE KK 9 | | BAYAMON | PR | 00956 | |
| 462839 | ROBERTO E SOTO VEGA | 2023 COND LA CORUNA | CARR 177 APT 103 | | GUAYNABO | PR | 00969 | |
| 849869 | ROBERTO E SOTO VEGA | ENCANTADA | 2701 MONTECILLO II | | TRUJILLO ALTO | PR | 00976 | |
| 462840 | ROBERTO E TORRES ZENO | ADDRESS ON FILE | | | | | | |
| 746555 | ROBERTO E VELEZ FERRER | ADDRESS ON FILE | | | | | | |
| 746556 | ROBERTO E VELEZ REVERON | HACIENDA SAN JOSE | 833 VIA PLACIDA | | CAGUAS | PR | 00727-3074 | |
| 462841 | ROBERTO E. CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 462842 | ROBERTO E. FOURNIER | ADDRESS ON FILE | | | | | | |
| 746557 | ROBERTO E. VARAS JIMENEZ | PO BOX 23 | | | MOROVIS | PR | 00687 | |
| 462843 | ROBERTO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | |
| 462844 | ROBERTO ECHEVARRIA MARIN | ADDRESS ON FILE | | | | | | |
| 462845 | ROBERTO ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 462846 | ROBERTO EMERIC | ADDRESS ON FILE | | | | | | |
| 462847 | ROBERTO EMMANUEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 849870 | ROBERTO ENCARNACION CRUZ | 726 CALLE 10 | BARRIO OBRERO | | SANTURCE | PR | 00915 | |
| 746558 | ROBERTO ENCARNACION OSORIO | CONDOMINIO LUCERNA | APT 1 F EDIF A 4 | | CAROLINA | PR | 00983 | |
| 746559 | ROBERTO ENCARNACION RUIZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 746560 | ROBERTO ERAZO REYES | URB LOS DOMENICOS | K 189 CALLE SANTO TOMAS DE AQUINO | | BAYAMON | PR | 00957 | |
| 746562 | ROBERTO ESCOBAR MARTIN | COND PORTALES DE SAN PATRICIO | APT 401 | | GUAYNABO | PR | 00968 | |
| 746561 | ROBERTO ESCOBAR MARTIN | URB SAN PATRICIO | 647 AVE SAN PATRICIO | | SAN JUAN | PR | 00920 | |
| 462848 | ROBERTO ESCOBARY/O MILAGROS OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 462849 | ROBERTO ESPINA VEGA | ADDRESS ON FILE | | | | | | |
| 746563 | ROBERTO ESQUILIN CARTAGENA | HC 01 BOX 5123 | | | GUAYNABO | PR | 00971-9801 | |
| 462850 | ROBERTO ESTEBAN RIVERA BAEZ | ADDRESS ON FILE | | | | | | |
| 462851 | ROBERTO F AQUINO RAMOS | ADDRESS ON FILE | | | | | | |
| 462852 | ROBERTO F COLON CHAMORRO | ADDRESS ON FILE | | | | | | |
| 849871 | ROBERTO F CUERDA PEREZ | PO BOX 507 | | | HORMIGUEROS | PR | 00660-0507 | |
| 746564 | ROBERTO F FALCON CARATINI | L 70 LINCON AVE | | | GUAYNABO | PR | 00969 | |
| 746565 | ROBERTO F FELICIANO | PO BOX 1119 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 462853 | ROBERTO F MARCHAN MATTA | ADDRESS ON FILE | | | | | | | |
| 462854 | ROBERTO F MAYSONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 746566 | ROBERTO F MCCLOSKEY PURCELL | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| 746567 | ROBERTO F ORTIZ CRUZ | P O BOX 34086 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 746568 | ROBERTO F RODRIGUEZ GONZALEZ | URB COLINAS METROPOLITANO | Q 5 ROBERTO F | | | GUAYNABO | PR | 00969 | |
| 462855 | ROBERTO F. FELICIANO RODRIGUEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 746569 | ROBERTO FALCON GONZALEZ | BO VACAS | PO BOX 09 | | | VILLALBA | PR | 00766 | |
| 462856 | ROBERTO FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 462857 | ROBERTO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 746570 | ROBERTO FEBLES MARRERO | URB PALMAS DEL TURABO 40 | CALLE TENERIFE | | | CAGUAS | PR | 00725 | |
| 462858 | ROBERTO FEBRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462859 | ROBERTO FEBRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462860 | ROBERTO FEIJOO, JOSE | ADDRESS ON FILE | | | | | | | |
| 462861 | ROBERTO FELIBERTI | ADDRESS ON FILE | | | | | | | |
| 849872 | ROBERTO FELIBERTI CINTRON | VILLAS REALES | 317 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 462862 | ROBERTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746571 | ROBERTO FELICIANO LOPEZ | BO CEIBA BAJA | HC 04 BOX 44766 | | | AGUADILLA | PR | 00603-9766 | |
| 834501 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | |
| 462863 | ROBERTO FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 462864 | ROBERTO FERIA CENDOYA | ADDRESS ON FILE | | | | | | | |
| 746572 | ROBERTO FERNANDEZ CHEVERE | P O BOX 8 | | | | CIALES | PR | 00638 | |
| 746573 | ROBERTO FERNANDEZ RIVERA | P.O. BOX 2193 | | | | GUAYAMA | PR | 00785 | |
| 746574 | ROBERTO FERNANDEZ VARGAS | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 746575 | ROBERTO FERNANDEZ VILLAMIL | URB LAGOS DEL PLATA | G 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 746576 | ROBERTO FERNANDEZ/ARTE POSIBLE | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 462865 | ROBERTO FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| 746577 | ROBERTO FERRER CANCEL | ADDRESS ON FILE | | | | | | | |
| 462866 | ROBERTO FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| 746578 | ROBERTO FIGUEREDO BREA | HC 764 BOX 8216 | | | | PATILLAS | PR | 00723 | |
| 746579 | ROBERTO FIGUEROA AYALA | URB RAFAEL BERMUDEZ | B 20 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 462867 | ROBERTO FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 462868 | ROBERTO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746580 | ROBERTO FIGUEROA JUSINO | ADDRESS ON FILE | | | | | | | |
| 746581 | ROBERTO FIGUEROA LAUREANO | SE 786 CALLE 37 | | | | PUERTO NUEVO | PR | 00921 | |
| 746582 | ROBERTO FIGUEROA MARERO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462869 | ROBERTO FIGUEROA OROZCO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 462870 | ROBERTO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | |
| 746583 | ROBERTO FIGUEROA SANTIAGO | AVE PONCE DE LEON | PDA 19 | | SAN JUAN | PR | 00936 |
| 462871 | ROBERTO FIGUEROA TRINIDAD | ADDRESS ON FILE | | | | | |
| 746584 | ROBERTO FILIBERTO CINTRON | P O BOX 10971 | | | SAN JUAN | PR | 00922-0971 |
| 462872 | ROBERTO FLORES ARRIAGA | ADDRESS ON FILE | | | | | |
| 462873 | ROBERTO FLORES FELICIANO | ADDRESS ON FILE | | | | | |
| 746585 | ROBERTO FLORES GARRIGA | HC 01 BOX 7881 BO INDIO | | | GUAYANILLA | PR | 00656 |
| 849873 | ROBERTO FLORES ORTIZ | URB EL REAL | 228 CALLE BARON | | SAN GERMAN | PR | 00683 |
| 746586 | ROBERTO FLORES RIVERA | RR 6 BOX 9353 | | | SAN JUAN | PR | 00926 |
| 746587 | ROBERTO FONSECA FERNANDEZ | 2DA EXT VILLA CAROLINA | 2-5 CALLE 32 | | CAROLINA | PR | 00985 |
| 746588 | ROBERTO FONTANES | ADDRESS ON FILE | | | | | |
| 746589 | ROBERTO FONTANEZ TORRES | URB BELLOMONTE | U 9 CALLE 6 | | GUAYNABO | PR | 00969 |
| 462874 | ROBERTO FRATICELLI MARTINEZ | ADDRESS ON FILE | | | | | |
| 462875 | ROBERTO FRET NATAL | ADDRESS ON FILE | | | | | |
| 849874 | ROBERTO FRONTANEZ BARTOLOMEI | ESTANCIAS DE SANTA ISABEL | 4-20 CALLE RUBI | | SANTA ISABEL | PR | 00757-2099 |
| 462876 | ROBERTO FRONTANEZ JUSINO | ADDRESS ON FILE | | | | | |
| 746590 | ROBERTO FUENTES ALAGO | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 |
| 746591 | ROBERTO FUENTES MALDONADO | LOS MAESTROS | 499 JOSEFA MENDIA ST | | SAN JUAN | PR | 00923-2410 |
| 746592 | ROBERTO FUENTES MARTINEZ | URB SANTA MARIA | L 7 CALLE 8 | | TOA BAJA | PR | 00949 |
| 462877 | ROBERTO FUERTES ROMEU | ADDRESS ON FILE | | | | | |
| 462878 | ROBERTO FUMERO PEREZ MD, JOSE | ADDRESS ON FILE | | | | | |
| 462879 | ROBERTO FUSTER PEREZ | ADDRESS ON FILE | | | | | |
| 462880 | ROBERTO FUSTER PEREZ | ADDRESS ON FILE | | | | | |
| 746593 | ROBERTO G ACOSTA GISSEL | ADDRESS ON FILE | | | | | |
| 462881 | ROBERTO G BURGOS MONTANE | ADDRESS ON FILE | | | | | |
| 462882 | ROBERTO G BURGOS MONTANE | ADDRESS ON FILE | | | | | |
| 462883 | ROBERTO G CARMONA MENDEZ | ADDRESS ON FILE | | | | | |
| 462884 | ROBERTO G LAO DAVILA | ADDRESS ON FILE | | | | | |
| 462885 | ROBERTO G PEREZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 462886 | ROBERTO G QUEVEDO MERCADO | ADDRESS ON FILE | | | | | |
| 746594 | ROBERTO GALARZA CLAUDIO | ADDRESS ON FILE | | | | | |
| 462887 | ROBERTO GALARZA CLAUDIO | ADDRESS ON FILE | | | | | |
| 462888 | ROBERTO GALARZA OLMO | ADDRESS ON FILE | | | | | |
| 462889 | ROBERTO GALINDEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 746595 | ROBERTO GALINDEZ VILLEGAS | URB JARDINES DE LA FUENTE | 230 CALLE CERVANTES | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1555 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 746596 | ROBERTO GARAYUA VARGAS | LOS MAESTROS | 470 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 462890 | ROBERTO GARCIA | 11748 NIMBUS LANE | | | | ORLANDO | FL | 32824 | |
| 746597 | ROBERTO GARCIA | URB PUERTO NUEVO | 543 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 2175344 | ROBERTO GARCIA AND ASSOCIATES | P.O. BOX 623 | | | | MOCA | PR | 00676 | |
| 462891 | ROBERTO GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| 746598 | ROBERTO GARCIA FLORES | PO BOX 551 | | | | SAN LORENZO | PR | 00754 | |
| 746599 | ROBERTO GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746600 | ROBERTO GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 462892 | ROBERTO GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 462893 | ROBERTO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 746601 | ROBERTO GARCIA RIVERA | LOMAS DE CAROLINA | A 26 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 746602 | ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746603 | ROBERTO GARCIA SANCHEZ | RES VILLA ESPERANZA | EDIF 14 APT NUM 203 | | | SAN JUAN | PR | 00926 | |
| 2175084 | ROBERTO GARCIA VADIZ | P.O. BOX 623 | | | | MOCA | PR | 00676 | |
| 746604 | ROBERTO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746605 | ROBERTO GAS | BOX 581 | | | | OROCOVIS | PR | 00720 | |
| 746606 | ROBERTO GAS | P O BOX 581 | | | | OROCOVIS | PR | 00720 | |
| 462894 | ROBERTO GAUD MOTIJO | ADDRESS ON FILE | | | | | | | |
| 746607 | ROBERTO GAUTIER MILLAN | URB LAS DELICIAS | L 43 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00731 | |
| 462895 | ROBERTO GERENA TORRES | ADDRESS ON FILE | | | | | | | |
| 746609 | ROBERTO GIAMIL ELLIS LARACUENTE | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 746608 | ROBERTO GIAMIL ELLIS LARACUENTE | URB VILLA GRILLASCA | 1767 CALLE MODESTO RIVERA | | | PONCE | PR | 00717-0580 | |
| 462896 | ROBERTO GIRALD COLON | ADDRESS ON FILE | | | | | | | |
| 462897 | ROBERTO GOAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 462898 | ROBERTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 746610 | ROBERTO GOMEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 462899 | ROBERTO GOMEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 462900 | ROBERTO GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 746611 | ROBERTO GOMEZ RUIZ | PMB 460 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 746612 | ROBERTO GOMEZ SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746613 | ROBERTO GOMEZ VAZQUEZ | PARQUE LAS HACIENDAS | J 5 CAYNIABAN | | | CAGUAS | PR | 00727 | |
| 746614 | ROBERTO GOMEZ VELEZ | URB COSTA BRAVA | F 86 CALLE 10 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1556 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746615 | ROBERTO GONZALES GUERRA | ADDRESS ON FILE | | | | | | |
| 462901 | ROBERTO GONZALES GUERRA | ADDRESS ON FILE | | | | | | |
| 746616 | ROBERTO GONZALEZ | A 2 URB ESTANCIA DEL LAGO | | | | CAGUAS | PR | 00725 |
| 462902 | ROBERTO GONZALEZ | BRISAS DE TORTUGUERO | 126 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 |
| 746618 | ROBERTO GONZALEZ | P O BOX 1985 | | | | GUAYAMA | PR | 00785 |
| 462903 | ROBERTO GONZALEZ | PO BOX 1851 | | | | YAUCO | PR | 00698 |
| 746617 | ROBERTO GONZALEZ | PO BOX 7214 | | | | PONCE | PR | 00732 |
| 746620 | ROBERTO GONZALEZ ANDINO | 200 NORTE CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 |
| 746621 | ROBERTO GONZALEZ ANDINO | 56 CALLE ANDREA LUZ RIVERA | | | | CAROLINA | PR | 00985 |
| 746622 | ROBERTO GONZALEZ ARROYO | PALO SECO | BOX GL | | | MAUNABO | PR | 00707 |
| 746623 | ROBERTO GONZALEZ AUGUSTO | PO BOX 1666 | | | | ISABELA | PR | 00662 |
| 746295 | ROBERTO GONZALEZ BOSQUE | HC 02 BOX 11991 | | | | MOCA | PR | 00676 |
| 462904 | ROBERTO GONZALEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 462905 | ROBERTO GONZALEZ DEL RIO | 86 CALLE CERVANTES | APT 8 B | | | SAN JUAN | PR | 00907 |
| 746624 | ROBERTO GONZALEZ DEL RIO | URB REXVILLE AP 21 | CALLE 60 | | | BAYAMON | PR | 00957 |
| 746625 | ROBERTO GONZALEZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 746626 | ROBERTO GONZALEZ GARCIA | 300 AVE LOS FILTROS | BOULEVARD DEL RIO APT 10324 | | | GUAYNABO | PR | 00971 |
| 746627 | ROBERTO GONZALEZ GONZALEZ | PO BOX 2158 | | | | CAROLINA | PR | 00984 |
| 462906 | ROBERTO GONZALEZ GONZALEZ | URB EL PARAISO | 1617 ORINOCO | | | SAN JUAN | PR | 00926-3140 |
| 462907 | ROBERTO GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | |
| 462908 | ROBERTO GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 746628 | ROBERTO GONZALEZ MOLINA | PO BOX 3632 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 746629 | ROBERTO GONZALEZ OLMO | URB CANA | BB 19 CALLE 20 | | | BAYAMON | PR | 00957 |
| 746630 | ROBERTO GONZALEZ ORTIZ | RES ARISTIDES CHAVIER 31 APT 267 | | | | PONCE | PR | 00731 |
| 462909 | ROBERTO GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 462910 | ROBERTO GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 746632 | ROBERTO GONZALEZ ROSADO | 53 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 |
| 746631 | ROBERTO GONZALEZ ROSADO | BOX 954 | | | | MAYAGUEZ | PR | 00681-0954 |
| 746633 | ROBERTO GONZALEZ SANCHEZ | 127 CALLE COLON | | | | AGUADA | PR | 00602 |
| 746634 | ROBERTO GONZALEZ TORRES | 38 CALLE B RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 |
| 849875 | ROBERTO GONZALEZ TORRES | URB HACIENDA LA MATILDE | 5696 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2447 |
| 746635 | ROBERTO GONZALEZ TRISTANI | HC 1 BOX 14886 | | | | COAMO | PR | 00769 |
| 746636 | ROBERTO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 462911 | ROBERTO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 746619 | ROBERTO GONZALEZ VEGA | 93 -38 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 746637 | ROBERTO GONZALEZ VILLANUEVA | URB VILLA FONTANA | 2YR 42 VIA 20 | | | CAROLINA | PR | 00983 |
| 746638 | ROBERTO GONZALEZ VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 |
| 746639 | ROBERTO GORBEA | URB DOS PINOS | 805 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 |
| 746640 | ROBERTO GRANDONE HENRIQUE | URB JARDINES DEL CARIBE | RR 12 CALLE 41 | | | PONCE | PR | 00728 |
| 462912 | ROBERTO GUACH CLAUDIO | ADDRESS ON FILE | | | | | | |
| 462913 | ROBERTO GUERRA DEL CASTILLO | ADDRESS ON FILE | | | | | | |
| 746641 | ROBERTO GUERRERO SANTIAGO | GUERRERO MEDICAL SUPPLY INC | HC 2 BOX 7503 | | | COMERIO | PR | 00782 |
| 462914 | ROBERTO GUILBE APONTE | ADDRESS ON FILE | | | | | | |
| 746642 | ROBERTO GUTIERREZ LABOY | PO BOX 21962 | | | | SAN JUAN | PR | 00931 |
| 746643 | ROBERTO GUTIERREZ ROSARIO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 |
| 746644 | ROBERTO GUTIERREZ Y ELIZABETH FUENTES | ADDRESS ON FILE | | | | | | |
| 462915 | ROBERTO GUZMAN COLON | ADDRESS ON FILE | | | | | | |
| 746645 | ROBERTO GUZMAN CORTES | RES VISTAMAR | 21 | | | ISABELA | PR | 00662-2260 |
| 462916 | ROBERTO GUZMAN CORTES | RESIDENCIAS VISTAMAR #21 | | | | ISABELA | PR | 00662-2260 |
| 746646 | ROBERTO GUZMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 462917 | ROBERTO GUZMAN NEGRON | ADDRESS ON FILE | | | | | | |
| 746647 | ROBERTO GUZMAN PEREZ | HC 1 BOX 7079 | | | | AGUAS BUENAS | PR | 00703-9715 |
| 462918 | ROBERTO GUZMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 462919 | ROBERTO GUZMAN VIDAL | ADDRESS ON FILE | | | | | | |
| 746648 | ROBERTO H BRENES GONZALEZ | 110 MARGINAL N | APT 73 | | | BAYAMON | PR | 00959 |
| 746649 | ROBERTO H GONZALEZ SANCHEZ | 125-A COLON | | | | AGUADA | PR | 00602 |
| 462920 | ROBERTO H HAU ROSA | ADDRESS ON FILE | | | | | | |
| 746650 | ROBERTO H HERRERA RIVERA | URB LADERAS DE PALMA REAL | W7-3 CALLE J BOSCAN | | | SAN JUAN | PR | 00926-6816 |
| 746651 | ROBERTO H TORRES GALARZA | BOX 1060 | | | | LARES | PR | 00669 |
| 462921 | ROBERTO H VIDAL TORRES | ADDRESS ON FILE | | | | | | |
| 746652 | ROBERTO H. GONZALEZ PADILLA | HC 01 BOX 3342 | | | | VLLALBA | PR | 00766 |
| 746653 | ROBERTO HALAIS | URB LA CUMBRE | 284 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 462922 | ROBERTO HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 462923 | ROBERTO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 746655 | ROBERTO HERNANDEZ | COMERCIO #120 | | | | AGUADILLA | PR | 00603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746654 | ROBERTO HERNANDEZ | PO BOX 21962 | UPR STATION | | | SAN JUAN | PR | 00931-1962 |
| 746656 | ROBERTO HERNANDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 462924 | ROBERTO HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 462925 | ROBERTO HERNANDEZ ARENAS | ADDRESS ON FILE | | | | | | |
| 746657 | ROBERTO HERNANDEZ BONILLA | SOLAR 63C PLOE OJEA | | | | CABO ROJO | PR | 00622 |
| 746659 | ROBERTO HERNANDEZ CRUZ | LAS MONJAS | 57 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 |
| 462926 | ROBERTO HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 462927 | ROBERTO HERNANDEZ LOPEZ CEPERO Y | ADDRESS ON FILE | | | | | | |
| 462928 | ROBERTO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 462929 | ROBERTO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 746660 | ROBERTO HERNANDEZ PADILLA | UB JARDINES DE COUNTRY CLUB | BK 7 CALLE 111 | | | CAROLINA | PR | 00983 |
| 746661 | ROBERTO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 462930 | ROBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746662 | ROBERTO HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 746663 | ROBERTO HORTA /SHARON ARROYO | URB LA SERRANIA | 196 CALLE MARGARITA | | | CAGUAS | PR | 00725 |
| 746664 | ROBERTO HUERTAS INFANTE | ALTURAS DE SAN BENITO | 75 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 |
| 746665 | ROBERTO HUERTAS INFANTES | 103 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 |
| 746666 | ROBERTO HUERTAS MARCANO | ESTANCIAS DE CERRO GORDO | J 14 CALLE 6 | | | BAYAMON | PR | 00957 |
| 746667 | ROBERTO HURTADO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 746668 | ROBERTO I APONTE BERRIOS | COND UNIVERSITARIO | 862 CALLE ESTEBAN GONZALEZ APT 8B | | | SAN JUAN | PR | 00925-2309 |
| 462931 | ROBERTO I BIRRIEL IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 462932 | ROBERTO I QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 462933 | ROBERTO I RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 462934 | ROBERTO I SOSA SALINAS | ADDRESS ON FILE | | | | | | |
| 746669 | ROBERTO I TIRADO MARTINEZ | URB VALLE ARRIBA HEIGHTS | C 03 CALLE 125 | | | CAROLINA | PR | 00983 |
| 462935 | ROBERTO IGLESIAS | ADDRESS ON FILE | | | | | | |
| 746670 | ROBERTO IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | |
| 462936 | ROBERTO IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | |
| 462937 | ROBERTO IRIZARRY GALARZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746671 | ROBERTO IRIZARRY GARCIA | PO BOX 277 | | | | YAUCO | PR | 00698 | |
| 462938 | ROBERTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 746672 | ROBERTO IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 746673 | ROBERTO IRIZARRY TORRES | URB SAN JOSE | BOX 109 CALLE 8 KM 22 | | | SABANA GRANDE | PR | 00639 |
| 462939 | ROBERTO IV TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 462940 | Roberto Ivan Pagan Crespi | ADDRESS ON FILE | | | | | | |
| 462941 | ROBERTO IZQUIERDO CINTRON-DEFERRED COMP TRUST | PO BOX 847 | | | | SAINT JUST | PR | 00978-0847 |
| 746674 | ROBERTO IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 |
| 746675 | ROBERTO IZQUIERDO OCASIO | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 |
| 462942 | ROBERTO J ALEMAN LANDOR | ADDRESS ON FILE | | | | | | |
| 462943 | ROBERTO J ANGUERIA CALERO | ADDRESS ON FILE | | | | | | |
| 462944 | ROBERTO J ARROYO RIVERA | ADDRESS ON FILE | | | | | | |
| 462945 | ROBERTO J AYALA RIOS | ADDRESS ON FILE | | | | | | |
| 746677 | ROBERTO J BENVENUTTI | URB PLAYITA | 47 CALLE C | | | SALINAS | PR | 00751 |
| 462946 | ROBERTO J BERRIOS VAZQUEZ DBA BERRIOS | CATERING | PO BOX 579 | | | BARRANQUITAS | PR | 00794 |
| 849876 | ROBERTO J CAPESTANY QUIÑONES | MANS REALES | I-4 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969-5243 |
| 462947 | ROBERTO J COLON AVILES | ADDRESS ON FILE | | | | | | |
| 462948 | ROBERTO J DIAZ GALARZA | ADDRESS ON FILE | | | | | | |
| 462949 | ROBERTO J DIAZ SABATER | ADDRESS ON FILE | | | | | | |
| 462950 | ROBERTO J DOMINICCI OCHOA | ADDRESS ON FILE | | | | | | |
| 746679 | ROBERTO J ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 746678 | ROBERTO J ESCALANTE | RES DRI JOSE N GANDARA | 4 APT 49 | | | PONCE | PR | 00731 |
| 746680 | ROBERTO J FIGUEROA PEREZ | 1 QUINTAS SAN LUIS I | A8 CALLE DALI QTAS DE SAN LUIS 1 | | | CAGUAS | PR | 00725 |
| 746681 | ROBERTO J FIGUEROA PEREZ | QUINTAS SAN LUIS I | 2A8 CALLE DALI | | | CAGUAS | PR | 00725 |
| 462951 | ROBERTO J FRANCO DEL TORO | ADDRESS ON FILE | | | | | | |
| 746682 | ROBERTO J GUZMAN NEGRON | ADDRESS ON FILE | | | | | | |
| 746683 | ROBERTO J HERRERA CORTES | ADDRESS ON FILE | | | | | | |
| 746684 | ROBERTO J J BUONO | PO BOX 9593 | | | | CAROLINA | PR | 00988 |
| 746685 | ROBERTO J LOPEZ GUERRERO | ADDRESS ON FILE | | | | | | |
| 462952 | ROBERTO J MARQUEZ | ADDRESS ON FILE | | | | | | |
| 462953 | ROBERTO J MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 746686 | ROBERTO J MULERO GOTAY | PO BOX 495 | | | | SABANA SECA | PR | 00952 |
| 746687 | ROBERTO J NAVARRO AVEZUELA | 307 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462954 | ROBERTO J NIEVES IRIZARRY | ADDRESS ON FILE | | | | | |
| 746676 | ROBERTO J ORTIZ VEGA | URB ALTA VILLA ENCANTADA | 36 CAMINO PANORAMICO | | TRUJILLO ALTO | PR | 00976 |
| 746688 | ROBERTO J OSORIO Y/O ROBERTO OSORIO | P O BOX 9020192 | | | SAN JUAN | PR | 00902 |
| 462955 | ROBERTO J PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 746689 | ROBERTO J PEREZ MONTERO | HC 01 BOX 3005 | | | UTUADO | PR | 00641 |
| 746690 | ROBERTO J PINEDA CASTTELLVI | COND COMODORO 14 | CALLE IRIS APT 102 | | CAROLINA | PR | 00979 |
| 746691 | ROBERTO J RIVERA ANDINO | PARCELA VIEJAS BO DAGUAO | CARR 3 KM 6 3 H 7 | | NAGUABO | PR | 00718 |
| 462956 | ROBERTO J RIVERA CECILIO | ADDRESS ON FILE | | | | | |
| 462957 | ROBERTO J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 462958 | ROBERTO J RIVERA VALENTIN | ADDRESS ON FILE | | | | | |
| 462959 | ROBERTO J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 462960 | ROBERTO J ROLON CRUZ | ADDRESS ON FILE | | | | | |
| 462961 | ROBERTO J ROMAN NIEVES | ADDRESS ON FILE | | | | | |
| 462962 | ROBERTO J ROMERO MALDONADO | ADDRESS ON FILE | | | | | |
| 462963 | ROBERTO J ROSA MALDONADO | ADDRESS ON FILE | | | | | |
| 746692 | ROBERTO J SANCHEZ RAMOS | P O BOX 191875 | | | SAN JUAN | PR | 00919-1875 |
| 462964 | ROBERTO J SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | |
| 746693 | ROBERTO J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 746694 | ROBERTO J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 462965 | ROBERTO J SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 746695 | ROBERTO J TAVAREZ CABRERA | URB CAMBRIDGE PARK | D3 PLAZA 10 | | SAN JUAN | PR | 00926-0000 |
| 746696 | ROBERTO J TORRES ANTOMATTEI | 52 CALLE MATTEI LLUBERAS | | | YAUCO | PR | 00698 |
| 462966 | ROBERTO J VARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 746697 | ROBERTO J VAZQUEZ FERRER | ADDRESS ON FILE | | | | | |
| 746698 | ROBERTO J VAZQUEZ SOTO | 33 CALLE GEORGINA GARCIA | | | QUEBRADILLAS | PR | 00678 |
| 462967 | ROBERTO J VAZQUEZ SOTO | 996 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 |
| 462968 | ROBERTO J VEGA ROSARIO | ADDRESS ON FILE | | | | | |
| 462969 | ROBERTO J VELEZ CASTRO | ADDRESS ON FILE | | | | | |
| 462970 | ROBERTO J VELEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 746699 | ROBERTO J VILA | VILLAS DEL RIO | C 16 CALLE 16 | | BAYAMON | PR | 00959 |
| 462971 | ROBERTO J ZALDUONDO GONZALEZ | ADDRESS ON FILE | | | | | |
| 746700 | ROBERTO J. ALFONSO RIVERA | MIMOSA STREET | 29 CALLE SANTA MARTA BO PALMAS | | CATANO | PR | 00962 |
| 462972 | ROBERTO J. ALONSO VARGAS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 746701 | ROBERTO J. ANGELI POMALES | ADDRESS ON FILE | | | | | |
| 462973 | ROBERTO J. ANGELI POMALES | ADDRESS ON FILE | | | | | |
| 462974 | ROBERTO J. BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 462975 | ROBERTO J. CARRIL SANCHEZ | ADDRESS ON FILE | | | | | |
| 462976 | ROBERTO J. COLON DBA P.R. SOLAR PRODUCTS | P. O. BOX 702 | | | MOCA | PR | 00676-0000 |
| 746702 | ROBERTO J. JIMENEZ LOPEZ | LAS AMERICAS PROF CENTER | PO BOX 362246 | | SAN JUAN | PR | 00936 |
| 746703 | ROBERTO J. JIMENEZ LOPEZ | PO BOX 362246 | | | SAN JUAN | PR | 00936 |
| 462977 | ROBERTO J. MASS VELEZ | ADDRESS ON FILE | | | | | |
| 746704 | ROBERTO J. MATOS JIMENEZ | HC 645 BOX 8430 | | | TRUJILLO ALTO | PR | 00976 |
| 462978 | ROBERTO J. RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | |
| 462979 | ROBERTO J. ROMAN NIEVES | ADDRESS ON FILE | | | | | |
| 462980 | ROBERTO J. ROMERO MALDONADO | ADDRESS ON FILE | | | | | |
| 462981 | ROBERTO JARA SALAZAR | ADDRESS ON FILE | | | | | |
| 746705 | ROBERTO JAREL ABREU | PO BOX 1044 | | | LAS PIEDRAS | PR | 00771 |
| 746706 | ROBERTO JAVIERRE SANTOS | BOX 145 | | | LAJAS | PR | 00667 |
| 746707 | ROBERTO JESUS GOMEZ TORRES | HC 4 BOX 8900 | | | AGUAS BUENAS | PR | 00703-9728 |
| 462982 | ROBERTO JIMENEZ COLON | ADDRESS ON FILE | | | | | |
| 462983 | ROBERTO JIMENEZ DAVILA | ADDRESS ON FILE | | | | | |
| 746708 | ROBERTO JIMENEZ MARCHAN | ADDRESS ON FILE | | | | | |
| 746709 | ROBERTO JIMENEZ ORTIZ | URB VILLA ESPERANZA | 109 CALLE IGUALDAD | | CAGUAS | PR | 00725 |
| 462984 | ROBERTO JIMENEZ OTERO | ADDRESS ON FILE | | | | | |
| 746710 | ROBERTO JORGE VILLANUEVA | BOX 1137 | | | COMERIO | PR | 00782 |
| 746711 | ROBERTO JOSE NIEVES ROBLES | P M B 455 SUITE 15 | DRIVE-IN PLAZA 2135 CARR 2 | | BAYAMON | PR | 00959-5259 |
| 746712 | ROBERTO JOSE RIVERA COLON | PO BOX 978 | | | BARRANQUITAS | PR | 00794 |
| 462985 | ROBERTO JOSE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 746713 | ROBERTO JUARBE | ADDRESS ON FILE | | | | | |
| 462986 | ROBERTO JUARBE DE ARCE | ADDRESS ON FILE | | | | | |
| 746296 | ROBERTO JUARDE RIVERA | RES TRINA PADILLA DE SANZ | EDIF 22 APT 827 | | ARECIBO | PR | 00642 |
| 746714 | ROBERTO JUSINO ROSADO | URB VILLA ALBA | G 21 CALLE 4 | | SABANA GRANDE | PR | 00637 |
| 746715 | ROBERTO KARLO RIVERA OTERO | VILLA CAROLINA | 111-35 CALLE 80 | | CAROLINA | PR | 00985 |
| 746716 | ROBERTO KEENE | P O BOX 575 | | | MERCEDITA | PR | 00715 |
| 746717 | ROBERTO KUILAN NIEVES | HC 74 BOX 5712 | | | NARANJITO | PR | 00719 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 746718 | ROBERTO KUTCHER OLIVO | CONDADO | 1000 COND ASHFORD APT 4 | | | ISLA VERDE | PR | 00907 | |
| 746720 | ROBERTO L ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 746721 | ROBERTO L ANGLERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746722 | ROBERTO L BONETA CARRION | PUNTA LAS MARIAS | 1 CALLE BUCARE APT 1 | | | SAN JUAN | PR | 00913 | |
| 462987 | ROBERTO L BONILLA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 462988 | ROBERTO L CASANOVA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 746723 | ROBERTO L CORREA SIERRA | PO BOX 29880 | | | | SAN JUAN | PR | 00929-0880 | |
| 746724 | ROBERTO L DIAZ DIAZ | SAN MIGUEL TOWERS APT 410 | | | | MAYAGUEZ | PR | 00680 | |
| 746725 | ROBERTO L GARAY PEREZ | ADDRESS ON FILE | | | | | | | |
| 746726 | ROBERTO L GARCIA BERMUDEZ | PO BOX 325 | | | | UTUADO | PR | 00641 | |
| 462989 | ROBERTO L GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 746727 | ROBERTO L GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462990 | ROBERTO L GONZALEZ SALA | ADDRESS ON FILE | | | | | | | |
| 746728 | ROBERTO L JIMENEZ DE JESUS | PO BOX 1507 | | | | TOA BAJA | PR | 00951-1507 | |
| 462991 | ROBERTO L LAZARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 746729 | ROBERTO L LIZARRA BAYRON | P O BOX 838 | | | | SAN SEBASTIAN | PR | 00685 | |
| 462992 | ROBERTO L LOPEZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 462993 | ROBERTO L LOZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 746730 | ROBERTO L MARTINEZ NIEVES | URB SANSOUSI | K 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 462994 | ROBERTO L MORALES Y/O MAS TRANSPORT | VILLA CAROLINA | 147 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 746731 | ROBERTO L OLIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746719 | ROBERTO L PEREZ SEPULVEDA | URB RIO HONDO 4 | DH 14 CALLE LLANURAS | | | BAYAMON | PR | 00961-3309 | |
| 746732 | ROBERTO L PRATS PALERM | ADDRESS ON FILE | | | | | | | |
| 462995 | ROBERTO L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 746733 | ROBERTO L RIVERA CANCEL | BO SANTO DOMINGO | 323 CALLE 2 | | | SAINT JUST | PR | 00976 | |
| 462996 | ROBERTO L RODRIGUEZ BERTRAN | ADDRESS ON FILE | | | | | | | |
| 462997 | ROBERTO L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 746734 | ROBERTO L ROSADO RODRIGUEZ | URB VALLE ESCONDIDO | MIOSOTIS 605 | | | CAROLINA | PR | 00987 | |
| 462998 | ROBERTO L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746735 | ROBERTO L SERRANO LEDEE | COND TORRES DE ANDALUCIA | TORRE II APT 706 | | | SAN JUAN | PR | 00922 | |
| 462999 | ROBERTO L SIERRA DELGADO | ADDRESS ON FILE | | | | | | | |
| 463000 | ROBERTO L TORT SOLA | ADDRESS ON FILE | | | | | | | |
| 463001 | ROBERTO L UBINAS ANQUIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746736 | ROBERTO L VARGAS ARENAS | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 463002 | ROBERTO L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 463004 | ROBERTO L. VARELA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 746737 | ROBERTO LABOY FANTAUZZI | BDA POLVORIN | 42 CALLE 20 | | | CAYEY | PR | 00736-3938 | |
| 746738 | ROBERTO LABOY TORRES | URB LA VEGA | 155 CALLE A | | | VILLALBA | PR | 00766 | |
| 746739 | ROBERTO LASSO CALDERON | 1073 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 463005 | ROBERTO LEBRON PINO | ADDRESS ON FILE | | | | | | | |
| 463006 | ROBERTO LEE PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 746740 | ROBERTO LEFRANC MORALES | EDIF CENTRO DE SEGUROS | 407 AVE PONCE DE LEON 701 | | | SAN JUAN | PR | 00907 | |
| 746741 | ROBERTO LEMA RODRIGUEZ | SE 1035 REPTO METROP CALLE 15 | | | | SAN JUAN | PR | 00923 | |
| 463007 | ROBERTO LEON PEREZ | HACIENDAS DEL MONTE | 7018 PASEO LA FORTUNA | | | PONCE | PR | 00732 | |
| 746742 | ROBERTO LEON PEREZ | PO BOX 7450 | | | | PONCE | PR | 00732 | |
| 746743 | ROBERTO LISBOA VARGAS | P O BOX 2874 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746744 | ROBERTO LLAVINA CALERO | P O BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 746745 | ROBERTO LOPEZ ALICEA | VILLA FONTANA 3G S5 | VIA 58 | | | CAROLINA | PR | 00983 | |
| 746746 | ROBERTO LOPEZ COLON | URB DORADO | C1 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 849877 | ROBERTO LOPEZ DAVILA | URB CASTELLANA GARDENS | B 4 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 463008 | ROBERTO LOPEZ DEKONY | ADDRESS ON FILE | | | | | | | |
| 463009 | ROBERTO LOPEZ ESQUERRA | ADDRESS ON FILE | | | | | | | |
| 463010 | ROBERTO LOPEZ GARCIA | PO BOX 5328 | | | | CAGUAS | PR | 00726-5328 | |
| 746748 | ROBERTO LOPEZ GARCIA | URB MANSIONES DEL CARIBE | 54 CALLE JADE | | | HUMACAO | PR | 00791 | |
| 746747 | ROBERTO LOPEZ GARCIA | URB VILLA BLANCA | 28 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 746749 | ROBERTO LOPEZ LAMADRI | URB LEVITTOWN LAKES | U 26 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 463011 | ROBERTO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 463012 | ROBERTO LOPEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 746750 | ROBERTO LOPEZ MARTINEZ | VILLA DEL CARMEN | 4472 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 746297 | ROBERTO LOPEZ OLIVER | REPARTO TRES PALMAS | 532 CALLE JOAQUIN CAPELLA | | | AGUADILLA | PR | 00603 | |
| 746751 | ROBERTO LOPEZ PASTRANA | BO BUENA VISTA | | | | HUMACAO | PR | 00791 | |
| 746752 | ROBERTO LOPEZ QUERO | URB ALTURAS RIO GRANDE | 0-703 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 746753 | ROBERTO LOPEZ RIVERA | URB VEREDAS DEL RIO | BOX 6089 | | | TOA ALTA | PR | 00953 | |
| 746756 | ROBERTO LOPEZ RODRIGUEZ | 4150 VISTA DEL HORIZONTE | | | | ISABELA | PR | 00662 | |
| 463013 | ROBERTO LOPEZ RODRIGUEZ | 626 BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915-4610 | |
| 746754 | ROBERTO LOPEZ RODRIGUEZ | HC 11 BOX 12390 | | | | HUMACAO | PR | 00791 | |
| 463014 | ROBERTO LOPEZ RODRIGUEZ | HC 40 BOX 12380 | | | | HUMACAO | PR | 00792 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 746755 | ROBERTO LOPEZ RODRIGUEZ | URB LAGO HORIZONTE | 3029 CALLE ESMERALDA | | COTTO LAUREL | PR | 00780-2419 | |
|---|---|---|---|---|---|---|---|---|
| 463015 | ROBERTO LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 746757 | ROBERTO LOPEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 746758 | ROBERTO LOPEZ SANTIAGO | BARRIO QUEMADOS - SECTOR LAS LOMAS | PARCELA 113 | | SAN LORENZO | PR | 00754 | |
| 463016 | ROBERTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 746759 | ROBERTO LOZADA | PARCELAS LAS MARIAS | HC 01 BOX 5501 | | CIALES | PR | 00638 | |
| 746760 | ROBERTO LOZADA FIGUEROA | BOX 1117 | | | YABUCOA | PR | 00767 | |
| 463017 | ROBERTO LOZADA ORTIZ | ADDRESS ON FILE | | | | | | |
| 746761 | ROBERTO LUCIANO FERRER | P O BOX 1027 | | | BAYAMON | PR | 00622 | |
| 746762 | ROBERTO LUGO MALDONADO | MSC 101 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 746763 | ROBERTO LUGO RIVERA | URB EXT FOREST HILL | H 200 CALLE BUENOS AIRES | | BAYAMON | PR | 00959 | |
| 746764 | ROBERTO LUGO SANABRIA | HC 01 BOX 3492 | | | ADJUNTAS | PR | 00601-9703 | |
| 463018 | ROBERTO LUGO SANTELL | ADDRESS ON FILE | | | | | | |
| 746765 | ROBERTO LUGO SEGUINOT | COLINAS DE FAIR VIEW | 4K29 CALLE 214 | | TRUJILLO ALTO | PR | 00976 | |
| 849878 | ROBERTO LUIS ANGLERO ORTIZ | URB EL DORADO | B20 CALLE A | | RIO PIEDRAS | PR | 00926-3485 | |
| 746766 | ROBERTO LUIS GUARDIOLA ROSADO | ADDRESS ON FILE | | | | | | |
| 463019 | ROBERTO LUIS GUARDIOLA ROSADO | ADDRESS ON FILE | | | | | | |
| 746767 | ROBERTO LUIS GUARDIOLA ROSADO | ADDRESS ON FILE | | | | | | |
| 746768 | ROBERTO LUIS VARELA MUNIZ | EXT LA ALMEDA | 74 CALLE B | | SAN JUAN | PR | 00926 | |
| 463020 | ROBERTO LUQUIS ALBELO | ADDRESS ON FILE | | | | | | |
| 746769 | ROBERTO M ADROVER TOLEDO | REPARTO METROPOLITANO | 948 SE CALLE 27 | | SAN JUAN | PR | 00921 | |
| 463021 | ROBERTO M BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 746770 | ROBERTO M GARCIA | PRADO ALTO | B20 CALLE 5 | | GUAYNABO | PR | 00966 | |
| 746771 | ROBERTO M GARCIA RULLAN | P O BOX 193 | | | MAYAGUEZ | PR | 00681-0193 | |
| 746772 | ROBERTO M GOMEZ AGOSTO | URB DOS PINOS | 802 CALLE DIANA | | SAN JUAN | PR | 00923 | |
| 746773 | ROBERTO M HERNANDEZ LOPEZ | P O BOX 194058 | | | SAN JUAN | PR | 00919-4058 | |
| 463022 | ROBERTO M MELENDEZ MURIEL | ADDRESS ON FILE | | | | | | |
| 746298 | ROBERTO M MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 463023 | ROBERTO M MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 463024 | ROBERTO M MUNIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 746774 | ROBERTO MACHADO | P O BOX 21365 | | | SAN JUAN | PR | 00926 | |
| 746775 | ROBERTO MACHADO MALDONADO | URB VILLA FONTANA | 4K 58 VIA 49 | | CAROLINA | PR | 00983 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 746776 | ROBERTO MACHADO MEDINA | PO BOX 1789 | | | ISABELA | PR | 00662 |
| 746777 | ROBERTO MACHADO NIEVES | 8 CALLE OTERO | | | PONCE | PR | 00731 |
| 463025 | ROBERTO MACHUCA SANTIAGO | ADDRESS ON FILE | | | | | |
| 463026 | ROBERTO MADERA BORRERO | ADDRESS ON FILE | | | | | |
| 746778 | ROBERTO MALAVE CRESPO | ADDRESS ON FILE | | | | | |
| 746779 | ROBERTO MALDONADO CANDELARIA | P O BOX 169 | | | HATILLO | PR | 00659 |
| 463027 | ROBERTO MALDONADO CRESCIONI | ADDRESS ON FILE | | | | | |
| 746780 | ROBERTO MALDONADO DELGADO | RR 01 BOX 13171 | | | TOA ALTA | PR | 00953-9731 |
| 746781 | ROBERTO MALDONADO FELIX | P O BOX 987 | | | DORADO | PR | 00646 |
| 746782 | ROBERTO MALDONADO FELIX | QTAS DE DORADO | I13 AVE BOULEVARD S | | DORADO | PR | 00646 |
| 463028 | ROBERTO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 746783 | ROBERTO MALDONADO MALDONADO | HC 08 BZ 902 | | | PONCE | PR | 00731 |
| 746784 | ROBERTO MALDONADO NIEVES | ESQ FRANKLIN D ROOSEVELT | CALLE 7 NE 344 OFIC 1-A | | SAN JUAN | PR | 00921 |
| 746785 | ROBERTO MALDONADO PAGAN | PO BOX 1921 | | | VEGA BAJA | PR | 00694-1921 |
| 746786 | ROBERTO MALDONADO PEREZ | BB 5 URB VILLA BARCELONA | | | BARCELONETA | PR | 00617 |
| 463029 | ROBERTO MALDONADO QUINONES | ADDRESS ON FILE | | | | | |
| 746787 | ROBERTO MALDONADO RIVERA | URB PARKVILLE SUR | C1 A CALLE GARFIELD | | GUAYNABO | PR | 00969 |
| 746788 | ROBERTO MALDONADO SOLA | COND. SIERRA DEL SOL 100 | AVE. LA SIERRA APT. J-149 | | SAN JUAN | PR | 00926 |
| 746789 | ROBERTO MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 746790 | ROBERTO MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 463030 | ROBERTO MALDONADO Y/O CARMEN M NIEVES | ADDRESS ON FILE | | | | | |
| 463031 | ROBERTO MANDES DIAZ | ADDRESS ON FILE | | | | | |
| 463033 | ROBERTO MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 746791 | ROBERTO MARQUEZ JORGE | REPARTO VALENCIA | AC 32 CALLE 5 | | BAYAMON | PR | 00959 |
| 463034 | ROBERTO MARQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 746792 | ROBERTO MARQUEZ SANCHEZ | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 |
| 463035 | ROBERTO MARRERO CALZADA | ADDRESS ON FILE | | | | | |
| 463036 | ROBERTO MARRERO COLLAZO | ADDRESS ON FILE | | | | | |
| 746793 | ROBERTO MARRERO GONZALEZ | HC 02 BOX 9111 | | | COROZAL | PR | 00783 |
| 746794 | ROBERTO MARRERO ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 746795 | ROBERTO MARRERO RODRIGUEZ | BO QDA ARENAS | CARR 823 KM 3 | | TOA ALTA | PR | 00953 | |
| 746796 | ROBERTO MARTI PEREZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 746797 | ROBERTO MARTIN ALVARADO | ADDRESS ON FILE | | | | | | |
| 746799 | ROBERTO MARTINEZ | P O BOX 1189 | | | TOA ALTA | PR | 00954 | |
| 746798 | ROBERTO MARTINEZ | PO BOX 5659 | | | PONCE | PR | 00733 | |
| 746800 | ROBERTO MARTINEZ ALEJANDRO | HC 02 BOX 9495 | | | GUAYNABO | PR | 00971 | |
| 746801 | ROBERTO MARTINEZ AYALA | JARDINES DE CAYEY | F 18 CALLE 12 | | CAYEY | PR | 00736 | |
| 463037 | ROBERTO MARTINEZ BRACERO | ADDRESS ON FILE | | | | | | |
| 746802 | ROBERTO MARTINEZ CABRERA | URB SANTA JUANITA | B-1 #8 CALLE JALISCO | | BAYAMON | PR | 00956 | |
| 463038 | ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 463039 | ROBERTO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 746803 | ROBERTO MARTINEZ GONZALEZ | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 | |
| 746804 | ROBERTO MARTINEZ HALL | ADDRESS ON FILE | | | | | | |
| 746805 | ROBERTO MARTINEZ HERNANDEZ | URB PANORAMA VILLAGE | 183 VISTA DEL MAR | | BAYAMON | PR | 00957 | |
| 746806 | ROBERTO MARTINEZ MARTINEZ | 84 CALLE A | GREGORIO MARTINEZ | | SABANA GRANDE | PR | 00637 | |
| 463040 | ROBERTO MARTINEZ MARTINEZ | BO DULCES LABIOS | 171 RAMON MARTINEZ | | MAYAGUEZ | PR | 00680 | |
| 463041 | ROBERTO MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 463042 | ROBERTO MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 746807 | ROBERTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 746808 | ROBERTO MARTINEZ ROMAN | ISABELA SECTOR MACHADO | BUZON CB 7 | | ISABELA | PR | 00662 | |
| 746809 | ROBERTO MARTINEZ SOTO | PO BOX 758 | | | RIO GRANDE | PR | 00745-0758 | |
| 746810 | ROBERTO MASS QUILES | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 746811 | ROBERTO MASS QUILES | URB CANA | OO 12 CALLE 5 | | BAYAMON | PR | 00957 | |
| 746812 | ROBERTO MATIAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 746813 | ROBERTO MATOS BURGOS | BDA LA ESPERANZA | 13 CALLE 1 | | GUANICA | PR | 00653 | |
| 746299 | ROBERTO MATOS FLORES | STA JUANITA | B22 CALLE VISALIA | | BAYAMON | PR | 00956 | |
| 746814 | ROBERTO MATOS MATOS | ADDRESS ON FILE | | | | | | |
| 463043 | ROBERTO MATOS MERCADO | ADDRESS ON FILE | | | | | | |
| 463044 | ROBERTO MATOS SILVA | ADDRESS ON FILE | | | | | | |
| 463045 | ROBERTO MAYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 746815 | ROBERTO MEDERO COLON | DOS PINOS | 823 LOPEZ SICARDO | | SAN JUAN | PR | 00923 | |
| 746816 | ROBERTO MEDINA ACEVEDO | 121 COMUNIDAD JUDEA | | | UTUADO | PR | 00606 | |
| 746817 | ROBERTO MEDINA LUCIANO | ADDRESS ON FILE | | | | | | |
| 463046 | ROBERTO MEDINA MARIANI | ADDRESS ON FILE | | | | | | |
| 746818 | ROBERTO MEDINA PADILLA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 746819 | ROBERTO MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 463047 | ROBERTO MEJIAS SAME | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746820 | ROBERTO MEJILL TELLADO | 64 CALLE 2DA | | | | ENSENADA | PR | 00647 | |
| 746821 | ROBERTO MELENDEZ ARCHILLA | URB VILLA FLORES I 42 CALLE GIRASOL | | | | PONCE | PR | 00731 | |
| 463048 | ROBERTO MELENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 746822 | ROBERTO MELENDEZ CANDELARIA | HC 2 BOX 47050 | | | | VEGA BAJA | PR | 00693 | |
| 746823 | ROBERTO MELENDEZ SANCHEZ | URB FREIRE | CALLE RUBI BOX 112 | | | CIDRA | PR | 00739 | |
| 746824 | ROBERTO MELENDEZ SANCHEZ | URB PONCE DE LEON | 89 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 463049 | ROBERTO MELENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 463050 | ROBERTO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746825 | ROBERTO MELENDEZ VELEZ | SUITE C 273 | P O BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 746826 | ROBERTO MENDEZ ACEVEDO | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 839436 | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | | Dorado | PR | 00646 | |
| 2164344 | ROBERTO MÉNDEZ CANDELARIA | HC-33 BUZ. 5178 | | | | DORADO | PR | 00646 | |
| 2137773 | Roberto Méndez Candelaria | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | Dorado | PR | 00646 | |
| 746827 | ROBERTO MENDEZ CASTRO | HC 2 BOX 47768 | | | | VEGA BAJA | PR | 00693 | |
| 746829 | ROBERTO MENDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 746828 | ROBERTO MENDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 463051 | ROBERTO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746830 | ROBERTO MENDEZ HERNANDEZ | HC 9 BOX 62236 | | | | CAGUAS | PR | 00725 | |
| 746831 | ROBERTO MENDEZ ROSA | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 463052 | ROBERTO MENDOZA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 463053 | ROBERTO MENDOZA PARA ANDREA I SOTO | ADDRESS ON FILE | | | | | | | |
| 746300 | ROBERTO MENDOZA RODRIGUEZ | PO BOX 1963 | | | | CAYEY | PR | 00737 | |
| 746832 | ROBERTO MERCADO & ASSOCIATES | BERWIND STATES | A10 CALLE 2 URB BERWIND EST | | | SAN JUAN | PR | 00924 | |
| 746833 | ROBERTO MERCADO AND ASSOCIATES INC | BERWIND ESTATES | 10 CALLE 2 A | | | SAN JUAN | PR | 00924 | |
| 463054 | ROBERTO MERCADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 746834 | ROBERTO MERCADO CARMONA | 500 PASEO MONACO APT 174 | | | | BAYAMON | PR | 00955 | |
| 463055 | ROBERTO MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 849879 | ROBERTO MERCADO MEDINA | 26 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 746835 | ROBERTO MERCADO MORA | EXT PUNTO ORO | 6418 CALLE CROMO | | | PONCE | PR | 00728 | |
| 463056 | ROBERTO MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 463057 | ROBERTO MERCADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 746836 | ROBERTO MERCADO RODRIGUEZ | HC 2 BOX 6547 | | | | LARES | PR | 00669 | |
| 463058 | ROBERTO MERCADO RODRIGUEZ | PARC SANTA ROSA | 166 CALLE B | | | HATILLO | PR | 00659 | |
| 746837 | ROBERTO MERCADO ROMAN | URB SANTA MARTA | E 3 CALLE C | | | SAN GERMAN | PR | 00683-4413 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746838 | ROBERTO MERCADO SANTIAGO | H C 5 BOX 61984 | | | | MAYAGUEZ | PR | 00680 | |
| 746839 | ROBERTO MERCADO SANTIAGO | URB BELLO MONTE | R 28 CALLE 1 | | | GUAYNABO | PR | 00959 | |
| 746840 | ROBERTO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 463059 | ROBERTO MERCADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 849880 | ROBERTO MERCED SANTIAGO | HC-44 BOX 13815 | | | | CAYEY | GU | 00736 | |
| 746841 | ROBERTO MIRABAL PARGAS | COND CENTRUM PLAZA 273 | CALLE URUGUAY APT 8E | | | SAN JUAN | PR | 00917 | |
| 746842 | ROBERTO MIRANDA | EIF. 29 APT. 368 | RES. MONTE HATILLO | | | RIO PIEDRAS | PR | 00929 | |
| 746844 | ROBERTO MIRANDA FELICIANO | COOP VILLA KENEDY | VILLA PALMERA EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 746843 | ROBERTO MIRANDA FELICIANO | COOP. VILLA KENNEDY | EDIF. 12, APT. 219, VILLA PALMERAS | | | SANTURCE | PR | 00902 | |
| 746845 | ROBERTO MIRANDA MERCADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 463060 | ROBERTO MIRANDA PABON | ADDRESS ON FILE | | | | | | | |
| 746846 | ROBERTO MIRANDA SANTIAGO | MANSION DEL MAR | MM 95 C/ PELICANO | | | TOA BAJA | PR | 00949 | |
| 463061 | ROBERTO MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 463062 | ROBERTO MISLA & REINA QUINONES PELLOT | ADDRESS ON FILE | | | | | | | |
| 746847 | ROBERTO MOJICA CARRION | HC 40 BOX 47702 | | | | SAN LORENZO | PR | 00754 | |
| 746848 | ROBERTO MOLINA MOLINA | HC 02 BOX 7380 | | | | BAJADERO | PR | 00616 | |
| 746849 | ROBERTO MONTALVO CARBIA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 746850 | ROBERTO MONTALVO PADILLA | URB RIO PIEDRAS HEIGHTS | 148 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 463063 | ROBERTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 463064 | ROBERTO MONTANEZ ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 463065 | ROBERTO MONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 463066 | ROBERTO MONTANEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 463067 | ROBERTO MONTANEZ TORRES Y | ADDRESS ON FILE | | | | | | | |
| 746851 | ROBERTO MONTERO RAMIREZ | H C 1 BOX 10203 | | | | CABO ROJO | PR | 00623-9758 | |
| 746852 | ROBERTO MONTERO RESTITUYO | URB LOS ANGELES | WC 37 CALLE JAZMIN | | | CAROLINA | PR | 00789 | |
| 746853 | ROBERTO MORA GONZALEZ | EXT EL COMANDANTE | 181 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 746856 | ROBERTO MORALES | BO GUAYABAL | HC 1 BOX 4437 | | | JUANA DIAZ | PR | 00795 | |
| 746855 | ROBERTO MORALES | C 1 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 746854 | ROBERTO MORALES | PO BOX 2404 | | | | MAYAGUEZ | PR | 00681-2404 | |
| 746857 | ROBERTO MORALES CARABALLO | URB MARTORELL | BZN G 10 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 746858 | ROBERTO MORALES COLON | P O BOX 142125 | | | | ARECIBO | PR | 00614 | |
| 746859 | ROBERTO MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| 746860 | ROBERTO MORALES DE JESUS | EL PARAISO | 130 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 463068 | ROBERTO MORALES ESTRELLA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 746861 | ROBERTO MORALES FUENTES | RES MANUEL A PEREZ | E10 APTO 71 | | SAN JUAN | PR | 00923 |
| 746862 | ROBERTO MORALES INC | BOX 2404 | | | MAYAGUEZ | PR | 00681 |
| 746863 | ROBERTO MORALES MOLINA | HC 5 BOX 8682 | | | RIO GRANDE | PR | 00745 |
| 746864 | ROBERTO MORALES ORTIZ | HC 2 BOX 16921 | | | LAJAS | PR | 00667 |
| 746865 | ROBERTO MORALES PASTRANA | VILLA CAROLINA | 32-11 CALLE 12 | | CAROLINA | PR | 00985 |
| 463069 | ROBERTO MORALES PEREZ | ADDRESS ON FILE | | | | | |
| 746866 | ROBERTO MORALES RIOS | PO BOX 1145 | | | BAJADERO | PR | 00616 |
| 746867 | ROBERTO MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 463070 | ROBERTO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 463071 | ROBERTO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 746868 | ROBERTO MORALES VOLMAR / AIRAM R MORALES | P O BOX 301 | | | HORMIGUEROS | PR | 00660-0301 |
| 463072 | ROBERTO MOREL ALVARADO | ADDRESS ON FILE | | | | | |
| 746869 | ROBERTO MORENO HOYOS | HC 05 BOX 52673 | | | CAGUAS | PR | 00725 |
| 746870 | ROBERTO MORENO LOPEZ | COND WHITE TOWER | APT 705 | | SAN JUAN | PR | 00925 |
| 746871 | ROBERTO MORENO/EQ SOFTBALL LLANEROS | LAGOS DE PLATA | L 46 CALLE 11 | | LEVITTWON | PR | 00949 |
| 746872 | ROBERTO MORLA | BARRIO OBRERO | 2100 AVENIDA A | | SAN JUAN | PR | 00915 |
| 746873 | ROBERTO MOYET PEREZ | ADDRESS ON FILE | | | | | |
| 746874 | ROBERTO MUÑOZ NIEVES | BO BEATRIZ HC 4 | BOX 46285 | | CAMUY | PR | 00725 |
| 463073 | ROBERTO MUNIZ | ADDRESS ON FILE | | | | | |
| 463075 | ROBERTO MUNIZ SANTOS | ADDRESS ON FILE | | | | | |
| 463076 | ROBERTO MUNIZ SOLAR | ADDRESS ON FILE | | | | | |
| 1458172 | Roberto Munoz Arill and Laura R. Ayoroa, Joint in Tenancy | RR 37 Box 1798 | | | San Juan | PR | 00926-9732 |
| 463077 | ROBERTO MUNOZ AYOROA | ADDRESS ON FILE | | | | | |
| 463078 | ROBERTO MUNOZ AYOROA | ADDRESS ON FILE | | | | | |
| 463079 | ROBERTO MUNOZ CALDERO | ADDRESS ON FILE | | | | | |
| 463080 | ROBERTO MUNOZ GARCIA | ADDRESS ON FILE | | | | | |
| 463081 | ROBERTO MUNOZ VALENTIN | ADDRESS ON FILE | | | | | |
| 463082 | ROBERTO MUNOZ VALENTIN | ADDRESS ON FILE | | | | | |
| 463083 | ROBERTO MURPHY LOPEZ | ADDRESS ON FILE | | | | | |
| 746875 | ROBERTO NADAL | 608 CALLE HOARE | | | SAN JUAN | PR | 00907 |
| 463084 | ROBERTO NAVARRO AYALA | JUDITH BERKAN | O'NEILL ST. G-11 | | SAN JUAN | PR | 00918-2301 |
| 463085 | ROBERTO NAVARRO RIVERA | ADDRESS ON FILE | | | | | |
| 746877 | ROBERTO NEGRON | PO BOX 4602 | | | CAROLINA | PR | 00984 |
| 463086 | ROBERTO NEGRON COLON | ADDRESS ON FILE | | | | | |
| 746878 | ROBERTO NEGRON CORTES | HC-59 BOX 5174 | | | AGUADA | PR | 00602 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 463087 | ROBERTO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 463088 | ROBERTO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 746879 | ROBERTO NEGRON DECLET | REPARTO METROPOLITANO | SE 991 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 746880 | ROBERTO NEGRON DELGADO | PO BOX 997 | | | | CAMUY | PR | 00627 | |
| 463089 | ROBERTO NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 463090 | ROBERTO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 463091 | ROBERTO NEGRON PANCORBO | ADDRESS ON FILE | | | | | | | |
| 746881 | ROBERTO NEGRON RIVERA | GUANAJIBO GARDEN | 411 ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682 | |
| 463092 | ROBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463093 | ROBERTO NEGRON SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 463094 | ROBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 463095 | ROBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 746882 | ROBERTO NEGRON VELAZQUEZ | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| 849881 | ROBERTO NIETO BRACERO DBA DELICIAS DIVINAS | URB UNIVERSITY GARDENS | F-18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 746883 | ROBERTO NIEVES ANDRADES | VALLE ARRIBA HEIGHTS | BT 4 CALLE 111 | | | CAROLINA | PR | 00979 | |
| 746884 | ROBERTO NIEVES AYALA | P.O. BOX 2204 | | | | BAYAMON | PR | 00960-2204 | |
| 746885 | ROBERTO NIEVES CRUZ | HC 5 BOX 58603 | | | | HATILLO | PR | 00659 | |
| 463096 | ROBERTO NIEVES LEBRON | ADDRESS ON FILE | | | | | | | |
| 746886 | ROBERTO NIEVES NATER | ADDRESS ON FILE | | | | | | | |
| 746887 | ROBERTO NIEVES ORTIZ | URB. SIERRA BAYAMON | BLOQUE 73 13 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 746888 | ROBERTO NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 746889 | ROBERTO NIEVES RIOS | VILLA PALMARAS | 292 CALLE BALDRICH | | | SAN JUAN | PR | 00912 | |
| 746891 | ROBERTO NIEVES RIVERA | HC 01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| 746890 | ROBERTO NIEVES RIVERA | HC 1 BOX 4551 | | | | COMERIO | PR | 00782 | |
| 746892 | ROBERTO NIEVES ROMAN | URB VILLA SERENA | 8 AVENIDA AMAPOLA | | | ARECIBO | PR | 00612 | |
| 463097 | ROBERTO NIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 746893 | ROBERTO NORAT ORTIZ | HC 03 BOX 39300 | | | | CAGUAS | PR | 00725 | |
| 463098 | ROBERTO NORIEGA BÁEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 746894 | ROBERTO NORNIELLA | PLAZA ALTA SUITE 274 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 463099 | ROBERTO NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| 463100 | ROBERTO O BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463101 | ROBERTO O FONT SALGADO | ADDRESS ON FILE | | | | | | | |
| 463102 | ROBERTO OBEN CARRERAS | ADDRESS ON FILE | | | | | | | |
| 463103 | ROBERTO OCANA | ADDRESS ON FILE | | | | | | | |
| 463104 | ROBERTO OCANA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 746895 | ROBERTO OCASIO GARCIA | URB INTERAMERICANA | AB 22 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1571 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463105 | ROBERTO OCASIO GARCÍA | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 463107 | ROBERTO OLIVAS | ADDRESS ON FILE | | | | | | |
| 746896 | ROBERTO OLIVENCIA CARDONA | URB LOMA ALTA | I 1 CALLE 7 | | | CAROLINA | PR | 00987-6915 | |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 463108 | ROBERTO OLIVERO PAOLI | LCDA. ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 746897 | ROBERTO OLMEDA CASANOVA | URB LAS LEANDRAS | AA 1 SANTA MARIA MAYOR CALLE 21 | | | HUMACAO | PR | 00792 | |
| 746898 | ROBERTO OLMO MERCADO | BO DOMINGUITO | D 98 PARC MATTEI | | | ARECIBO | PR | 00613 | |
| 746899 | ROBERTO O'NEILL ALACAN | ADDRESS ON FILE | | | | | | |
| 463109 | ROBERTO O'NEILL MORALES | ADDRESS ON FILE | | | | | | |
| 746900 | ROBERTO ORGANERO | LOMAS VERDES | 3P CALLE JOBO 12 ALTOS | | | BAYAMON | PR | 00956 | |
| 746901 | ROBERTO OROZCO RODRIGUEZ | 358 CALLE ISABELA INT | | | | SAN JUAN | PR | 00912 | |
| 746902 | ROBERTO ORTIZ | URB REPARTO VALENCIANO | K 7 CALLE ACACIA | | | JUNCOS | PR | 00777 | |
| 746903 | ROBERTO ORTIZ AGUAYO | CALLE EXT. SUR NUM 495 | PO BOX 481 | | | DORADO | PR | 00646-0481 | |
| 746904 | ROBERTO ORTIZ ALMODOVAR | REPARTO SAN ANTONIO 12 | | | | SABANA GRANDE | PR | 00637 | |
| 463110 | ROBERTO ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 463111 | ROBERTO ORTIZ AMARO | ADDRESS ON FILE | | | | | | |
| 463113 | ROBERTO ORTIZ BRITO | PUERTO NUEVO | 1162 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 746905 | ROBERTO ORTIZ BRITO | URB PUERTO NUEVO 1162 | CALLE 18 NE | | | SAN JUAN | PR | 00921 | |
| 463114 | ROBERTO ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 746906 | ROBERTO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 463115 | ROBERTO ORTIZ DAVID | ADDRESS ON FILE | | | | | | |
| 463116 | ROBERTO ORTIZ DE PAZ | ADDRESS ON FILE | | | | | | |
| 463117 | ROBERTO ORTIZ HERNANDEZ | ALTURAS DEL REMANSO | CALLE CANADA L8 | | | SAN JUAN | PR | 00926 | |
| 849882 | ROBERTO ORTIZ HERNANDEZ | HC-20 BOX 12976 | | | | SAN LORENZO | PR | 00754-9634 | |
| 746907 | ROBERTO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 746908 | ROBERTO ORTIZ MARICHAL | URB LAS CUMBRES | 497 CALLE EMILIANO POL BOX 482 | | | SAN JUAN | PR | 00926 | |
| 746910 | ROBERTO ORTIZ MARTINEZ | BO CORAZON PARC 697 PANEL 14 | 697 CALLE AUSUBO | | | GUAYAMA | PR | 00784 | |
| 746909 | ROBERTO ORTIZ MARTINEZ | HC 2 BOX 11336 | | | | MOCA | PR | 00676 | |
| 746911 | ROBERTO ORTIZ MELENDEZ | URB VALLES DE GUAYAMA | GG 23 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 746912 | ROBERTO ORTIZ MIRANDA | RES SABANA | K 10 CALLE COSTA | | | SABANA GRANDE | PR | 00637 | |
| 746913 | ROBERTO ORTIZ MORALEZ | PLAYA | 30 RES CARIBE | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746914 | ROBERTO ORTIZ ORTIZ | VILLAS DE CASTRO | Z2 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 849883 | ROBERTO ORTIZ PINERO | HC 1 BOX 6743 | | | | JUNCOS | PR | 00777 | |
| 746915 | ROBERTO ORTIZ RIVERA | BONEVILLE HEIGHTS | 14 CALLE LARES | | | CAGUAS | PR | 00725 | |
| 463118 | ROBERTO ORTIZ RIVERA | JARD DE CAYEY 1 | C 9 CALLE 5 | | | CAYEY | PR | 00736 | |
| 463119 | ROBERTO ORTIZ RIVERA | JARDINES DE CAYEY 1 | C 9 CALLE 5 | | | CAYEY | PR | 00736 | |
| 746916 | ROBERTO ORTIZ RIVERA | URB HACIENDA MATILDE | R 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 746917 | ROBERTO ORTIZ RIVERA | URB VILLA CAPRI | 578 CALLE CATONIA | | | SAN JUAN | PR | 00926 | |
| 746918 | ROBERTO ORTIZ RODRIGUEZ | URB CERROMONTE | A 7 CALLE 1 | | | COROZAL | PR | 00783 | |
| 746301 | ROBERTO ORTIZ SANCHEZ | URB ANTONSANTI | 1502 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 463120 | ROBERTO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 849884 | ROBERTO ORTIZ SANTIAGO DBA CENTRO DE SERVICIO AUTOMOTRIZ ORTIZ | PO BOX 1436 | | | | OROCOVIS | PR | 00720-1436 | |
| 463121 | ROBERTO ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 746919 | ROBERTO ORTIZ VILLEGAS | BONEVILLE HEIGHT | 14 CALLE LARES | | | CAGUAS | PR | 00727 | |
| 746920 | ROBERTO OTERO COLON | P O BOX 3000 SUITE 385 | | | | COAMO | PR | 00769 | |
| 463122 | ROBERTO OTERO EDWARDS | ADDRESS ON FILE | | | | | | | |
| 463123 | ROBERTO OTERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 746921 | ROBERTO OTERO MERCADO | BO CIALITO | CARR 149 KM 28 3 | | | CIALES | PR | 00638 | |
| 746922 | ROBERTO OYOLA REYES | BO CERCADILLO | HC 01 BOX 1070-I | | | ARECIBO | PR | 00612 | |
| 463124 | ROBERTO P CROSSLEY | ADDRESS ON FILE | | | | | | | |
| 746924 | ROBERTO P OLMEDA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 746923 | ROBERTO P OLMEDA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 463125 | ROBERTO P QUIÑONES RIVERA | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| 746925 | ROBERTO PABON DIAZ | PO BOX 75 | | | | PATILLAS | PR | 00723 | |
| 463126 | ROBERTO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| 746926 | ROBERTO PABON RAMOS | BO CAIN BAJO | BOX 658 | | | SAN GERMAN | PR | 00683 | |
| 746927 | ROBERTO PACHECO | P O BOX 153 | | | | TRUJILLO ALTO | PR | 00977 | |
| 746928 | ROBERTO PADIAL MEDINA | 1 COND EL ATLANTICO | | | | TOA BAJA | PR | 00949 | |
| 746929 | ROBERTO PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 746930 | ROBERTO PADILLA PINO | URB FLAMBOYAN | A 7 CALLE 22 | | | MANATI | PR | 00674 | |
| 746931 | ROBERTO PADILLA ROBLES | 31 ABRA VENDIG | | | | MANATI | PR | 00674 | |
| 463127 | ROBERTO PADILLA ROBLES | 31 ALORA VERDIG | | | | MANATI | PR | 00674 | |
| 463128 | ROBERTO PADILLA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 463129 | ROBERTO PAGAN ABREU | ADDRESS ON FILE | | | | | | | |
| 746932 | ROBERTO PAGAN CENTENO | VILLA BORINQUEN BOX 349 | | | | LARES | PR | 00669 | |
| 746933 | ROBERTO PAGAN COLON | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| 746934 | ROBERTO PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 746935 | ROBERTO PAGAN LOPEZ | PO BOX 1701 | | | | BAYAMON | PR | 00960 | |
| 746936 | ROBERTO PAGAN ROSA | 7315 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662-3501 | |
| 849885 | ROBERTO PAGAN ROSARIO | PO BOX 893 | | | | CIALES | PR | 00638 | |
| 463131 | ROBERTO PALOU BOSCH | ADDRESS ON FILE | | | | | | | |
| 746937 | ROBERTO PANTOJA FIGUEROA | 129 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 746938 | ROBERTO PAREDES PAGAN | P O BOX 319 | | | | HUMACAO | PR | 00791 | |
| 463133 | ROBERTO PARES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 746939 | ROBERTO PARES SANTIAGO | URB ATLANTIC VIEW | 60 CALLE VENUS | | | CAROLINA | PR | 00979-4806 | |
| 463134 | ROBERTO PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746940 | ROBERTO PASSALACUA RIVERA | PO BOX 9065983 | | | | SAN JUAN | PR | 00906 | |
| 463135 | ROBERTO PASSAPERA PENA | ADDRESS ON FILE | | | | | | | |
| 746941 | ROBERTO PEXA MONTEAGUDO | PO BOX 39 | | | | HATILLO | PR | 00659-0039 | |
| 746942 | ROBERTO PEARSON CRUZ | ADDRESS ON FILE | | | | | | | |
| 463136 | ROBERTO PEIRATS DAMIEN DBA FCIA ARLEEN | P O BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 463137 | ROBERTO PEIRATS DAMIEN/ FARMACIA ARLEEN | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 463138 | ROBERTO PENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 746943 | ROBERTO PEREZ | HC 2 BOX 11642 | | | | YAUCO | PR | 00698 | |
| 746944 | ROBERTO PEREZ | RR 3 BOX 5105 | | | | SAN JUAN | PR | 00928 | |
| 746946 | ROBERTO PEREZ AYALA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 463139 | ROBERTO PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 463140 | ROBERTO PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 463141 | ROBERTO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 2151777 | ROBERTO PEREZ COLON | URB VISTA VERDA | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 463142 | ROBERTO PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 463143 | ROBERTO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 463144 | ROBERTO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 463145 | ROBERTO PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 746947 | ROBERTO PEREZ MARTINEZ | HC 02 BOX 7291 | | | | GUAYANILLA | PR | 00656 | |
| 849886 | ROBERTO PEREZ MARTINEZ | URB TURABO GDNS | C12 CALLE 32 QUINTA SECCION | | | CAGUAS | PR | 00727-6607 | |
| 463146 | ROBERTO PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 463147 | ROBERTO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 746948 | ROBERTO PEREZ RODRIGUEZ | BO VELAZQUEZ | 130 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 463148 | ROBERTO PEREZ RODRIGUEZ | BOX 342 | | | | MARICAO | PR | 00606 | |
| 463149 | ROBERTO PEREZ RODRIGUEZ | RR 01 BOX 3544 | | | | MARICAO | PR | 00606 | |
| 746949 | ROBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746951 | ROBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 746950 | ROBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 463150 | ROBERTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 746953 | ROBERTO PEREZ VALENTIN | COLINAS VERDES | U 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 746952 | ROBERTO PEREZ VALENTIN | URB COLINAS VERDES | U 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 463151 | ROBERTO PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 746954 | ROBERTO PEREZ ZABALA | PO BOX 3980 | | | | GUAYNABO | PR | 00970 |
| 746955 | ROBERTO PEROCIER QUILES | HC 1 BOX 12987 | | | | SAN SEBASTIAN | PR | 00685 |
| 463152 | ROBERTO PHILIP | ADDRESS ON FILE | | | | | | |
| 463153 | ROBERTO PHILLIP | ADDRESS ON FILE | | | | | | |
| 746956 | ROBERTO PICON BOCANEGRA | PO BOX 8700 | | | | MAYAGUEZ | PR | 00680 |
| 463154 | ROBERTO PION BERROA | ADDRESS ON FILE | | | | | | |
| 746957 | ROBERTO PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 463155 | ROBERTO PIZARRO SANTANA | ADDRESS ON FILE | | | | | | |
| 463156 | ROBERTO POLANCO SANTANA | ADDRESS ON FILE | | | | | | |
| 463157 | ROBERTO PONCE, FELICITA | ADDRESS ON FILE | | | | | | |
| 463158 | ROBERTO PORTUONDO VARGAS | ADDRESS ON FILE | | | | | | |
| 746959 | ROBERTO PRADOS-RUIZ | ADDRESS ON FILE | | | | | | |
| 746960 | ROBERTO PRANN RODRIGUEZ | 770 APPLETON PL | | | | OVIEDO | FL | 32765 |
| 746302 | ROBERTO PRIETO NEVAREZ | 44 CALLE WILSON | | | | CATA¥O | PR | 00962 |
| 746961 | ROBERTO PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 |
| 746962 | ROBERTO QUESTELL | ADDRESS ON FILE | | | | | | |
| 463159 | ROBERTO QUILES QUILES | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 |
| 746963 | ROBERTO QUILES TORRES | PO BOX 13175 | | | | SAN JUAN | PR | 00908 |
| 463160 | ROBERTO QUINONES | ADDRESS ON FILE | | | | | | |
| 463161 | ROBERTO QUINONES | ADDRESS ON FILE | | | | | | |
| 463162 | ROBERTO QUINONES DE JESUS | ADDRESS ON FILE | | | | | | |
| 770816 | ROBERTO QUINONES RIVERA | SR. ROBERTO QUIÑONES RIVERA | INSITTUCIÓN | | | BAYAMON | PR | 00960 |
| 463163 | ROBERTO QUIÑONES RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | Bayamón | PR | 00959 |
| 2175569 | ROBERTO QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 463165 | ROBERTO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 2099939 | ROBERTO QUINONES, NELSON | ADDRESS ON FILE | | | | | | |
| 2078635 | Roberto Quinones, Nelson | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1575 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746964 | ROBERTO QUINTANA RODRIGUEZ | URB CAGUAS NORTE | AD 2 HAWAII | | | CAGUAS | PR | 00725 | |
| 746965 | ROBERTO QUINTERO SANTIAGO | URB QUINTAS DEL SUR | CALLE 11 M 14 | | | PONCE | PR | 00731 | |
| 463166 | ROBERTO QUIQONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 463167 | ROBERTO R ALVAREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 463168 | ROBERTO R BERRIOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 463169 | ROBERTO R FUSTER BERLINGERI | CAPARA HILLS | I 12 CALLE BUCARE | | | GUAYNABO | PR | 09683-8121 | |
| 746966 | ROBERTO R FUSTER BERLINGERI | CAPARRA HILLS | I 12 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| 463170 | ROBERTO R MADERA ASOCIADOS | 14 CALLE PERAL N STE 1H | | | | MAYAGUEZ | PR | 00680-4873 | |
| 463171 | ROBERTO R PADIAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 746967 | ROBERTO R RAMOS BONILLA | HC 6 BOX 12848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746968 | ROBERTO R RODRIGUEZ FUENTES | COUNTRY CLUB | GP39 CALLE 203 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 746969 | ROBERTO R ZAYAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 746970 | ROBERTO R. MELENDEZ LEON | PO BOX 70158-19 | | | | SAN JUAN | PR | 00936 | |
| 746971 | ROBERTO R. ORTIZ LEBRON | 1357 AVE ASHFORD STE 333 | | | | SAN JUAN | PR | 00907 | |
| 746972 | ROBERTO RABIN | MAGNOLIA | 471 CALLE C 1 | | | VIEQUES | PR | 00765 | |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | ADDRESS ON FILE | | | | | | | |
| 746973 | ROBERTO RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 463172 | ROBERTO RAMIREZ ANGLADA | ADDRESS ON FILE | | | | | | | |
| 746974 | ROBERTO RAMIREZ CORREA | 4352 S KIRKMAN RD | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746975 | ROBERTO RAMIREZ CORREA | 4352 S KIRMAN R | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746976 | ROBERTO RAMIREZ CRUZ | PASEO SANTA JUANITA | EDIF 1 APTO 1D AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 746977 | ROBERTO RAMIREZ GARCIA | P O BOX 9463 | | | | BAYAMON | PR | 00960 | |
| 746978 | ROBERTO RAMIREZ KURTZ | PO BOX 1786 | | | | CABO ROJO | PR | 00623 | |
| 746979 | ROBERTO RAMIREZ KURTZ | URB RAMIREZ | CALLE SAN CARLOS FINAL | | | CABO ROJO | PR | 00623 | |
| 463173 | ROBERTO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 463174 | ROBERTO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 463175 | ROBERTO RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 746980 | ROBERTO RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 463176 | ROBERTO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746981 | ROBERTO RAMIREZ RODRIGUEZ | PARCELAS MAGINAS | CALLE MAGNOLIA 70 | | | SABANA GRANDE | PR | 00637 | |
| 746982 | ROBERTO RAMIREZ VALENTIN | REPTO YOMAIRA | 2711 CALLE NICARAGUA | | | ISABELA | PR | 00662 | |
| 463177 | ROBERTO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 463178 | ROBERTO RAMOS ANTOMATTEI | ADDRESS ON FILE | | | | | | |
| 746983 | ROBERTO RAMOS CAMACHO | HC 09 BOX 4480 | | | | SABANA GRANDE | PR | 00637 |
| 746984 | ROBERTO RAMOS CARRASQUILLO | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725-9411 |
| 746985 | ROBERTO RAMOS CARRERO | URB REXVILLE | CM19 CALLE A | | | BAYAMON | PR | 00957 |
| 746986 | ROBERTO RAMOS CRUZ | RR 5 BOX 8204 | | | | BAYAMON | PR | 00956 |
| 463179 | ROBERTO RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 463180 | ROBERTO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 746988 | ROBERTO RAMOS MELENDEZ | HC 02 BOX 5668 | | | | MOROVIS | PR | 00687 |
| 746987 | ROBERTO RAMOS MELENDEZ | SECTOR LA ALBANZA | 94 CALLE AZUCENA | | | MOROVIS | PR | 00687-3816 |
| 746989 | ROBERTO RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 463181 | ROBERTO RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 463182 | ROBERTO RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 463183 | Roberto Ramos Perez | ADDRESS ON FILE | | | | | | |
| 463184 | ROBERTO RAMOS PINTO | ADDRESS ON FILE | | | | | | |
| 746990 | ROBERTO RAMOS RIOS | VALLE ARIBA HEIGHTS | CC 6 C/ 130 | | | CAROLINA | PR | 00983 |
| 463185 | ROBERTO RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 746992 | ROBERTO RAMOS RODRIGUEZ | CONDADO MODERNO | D 19 CALLE 3 | | | CAGUAS | PR | 00725 |
| 746991 | ROBERTO RAMOS RODRIGUEZ | EXT VILLA MARINA | 6 B 74 | | | GURABO | PR | 00778 |
| 746993 | ROBERTO RAMOS SANTIAGO | 468 CALLE JAZMIN | | | | COTTO LAUREL | PR | 00780 |
| 746994 | ROBERTO RAMOS SANTIAGO | BOX 33468 | J 16 CALLE JAZMIN | | | COTTO LAUREL | PR | 00780 |
| 746995 | ROBERTO RAMOS SANTIAGO | BOX 33-468 COTTO LAUREL | | | | PONCE | PR | 00780 |
| 463186 | ROBERTO RAMOS TORRENS | ADDRESS ON FILE | | | | | | |
| 463187 | ROBERTO RAMOS VEGA | ADDRESS ON FILE | | | | | | |
| 463188 | ROBERTO RAMOS Y CARMEN RAMOS | ADDRESS ON FILE | | | | | | |
| 463189 | ROBERTO REGO RIOS | ADDRESS ON FILE | | | | | | |
| 746996 | ROBERTO RENTAS ROBLEDO | ADDRESS ON FILE | | | | | | |
| 746997 | ROBERTO RENTAS ROBLEDO | ADDRESS ON FILE | | | | | | |
| 746998 | ROBERTO RESTO SANCHEZ | RR 7 BOX 7558 | | | | SAN JUAN | PR | 00926 |
| 463190 | ROBERTO REVERON RIVERA | ADDRESS ON FILE | | | | | | |
| 463191 | ROBERTO REXACH CINTRON & ASSOCIATES | AVE. AMERICO MIRANDA #1271 RPTO. METROPOLITANO | | | | RIO PIEDRAS | PR | 00921 |
| 746999 | ROBERTO REXACJH CINTRON & ASSOCIATES | REPARTO METROPOLITANO | 1271 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 747000 | ROBERTO REY ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 |
| 463192 | ROBERTO REYES CALDERON | ADDRESS ON FILE | | | | | | |
| 747001 | ROBERTO REYES COTTO | FORT BUCHANAN | PO BOX 34197 | | | SAN JUAN | PR | 00934 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 747002 | ROBERTO REYES LOPEZ | URB EL VEDADO | 207 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 747003 | ROBERTO REYES ORTIZ | PO BOX 2 | | | | AIBONITO | PR | 00702-0002 | |
| 463193 | ROBERTO REYES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 746303 | ROBERTO REYES RAMOS | HC 04 BOX 16246 | | | | MOCA | PR | 00676 | |
| 747004 | ROBERTO REYES RODRIGUEZ | PALENQUE | CALLE 1 BOX 1 | | | BARCELONETA | PR | 00617 | |
| 463194 | ROBERTO REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 463195 | ROBERTO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463196 | ROBERTO REYES SILVA | ADDRESS ON FILE | | | | | | | |
| 463197 | ROBERTO RIJOS ROSAS | ADDRESS ON FILE | | | | | | | |
| 463198 | ROBERTO RINALDI VEGA | ADDRESS ON FILE | | | | | | | |
| 463199 | ROBERTO RIOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 747005 | ROBERTO RIOS MALDONADO | NUEVA VIDA | 142 CALLE E Q | | | PONCE | PR | 00728 | |
| 747006 | ROBERTO RIOS MONTALVO | PO BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 463200 | ROBERTO RIOS OSORIO | ADDRESS ON FILE | | | | | | | |
| 463201 | ROBERTO RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 747007 | ROBERTO RIOS SOTOMAYOR | PO BOX 13224 | | | | BAYAMON | PR | 00956 | |
| 463202 | ROBERTO RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 463203 | ROBERTO RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 463204 | ROBERTO RIVAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 463205 | ROBERTO RIVAS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 463206 | ROBERTO RIVAS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 816736 | ROBERTO RIVAS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 747008 | ROBERTO RIVERA | PO BOX 7002 | | | | CAROLINA | PR | 00986 | |
| 747009 | ROBERTO RIVERA / MARIA M OTERO | VILLA CAROLINA III | 35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 463207 | ROBERTO RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 463208 | ROBERTO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 463209 | ROBERTO RIVERA BARADA | ADDRESS ON FILE | | | | | | | |
| 747010 | ROBERTO RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 747011 | ROBERTO RIVERA BURGOS | RR 1 BOX 11965 | | | | OROCOVIS | PR | 00720 | |
| 747012 | ROBERTO RIVERA CARABALLO | URB REXVILLE DE 10 CALLE 29 | | | | BAYAMON | PR | 00956 | |
| 463210 | ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 747013 | ROBERTO RIVERA CASIANO | P O BOX 49 | | | | JUANA DIAZ | PR | 00795 | |
| 463211 | ROBERTO RIVERA COOREA | ADDRESS ON FILE | | | | | | | |
| 463212 | ROBERTO RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 747014 | ROBERTO RIVERA CRUZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO - AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 463213 | ROBERTO RIVERA CRUZ | PLAZA UNIVERSIDAD 2000 | CALLE ANASCO | EDIF. B APT. 1801 | | RIO PIEDRAS | PR | 00925 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 849887 | ROBERTO RIVERA CRUZ | URB. SANTA ELENA | K-34 CALLE C | | BAYAMON | PR | 00957 | |
| 747015 | ROBERTO RIVERA DAVILA | 427 CALLE KENNEDY | | | SALINA | PR | 00751 | |
| 747016 | ROBERTO RIVERA DE LUIS | 457 CALLE INMACULADA | APT 103 | | SANTURCE | PR | 00907 | |
| 463215 | ROBERTO RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 747017 | ROBERTO RIVERA DELGADO | URB PARK GARDENS | D15 CALLE 7A | | SAN JUAN | PR | 00926 | |
| 463216 | ROBERTO RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 463217 | ROBERTO RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 463218 | ROBERTO RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 747018 | ROBERTO RIVERA FUENTES | URB LEVITTONW | BB 76 CALLE CABAL | | TOA BAJA | PR | 00949 | |
| 463220 | ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 463221 | ROBERTO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 463222 | ROBERTO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 463223 | ROBERTO RIVERA LOPEZ | APARTADO 2622 | | | JUNCOS | PR | 00777 | |
| 747019 | ROBERTO RIVERA LOPEZ | P O BOX 9652 | | | COMERIO | PR | 00782 | |
| 463224 | ROBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 463225 | ROBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 463226 | ROBERTO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 747020 | ROBERTO RIVERA MERCADO | LAS VIOLETAS | 168 BO MIRADERO | | MAYAGUEZ | PR | 00680 | |
| 747021 | ROBERTO RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 747022 | ROBERTO RIVERA ORTIZ | ALT DE VEGA BAJA | AA 40 CALLE Y | | VEGA BAJA | PR | 00693 | |
| 747023 | ROBERTO RIVERA ORTIZ | ALT VEGA BAJA | AA40 CALLE Y | | VEGA BAJA | PR | 00693 | |
| 747024 | ROBERTO RIVERA ORTIZ | URB BELINDA | I 9 CALLE 8 | | ARROYO | PR | 00714 | |
| 747025 | ROBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 747026 | ROBERTO RIVERA REYES | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 463227 | ROBERTO RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 747028 | ROBERTO RIVERA RIVERA | COM EL LAUREL | 67 CALLE 5 | | COTTO LAUREL | PR | 00780 | |
| 463228 | ROBERTO RIVERA RIVERA | HOGAR SANTA ROSA | APARTAMENTO 707 | | GUAYAMA | PR | 00784 | |
| 747029 | ROBERTO RIVERA RIVERA | P O BOX 229 | | | COROZAL | PR | 00783 | |
| 463229 | ROBERTO RIVERA RIVERA | PO BOX 1863 | | | LAS PIEDRAS | PR | 00771-1863 | |
| 747027 | ROBERTO RIVERA RIVERA | PO BOX 4 | | | TOA ALTA | PR | 00954 | |
| 747030 | ROBERTO RIVERA RIVERA | RR 4 BOX 26837 | | | TOA ALTA | PR | 00953 | |
| 747033 | ROBERTO RIVERA RODRIGUEZ | 1071 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 747032 | ROBERTO RIVERA RODRIGUEZ | 5 CALLE RUIZ RIVERA | | | CABO ROJO | PR | 00623 | |
| 747031 | ROBERTO RIVERA RODRIGUEZ | HC 05 BOX 4651 3 | BO ARENAS | | LAS PIEDRAS | PR | 00771-9628 | |
| 463230 | ROBERTO RIVERA RODRIGUEZ | URB. JARDINES DE GURABO | 130 CALLE 6 | | GURABO | PR | 00778-2714 | |
| 747034 | ROBERTO RIVERA ROMAN | HC 1 BOX 2932 | | | ARECIBO | PR | 00616 | |
| 463231 | ROBERTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 463232 | ROBERTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 747035 | ROBERTO RIVERA ROTGER | URB MANS DE RIO PIEDRAS | 1796 CALLE FLORES | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1579 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| 747036 | ROBERTO RIVERA SANCHEZ | COND DORAL PLAZA | APT 6 L | | | GUAYNABO | PR | 00966 | |
| 463233 | ROBERTO RIVERA SANCHEZ | P O BOX 190 | | | | SANTA ISABEL | PR | 00757 | |
| 747037 | ROBERTO RIVERA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 747038 | ROBERTO RIVERA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 747039 | ROBERTO RIVERA SANTIAGO | URB ALTURAS DE BUCARABONES | 3R 41 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 747040 | ROBERTO RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 463234 | ROBERTO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 463235 | ROBERTO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 463236 | ROBERTO RIVERA Y MISLAIDYS VIGOA | ADDRESS ON FILE | | | | | | | |
| 463237 | ROBERTO RIVERA Y ROSALIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747041 | ROBERTO ROBLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 747042 | ROBERTO ROBLES ARES | HC 01 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 463238 | ROBERTO ROBLES ARES | HC 2 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 747043 | ROBERTO ROBLES ROCHE | URB REPARTO METROPOLITANO | 1024 CALLE 11 SE | | | SAN JUAN | PR | 00921-3121 | |
| 463239 | ROBERTO ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 463240 | ROBERTO ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 747044 | ROBERTO ROBLES VAZQUEZ | VILLA OLIMPICA | 292 PASEO 11 | | | SAN JUAN | PR | 00924 | |
| 747045 | ROBERTO ROCHE | ADDRESS ON FILE | | | | | | | |
| 747048 | ROBERTO RODRIGUEZ | 159 CALLE MUNOZ RIVERA S | | | | CAROLINA | PR | 00985 | |
| 747047 | ROBERTO RODRIGUEZ | PARQ DE BUCARE | 8 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 747049 | ROBERTO RODRIGUEZ | URB VILLA CAROLINA | 241-9 CALLE 619 | | | CAROLINA | PR | 00985 | |
| 747046 | ROBERTO RODRIGUEZ | VILLA DE REY | 2 E 21 AVE LUIS MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 747050 | ROBERTO RODRIGUEZ AMARO | URB LOS LEANDROS | N 12 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 747051 | ROBERTO RODRIGUEZ ARCE | SAN MIGUEL | F 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 463241 | ROBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 747052 | ROBERTO RODRIGUEZ AYALA | HC 1 BOX 5628 | | | | JUANA DIAZ | PR | 00795 | |
| 747053 | ROBERTO RODRIGUEZ AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 463242 | ROBERTO RODRIGUEZ AYALA | URB ALTURAS RIO GRANDE | Y-1334 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 463243 | ROBERTO RODRIGUEZ BELTRAN | URB SANTA JUANITA | B9 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 747054 | ROBERTO RODRIGUEZ BELTRAN | URB SIERRA BAYAMON | 32 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 463244 | ROBERTO RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 747055 | ROBERTO RODRIGUEZ BRAVO | URB CORALES DE HATILLO | C 34 CALLE 5 | | | HATILLO | PR | 00659 | |
| 747056 | ROBERTO RODRIGUEZ CARRION | PO BOX 194000 | SUITE 305 | | | SAN JUAN | PR | 00919 | |
| 849888 | ROBERTO RODRIGUEZ CASILLAS | PO BOX 4387 | | | | CAROLINA | PR | 00984-4387 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1580 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463245 | ROBERTO RODRIGUEZ CASTELLANO | ADDRESS ON FILE | | | | | | |
| 463246 | ROBERTO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 747057 | ROBERTO RODRIGUEZ COTTO | JARD DE COUNTRY | CE 14 CALLE 137 | | | CAROLINA | PR | 00983 |
| 463247 | ROBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 747058 | ROBERTO RODRIGUEZ FELICIANO | HC 02 BOX 9201 | | | | LAS MARIAS | PR | 00670-9020 |
| 463248 | ROBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 463249 | ROBERTO RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 463250 | ROBERTO RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 747059 | ROBERTO RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 747060 | ROBERTO RODRIGUEZ GALVAN | HC 02 BOX 47951 | | | | VEGA BAJA | PR | 00693 |
| 463251 | ROBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 463252 | ROBERTO RODRIGUEZ HERNANDEZ | LOIZA VALLEY | W 881 CALLE PANDANO | | | CANOVANAS | PR | 00729 |
| 747061 | ROBERTO RODRIGUEZ HERNANDEZ | URB METROPOLIS | 2 A51 CALLE 32 C | | | CAROLINA | PR | 00987 |
| 463253 | ROBERTO RODRIGUEZ LABOY | 76 CALLE SOL | | | | PONCE | PR | 00732 |
| 747062 | ROBERTO RODRIGUEZ LABOY | P O BOX 6928 | | | | PONCE | PR | 00733 |
| 747063 | ROBERTO RODRIGUEZ LOPEZ | URB INMACULADA | D 15 CALLE 5 | | | TOA BAJA | PR | 00949-3934 |
| 747064 | ROBERTO RODRIGUEZ LOZADA | P O BOX 358 | | | | NAGUABO | PR | 00718 358 |
| 463254 | ROBERTO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 463255 | ROBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 747066 | ROBERTO RODRIGUEZ MARTINEZ | BO CAMPO ALEGRE | F 12 CALLE TAURO | | | PONCE | PR | 00716 |
| 747065 | ROBERTO RODRIGUEZ MARTINEZ | PO BOX 815 | | | | GUANICA | PR | 00647 |
| 463256 | ROBERTO RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 746306 | ROBERTO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 747068 | ROBERTO RODRIGUEZ MORERA | HC 01 BOX 5576 | | | | SALINAS | PR | 00751 |
| 2175033 | ROBERTO RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 747069 | ROBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 747070 | ROBERTO RODRIGUEZ PEREZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 |
| 747071 | ROBERTO RODRIGUEZ PORTALATIN | URB LA LULA | L 8 CALLE 11 | | | PONCE | PR | 00731 |
| 747073 | ROBERTO RODRIGUEZ PRIETO | ADDRESS ON FILE | | | | | | |
| 747072 | ROBERTO RODRIGUEZ PRIETO | ADDRESS ON FILE | | | | | | |
| 463257 | ROBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 463258 | ROBERTO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 747074 | ROBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 747075 | ROBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 747076 | ROBERTO RODRIGUEZ REINOSA | VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 747080 | ROBERTO RODRIGUEZ RIVERA | COM DAGUAO | PARCELA 137 | | NAGUABO | PR | 00718 | |
| 463259 | ROBERTO RODRIGUEZ RIVERA | HC 37 BOX 4520 | | | GUANICA | PR | 00653-9703 | |
| 463260 | ROBERTO RODRIGUEZ RIVERA | HC 67 BOX 21432 | | | FAJARDO | PR | 00738 | |
| 747077 | ROBERTO RODRIGUEZ RIVERA | PO BOX 1133 | | | SABANA GRANDE | PR | 00637 | |
| 747078 | ROBERTO RODRIGUEZ RIVERA | URB REXVILLE | CL 9 CALLE 6A | | BAYAMON | PR | 00957-1807 | |
| 747079 | ROBERTO RODRIGUEZ RIVERA | URB STA MONICA | A5 CALLE 13 | | BAYAMON | PR | 00957-1807 | |
| 747081 | ROBERTO RODRIGUEZ RIVERA | URB VILLA BORINQUEN | 409 CALLE DESDRE | | SAN JUAN | PR | 00921 | |
| 746304 | ROBERTO RODRIGUEZ RODRIGUEZ | 332 CHURCH STREET | | | BLYTHE | GA | 30805 | |
| 747084 | ROBERTO RODRIGUEZ RODRIGUEZ | APARTADO 271 | | | NARANJITO | PR | 00719 | |
| 463263 | ROBERTO RODRIGUEZ RODRIGUEZ | BO EL TUQUE | 2273 CALLE VICTOR GUTIERREZ | | PONCE | PR | 00728 | |
| 463264 | ROBERTO RODRIGUEZ RODRIGUEZ | D5 EXT VILLA DEL CARMEN | | | CAMUY | PR | 00627 | |
| 747083 | ROBERTO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3891 | | | MAUNABO | PR | 00707 | |
| 747082 | ROBERTO RODRIGUEZ RODRIGUEZ | HP - SERVICIO GENERALES | | | RIO PIEDRAS | PR | 009360000 | |
| 747085 | ROBERTO RODRIGUEZ RODRIGUEZ | URB VILLA FLORES | D 3 CALLE 2 | | CEIBA | PR | 00735 | |
| 747087 | ROBERTO RODRIGUEZ ROSA | PO BOX 192371 | | | SAN JUAN | PR | 00919 2371 | |
| 747086 | ROBERTO RODRIGUEZ ROSA | URB LA NUEVA SALAMANCA | 250 CALLE TOLEDO | | SAN GERMAN | PR | 00683 | |
| 463266 | ROBERTO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 463267 | ROBERTO RODRIGUEZ SERRANO | CARR 844 CAMINO ARTURO DIAZ CUPEY BAJO | | | TRUJILLO ALTO | PR | 00926 | |
| 747088 | ROBERTO RODRIGUEZ SERRANO | RR 7 BOX 6275 | | | SAN JUAN | PR | 00926-9802 | |
| 463268 | ROBERTO RODRIGUEZ SERRANO | URB MARIANI 2013 | CALLE WILSON | | PONCE | PR | 00717 | |
| 746305 | ROBERTO RODRIGUEZ SOTO | URB VALLE DE ARAMANA | 5 CALLE POMAROSA | | COROZAL | PR | 00783 | |
| 463269 | ROBERTO RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 747089 | ROBERTO RODRIGUEZ TORRES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 747090 | ROBERTO RODRIGUEZ VEGA | PO BOX 1101 | | | MANATI | PR | 00674 | |
| 747091 | ROBERTO RODRIGUEZ VELAZQUEZ | SAN ANTONIO | 1547 CALLE DILUVIO | | PONCE | PR | 00728 | |
| 463270 | ROBERTO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 463271 | ROBERTO ROJAS CAMACHO | ADDRESS ON FILE | | | | | | |
| 463272 | ROBERTO ROJAS OCASIO | ADDRESS ON FILE | | | | | | |
| 463273 | ROBERTO ROLDAN ACEVEDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1582 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 747092 | ROBERTO ROLDAN MUÑOZ | ASSMCA | | | HATO REY | PR | 009360000 | |
| 463274 | ROBERTO ROLON MARRERO | ADDRESS ON FILE | | | | | | |
| 463275 | ROBERTO ROLON MARRERO | ADDRESS ON FILE | | | | | | |
| 747093 | ROBERTO ROLON SANCHEZ | BOX 592 | | | CIDRA | PR | 00639 | |
| 747094 | ROBERTO ROLON VARGAS | PO BOX 114 | | | AIBONITO | PR | 00786 | |
| 849889 | ROBERTO ROMAN CABALLERO | RR 3 BOX 3372 | | | SAN JUAN | PR | 00926 | |
| 463276 | ROBERTO ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 747095 | ROBERTO ROMAN LUCIANO | BOX 40241 | | | SAN JUAN | PR | 00940-0241 | |
| 746307 | ROBERTO ROMAN MIRANDA | RR 02 BOX 6580 | | | MANATI | PR | 00674 | |
| 747096 | ROBERTO ROMAN MORALES | PO BOX 140828 | | | ARECIBO | PR | 00614 | |
| 747097 | ROBERTO ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 747098 | ROBERTO ROMAN RODRIGUEZ | P O BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 747099 | ROBERTO ROMAN ROMAN | 118 VISTAS DEL ATLANTICO | | | ARECIBO | PR | 00612 | |
| 747100 | ROBERTO ROMAN VEGA | ADDRESS ON FILE | | | | | | |
| 463277 | ROBERTO ROMANELI | ADDRESS ON FILE | | | | | | |
| 747101 | ROBERTO ROMERO | RES SAN JOSE EDIF.1 APT 234 | | | SAN JUAN | PR | 00930 | |
| 747102 | ROBERTO ROMERO BAERGA | URB LAS MARGARITAS | F 26 CALLE A | | SALINAS | PR | 00751 | |
| 747103 | ROBERTO ROMERO CLEMENTE | LAGOS DE BLASINA | APT 152 EDIF 12 | | CAROLIN | PR | 00982 | |
| 463278 | ROBERTO ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 463279 | ROBERTO ROMERO VALDES | ADDRESS ON FILE | | | | | | |
| 463280 | ROBERTO RONDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 463281 | ROBERTO RONDON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 747104 | ROBERTO ROSA CUEVAS | P.O. BOX 230 | | | SAN LORENZO | PR | 00754 | |
| 463282 | ROBERTO ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 747105 | ROBERTO ROSA VARGA | URB STA JUANA | O 3 CALLE 15 | | CAGUAS | PR | 00725 | |
| 747106 | ROBERTO ROSADO AGOSTO | URB SANTA ELENA | H 15 CALLE 6 | | BAYAMON | PR | 00958 | |
| 463283 | ROBERTO ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | |
| 747107 | ROBERTO ROSADO MALDONADO | BO ARENA | RES ORIENTE CARR 198 KM 21 1 | | LAS PIEDRAS | PR | 00771 | |
| 747108 | ROBERTO ROSADO RODRIGUEZ | HC 9 BOX 5703 | | | SABANA GRANDE | PR | 00637 | |
| 747109 | ROBERTO ROSADO SANTIAGO | JUANA MATOS 1241 | CALLE SANTA MARIA | | CATAÑO | PR | 00962 | |
| 463284 | ROBERTO ROSADO SANTIAGO | URB COQUI II | D 2 CALLE 5 | | CATANO | PR | 00962 | |
| 463285 | ROBERTO ROSALES COLON | ADDRESS ON FILE | | | | | | |
| 747110 | ROBERTO ROSARIO | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 463286 | ROBERTO ROSARIO / VENANCIA FLORES | MARI OLGA | C 9 CALLE SAN FRANCISCO | | CAGUAS | PR | 00725 | |
| 463287 | ROBERTO ROSARIO AYALA, ROBERTO ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 747111 | ROBERTO ROSARIO CRESPO | ADDRESS ON FILE | | | | | |
| 463288 | ROBERTO ROSARIO CRESPO | ADDRESS ON FILE | | | | | |
| 463289 | ROBERTO ROSARIO DAVILA | ADDRESS ON FILE | | | | | |
| 747112 | ROBERTO ROSARIO FERNANDEZ | VILLA BLANCA | 76 CALLE ORQUIDEA | | TRUJILLO ALTO | PR | 00976 |
| 747113 | ROBERTO ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 747114 | ROBERTO ROSARIO MAISONET | PO BOX 10007 | SUITE 190 | | GUAYAMA | PR | 00785 |
| 747115 | ROBERTO ROSARIO MALDONADO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 747116 | ROBERTO ROSARIO MARTINEZ | PO BOX 1592 | | | CAYEY | PR | 00736 |
| 463290 | ROBERTO ROSARIO MIRANDA | ADDRESS ON FILE | | | | | |
| 849890 | ROBERTO ROSARIO QUINONES | URB REXVILLE | B2-11 CALLE 16A | | BAYAMON | PR | 00957 |
| 463291 | ROBERTO ROSARIO SANABRIA | ADDRESS ON FILE | | | | | |
| 463292 | ROBERTO ROSARIO VELEZ | ADDRESS ON FILE | | | | | |
| 747117 | ROBERTO ROSSO QUEVEDO | ADDRESS ON FILE | | | | | |
| 463293 | ROBERTO RUEDA | ADDRESS ON FILE | | | | | |
| 747118 | ROBERTO RUIZ | 635 AVE FERNANDEZ JUNCOS | | | MIRAMAR | PR | 00907 |
| 747119 | ROBERTO RUIZ DOMENECH | VILLA ANDALUCIA | J 58 CALLE COLMENAR | | SAN JUAN | PR | 00926 |
| 747120 | ROBERTO RUIZ GOMEZ | PO BOX 234 | | | HUMACAO | PR | 00792 |
| 747121 | ROBERTO RUIZ GONZALEZ | URB. TURABO GARDENS III | R-4 33 CALLE 31 | | CAGUAS | PR | 00725 |
| 463294 | ROBERTO RUIZ REYES | ADDRESS ON FILE | | | | | |
| 747122 | ROBERTO RUIZ RIOS | PO BOX 1435 | | | AGUADA | PR | 00602 |
| 463295 | ROBERTO RUIZ TORRES | BO CAIN ALTO SEE PIN QUINONES | CARR 2 KM 1.73 INT | | SAN GERMAN | PR | 00683 |
| 747123 | ROBERTO RUIZ TORRES | URB SAN FELIPE | A 10 CALLE MUNICIPAL | | ARECIBO | PR | 00612 |
| 463297 | ROBERTO RUIZ Y ROSA E MARRERO | ADDRESS ON FILE | | | | | |
| 747124 | ROBERTO S ALMEIDA AVILA | COND TORRE DELMAR | 1477 AVE ASHFORD APT 1703 | | SAN JUAN | PR | 00907 |
| 463298 | ROBERTO S MEJIA Y/O MARIA M DE MEJIA | ADDRESS ON FILE | | | | | |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | ADDRESS ON FILE | | | | | |
| 747125 | ROBERTO SALAMO PEREZ | PO BOX 16131 | | | SAN JUAN | PR | 00908-6131 |
| 463299 | ROBERTO SALAS FACCINI | ADDRESS ON FILE | | | | | |
| 463301 | ROBERTO SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 747126 | ROBERTO SALGADO REYES | VILLA FONTANA | VIA 65 3 HN6 | | CAROLINA | PR | 00983 |
| 747127 | ROBERTO SALICRUP | URB SAN AGUSTIN | 1166 TNT BONEVILLE | | SAN JUAN | PR | 00923 |
| 463302 | ROBERTO SALINAS ARCE | ADDRESS ON FILE | | | | | |
| 463303 | ROBERTO SANABRIA VELEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 747128 | ROBERTO SANCHEZ BURGOS | PO BOX 21635 | | | | | SAN JUAN | PR | 00928 | |
| 747129 | ROBERTO SANCHEZ CORDOVA | PO BOX 366987 | | | | | SAN JUAN | PR | 00936 | |
| 747130 | ROBERTO SANCHEZ GONZALEZ | BO BAYAMON CIDRA | BZN R 02 6152 | | | | CIDRA | PR | 00739 | |
| 747131 | ROBERTO SANCHEZ GONZALEZ | CARR 7187 KM 4 4 PARCELAS | | | | | CIDRA | PR | 00739 | |
| 747133 | ROBERTO SANCHEZ GONZALEZ | P O BOX 134 | | | | | TRUJILLO ALTO | PR | 00977 | |
| 747132 | ROBERTO SANCHEZ GONZALEZ | RR 02 BOX 6152 | | | | | CIDRA | PR | 00739 | |
| 463304 | ROBERTO SANCHEZ GONZALEZ | TERRAZAS #3410 PLAZA ESCORIAL | | | | | CAROLINA | PR | 00986 | |
| 463305 | ROBERTO SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | | |
| 747134 | ROBERTO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | | |
| 747135 | ROBERTO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | | |
| 463306 | ROBERTO SANCHEZ QUIJANO | ADDRESS ON FILE | | | | | | | | |
| 463307 | ROBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | | |
| 747137 | ROBERTO SANCHEZ TAPIA | ADDRESS ON FILE | | | | | | | | |
| 747136 | ROBERTO SANCHEZ TAPIA | ADDRESS ON FILE | | | | | | | | |
| 747138 | ROBERTO SANCHEZ VILLEGAS | SANTA ISIDRA | B 20 CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 747139 | ROBERTO SANCHO PABON | PO BOX 391 | | | | | BOQUERON | PR | 00622 | |
| 463308 | ROBERTO SANJURJO DIAZ | ADDRESS ON FILE | | | | | | | | |
| 747140 | ROBERTO SANJURJO MENDEZ | HC 1 BOX 8376 | | | | | GURABO | PR | 00778 | |
| 747141 | ROBERTO SANJURJO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | | Hato Rey | PR | 009360000 | |
| 747142 | ROBERTO SANTAMARIA SANCHEZ | PO BOX 111 | APT B2 | | | | GUAYNABO | PR | 00969 | |
| 747143 | ROBERTO SANTANA APARICIO | ADDRESS ON FILE | | | | | | | | |
| 747143 | ROBERTO SANTANA APARICIO | ADDRESS ON FILE | | | | | | | | |
| 463309 | ROBERTO SANTANA BENITEZ | ADDRESS ON FILE | | | | | | | | |
| 463310 | ROBERTO SANTANA DELGADO | ADDRESS ON FILE | | | | | | | | |
| 747144 | ROBERTO SANTANA MAINTENANCE | LAS VEGAS | H-46 CALLE 4 | | | | CATA¨O | PR | 00962 | |
| 463311 | ROBERTO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | | |
| 463312 | ROBERTO SANTANA PEÑA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 747145 | ROBERTO SANTANA REYES | PQUE DE BUCARE 1 | 20 CALLE CROSANDRA | | | | GUAYNABO | PR | 00969 | |
| 747146 | ROBERTO SANTANA SANTANA | BO MONTONES IV | PO BOX 1808 | | | | LAS PIEDRAS | PR | 00771 | |
| 747147 | ROBERTO SANTANA VARGAS | ADDRESS ON FILE | | | | | | | | |
| 747148 | ROBERTO SANTIAGO | HC-33 BOX 5197 | | | | | DORADO | PR | 00646 | |
| 747149 | ROBERTO SANTIAGO | PO BOX 1253 | | | | | HORMIGUEROS | PR | 00660 | |
| 747151 | ROBERTO SANTIAGO ACEVEDO | BO MARAVILLA ESTE | BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| 463313 | ROBERTO SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463314 | ROBERTO SANTIAGO AYALA | ADDRESS ON FILE | | | | | | |
| 747153 | ROBERTO SANTIAGO CANCEL | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 |
| 463315 | ROBERTO SANTIAGO CANCEL | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 165 | | | SAN JUAN | PR | 00926 |
| 463316 | ROBERTO SANTIAGO CANCEL | URB LAS CUMBRES | 876 C/ BAYAMON | | | SAN JUAN | PR | 00926 |
| 747154 | ROBERTO SANTIAGO CARTAGENA | URB VILLAS DEL COQUI | 3402 CALLE LUIS LLORENS TORRES | | | AGUIRRE | PR | 00704 |
| 747155 | ROBERTO SANTIAGO DIAZ | PARCELAS NUEVA VIDA | L 41 CALLE 4 A | | | PONCE | PR | 00728-6656 |
| 747156 | ROBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 747157 | ROBERTO SANTIAGO LUCIANO | VILLA ESPANA | D13 CALLE DE LA VERA | | | BAYAMON | PR | 00961 |
| 747158 | ROBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 463319 | ROBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 747150 | ROBERTO SANTIAGO MAYMI | BDA POLVORIN | 33 CALLE 9 | | | CAYEY | PR | 00736 |
| 463320 | ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 463322 | ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 849891 | ROBERTO SANTIAGO QUIÑONES | URB REPARTO VALENCIA | E-3 CALLE LIRIO | | | BAYAMON | PR | 00959 |
| 747159 | ROBERTO SANTIAGO RAMIREZ | URB SANTA JUANITA | AU14 CALLE 24 | | | BAYAMON | PR | 00957 |
| 747161 | ROBERTO SANTIAGO RIVERA | HC 1 BOX 2610 | | | | LOIZA | PR | 00772 |
| 747160 | ROBERTO SANTIAGO RIVERA | PO BOX 499 | | | | SALINAS | PR | 00751 |
| 463323 | ROBERTO SANTIAGO RODRIGUEZ | ALBORADA PARK | 56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 |
| 746308 | ROBERTO SANTIAGO RODRIGUEZ | HC 04 BOX 15537 | | | | SAN SEBASTIAN | PR | 00685 |
| 747162 | ROBERTO SANTIAGO RODRIGUEZ | PO BOX 564 | | | | HUMACAO | PR | 00792 |
| 747163 | ROBERTO SANTIAGO SANCHEZ | BDA BORINQUEN 115 | CALLE B 2 FINAL | | | PONCE | PR | 00731 |
| 463324 | ROBERTO SANTIAGO SANCHEZ | HC 61 BOX 34132 | | | | AGUADA | PR | 00602 |
| 463325 | ROBERTO SANTIAGO SANTIAGO | CARACOLES 1 REPTO GUAYANES | C 13 RUTA 2 BOX 17 | | | PENUELAS | PR | 00624 |
| 463326 | ROBERTO SANTIAGO SANTIAGO | LCDA. SYLVIA SOTO MATOS | CALLE 2-D-18 | URB. LA PLANICIE | | CAYEY | PR | 00736 |
| 463327 | ROBERTO SANTIAGO TORO | ADDRESS ON FILE | | | | | | |
| 463328 | ROBERTO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 747164 | ROBERTO SANTIAGO VELLON | BOX 760 | | | | LAS PIEDRAS | PR | 00771 |
| 849892 | ROBERTO SANTINI CARATINI | HC 1 BOX 3780 | | | | AIBONITO | PR | 00705-9814 |
| 463329 | ROBERTO SANTONI MORENO | ADDRESS ON FILE | | | | | | |
| 463330 | ROBERTO SANTOS CRUZ | ADDRESS ON FILE | | | | | | |
| 463331 | ROBERTO SANTOS EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 463332 | ROBERTO SANTOS NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463333 | ROBERTO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 463334 | ROBERTO SANTOS QUINONES | ADDRESS ON FILE | | | | | | |
| 747165 | ROBERTO SANTOS RODRIGUEZ | BOX 1441 | | | CIDRA | PR | 00739 | |
| 463335 | ROBERTO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 849893 | ROBERTO SEGARRA OLIVENCIA | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE | APT 209 | CAROLINA | PR | 00979-4943 | |
| 463336 | ROBERTO SEIN CRUZ | ADDRESS ON FILE | | | | | | |
| 463337 | ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747166 | ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747167 | ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747168 | ROBERTO SERNA GONZALEZ | PO BOX 718 | | | BOQUERON | PR | 00622 | |
| 747169 | ROBERTO SERRANO CABAN | ADDRESS ON FILE | | | | | | |
| 747170 | ROBERTO SERRANO COLLAZO | P O BOX 2161 | | | SAN JUAN | PR | 00922 | |
| 463338 | ROBERTO SERRANO CRUZ | ADDRESS ON FILE | | | | | | |
| 747171 | ROBERTO SERRANO GONZALEZ | PO BOX 31281 | | | SAN JUAN | PR | 00929 | |
| 747172 | ROBERTO SERRANO MARTINEZ | P O BOX 1437 | | | AGUAS BUENAS | PR | 00703 | |
| 747173 | ROBERTO SERRANO PAGAN | TURABO GARDENS | 8 CALLE H R 9 | | CAGUAS | PR | 00725 | |
| 747174 | ROBERTO SERRANO SOSA | COM MARIA | 96 JARDINES | | ANASCO | PR | 00610 | |
| 463340 | ROBERTO SHARON SANTANA | ADDRESS ON FILE | | | | | | |
| 747175 | ROBERTO SIERRA HUERTAS | HC 03 BOX 8146 | | | BARRANQUITAS | PR | 00794 | |
| 747176 | ROBERTO SIERRA MARTINEZ | HC 01 BOX 3765 | | | COROZAL | PR | 00783 | |
| 747177 | ROBERTO SIERRA MORALES | RES MANUEL A PEREZ | EDIF A 3 APT 36 | | SAN JUAN | PR | 00923 | |
| 747178 | ROBERTO SILVA ALEXANDRINO | PO BOX 1222 | | | ARROYO | PR | 00714 | |
| 747179 | ROBERTO SILVA DELGADO | PO BOX 1110 | | | MAUNABO | PR | 00707 | |
| 747180 | ROBERTO SILVA GONZALEZ | 645 CALLE CENTRAL COCO NUEVO | | | SALINAS | PR | 00751 | |
| 463341 | ROBERTO SILVA GONZALEZ | BO COCO NUEVO | 645 CALLE CENTRAL | | SALINAS | PR | 00751 | |
| 463342 | ROBERTO SILVA GONZALEZ | PO BOX 1306 | | | SALINAS | PR | 00751 | |
| 463343 | ROBERTO SINIGAGLIA SAEZ | ADDRESS ON FILE | | | | | | |
| 463344 | ROBERTO SISCO VELEZ | ADDRESS ON FILE | | | | | | |
| 463345 | ROBERTO SOIZA ALEMAN | ADDRESS ON FILE | | | | | | |
| 747181 | ROBERTO SOJO RUIZ | BO MANI | CARR 341 BOX 6308 | | MAYAGUEZ | PR | 00680 | |
| 463346 | ROBERTO SOLANO DIAZ | ADDRESS ON FILE | | | | | | |
| 463347 | ROBERTO SOLIVAN Y/O FELIPE SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 463349 | ROBERTO SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 463348 | ROBERTO SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 463350 | ROBERTO SOTO CORDERO V ELA | LIC AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463351 | ROBERTO SOTO CORDERO V ELA | LIC ROSE COREANO PARIS | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463352 | ROBERTO SOTO DEL CUETO | ADDRESS ON FILE | | | | | | | |
| 463353 | ROBERTO SOTO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 463354 | ROBERTO SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 747182 | ROBERTO SOTO ORTIZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 747183 | ROBERTO SOTO RAMOS | PO BOX 367203 | | | | SAN JUAN | PR | 00936 | |
| 463355 | ROBERTO SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 463356 | ROBERTO SOTO TAPIA | ADDRESS ON FILE | | | | | | | |
| 463357 | ROBERTO SOTO TAPIA | ADDRESS ON FILE | | | | | | | |
| 463358 | ROBERTO SOTOLONGO MARTIN | CALLE C 12 URB MENDOZA | | | | MAYAGUEZ | PR | 00680 | |
| 747184 | ROBERTO SOTOLONGO MARTIN | URB MENDOZA | CALLE C 12 | | | MAYAGUEZ | PR | 00680 | |
| 747185 | ROBERTO SOTOMAYOR TORRES | PO BOX 224 | | | | MANATI | PR | 00674 | |
| 463359 | ROBERTO STOUTH PEREZ | ADDRESS ON FILE | | | | | | | |
| 463360 | ROBERTO STUART CRESPO | ADDRESS ON FILE | | | | | | | |
| 747186 | ROBERTO SUAREZ DE LOS SANTOS | RIO PIEDRAS HEIGHTS | 1662 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 747187 | ROBERTO TALAVERA RAMOS | HC 64 BOX 8540 | | | | PATILLAS | PR | 00723 | |
| 747188 | ROBERTO TALAVERA RIVERA | HC 37 BOX 3852 | | | | GUANICA | PR | 00653-9701 | |
| 747189 | ROBERTO TELLECHEA LATOUR | PO BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| 747190 | ROBERTO TERRERO MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747191 | ROBERTO TEXEIRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 463361 | ROBERTO THOMAS | ADDRESS ON FILE | | | | | | | |
| 463362 | ROBERTO TORO ROSAS | ADDRESS ON FILE | | | | | | | |
| 747192 | ROBERTO TORO VAZQUEZ | HC 61 BOX 4470 | | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 747193 | ROBERTO TORRES A/C FRANCISCA RODRIGUEZ | VILLA CAROLINA | 14 190 CALLE 521 | | | CAROLINA | PR | 00983 | |
| 463363 | ROBERTO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 747194 | ROBERTO TORRES ALCOCER | PO BOX 194851 | | | | SAN JUAN | PR | 00919-4851 | |
| 849894 | ROBERTO TORRES ANTOMMATTEI | 52 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698-3666 | |
| 463364 | ROBERTO TORRES ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 463365 | ROBERTO TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 747195 | ROBERTO TORRES BANCHS | PO BOX 3434 | | | | CAROLINA | PR | 00984-3434 | |
| 463366 | ROBERTO TORRES CAAMANO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463367 | ROBERTO TORRES CASTRO | ADDRESS ON FILE | | | | | | |
| 463368 | ROBERTO TORRES COLON | ADDRESS ON FILE | | | | | | |
| 463369 | ROBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 747196 | ROBERTO TORRES DEL VALLE | COND LOS ALMENDROS | PLAZA APT 706 I | | SAN JUAN | PR | 00924 | |
| 747197 | ROBERTO TORRES DIAZ | RR 6 BOX 9397 | | | SAN JUAN | PR | 00926 | |
| 463370 | ROBERTO TORRES DIAZ | URB VALLE DORADO | 30004 CALLE VALLE DEL AMANECER | | DORADO | PR | 00646 | |
| 463371 | ROBERTO TORRES GALARZA | ADDRESS ON FILE | | | | | | |
| 463372 | ROBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2151778 | ROBERTO TORRES LUGO | 826 VEREDA ST. VALLE VERDE | | | PONCE | PR | 00716 | |
| 463373 | ROBERTO TORRES MACHUCA | ADDRESS ON FILE | | | | | | |
| 747198 | ROBERTO TORRES MARTINEZ | PO BOX 5222 | | | MAYAGUEZ | PR | 00681-5222 | |
| 463374 | ROBERTO TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 747199 | ROBERTO TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 747200 | ROBERTO TORRES OCASIO | URB LOMAS VERDES | H 35 MIRTOS 3 | | BAYAMON | PR | 00956 | |
| 747201 | ROBERTO TORRES OLIVERAS | HC 01 BOX 10596 | | | SAN GERMAN | PR | 00683-9728 | |
| 747202 | ROBERTO TORRES POVEDA | PO BOX 1092 | | | CIDRA | PR | 00739 | |
| 747203 | ROBERTO TORRES REYMUNDI | HC 1 BOX 5711 | | | GUAYNABO | PR | 00971 | |
| 747204 | ROBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 463375 | ROBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 463376 | ROBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747205 | ROBERTO TORRES VIERA | P O BOX 2802 | | | JUNCOS | PR | 00777 | |
| 463377 | ROBERTO TORRUELLA CIVIDANES | ADDRESS ON FILE | | | | | | |
| 463379 | ROBERTO TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | |
| 463378 | ROBERTO TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | |
| 463380 | ROBERTO TV PARTS | LA CASA DEL TECNICO AVE DE DIEGO NUM 550 | | | PUERTO NUEVO | PR | 00920 | |
| 463381 | ROBERTO URBINA GARCED | ADDRESS ON FILE | | | | | | |
| 747206 | ROBERTO URBINA RIVERA | EXT ROUND HILL | 250 CALLE ALFA | | TRUJILLO ALTO | PR | 00976 | |
| 747207 | ROBERTO V VARGAS ALICEA | URB LA GUADALUPE | H 15 CALLE JARDIN PONCIANA | | PONCE | PR | 00731 | |
| 463382 | ROBERTO VALCARCEL VEGA | ADDRESS ON FILE | | | | | | |
| 747208 | ROBERTO VALENTIN CORTES | 414 CALLE DONAS | | | ISABELA | PR | 00662 | |
| 747209 | ROBERTO VALENTIN PEREZ | ADDRESS ON FILE | | | | | | |
| 463383 | ROBERTO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 463384 | ROBERTO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 747210 | ROBERTO VALENTIN SERRANO | PASEO DEL PARQUE | GA 21 GARDEN HILLS | | GUAYNABO | PR | 00966 | |
| 463385 | ROBERTO VALENTIN TORRES | ADDRESS ON FILE | | | | | | |
| 747211 | ROBERTO VALLE BONILLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747212 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDF C APT HC1 | | | SAN JUAN | PR | 00922 | |
| 747213 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDIF C APT HC 1 | | | SAN JUAN | PR | 00922 | |
| 463386 | ROBERTO VARELA FLORES | 1278 NW 192 2ND | TERRACE PENN BROOKE PINES | | | MIAMI | FL | 33029 | |
| 463387 | ROBERTO VARELA FLORES | LOMAS DE CAROLINA | H20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 747214 | ROBERTO VARELA FLORES | URB LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 747215 | ROBERTO VARGAS | HC 4 BOX 14858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 463388 | ROBERTO VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| 747216 | ROBERTO VARGAS CANIZARES | SECTOR PLAYITA 22 | AVE LOS MEROS | | | PONCE | PR | 00731 | |
| 747217 | ROBERTO VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 463389 | ROBERTO VARGAS LOPEZ | JARDINES DEL CARIBE | JJ 33 CALLE 37 | | | PONCE | PR | 00728 | |
| 747218 | ROBERTO VARGAS LOPEZ | PO BOX 693 | | | | LAJAS | PR | 00667 | |
| 747219 | ROBERTO VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 463390 | ROBERTO VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 747220 | ROBERTO VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 747221 | ROBERTO VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 747222 | ROBERTO VARGAS ROSA | URB LA MARINA Q7 CALLE BEGONIA | | | | CAROLINA | PR | 00979 | |
| 747223 | ROBERTO VAZQUEZ | 1 CALLE DON MANUEL | | | | COROZAL | PR | 00783 | |
| 747224 | ROBERTO VAZQUEZ CAJIGAS | HC 5 BOX 57101 | | | | HATILLO | PR | 00659 | |
| 463391 | ROBERTO VAZQUEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 463392 | ROBERTO VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 463393 | ROBERTO VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 747225 | ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 463394 | ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747226 | ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747227 | ROBERTO VAZQUEZ MARTINEZ | H 1A VILLA GRILLASCA | | | | PONCE | PR | 00731 | |
| 463395 | ROBERTO VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 747228 | ROBERTO VAZQUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 747229 | ROBERTO VAZQUEZ OYOLA | BO ESPERANZA SECTOR ARENITA | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1590 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 747230 | ROBERTO VAZQUEZ PAGAN | HC 01 BOX 679 AB | | | | AGUAS BUENAS | PR | 00703 | |
| 747231 | ROBERTO VAZQUEZ RAICES | HC 03 BOX 33519 | | | | HATILLO | PR | 00659 | |
| 747233 | ROBERTO VAZQUEZ RODRIGUEZ | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 746309 | ROBERTO VAZQUEZ RODRIGUEZ | HC 1 BOX 3658 | | | | COROZAL | PR | 00783 | |
| 747232 | ROBERTO VAZQUEZ RODRIGUEZ | SOLAR 294 COM PALMAR NOBOA | | | | AGUADA | PR | 00602 | |
| 463396 | ROBERTO VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 463397 | ROBERTO VAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 747234 | ROBERTO VAZQUEZ VAZQUEZ | HC 4 BOX 2865 | | | | BARRANQUITAS | PR | 00794 | |
| 1676306 | Roberto Vazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 463398 | ROBERTO VEGA CANCEL | ADDRESS ON FILE | | | | | | | |
| 747237 | ROBERTO VEGA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 747238 | ROBERTO VEGA ESCOBAR | PARC PASTILLO CANAS | 911 LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 849895 | ROBERTO VEGA ESCOBAR | PARCELAS PASTILLO | 911 CALLE LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 747239 | ROBERTO VEGA FIGUEROA | 1132 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 747240 | ROBERTO VEGA MALDONADO | BO VEGA | 13 CALLE 2 | | | MOROVIS | PR | 00687 | |
| 747235 | ROBERTO VEGA MALDONADO | CALLE F E-15 | URB. LOS MAESTROS | | | HUMACAO | PR | 00791 | |
| 463399 | ROBERTO VEGA MALDONADO | PMB 212 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 747241 | ROBERTO VEGA MIRANDA | URB STA JUANITA | WK 18 CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 747242 | ROBERTO VEGA RAMOS | HC 2 BOX 10256 | | | | LAS MARIAS | PR | 00670 | |
| 463400 | ROBERTO VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463401 | ROBERTO VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 463402 | ROBERTO VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 463403 | ROBERTO VELAZQUEZ ARES | ADDRESS ON FILE | | | | | | | |
| 747243 | ROBERTO VELAZQUEZ FLECHA | 4000 AVE LAKEVIEW | SUITE 46 | | | CAGUAS | PR | 00725 | |
| 747244 | ROBERTO VELAZQUEZ NIEVES | BO BAYAMONCITO | PO BOX 1185 | | | AGUAS BUENAS | PR | 00703 | |
| 463404 | ROBERTO VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 463405 | ROBERTO VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 849896 | ROBERTO VELEZ BONILLA | URB BONEVILLE HEIGHTS | 133 CALLE CAYEY | | | CAGUAS | PR | 00727-4902 | |
| 463406 | ROBERTO VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 747245 | ROBERTO VELEZ DIAZ | URB VILLAS DE RIO CANAS | 1413 CALLE EMILIO PASARELL | | | PONCE | PR | 00728-1943 | |
| 746310 | ROBERTO VELEZ ECHEVARRIA | P O BOX 467 | | | | MAYAGUEZ | PR | 00681-0467 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 747246 | ROBERTO VELEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 463407 | ROBERTO VELEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 463408 | ROBERTO VELEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 747247 | ROBERTO VELEZ OTERO | BO PUEBLO NUEVO | 11 CALLE 4 A | | VEGA BAJA | PR | 00693-4846 | |
| 463409 | ROBERTO VELEZ RODRIGUEZ | HC 1 BOX 6834 | | | LAS PIEDRAS | PR | 00771 | |
| 747248 | ROBERTO VELEZ RODRIGUEZ | RES CORDERO DAVILA | EDIF 22 APT 295 | | SAN JUAN | PR | 00917 | |
| 463410 | ROBERTO VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 463411 | ROBERTO VELEZ TORO/EDISON ENERGY | ENGINEERING | PO BOX 361691 | | SAN JUAN | PR | 00936-1691 | |
| 747249 | ROBERTO VELEZ YEJO | ADDRESS ON FILE | | | | | | |
| 747250 | ROBERTO VELEZ YEJO | ADDRESS ON FILE | | | | | | |
| 747251 | ROBERTO VERA CUESTA | ADDRESS ON FILE | | | | | | |
| 747252 | ROBERTO VERA CUESTA | ADDRESS ON FILE | | | | | | |
| 747253 | ROBERTO VIERA BONILLA | PARC HILL BROTHERS SUR | 350 CALLE 3 | | SAN JUAN | PR | 00924 | |
| 747254 | ROBERTO VIGIL CEDRES | CALLE CAPETILLO 214 | | | SAN JUAN | PR | 00925 | |
| 747255 | ROBERTO VIGOREAUX LORENZANA | ADDRESS ON FILE | | | | | | |
| 747256 | ROBERTO VILANOVA COLLADO | ADDRESS ON FILE | | | | | | |
| 463412 | ROBERTO VILLAFANE | ADDRESS ON FILE | | | | | | |
| 463413 | ROBERTO VILLAFANE MEDINA | ADDRESS ON FILE | | | | | | |
| 747257 | ROBERTO VILLAMIDES | 31 BDA CLAUSELL COLON | | | PONCE | PR | 00731 | |
| 2166635 | Roberto Villamil | Eldia M. Diaz-Olmo Law Offices | Attn: Eldia M. Diaz-Olmo | PO Box 363952 | San Juan | PR | 00936-3952 | |
| 463414 | ROBERTO VILLAMIL SORDO | ADDRESS ON FILE | | | | | | |
| 747258 | ROBERTO VILLANUEVA LORENZO | H C 2 BOX 5715 | | | RINCON | PR | 00677 | |
| 747259 | ROBERTO VILLANUEVA Y/O CARMEN C RAMOS | AVE NOEL ESTRADA | 183 CALLE DR HERNANDEZ | | ISABELA | PR | 00662 | |
| 746311 | ROBERTO VILLODAS NAVARRO | RR 1 BOX 6757 | | | GUAYAMA | PR | 00784 | |
| 747260 | ROBERTO VIRELLA CABRERA | URB. LAS COLINAS | CALLE 1 F 8 | | TOA BAJA | PR | 00949 | |
| 746312 | ROBERTO W REPULLO MORAL | LA JOYA | 6 CALLE O | | ENSENADA | PR | 00647 | |
| 463415 | ROBERTO W VILLA MORALES | ADDRESS ON FILE | | | | | | |
| 463416 | ROBERTO W. VAZQUEZ GALLOZA | ADDRESS ON FILE | | | | | | |
| 463417 | ROBERTO WAH CHIANG | ADDRESS ON FILE | | | | | | |
| 849897 | ROBERTO WEBSTER DENIZARD | PO BOX 4299 | | | CAROLINA | PR | 00984-4299 | |
| 463418 | ROBERTO X ARROYO / JOSE ARROYO | ADDRESS ON FILE | | | | | | |
| 463419 | ROBERTO X ROLON CRUZ | ADDRESS ON FILE | | | | | | |
| 747261 | ROBERTO ZARAGOZA | BONEVILLE VALLEY | 39 CALLE COMERIO | | CAGUAS | PR | 00725 | |
| 747262 | ROBERTO ZAYAS | PO BOX 760 | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 747263 | ROBERTO ZAYAS TROCHE | URB SAN SOUCCI T 32 | CALLE 15 | | BAYAMON | PR | 00957 | |
| 2219236 | Roberto, Ruben Muniz | ADDRESS ON FILE | | | | | | |
| 463420 | ROBERTOS ROOFING CONSTRUCTION INC | PO BOX 1437 | | | AGUAS BUENAS | PR | 00703-1437 | |
| 747264 | ROBERTOTIRADO TIRADO | URB BELLA VISTA | G 25 CALLE 11 | | BAYAMON | PR | 00957 | |
| 463421 | ROBERTS & JIMMY CONTRACTOR INC | HC 01 BOX 13412 | | | PENUELAS | PR | 00624-9718 | |
| 747265 | ROBERTS AUTO ELECTRIC | PO BOX 106 | | | COROZAL | PR | 00783 | |
| 849898 | ROBERTS AUTO REPAIR SHOP | PMB 309 | 58B CALLE DOLORES CABRERA ALONSO | | HUMACAO | PR | 00791-4269 | |
| 463422 | ROBERTS ESCALANTE, CARL | ADDRESS ON FILE | | | | | | |
| 463423 | ROBERTS MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 849899 | ROBERTS TIRE CENTER | PO BOX 726 | | | OROCOVIS | PR | 00720 | |
| 849900 | ROBERT'S TV PARTS | 550 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | |
| 463424 | ROBERTS VELEZ, LYNN | ADDRESS ON FILE | | | | | | |
| 816737 | ROBERTS VILELLA, AIDA I | ADDRESS ON FILE | | | | | | |
| 463425 | ROBERTS VILELLA, AIDA I | ADDRESS ON FILE | | | | | | |
| 1620715 | Roberts Vilella, Aida I | ADDRESS ON FILE | | | | | | |
| 816738 | ROBERTS VILELLA, BLANCA E | ADDRESS ON FILE | | | | | | |
| 463427 | ROBERTS VILELLA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 463428 | ROBERTS VILELLA, RODOLFO C | ADDRESS ON FILE | | | | | | |
| 463429 | ROBERTS VILELLA, ZAYDA M | ADDRESS ON FILE | | | | | | |
| 463431 | ROBERTS VILLAVILENCIO, ROBERT | ADDRESS ON FILE | | | | | | |
| 463432 | ROBERTS, ANA D | ADDRESS ON FILE | | | | | | |
| 1453109 | Roberts, James F and JoAnn | ADDRESS ON FILE | | | | | | |
| 463433 | ROBERTSON E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 463434 | ROBERTSON MD , CHARLEEN T | ADDRESS ON FILE | | | | | | |
| 463435 | ROBERTSON NAVEDO, LINTON | ADDRESS ON FILE | | | | | | |
| 1431824 | Robertson, James | ADDRESS ON FILE | | | | | | |
| 1435419 | Robertson, Roy | ADDRESS ON FILE | | | | | | |
| 463436 | ROBERTSON, THOMAS | ADDRESS ON FILE | | | | | | |
| 463437 | ROBIN A RAMIREZ ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 747266 | ROBIN C POWELL | WYNDHAM OLD SAN JUAN HOTEL & CASINO | 101 MARINA ST | | SAN JUAN | PR | 00901 | |
| 747267 | ROBIN DICKMAN BENOFF | 81 MERRISON STREET | | | TEANECK | NJ | 07666 | |
| 747268 | ROBIN G GARLAND | PARQUE DE ISLA VERDE | 322 AQUA MARINA | | CAROLINA | PR | 00979 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 747269 | ROBIN GARCIA CRUZ | URB REXVILLE | E 219 CALLE 9 | | BAYAMON | PR | 00957 | |
| 747270 | ROBIN IRIZARRY QUINONES | PO BOX 674 | | | PENUELAS | PR | 00624 | |
| 463438 | ROBIN J RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 463439 | ROBIN L RIOS | ADDRESS ON FILE | | | | | | |
| 463440 | ROBIN MD, EDWARD | ADDRESS ON FILE | | | | | | |
| 747271 | ROBIN MORALES GARZOT | PO BOX 8644 | | | SAN JUAN | PR | 00910 | |
| 463441 | ROBIN O MONTALVO RIVERO | ADDRESS ON FILE | | | | | | |
| 463442 | ROBIN O TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 463443 | ROBIN ORLANDO TORRES LOPEZ | LIC. RICARDO ALFONSO GARCIA | PO BOX 361669 | | SAN JUAN | PR | 00936-1669 | |
| 463444 | ROBIN R RIVERA POMALES | ADDRESS ON FILE | | | | | | |
| 747272 | ROBIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | |
| 463445 | ROBIN RIVERA ALLENDE | ADDRESS ON FILE | | | | | | |
| 463446 | ROBIN RUSSELL ORAMA | ADDRESS ON FILE | | | | | | |
| 747273 | ROBIN SOTO RODRIGUEZ | 159 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 747274 | ROBIN TIRE CENTER | P.O. BOX 561315 | | | GUAYANILLA | PR | 00656 | |
| 747275 | ROBIN TIRE INC | 159 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 463447 | ROBIN TIRE INC | PO BOX 561315 | | | GUAYANILLA | PR | 00656 | |
| 747277 | ROBINSOM MARTINEZ ARZOLA | JARDINES DE BORINQUEN | M 6 CALLE LIRIO | | CAROLINA | PR | 00985 | |
| 747278 | ROBINSON AVILES MORALES | ADDRESS ON FILE | | | | | | |
| 747279 | ROBINSON CASTRO DIAZ | URB. BUNKER 206 CALLE PANAMA | | | CAGUAS | PR | 00725-5455 | |
| 463449 | ROBINSON CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 747280 | ROBINSON CRUZ CASTRO | ADDRESS ON FILE | | | | | | |
| 463450 | ROBINSON DURAND, JOHN J | ADDRESS ON FILE | | | | | | |
| 463451 | ROBINSON DURAND, JOHN J. | ADDRESS ON FILE | | | | | | |
| 463430 | ROBINSON ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 463452 | ROBINSON ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 463453 | ROBINSON GALARZA, YVETTE | ADDRESS ON FILE | | | | | | |
| 463454 | ROBINSON GARCIA ROSARIO | ADDRESS ON FILE | | | | | | |
| 463455 | ROBINSON GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 463456 | ROBINSON J RIVERA LORENZO | ADDRESS ON FILE | | | | | | |
| 463457 | ROBINSON LEWIS, ALDALE | ADDRESS ON FILE | | | | | | |
| 747281 | ROBINSON MALDONADO RIOS | ADDRESS ON FILE | | | | | | |
| 747282 | ROBINSON MARTINEZ ARZOLA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 747283 | ROBINSON MARTINEZ CARTAGENA | BO COCO NUEVO 663 | CALLE CENTRAL | | SALINAS | PR | 00751 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463459 | ROBINSON MELENDEZ, LUIS M | ADDRESS ON FILE | | | | | |
| 463460 | ROBINSON MONELL, IRIS | ADDRESS ON FILE | | | | | |
| 463461 | ROBINSON MONTALVO ORTIZ | ADDRESS ON FILE | | | | | |
| 849901 | ROBINSON MONTAÑEZ LEON | PO BOX 216 | | | CAGUAS | PR | 00625 |
| 463462 | Robinson Ojeda, Elias | ADDRESS ON FILE | | | | | |
| 747284 | ROBINSON RAMOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 463463 | ROBINSON RAMOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 463464 | ROBINSON RIOS SALAS | ADDRESS ON FILE | | | | | |
| 747285 | ROBINSON RIVERA PAGAN | STA. TERESITA | E5 CALLE 8 REPTO TERESITA | | BAYAMON | PR | 00961 |
| 463465 | ROBINSON RIVERA, DINORAH | ADDRESS ON FILE | | | | | |
| 463466 | Robinson Rivera, Elias | ADDRESS ON FILE | | | | | |
| 463468 | ROBINSON RIVERA, JUAN | ADDRESS ON FILE | | | | | |
| 463467 | ROBINSON RIVERA, JUAN | ADDRESS ON FILE | | | | | |
| 463469 | ROBINSON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | |
| 463470 | ROBINSON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | |
| 747286 | ROBINSON RODRIGUEZ COLON | 28 CALLE COLON | | | VEGA ALTA | PR | 00692 |
| 463471 | ROBINSON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 1257438 | ROBINSON ROSADO, SHIRLEY | ADDRESS ON FILE | | | | | |
| 816739 | ROBINSON ROSADO, SHIRLEY | ADDRESS ON FILE | | | | | |
| 463472 | ROBINSON ROSADO, SHIRLEY | ADDRESS ON FILE | | | | | |
| 747287 | ROBINSON ROSARIO HERNANDEZ | HC 01 BOX 50377 | | | BARCELONETA | PR | 00617 |
| 463473 | ROBINSON ROSARIO HERNANDEZ | PO BOX 1449 | | | BARCELONETA | PR | 00617 |
| 463474 | ROBINSON SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 463475 | ROBINSON SANTANA, KATHERINE | ADDRESS ON FILE | | | | | |
| 463476 | ROBINSON SIERRA, CATHERINE | ADDRESS ON FILE | | | | | |
| 1259358 | ROBINSON SIERRA, JOSE | ADDRESS ON FILE | | | | | |
| 816740 | ROBINSON SIERRA, OSCAR | ADDRESS ON FILE | | | | | |
| 463477 | ROBINSON SIERRA, OSCAR | ADDRESS ON FILE | | | | | |
| 463478 | ROBINSON SIERRA, OSCAR | ADDRESS ON FILE | | | | | |
| 463479 | ROBINSON SILVA CRUZ | ADDRESS ON FILE | | | | | |
| 463480 | ROBINSON SILVA CRUZ | ADDRESS ON FILE | | | | | |
| 463481 | Robinson Siraguza Estrella | ADDRESS ON FILE | | | | | |
| 747288 | ROBINSON T MONTALVO LARACUENTE | COND MAGDALENA TOWER 361 | CALLE DEL PARQUE APT 7 F | | SAN JUAN | PR | 00912 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747289 | ROBINSON VAZQUEZ RAMOS | P O BOX 512 | | | | DORADO | PR | 00646 |
| 1489364 | Robinson, Eric P. | ADDRESS ON FILE | | | | | | |
| 1489364 | Robinson, Eric P. | ADDRESS ON FILE | | | | | | |
| 463482 | ROBINSON, LAUREN | ADDRESS ON FILE | | | | | | |
| 1515979 | Robinson, Lori J. | ADDRESS ON FILE | | | | | | |
| 463483 | ROBINSON-ALVAREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 463484 | ROBIRA, JUAN C | ADDRESS ON FILE | | | | | | |
| 463485 | ROBISON GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747290 | ROBISON VARGAS ASENCIO | PARC PUERTO REAL | 743 CALLE OTERO | | | CABO ROJO | PR | 00623 |
| 463486 | ROBITAILLE MD, MELISSA | ADDRESS ON FILE | | | | | | |
| 463487 | ROBLE ROCHE, JORGE L | ADDRESS ON FILE | | | | | | |
| 463488 | ROBLE RODRIGUEZ, RUBEN E. | ADDRESS ON FILE | | | | | | |
| 463489 | ROBLEDO ARCOS, MARA | ADDRESS ON FILE | | | | | | |
| 463490 | ROBLEDO BURGOS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 463491 | ROBLEDO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1826195 | Robledo Burgos, Margarita | ADDRESS ON FILE | | | | | | |
| 463492 | ROBLEDO CARMONA, OLGA | ADDRESS ON FILE | | | | | | |
| 463493 | Robledo Castro, Juan E | ADDRESS ON FILE | | | | | | |
| 463495 | ROBLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | |
| 463494 | ROBLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | |
| 816741 | ROBLEDO CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 463496 | ROBLEDO DE LEON, ANTONIA | ADDRESS ON FILE | | | | | | |
| 463497 | Robledo De Leon, Francisco | ADDRESS ON FILE | | | | | | |
| 463498 | ROBLEDO DE LEON, SILMA E | ADDRESS ON FILE | | | | | | |
| 463499 | Robledo De Leon, Weynbert | ADDRESS ON FILE | | | | | | |
| 463500 | ROBLEDO DE LEON, WEYNBERT | ADDRESS ON FILE | | | | | | |
| 463501 | ROBLEDO DIAZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1644087 | Robledo Diaz, Wanda I. | ADDRESS ON FILE | | | | | | |
| 463502 | ROBLEDO FELICIANO, LUIS M | ADDRESS ON FILE | | | | | | |
| 463503 | ROBLEDO FONTAN, WILMA | ADDRESS ON FILE | | | | | | |
| 849902 | ROBLEDO FONTANEZ BLANCA I | URB COUNTRY CLUB | 921 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 2142266 | Robledo Garcia, Roberto | ADDRESS ON FILE | | | | | | |
| 1421495 | ROBLEDO GOMEZ, MIGUEL ET ALS | GERARDO E. TIRADO | URB. TERRALINDA 2 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 463504 | ROBLEDO GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 463505 | ROBLEDO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 463506 | ROBLEDO IRIZARRY, RUGGLES I. | ADDRESS ON FILE | | | | | | |
| 1676097 | Robledo Leon, Milagros | ADDRESS ON FILE | | | | | | |
| 1891049 | Robledo Leon, Milagros | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 463508 | ROBLEDO LEON, WILFREDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463510 | ROBLEDO MARTINEZ, GREGORY | ADDRESS ON FILE | | | | | | |
| 463509 | Robledo Martinez, Gregory | ADDRESS ON FILE | | | | | | |
| 463511 | ROBLEDO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 463512 | ROBLEDO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 463513 | ROBLEDO MEDINA, ELSA I | ADDRESS ON FILE | | | | | | |
| 463514 | ROBLEDO MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 463515 | ROBLEDO NEGRON, SHARON | ADDRESS ON FILE | | | | | | |
| 463516 | ROBLEDO ORTIZ, ANGELLYS | ADDRESS ON FILE | | | | | | |
| 463517 | ROBLEDO PAGAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 287320 | ROBLEDO RAMOS, IDA LUZ | ADDRESS ON FILE | | | | | | |
| 463519 | ROBLEDO RAMOS, IDA LUZ | ADDRESS ON FILE | | | | | | |
| 463520 | ROBLEDO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1967966 | Robledo Rivera, Gilberto | ADDRESS ON FILE | | | | | | |
| 463521 | ROBLEDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2159495 | Robledo Rivera, Hilda Luz | ADDRESS ON FILE | | | | | | |
| 463522 | ROBLEDO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 1890277 | Robledo Rivera, Judith | ADDRESS ON FILE | | | | | | |
| 463523 | ROBLEDO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 463524 | ROBLEDO RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 2142309 | Robledo Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 463525 | ROBLEDO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 463526 | ROBLEDO ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 816742 | ROBLEDO SANCHEZ, MELISA | ADDRESS ON FILE | | | | | | |
| 463527 | ROBLEDO SOLIS, OFELIA | ADDRESS ON FILE | | | | | | |
| 463528 | ROBLEDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 463529 | ROBLEDO TRINIDAD, ELDA | ADDRESS ON FILE | | | | | | |
| 463530 | ROBLEDO TRINIDAD, ELDA M | ADDRESS ON FILE | | | | | | |
| 816743 | ROBLEDO TROCHE, YETSABEL | ADDRESS ON FILE | | | | | | |
| 463531 | ROBLEDO TROCHE, YETSABEL | ADDRESS ON FILE | | | | | | |
| 463532 | ROBLEDO TROCHE, YETSENIA | ADDRESS ON FILE | | | | | | |
| 816744 | ROBLEDO TROCHE, YETSENIA | ADDRESS ON FILE | | | | | | |
| 463533 | ROBLEDO VARGAS, BEVERLY | ADDRESS ON FILE | | | | | | |
| 463534 | ROBLEDO VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 463535 | ROBLEDO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2142112 | Robledo Vega, Gerardo | ADDRESS ON FILE | | | | | | |
| 2142187 | Robledo Vega, Justina | ADDRESS ON FILE | | | | | | |
| 816746 | ROBLEDO VEGA, KARINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463536 | ROBLEDO ZUBIZARRETA, MARIA | ADDRESS ON FILE | | | | | | |
| 463537 | ROBLEDO, NELSON | ADDRESS ON FILE | | | | | | |
| 463538 | ROBLEDOSERRANO, JOANNA | ADDRESS ON FILE | | | | | | |
| 463540 | ROBLES & FRIAS | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 |
| 463541 | ROBLES ., JANMARIE | ADDRESS ON FILE | | | | | | |
| 1443612 | Robles Abraham, Nector | ADDRESS ON FILE | | | | | | |
| 1443612 | Robles Abraham, Nector | ADDRESS ON FILE | | | | | | |
| 463542 | ROBLES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 463543 | ROBLES ACEVEDO, DIANA J. | ADDRESS ON FILE | | | | | | |
| 1605060 | Robles Acevedo, Diana J. | ADDRESS ON FILE | | | | | | |
| 463544 | ROBLES ACEVEDO, ENID M | ADDRESS ON FILE | | | | | | |
| 1591343 | Robles Acevedo, Jorge | ADDRESS ON FILE | | | | | | |
| 463545 | Robles Acevedo, Jorge L. | ADDRESS ON FILE | | | | | | |
| 463546 | ROBLES ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | |
| 1475352 | Robles Acevedo, Leslie J | ADDRESS ON FILE | | | | | | |
| 1951047 | ROBLES ACEVEDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 463548 | ROBLES ACEVEDO, XAIMARA | ADDRESS ON FILE | | | | | | |
| 463549 | ROBLES ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 854649 | ROBLES ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 463550 | ROBLES ACOSTA, MARIO | ADDRESS ON FILE | | | | | | |
| 463551 | ROBLES ACOSTA, SANDRA L | ADDRESS ON FILE | | | | | | |
| 463552 | ROBLES ACOSTA, SANDRA L. | ADDRESS ON FILE | | | | | | |
| 2176657 | ROBLES ADORNO, ALMA | ADDRESS ON FILE | | | | | | |
| 463553 | ROBLES ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 463554 | ROBLES ADORNO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2064013 | Robles Adorno, Carmen A. | ADDRESS ON FILE | | | | | | |
| 2108542 | ROBLES ADORNO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2112833 | Robles Adorno, Carmen A. | ADDRESS ON FILE | | | | | | |
| 463556 | ROBLES ADORNO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 463555 | ROBLES ADORNO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 463558 | ROBLES ADORNO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 747291 | ROBLES AGGREGATES INC | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 |
| 463559 | ROBLES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 816748 | ROBLES AGOSTO, JOAN | ADDRESS ON FILE | | | | | | |
| 463560 | ROBLES AGOSTO, JOAN | ADDRESS ON FILE | | | | | | |
| 1609873 | Robles Agosto, Joan | ADDRESS ON FILE | | | | | | |
| 463561 | Robles Agosto, Lizamarie | ADDRESS ON FILE | | | | | | |
| 463562 | ROBLES AGOSTO, LIZETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 463563 | ROBLES AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 463564 | ROBLES ALAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 463565 | ROBLES ALAGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 463566 | ROBLES ALAMO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 463567 | ROBLES ALEMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1767187 | ROBLES ALEMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1702627 | ROBLES ALEMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 463568 | ROBLES ALEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 463569 | ROBLES ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1916433 | Robles Alicea, Angel | ADDRESS ON FILE | | | | | | | |
| 152778 | ROBLES ALICEA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1572897 | Robles Alicea, Elvin | ADDRESS ON FILE | | | | | | | |
| 463570 | ROBLES ALICEA, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 463571 | ROBLES ALMODOVAR, BRAIAN | ADDRESS ON FILE | | | | | | | |
| 816750 | ROBLES ALMODOVAR, BRAIAN A | ADDRESS ON FILE | | | | | | | |
| 463572 | ROBLES ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 463573 | ROBLES ALMODOVAR, MAIRA J | ADDRESS ON FILE | | | | | | | |
| 463574 | ROBLES ALVARES, JUAN I | ADDRESS ON FILE | | | | | | | |
| 463575 | ROBLES ALVAREZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 2133056 | Robles Alvarez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 816751 | ROBLES ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 463576 | ROBLES ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 463577 | ROBLES ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 816752 | ROBLES AMARO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 816753 | ROBLES ANAYA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1947266 | Robles Anaya, Idalia | ADDRESS ON FILE | | | | | | | |
| 463578 | Robles Andino, Maribel | ADDRESS ON FILE | | | | | | | |
| 463579 | ROBLES APONTE, AUREA | ADDRESS ON FILE | | | | | | | |
| 463580 | ROBLES APONTE, HEIXAN | ADDRESS ON FILE | | | | | | | |
| 463581 | ROBLES APONTE, JOSE C | ADDRESS ON FILE | | | | | | | |
| 816754 | ROBLES APONTE, KEISHLA I | ADDRESS ON FILE | | | | | | | |
| 463582 | ROBLES APONTE, KEISHLA I | ADDRESS ON FILE | | | | | | | |
| 463583 | ROBLES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 463584 | Robles Aponte, William | ADDRESS ON FILE | | | | | | | |
| 463585 | ROBLES ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 463586 | ROBLES ARCE, NOEL | ADDRESS ON FILE | | | | | | | |
| 463587 | ROBLES ARIAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 463588 | ROBLES ARROYO, CARLOS E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463589 | ROBLES ARROYO, LYDIA | ADDRESS ON FILE | | | | | | |
| 463590 | ROBLES ARROYO, MARCOS | ADDRESS ON FILE | | | | | | |
| 816755 | ROBLES ARROYO, MARTA I | ADDRESS ON FILE | | | | | | |
| 463591 | Robles Arroyo, Miguel A | ADDRESS ON FILE | | | | | | |
| 463592 | ROBLES ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 463593 | ROBLES ASPHALT CORP | 112 CARR 14 | | | | COTO LAUREL | PR | 00780 |
| 747292 | ROBLES AUTO SALES INC | HC-1 BOX 8173 | | | | TOA BAJA | PR | 00949-9708 |
| 2174716 | ROBLES AVILES, ELMER | RR-1 BOX 13407 | | | | OROCOVIS | PR | 00720 |
| 463594 | ROBLES AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 816756 | ROBLES AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 463595 | ROBLES AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 816757 | ROBLES AYALA, ONAILYS | ADDRESS ON FILE | | | | | | |
| 463596 | ROBLES AZMEZQUITA, HECTOR | ADDRESS ON FILE | | | | | | |
| 463597 | ROBLES BAEZ, CAMILLE M | ADDRESS ON FILE | | | | | | |
| 463598 | ROBLES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 816758 | ROBLES BAEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | |
| 816759 | ROBLES BAEZ, CHRYSTAL M | ADDRESS ON FILE | | | | | | |
| 463599 | ROBLES BAEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 849903 | ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601-2151 |
| 463601 | ROBLES BARADA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 463600 | ROBLES BARADA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 463602 | ROBLES BARBOSA, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 463603 | ROBLES BARBOSA, OLGA | ADDRESS ON FILE | | | | | | |
| 463604 | ROBLES BARRETO, ISABELITA | ADDRESS ON FILE | | | | | | |
| 463605 | ROBLES BARRETO, YURI | ADDRESS ON FILE | | | | | | |
| 463606 | ROBLES BARTOLOMEI, CELESTE | ADDRESS ON FILE | | | | | | |
| 463608 | ROBLES BARTOLOMEI, NATALIA | ADDRESS ON FILE | | | | | | |
| 463607 | ROBLES BARTOLOMEI, NATALIA | ADDRESS ON FILE | | | | | | |
| 463609 | ROBLES BATIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 463610 | Robles Batiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 463611 | ROBLES BELLIDO, NESTOR | ADDRESS ON FILE | | | | | | |
| 463612 | ROBLES BELTRAN, DORIS | ADDRESS ON FILE | | | | | | |
| 463613 | ROBLES BENITEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 463614 | ROBLES BENITEZ, GYNESS | ADDRESS ON FILE | | | | | | |
| 463615 | ROBLES BERMUDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 463616 | ROBLES BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 463617 | ROBLES BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 463618 | ROBLES BETANCOURT, LESLIE E. | ADDRESS ON FILE | | | | | | |
| 463619 | ROBLES BETANCOURT, OMAR G. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1564748 | Robles Bidot, Jaime | ADDRESS ON FILE | | | | | | | |
| 463620 | ROBLES BLONDET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 463621 | ROBLES BORRES, JOHANNY E. | ADDRESS ON FILE | | | | | | | |
| 463622 | ROBLES BULLAT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 463623 | ROBLES BURGOS, GLAYDS E | ADDRESS ON FILE | | | | | | | |
| 463624 | Robles Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| 463625 | ROBLES BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1660801 | ROBLES BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 463626 | Robles Burgos, Wandaliz | ADDRESS ON FILE | | | | | | | |
| 1259359 | ROBLES BURGOS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 463627 | ROBLES BURGOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 463628 | ROBLES BUTTER, GUANINA | ADDRESS ON FILE | | | | | | | |
| 463629 | ROBLES CABALLERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 463630 | ROBLES CABAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 463631 | ROBLES CABRERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 463632 | ROBLES CABRERA, MARITZA ISABEL | ADDRESS ON FILE | | | | | | | |
| 463633 | ROBLES CABRERA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 463634 | ROBLES CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2228102 | Robles Cabrera, Roberto | ADDRESS ON FILE | | | | | | | |
| 463635 | ROBLES CALDERO, EVELIN | ADDRESS ON FILE | | | | | | | |
| 2204060 | ROBLES CALDERON, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 463636 | ROBLES CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 463637 | ROBLES CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 463638 | Robles Calero, Harry W. | ADDRESS ON FILE | | | | | | | |
| 463639 | ROBLES CALERO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 2049364 | Robles Camacho, Felix L | ADDRESS ON FILE | | | | | | | |
| 2049364 | Robles Camacho, Felix L | ADDRESS ON FILE | | | | | | | |
| 463640 | ROBLES CAMACHO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 2055603 | Robles Camacho, Felix L. | ADDRESS ON FILE | | | | | | | |
| 2055603 | Robles Camacho, Felix L. | ADDRESS ON FILE | | | | | | | |
| 463641 | ROBLES CAMACHO, LETTY I | ADDRESS ON FILE | | | | | | | |
| 463642 | ROBLES CAMPOS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 2136042 | Robles Cancel, Amilcar | ADDRESS ON FILE | | | | | | | |
| 463643 | ROBLES CANCEL, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 463644 | ROBLES CANCEL, JASHUA | ADDRESS ON FILE | | | | | | | |
| 463645 | ROBLES CANCEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 463646 | ROBLES CANDELARIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1939714 | Robles Candelaria, Frankie | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 463647 | ROBLES CANDELARIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 463648 | Robles Candelario, Frankie | ADDRESS ON FILE | | | | | | | |
| 816762 | ROBLES CAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 463649 | ROBLES CAPARROS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 463650 | ROBLES CAPELLA, YASEL | ADDRESS ON FILE | | | | | | | |
| 816763 | ROBLES CAPELLA, YASEL | ADDRESS ON FILE | | | | | | | |
| 463651 | Robles Caraballo, Ismael | ADDRESS ON FILE | | | | | | | |
| 463652 | ROBLES CARBALLO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 463653 | ROBLES CARDE, ANETTE | ADDRESS ON FILE | | | | | | | |
| 816764 | ROBLES CARDE, ANETTE | ADDRESS ON FILE | | | | | | | |
| 816765 | ROBLES CARDE, ANETTE | ADDRESS ON FILE | | | | | | | |
| 463654 | ROBLES CARDE, MARILYN V | ADDRESS ON FILE | | | | | | | |
| 463655 | ROBLES CARDONA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 463656 | ROBLES CARDONA, LIBIA | ADDRESS ON FILE | | | | | | | |
| 463657 | ROBLES CARMONA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1697342 | Robles Carrasquillo, Jessie | ADDRESS ON FILE | | | | | | | |
| 463659 | ROBLES CARRASQUILLO, JESSIE A | ADDRESS ON FILE | | | | | | | |
| 463660 | ROBLES CARRENO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 463661 | ROBLES CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 463662 | ROBLES CARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 463663 | ROBLES CARRILLO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 816766 | ROBLES CARRILLO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 463664 | ROBLES CARRILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1910387 | Robles Carrillo, Rosa I | ADDRESS ON FILE | | | | | | | |
| 463665 | ROBLES CARRILLO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1466636 | ROBLES CARRION, MINERVA | ADDRESS ON FILE | | | | | | | |
| 463666 | ROBLES CARTAGENA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 463667 | ROBLES CARTAGENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 463668 | ROBLES CARTAGENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1540857 | Robles Casanova, Carmen | ADDRESS ON FILE | | | | | | | |
| 463669 | ROBLES CASANOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 463670 | ROBLES CASIANO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 463671 | ROBLES CASTRESANO, SAUL | ADDRESS ON FILE | | | | | | | |
| 1257440 | ROBLES CASTRO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 463672 | Robles Castro, Carlos J | ADDRESS ON FILE | | | | | | | |
| 816767 | ROBLES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463673 | ROBLES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463674 | ROBLES CASTRO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 463675 | ROBLES CASTRO, LUMARY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 463676 | ROBLES CEDENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 463677 | ROBLES CEDENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2175729 | ROBLES CENTENO, JAIME | AEP | REGION BAYAMON | | | | PR | | |
| 463678 | ROBLES CENTENO, JAIME | URB EL CORTIJO II | 11 CALLE 9A | | | BAYAMON | PR | 00956 | |
| 463679 | ROBLES CENTENO, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 463680 | ROBLES CEPEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 463681 | Robles Chamorro, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1734738 | ROBLES CHAMORRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 463682 | ROBLES CHAMORRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2135943 | Robles Chamorrow, Carmelo | ADDRESS ON FILE | | | | | | | |
| 707032 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 463683 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 463685 | ROBLES CHICO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1801248 | Robles Chico, Lucila | ADDRESS ON FILE | | | | | | | |
| 463686 | ROBLES CIARES, LUZ | ADDRESS ON FILE | | | | | | | |
| 463687 | ROBLES CIARES,EDWIN | ADDRESS ON FILE | | | | | | | |
| 463688 | ROBLES CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 463689 | ROBLES CINTRON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 463690 | ROBLES CINTRON, WIDDEL | ADDRESS ON FILE | | | | | | | |
| 463691 | ROBLES CINTRON, WIDDEL J | ADDRESS ON FILE | | | | | | | |
| 1596571 | Robles Cirino, Mirna J. | ADDRESS ON FILE | | | | | | | |
| 816768 | ROBLES CIRINO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 463692 | ROBLES CIRINO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 463693 | ROBLES COLLAZO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 463694 | ROBLES COLLAZO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 816769 | ROBLES COLLAZO, DAMELYN | ADDRESS ON FILE | | | | | | | |
| 463695 | ROBLES COLLAZO, DAMELYN | ADDRESS ON FILE | | | | | | | |
| 463696 | ROBLES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 816770 | ROBLES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463697 | ROBLES COLLAZO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 816771 | ROBLES COLLAZO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 463698 | ROBLES COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 816772 | ROBLES COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 463699 | ROBLES COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 463700 | Robles Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 463701 | Robles Colon, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 463702 | ROBLES COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 463703 | ROBLES COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 816773 | ROBLES COLON, JESLANE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463705 | ROBLES COLON, JO ANNA | ADDRESS ON FILE | | | | | | |
| 463706 | ROBLES COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 463707 | ROBLES COLON, LORNA | ADDRESS ON FILE | | | | | | |
| 463708 | ROBLES COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 463709 | ROBLES COLON, MARIA V | ADDRESS ON FILE | | | | | | |
| 463710 | ROBLES COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 463711 | ROBLES COLON, VILMA | ADDRESS ON FILE | | | | | | |
| 463712 | ROBLES COLON, VILMA | ADDRESS ON FILE | | | | | | |
| 816775 | ROBLES COLON, ZULMA | ADDRESS ON FILE | | | | | | |
| 463716 | ROBLES CONCEPCION, CARMELO | ADDRESS ON FILE | | | | | | |
| 463717 | ROBLES CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 747293 | ROBLES CONST | HC 1 BOX 4089 | | | | YABUCOA | PR | 00767 |
| 463718 | ROBLES CORCHADO, ELADIO | ADDRESS ON FILE | | | | | | |
| 463719 | ROBLES CORCHADO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 73940 | ROBLES CORDERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 463720 | Robles Cordero, Carlos J. | ADDRESS ON FILE | | | | | | |
| 463721 | ROBLES CORDERO, FERNANDO M | ADDRESS ON FILE | | | | | | |
| 463722 | ROBLES CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 463724 | ROBLES CORDERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 463723 | Robles Cordero, Ricardo | ADDRESS ON FILE | | | | | | |
| 463725 | ROBLES CORDERO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 463726 | ROBLES CORDOVA, NORMA | ADDRESS ON FILE | | | | | | |
| 463727 | ROBLES CORREA, ANA | ADDRESS ON FILE | | | | | | |
| 463728 | ROBLES CORREA, JOSE A | ADDRESS ON FILE | | | | | | |
| 463729 | ROBLES CORTES MD, PABLO | ADDRESS ON FILE | | | | | | |
| 463730 | ROBLES CORTES MD, PABLO J | ADDRESS ON FILE | | | | | | |
| 463731 | ROBLES CORTES, HECTOR M | ADDRESS ON FILE | | | | | | |
| 816776 | ROBLES CORTES, JOSE L | ADDRESS ON FILE | | | | | | |
| 816777 | ROBLES CORTES, JOSE L | ADDRESS ON FILE | | | | | | |
| 2075285 | Robles Cosme, Enid | ADDRESS ON FILE | | | | | | |
| 1384722 | Robles Cosme, Enid | ADDRESS ON FILE | | | | | | |
| 463734 | ROBLES COSME, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2091757 | Robles Cosme, Nereida | ADDRESS ON FILE | | | | | | |
| 2115018 | Robles Cosme, Nereida | ADDRESS ON FILE | | | | | | |
| 2115018 | Robles Cosme, Nereida | ADDRESS ON FILE | | | | | | |
| 463735 | ROBLES COSTOSO, LUIS | ADDRESS ON FILE | | | | | | |
| 463736 | ROBLES COSTOSO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 463737 | ROBLES COTTO, JOSE M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463738 | ROBLES COURT, DINORAH M | ADDRESS ON FILE | | | | | | |
| 463739 | ROBLES CRESPO, JOMARA | ADDRESS ON FILE | | | | | | |
| 854650 | ROBLES CRESPO, KARLA M. | ADDRESS ON FILE | | | | | | |
| 463740 | ROBLES CRESPO, KARLA M. | ADDRESS ON FILE | | | | | | |
| 463741 | ROBLES CRESPO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 463742 | ROBLES CRUZ, ADAN | ADDRESS ON FILE | | | | | | |
| 463743 | ROBLES CRUZ, ALMARILYS | ADDRESS ON FILE | | | | | | |
| 463744 | ROBLES CRUZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 463745 | ROBLES CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 463746 | ROBLES CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 463747 | ROBLES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 463748 | ROBLES CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 816778 | ROBLES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 463749 | ROBLES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 463750 | ROBLES CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 463751 | ROBLES CRUZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 463752 | ROBLES CRUZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 463753 | ROBLES CRUZ, NANCY | ADDRESS ON FILE | | | | | | |
| 463754 | ROBLES CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 463755 | ROBLES CRUZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 463756 | ROBLES CUBERO, ERIKA J. | ADDRESS ON FILE | | | | | | |
| 463758 | ROBLES DAVILA, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 463759 | ROBLES DAVILA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 463760 | ROBLES DAVILA, SANDRA | ADDRESS ON FILE | | | | | | |
| 463761 | ROBLES DE HORNEDO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 816779 | ROBLES DE JESUS, BELISA E | ADDRESS ON FILE | | | | | | |
| 463762 | ROBLES DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | |
| 463763 | ROBLES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 463764 | ROBLES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 463765 | ROBLES DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 463766 | ROBLES DE JESUS, IAN | ADDRESS ON FILE | | | | | | |
| 463767 | ROBLES DE JESUS, IRMARIE | ADDRESS ON FILE | | | | | | |
| 463768 | ROBLES DE JESUS, JANEISKA | ADDRESS ON FILE | | | | | | |
| 463769 | ROBLES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 463770 | ROBLES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 463771 | ROBLES DE JESUS, LETICIA | ADDRESS ON FILE | | | | | | |
| 463772 | ROBLES DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 296044 | ROBLES DE JESUS, MARCIAL | 365 BETANEAS | | | | SAN JUAN | PR | 00915 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 1421496 | ROBLES DE JESUS, MARCIAL | IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|---|
| 296044 | ROBLES DE JESUS, MARCIAL | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| 463773 | ROBLES DE JESUS, REINALDA | ADDRESS ON FILE | | | | | | | |
| 1722631 | Robles De Jesus, Ricardo | ADDRESS ON FILE | | | | | | | |
| 463774 | Robles De Jesus, Ricardo | ADDRESS ON FILE | | | | | | | |
| 463775 | ROBLES DE JESUS, YARMA I | ADDRESS ON FILE | | | | | | | |
| 1718596 | Robles De Jesus, Yarma I. | ADDRESS ON FILE | | | | | | | |
| 463777 | ROBLES DE LA PAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 463778 | ROBLES DE LA PAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1802863 | Robles de la Paz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 463779 | ROBLES DE LEON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 463780 | ROBLES DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 463781 | ROBLES DE LEON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2127461 | Robles de Leon, Haydee | ADDRESS ON FILE | | | | | | | |
| 463782 | ROBLES DE LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 463783 | ROBLES DE LEON, JOSMAR | ADDRESS ON FILE | | | | | | | |
| 816781 | ROBLES DE LEON, JUANA M | ADDRESS ON FILE | | | | | | | |
| 463784 | ROBLES DE LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1633888 | Robles de Leon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1633270 | Robles de León, Migdalia | ADDRESS ON FILE | | | | | | | |
| 463785 | ROBLES DE LEON, NANCY C | ADDRESS ON FILE | | | | | | | |
| 816782 | ROBLES DE LEON, NANCY C | ADDRESS ON FILE | | | | | | | |
| 463786 | ROBLES DE LEON, NILDA E | ADDRESS ON FILE | | | | | | | |
| 463787 | ROBLES DE LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 463789 | ROBLES DE SEMIDEY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463790 | ROBLES DEL MORAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 463791 | ROBLES DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 463792 | ROBLES DEL VALLE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 463793 | ROBLES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 463794 | ROBLES DEL VALLE, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 463795 | ROBLES DEL VALLE, VIRGEN DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 463757 | ROBLES DELGADO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 463796 | ROBLES DELGADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1997627 | Robles Delgado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 463797 | ROBLES DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 747294 | ROBLES DENTAL EQUIPMENT | URB PUERTO NUEVO | 1027 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 463798 | ROBLES DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 463799 | ROBLES DIAZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 463800 | ROBLES DIAZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 463801 | ROBLES DIAZ, ELSA | ADDRESS ON FILE | | | | | | |
| 463802 | ROBLES DIAZ, JANELLA | ADDRESS ON FILE | | | | | | |
| 463803 | ROBLES DIAZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 463804 | ROBLES DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 463805 | ROBLES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 463806 | ROBLES DIAZ, MARIA DE LA PAZ | ADDRESS ON FILE | | | | | | |
| 463807 | ROBLES DIAZ, MELANY | ADDRESS ON FILE | | | | | | |
| 463808 | ROBLES DIAZ, MIRIAM L | ADDRESS ON FILE | | | | | | |
| 816783 | ROBLES DIAZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 463809 | ROBLES DIAZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 816785 | ROBLES DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 463810 | ROBLES DOMINGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 463811 | ROBLES DOMINGUEZ, JACINTA | ADDRESS ON FILE | | | | | | |
| 463812 | ROBLES ECHEVARRIA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 463813 | ROBLES ECHEVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1498469 | Robles Echevarria, Ismael | ADDRESS ON FILE | | | | | | |
| 463814 | ROBLES ECHEVARRIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 747295 | ROBLES ELECTRIC | HC 71 BOX 6141 | | | CAYEY | PR | 00736-9517 | |
| 463815 | ROBLES EMMANUELI, EDUARDO | ADDRESS ON FILE | | | | | | |
| 463816 | ROBLES ESQUILIN, LOURDES | ADDRESS ON FILE | | | | | | |
| 2068219 | Robles Esquilin, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 463817 | ROBLES ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 463818 | ROBLES ESTRELLA, MYRNA | ADDRESS ON FILE | | | | | | |
| 463819 | ROBLES FANTAUZZI, ARLENE | ADDRESS ON FILE | | | | | | |
| 816786 | ROBLES FEBLES, KEISALIZ | ADDRESS ON FILE | | | | | | |
| 1467084 | ROBLES FEBUS, AIDA L | ADDRESS ON FILE | | | | | | |
| 463820 | ROBLES FEBUS, GLADYS | ADDRESS ON FILE | | | | | | |
| 463821 | ROBLES FELICIANO, JULIO A | ADDRESS ON FILE | | | | | | |
| 463822 | ROBLES FELICIANO, MILDRED D | ADDRESS ON FILE | | | | | | |
| 565821 | ROBLES FELICIANO, VALERIE | ADDRESS ON FILE | | | | | | |
| 463823 | ROBLES FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 816788 | ROBLES FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 463824 | ROBLES FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2220605 | Robles Fernandez, Luz M. | ADDRESS ON FILE | | | | | | |
| 2117752 | ROBLES FERNANDEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 463825 | ROBLES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463826 | ROBLES FERRER, JACINTO | ADDRESS ON FILE | | | | | | |
| 816789 | ROBLES FERRER, JACINTO | ADDRESS ON FILE | | | | | | |
| 1259360 | ROBLES FERRER, JACINTO | ADDRESS ON FILE | | | | | | |
| 816790 | ROBLES FERRER, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 463827 | ROBLES FERRER, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 463828 | ROBLES FERRER, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 463829 | ROBLES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 463830 | ROBLES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 463832 | ROBLES FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 463831 | ROBLES FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 463833 | ROBLES FIGUEROA, JANISSE | ADDRESS ON FILE | | | | | | |
| 463834 | ROBLES FIGUEROA, JESSENIA | ADDRESS ON FILE | | | | | | |
| 463835 | ROBLES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 463836 | ROBLES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 463837 | ROBLES FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 258029 | ROBLES FIGUEROA, KEILA | ADDRESS ON FILE | | | | | | |
| 463839 | ROBLES FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | |
| 463840 | ROBLES FIGUEROA, LEONILDA | ADDRESS ON FILE | | | | | | |
| 463841 | ROBLES FIGUEROA, LORELAY | ADDRESS ON FILE | | | | | | |
| 463842 | ROBLES FIGUEROA, LORELAY | ADDRESS ON FILE | | | | | | |
| 463843 | ROBLES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 463844 | ROBLES FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | |
| 816791 | ROBLES FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | |
| 463845 | ROBLES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 463846 | ROBLES FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 816792 | ROBLES FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | |
| 2208509 | Robles Figueroa, Norma I. | ADDRESS ON FILE | | | | | | |
| 463848 | ROBLES FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | |
| 463849 | ROBLES FIGUEROA, TAILEEN | ADDRESS ON FILE | | | | | | |
| 463850 | ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | |
| 463851 | ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | |
| 463852 | ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | |
| 463853 | ROBLES FLORES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 463854 | ROBLES FLORES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 463855 | ROBLES FONSECA, ILEANA | ADDRESS ON FILE | | | | | | |
| 463856 | ROBLES FONTANEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 463857 | ROBLES FRANCESCHI, EMILY | ADDRESS ON FILE | | | | | | |
| 463858 | ROBLES FRATICELLI, EDGARDO | ADDRESS ON FILE | | | | | | |
| 463859 | ROBLES FREYTES, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816793 | ROBLES FUENTES, RUBIS | ADDRESS ON FILE | | | | | | |
| 463860 | ROBLES FUENTES, RUBIS M | ADDRESS ON FILE | | | | | | |
| 463861 | Robles Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | |
| 463862 | ROBLES GABRIEL, LUZ M. | ADDRESS ON FILE | | | | | | |
| 463863 | ROBLES GALARZA, LUIS | ADDRESS ON FILE | | | | | | |
| 463864 | ROBLES GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 463865 | ROBLES GARCIA, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 463866 | ROBLES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 463867 | ROBLES GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1468223 | Robles García, Eliezer | ADDRESS ON FILE | | | | | | |
| 463868 | ROBLES GARCIA, ERIC | ADDRESS ON FILE | | | | | | |
| 463869 | ROBLES GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 463870 | Robles Garcia, Francisco | ADDRESS ON FILE | | | | | | |
| 1259361 | ROBLES GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 463872 | ROBLES GARCIA, JOAN | ADDRESS ON FILE | | | | | | |
| 463873 | ROBLES GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 463874 | ROBLES GARCIA, MARIEN | ADDRESS ON FILE | | | | | | |
| 463875 | Robles Garcia, Nestor | ADDRESS ON FILE | | | | | | |
| 463876 | ROBLES GARCIA, NOELIA | ADDRESS ON FILE | | | | | | |
| 463877 | ROBLES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 747703 | ROBLES GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 463878 | Robles Gerena, Angel | ADDRESS ON FILE | | | | | | |
| 463879 | ROBLES GERENA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 463880 | ROBLES GIRAU, CAROL | ADDRESS ON FILE | | | | | | |
| 463881 | ROBLES GIRAU, CAROL | ADDRESS ON FILE | | | | | | |
| 816795 | ROBLES GLEASON, MARCELINA | ADDRESS ON FILE | | | | | | |
| 816796 | ROBLES GLEASON, MARCELINA | ADDRESS ON FILE | | | | | | |
| 463882 | ROBLES GOMEZ, BEN R | ADDRESS ON FILE | | | | | | |
| 463883 | ROBLES GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 463884 | ROBLES GOMEZ, FLOR M. | ADDRESS ON FILE | | | | | | |
| 463885 | ROBLES GOMEZ, GUELBA | ADDRESS ON FILE | | | | | | |
| 463887 | ROBLES GONZALEZ, ALICE | ADDRESS ON FILE | | | | | | |
| 463888 | ROBLES GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 463889 | ROBLES GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 463890 | ROBLES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 463891 | ROBLES GONZALEZ, BRIGITTE M. | ADDRESS ON FILE | | | | | | |
| 463892 | ROBLES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 463893 | ROBLES GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 463894 | ROBLES GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 463895 | ROBLES GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 463896 | ROBLES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 816797 | ROBLES GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1421497 | ROBLES GONZALEZ, HERMINIO | RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 |
| 463897 | ROBLES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1421498 | ROBLES GONZALEZ, JOEL | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 463898 | ROBLES GONZALEZ, JOEL | URB JAIME DREW | CALLE 6 NUM 148 | | | PONCE | PR | 00730 |
| 463899 | Robles Gonzalez, Jose E | ADDRESS ON FILE | | | | | | |
| 463900 | ROBLES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 463901 | ROBLES GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 463902 | ROBLES GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 463903 | ROBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 463904 | ROBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 463905 | ROBLES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 463906 | ROBLES GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 463907 | ROBLES GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 463908 | ROBLES GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 463909 | Robles Gonzalez, Richard | ADDRESS ON FILE | | | | | | |
| 816798 | ROBLES GONZALEZ, SANDRA L. | ADDRESS ON FILE | | | | | | |
| 463910 | ROBLES GONZALEZ, SOL A. | ADDRESS ON FILE | | | | | | |
| 463911 | ROBLES GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | |
| 463912 | ROBLES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 463913 | ROBLES GONZALEZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 463914 | ROBLES GONZALEZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 463915 | Robles Gracia, Miguel A. | ADDRESS ON FILE | | | | | | |
| 463916 | ROBLES GRACIA, SHEILA | ADDRESS ON FILE | | | | | | |
| 463917 | ROBLES GUEITS, ELSIE DENISE | ADDRESS ON FILE | | | | | | |
| 463918 | ROBLES GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 463919 | ROBLES GUTIERREZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 463920 | ROBLES GUZMAN, ROULAND | ADDRESS ON FILE | | | | | | |
| 463921 | ROBLES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 463922 | ROBLES HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 463923 | ROBLES HERNANDEZ, EDISON | ADDRESS ON FILE | | | | | | |
| 463924 | ROBLES HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 463925 | ROBLES HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 463926 | ROBLES HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816799 | ROBLES HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 463927 | ROBLES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 463928 | ROBLES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 463929 | ROBLES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 463930 | ROBLES HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 2089929 | Robles Hernandez, Maria J. | ADDRESS ON FILE | | | | | | |
| 854651 | ROBLES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 463931 | ROBLES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 463932 | ROBLES HERNANDEZ, WILLWINDA | ADDRESS ON FILE | | | | | | |
| 463933 | ROBLES IRIZARRY, AWILDA | ADDRESS ON FILE | | | | | | |
| 463934 | ROBLES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 463935 | ROBLES IRIZARRY, DEBORA E | ADDRESS ON FILE | | | | | | |
| 463936 | ROBLES IRIZARRY, DORIS | ADDRESS ON FILE | | | | | | |
| 463937 | ROBLES IRIZARRY, ELSA | ADDRESS ON FILE | | | | | | |
| 463938 | ROBLES IRIZARRY, ELSA N. | ADDRESS ON FILE | | | | | | |
| 463939 | ROBLES IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | |
| 2032382 | ROBLES IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | |
| 463940 | Robles Irizarry, Jose E | ADDRESS ON FILE | | | | | | |
| 463941 | Robles Irizarry, Juan C | ADDRESS ON FILE | | | | | | |
| 463942 | ROBLES IRIZARRY, KAREN O | ADDRESS ON FILE | | | | | | |
| 463943 | ROBLES IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | |
| 463944 | ROBLES ITHIER, CARLOS | ADDRESS ON FILE | | | | | | |
| 463945 | Robles Ithier, Carlos M | ADDRESS ON FILE | | | | | | |
| 463946 | ROBLES JAVIER, ANA | ADDRESS ON FILE | | | | | | |
| 463947 | ROBLES JAVIER, ANA | ADDRESS ON FILE | | | | | | |
| 463948 | ROBLES JAVIER, DIANA A | ADDRESS ON FILE | | | | | | |
| 463949 | ROBLES JIMENEZ, AIDE | ADDRESS ON FILE | | | | | | |
| 1775080 | Robles Jiménez, Aide | ADDRESS ON FILE | | | | | | |
| 463950 | Robles Jimenez, Caroline V | ADDRESS ON FILE | | | | | | |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 463951 | ROBLES KORBER, JOSE | URB FAIR VIEW 1939 CALLE 46 | | | | SAN JUAN | PR | 00926 |
| 463952 | ROBLES LAGUERRE, ANA CELY | ADDRESS ON FILE | | | | | | |
| 463953 | ROBLES LAJARA, ALICIA | ADDRESS ON FILE | | | | | | |
| 463954 | ROBLES LANZA, ELWOOD | ADDRESS ON FILE | | | | | | |
| 463956 | ROBLES LANZA, ELWOOD | ADDRESS ON FILE | | | | | | |
| 463957 | ROBLES LANZA, GLORIA | ADDRESS ON FILE | | | | | | |
| 463958 | ROBLES LANZOT, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 463959 | ROBLES LANZOT, HAYDEE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1611 of 2316

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463960 | ROBLES LARACUENTE, IRENE | ADDRESS ON FILE | | | | | | |
| 463961 | ROBLES LATORRE, LUIS J. | ADDRESS ON FILE | | | | | | |
| 463962 | ROBLES LAZU, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2075224 | Robles Lazu, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 463963 | ROBLES LAZU, DAMARIS | ADDRESS ON FILE | | | | | | |
| 816800 | ROBLES LAZU, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 463964 | ROBLES LAZU, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 463965 | ROBLES LEBRON, ALEX | ADDRESS ON FILE | | | | | | |
| 463966 | ROBLES LEDEY, WINOC | ADDRESS ON FILE | | | | | | |
| 463967 | ROBLES LEON, JANNY | ADDRESS ON FILE | | | | | | |
| 463968 | Robles Leon, Pedro | ADDRESS ON FILE | | | | | | |
| 2079511 | Robles Leon, Pedro | ADDRESS ON FILE | | | | | | |
| 463969 | ROBLES LEON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 463970 | ROBLES LEÓN, YAKIMA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1421499 | ROBLES LEÓN, YAKIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 463971 | ROBLES LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 463972 | ROBLES LOPEZ, CARLA I | ADDRESS ON FILE | | | | | | |
| 463973 | ROBLES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 463974 | Robles Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 463975 | Robles Lopez, Karen M | ADDRESS ON FILE | | | | | | |
| 463976 | ROBLES LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 816801 | ROBLES LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 463977 | ROBLES LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 463978 | ROBLES LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 463979 | ROBLES LOPEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 463980 | ROBLES LOPEZ, OTONIEL | ADDRESS ON FILE | | | | | | |
| 463981 | ROBLES LOPEZ, PERCIDA | ADDRESS ON FILE | | | | | | |
| 2141830 | Robles Lopez, Ramon | ADDRESS ON FILE | | | | | | |
| 463982 | ROBLES LOPEZ, RAUL E. | ADDRESS ON FILE | | | | | | |
| 463983 | ROBLES LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 463984 | ROBLES LOPEZ, RONALD E. | ADDRESS ON FILE | | | | | | |
| 463985 | ROBLES LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 463986 | ROBLES LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2203680 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 2206203 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 2202630 | ROBLES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2203680 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2220564 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 2206411 | Robles Lopez, Zaida M. | ADDRESS ON FILE | | | | | | |
| 463987 | ROBLES LOPEZ, ZAIRANETTE | ADDRESS ON FILE | | | | | | |
| 463989 | ROBLES LOZADA, JUAN | ADDRESS ON FILE | | | | | | |
| 463990 | ROBLES LOZADA, JUDITH | ADDRESS ON FILE | | | | | | |
| 463991 | ROBLES LOZADA, WANDA I | ADDRESS ON FILE | | | | | | |
| 463992 | ROBLES LOZANO, LUZ M | ADDRESS ON FILE | | | | | | |
| 463994 | ROBLES LOZANO, REINALDO | ADDRESS ON FILE | | | | | | |
| 463995 | ROBLES LOZANO, ROSAURA | ADDRESS ON FILE | | | | | | |
| 463997 | ROBLES LUGO, AUREA | ADDRESS ON FILE | | | | | | |
| 816802 | ROBLES LUGO, CELIA M | ADDRESS ON FILE | | | | | | |
| 463998 | ROBLES LUGO, RAMONA | ADDRESS ON FILE | | | | | | |
| 463999 | ROBLES LUGO,NEFTALI | ADDRESS ON FILE | | | | | | |
| 464000 | ROBLES MACHADO, AIDA M | ADDRESS ON FILE | | | | | | |
| 464001 | ROBLES MAESTRE, LISSETTE Y | ADDRESS ON FILE | | | | | | |
| 464002 | ROBLES MAISONET, ISABEL | ADDRESS ON FILE | | | | | | |
| 464003 | ROBLES MALAVE, LOUIS | ADDRESS ON FILE | | | | | | |
| 464004 | ROBLES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 816803 | ROBLES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 464005 | ROBLES MALAVE, SANDRA L | ADDRESS ON FILE | | | | | | |
| 1780216 | Robles Malavé, Sandra L | ADDRESS ON FILE | | | | | | |
| 464006 | ROBLES MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 464008 | ROBLES MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | |
| 464009 | ROBLES MALDONADO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 464011 | ROBLES MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 464012 | ROBLES MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 464013 | ROBLES MALDONADO, MARIO | ADDRESS ON FILE | | | | | | |
| 684579 | Robles Maldonado, Ofelia | ADDRESS ON FILE | | | | | | |
| 1930618 | Robles Maldonado, Ofelia | ADDRESS ON FILE | | | | | | |
| 464014 | ROBLES MALDONADO, OLGA I. | ADDRESS ON FILE | | | | | | |
| 464015 | ROBLES MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 464016 | ROBLES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 464017 | ROBLES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 464018 | ROBLES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 1825242 | ROBLES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 464019 | ROBLES MALDONADO, TERESA M. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464020 | ROBLES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 464021 | Robles Maldondo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 464022 | ROBLES MANSO, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| 464023 | ROBLES MARCHAN, SUHELEN | ADDRESS ON FILE | | | | | | | |
| 1676293 | Robles Marrero, Christian | ADDRESS ON FILE | | | | | | | |
| 1751213 | Robles Marrero, Christian | ADDRESS ON FILE | | | | | | | |
| 464024 | ROBLES MARRERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 464025 | ROBLES MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 464026 | ROBLES MARRERO, OLGA C | ADDRESS ON FILE | | | | | | | |
| 464027 | ROBLES MARRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 464028 | ROBLES MARTINEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 464029 | ROBLES MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 464030 | ROBLES MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 464031 | ROBLES MARTINEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 464032 | Robles Martinez, Hector I. | ADDRESS ON FILE | | | | | | | |
| 464033 | ROBLES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 464034 | ROBLES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1887388 | Robles Martinez, Laura | ADDRESS ON FILE | | | | | | | |
| 464035 | ROBLES MARTINEZ, MARIALBA | ADDRESS ON FILE | | | | | | | |
| 464036 | ROBLES MARTINEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 464037 | ROBLES MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 464038 | ROBLES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 464039 | ROBLES MARTINEZ, RENALDO | ADDRESS ON FILE | | | | | | | |
| 464040 | ROBLES MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464041 | ROBLES MARTINEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 464043 | Robles Mathew, Jose M. | ADDRESS ON FILE | | | | | | | |
| 464044 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 854652 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 464045 | ROBLES MATOS, LYDIA V | ADDRESS ON FILE | | | | | | | |
| 1766037 | Robles Matos, Lydia Vanessa | ADDRESS ON FILE | | | | | | | |
| 1994557 | Robles Matos, Nestor | ADDRESS ON FILE | | | | | | | |
| 464047 | ROBLES MATOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 464048 | ROBLES MATTA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 854653 | ROBLES MATTA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 464050 | ROBLES MATTA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 464051 | ROBLES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464052 | ROBLES MEDINA, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 464053 | ROBLES MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1728272 | Robles Medina, Yalimar | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 464054 | ROBLES MEDINA, YALIMAR | ADDRESS ON FILE | | | | | | |
| 816805 | ROBLES MEDINA, YALIMAR | ADDRESS ON FILE | | | | | | |
| 464055 | ROBLES MEJIAS, ROJO | ADDRESS ON FILE | | | | | | |
| 816806 | ROBLES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 464056 | ROBLES MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1656996 | Robles Melendez, Evelyn | ADDRESS ON FILE | | | | | | |
| 464058 | ROBLES MELENDEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 464059 | ROBLES MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 464060 | ROBLES MELENDEZ, KENNETTE | ADDRESS ON FILE | | | | | | |
| 464061 | ROBLES MELENDEZ, KENNETTE | ADDRESS ON FILE | | | | | | |
| 1769671 | Robles Meléndez, Luis A. | ADDRESS ON FILE | | | | | | |
| 464063 | ROBLES MELENDEZ, LYZZETTE | ADDRESS ON FILE | | | | | | |
| 464064 | ROBLES MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1730075 | Robles Meléndez, María L | ADDRESS ON FILE | | | | | | |
| 464065 | ROBLES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 464066 | Robles Melendez, Radames | ADDRESS ON FILE | | | | | | |
| 464067 | ROBLES MELENDEZ, RAMON H | ADDRESS ON FILE | | | | | | |
| 2155512 | Robles Mendez, Livia I | ADDRESS ON FILE | | | | | | |
| 464068 | ROBLES MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 464069 | Robles Mercado, Irvin A | ADDRESS ON FILE | | | | | | |
| 464070 | ROBLES MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 464071 | ROBLES MERCADO, MARIAM | ADDRESS ON FILE | | | | | | |
| 464072 | ROBLES MERCADO, OMAR | ADDRESS ON FILE | | | | | | |
| 464073 | ROBLES MERCADO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 2007600 | Robles Mercado, Rosalia | ADDRESS ON FILE | | | | | | |
| 816807 | ROBLES MESTRE, HECTOR | ADDRESS ON FILE | | | | | | |
| 464074 | ROBLES MESTRE, HECTOR L | ADDRESS ON FILE | | | | | | |
| 816808 | ROBLES MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 464075 | ROBLES MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 816809 | ROBLES MIRANDA, IDALIA | ADDRESS ON FILE | | | | | | |
| 464076 | ROBLES MOJICA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1476295 | ROBLES MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1476295 | ROBLES MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 464078 | ROBLES MOLINA, ANDRES | ADDRESS ON FILE | | | | | | |
| 464079 | ROBLES MOLINA, BLANCA E | ADDRESS ON FILE | | | | | | |
| 464080 | Robles Molina, Carlos O. | ADDRESS ON FILE | | | | | | |
| 464081 | Robles Molina, Rafael E | ADDRESS ON FILE | | | | | | |
| 464082 | ROBLES MONGE, DEBBIE C | ADDRESS ON FILE | | | | | | |
| 816811 | ROBLES MONGE, MERALYS M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464083 | Robles Monroig, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 464084 | ROBLES MONTANEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 464085 | ROBLES MONTANEZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 464086 | ROBLES MONTANEZ, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| 464087 | ROBLES MONTAQEZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 464088 | ROBLES MONTIJO, RUTH | ADDRESS ON FILE | | | | | | | |
| 464089 | ROBLES MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464090 | ROBLES MORALES, ANA G | ADDRESS ON FILE | | | | | | | |
| 1864990 | Robles Morales, Ana G. | ADDRESS ON FILE | | | | | | | |
| 1259362 | ROBLES MORALES, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 464091 | ROBLES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 464092 | ROBLES MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 464093 | ROBLES MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2208375 | Robles Morales, Joselyn | ADDRESS ON FILE | | | | | | | |
| 464094 | ROBLES MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 464095 | ROBLES MORALES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 816812 | ROBLES MORALES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 464096 | ROBLES MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 816813 | ROBLES MORALES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 464097 | ROBLES MORALES, NIURKA Z | ADDRESS ON FILE | | | | | | | |
| 464099 | Robles Morales, Rey Omar | ADDRESS ON FILE | | | | | | | |
| 463955 | ROBLES MULERO, EVA | ADDRESS ON FILE | | | | | | | |
| 464100 | ROBLES MULERO, EVA I | ADDRESS ON FILE | | | | | | | |
| 464101 | ROBLES MULIER, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 464102 | ROBLES MUNIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 816814 | ROBLES MUNIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 464103 | ROBLES MUNIZ, ROLANDO I | ADDRESS ON FILE | | | | | | | |
| 464104 | ROBLES MUNOZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 464105 | ROBLES MUNOZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 464106 | ROBLES NARVAEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 464107 | Robles Narvaez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 816815 | ROBLES NATAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 816816 | ROBLES NATAL, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 464108 | ROBLES NATAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 464109 | ROBLES NAVARRO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 464110 | ROBLES NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464111 | ROBLES NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 816817 | ROBLES NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 464112 | ROBLES NEGRON, JORGE L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464113 | ROBLES NEGRON, MARIA E | ADDRESS ON FILE | | | | | | |
| 464114 | ROBLES NIEVES MD, JUAN | ADDRESS ON FILE | | | | | | |
| 464115 | ROBLES NIEVES, ADA I | ADDRESS ON FILE | | | | | | |
| 1560564 | Robles Nieves, Carmen S | ADDRESS ON FILE | | | | | | |
| 1560564 | Robles Nieves, Carmen S | ADDRESS ON FILE | | | | | | |
| 464116 | ROBLES NIEVES, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | |
| 464117 | ROBLES NIEVES, GIL | ADDRESS ON FILE | | | | | | |
| 464118 | ROBLES NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 464119 | Robles Nieves, Jose A | ADDRESS ON FILE | | | | | | |
| 464120 | ROBLES NIEVES, JUAN C. | ADDRESS ON FILE | | | | | | |
| 464121 | ROBLES NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 464122 | ROBLES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 464123 | ROBLES NIEVES, OLGA M | ADDRESS ON FILE | | | | | | |
| 816818 | ROBLES NIEVES, OLGA M. | ADDRESS ON FILE | | | | | | |
| 464124 | ROBLES NIEVES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 464125 | ROBLES NOGUERAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 464126 | ROBLES NOLASCO, LUIS | ADDRESS ON FILE | | | | | | |
| 816819 | ROBLES NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1967238 | Robles Nunez, Carmen R | ADDRESS ON FILE | | | | | | |
| 464127 | ROBLES NUNEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1967238 | Robles Nunez, Carmen R | ADDRESS ON FILE | | | | | | |
| 464128 | ROBLES NUNEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 816820 | ROBLES OJEDA, SUHAIL | ADDRESS ON FILE | | | | | | |
| 816821 | ROBLES OLAVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 464129 | ROBLES OLIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 464130 | ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | |
| 464131 | ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | |
| 464132 | ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | |
| 464133 | ROBLES OLMEDA, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 464135 | ROBLES O'NEILL, BRENDA | ADDRESS ON FILE | | | | | | |
| 1599042 | ROBLES O'NEILL, BRENDA | ADDRESS ON FILE | | | | | | |
| 464136 | ROBLES ONEILL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 464137 | Robles Oquendo, Angel M | ADDRESS ON FILE | | | | | | |
| 464138 | ROBLES OQUENDO, LETICIA | ADDRESS ON FILE | | | | | | |
| 2016967 | Robles Oquendo, Leticia | ADDRESS ON FILE | | | | | | |
| 464139 | ROBLES OQUENDO, LUIS | ADDRESS ON FILE | | | | | | |
| 464140 | ROBLES OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 464141 | ROBLES ORAMAS MD, CARLOS F | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 464142 | ROBLES ORAMAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 464143 | ROBLES ORELLANO, JUANA | ADDRESS ON FILE | | | | | | |
| 464144 | ROBLES OROZCO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 464145 | ROBLES OROZCO, VERONICA M. | ADDRESS ON FILE | | | | | | |
| 464146 | ROBLES OROZCO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 464147 | ROBLES ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | |
| 464148 | ROBLES ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 816822 | ROBLES ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 464149 | ROBLES ORTIZ, GEISA L. | ADDRESS ON FILE | | | | | | |
| 854654 | ROBLES ORTIZ, GEISA LIZ | ADDRESS ON FILE | | | | | | |
| 464150 | ROBLES ORTIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 1462327 | ROBLES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1425842 | ROBLES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 464152 | ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 464153 | ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 464154 | ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 464155 | ROBLES ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 464156 | ROBLES ORTIZ, JOSE N | ADDRESS ON FILE | | | | | | |
| 464157 | ROBLES ORTIZ, LIZA | ADDRESS ON FILE | | | | | | |
| 464158 | ROBLES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 464159 | ROBLES ORTIZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 464160 | ROBLES ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 464161 | ROBLES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1718366 | Robles Ortiz, Ricardo | ADDRESS ON FILE | | | | | | |
| 464162 | Robles Ortiz, Ricardo | ADDRESS ON FILE | | | | | | |
| 464163 | ROBLES ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 464164 | ROBLES ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 464165 | ROBLES ORTIZ, SORAYA I | ADDRESS ON FILE | | | | | | |
| 1587779 | Robles Ortiz, Vivian | ADDRESS ON FILE | | | | | | |
| 464166 | ROBLES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 464167 | ROBLES OSORIO, ALMA S. | ADDRESS ON FILE | | | | | | |
| 464169 | ROBLES OSORIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 464170 | ROBLES OTERO, ANA | ADDRESS ON FILE | | | | | | |
| 816824 | ROBLES OTERO, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 464171 | ROBLES OTERO, ERIC F. | ADDRESS ON FILE | | | | | | |
| 464172 | ROBLES OTERO, HELMES | ADDRESS ON FILE | | | | | | |
| 464173 | ROBLES OTERO, JESUS | ADDRESS ON FILE | | | | | | |
| 464174 | ROBLES OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 464175 | ROBLES OTERO, ROSA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464176 | ROBLES OTERO, WALTER | ADDRESS ON FILE | | | | | | |
| 816825 | ROBLES OTERO, WALTER | ADDRESS ON FILE | | | | | | |
| 816826 | ROBLES OTERO, YETTYS | ADDRESS ON FILE | | | | | | |
| 464177 | ROBLES OTERO, YETTYS D | ADDRESS ON FILE | | | | | | |
| 464178 | ROBLES PABON, LARIAN | ADDRESS ON FILE | | | | | | |
| 816827 | ROBLES PABON, NORMA I | ADDRESS ON FILE | | | | | | |
| 464179 | ROBLES PABON, WANDA | ADDRESS ON FILE | | | | | | |
| 816828 | ROBLES PABON, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1992887 | ROBLES PACHECO, LOIDY A | ADDRESS ON FILE | | | | | | |
| 464180 | ROBLES PADILLA, LOURDES | ADDRESS ON FILE | | | | | | |
| 464181 | ROBLES PADILLA, MELVIN | ADDRESS ON FILE | | | | | | |
| 464182 | ROBLES PADILLA, VIDALIS | ADDRESS ON FILE | | | | | | |
| 464183 | ROBLES PADILLA, YANAIKA | ADDRESS ON FILE | | | | | | |
| 1259363 | ROBLES PADIN, CATALINA | ADDRESS ON FILE | | | | | | |
| 464184 | ROBLES PADIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 464185 | ROBLES PADRO, YIRA I | ADDRESS ON FILE | | | | | | |
| 464186 | Robles Pagan, Diego | ADDRESS ON FILE | | | | | | |
| 464187 | ROBLES PAGAN, EMILIO | ADDRESS ON FILE | | | | | | |
| 464188 | ROBLES PAGAN, EMILIO | ADDRESS ON FILE | | | | | | |
| 464189 | ROBLES PAGAN, KEILA M. | ADDRESS ON FILE | | | | | | |
| 464190 | ROBLES PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 464191 | ROBLES PAGAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 464192 | ROBLES PAGAN, ROLANDO | ADDRESS ON FILE | | | | | | |
| 464193 | ROBLES PARRILLA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 464194 | ROBLES PARRILLA, CARMEN NYDIA | ADDRESS ON FILE | | | | | | |
| 464195 | ROBLES PASTRANA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 464196 | ROBLES PEDRAZA, JENNIFER E | ADDRESS ON FILE | | | | | | |
| 816829 | ROBLES PEDRAZA, JENNIFER E | ADDRESS ON FILE | | | | | | |
| 464197 | ROBLES PENA, ABID | ADDRESS ON FILE | | | | | | |
| 464198 | ROBLES PENA, ANA H | ADDRESS ON FILE | | | | | | |
| 464199 | ROBLES PENA, GIOMARA | ADDRESS ON FILE | | | | | | |
| 464200 | ROBLES PENA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2021012 | ROBLES PENA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 464201 | ROBLES PENA, MISAEL | ADDRESS ON FILE | | | | | | |
| 464202 | ROBLES PENA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 464203 | ROBLES PENA, RAMONA DEL C | ADDRESS ON FILE | | | | | | |
| 464204 | ROBLES PENALOZA, DIANERIS | ADDRESS ON FILE | | | | | | |
| 464206 | ROBLES PERALES, VILMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1766217 | Robles Perez, Alberto | ADDRESS ON FILE | | | | | | |
| 464207 | ROBLES PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 464208 | Robles Perez, Alberto | ADDRESS ON FILE | | | | | | |
| 1766217 | Robles Perez, Alberto | ADDRESS ON FILE | | | | | | |
| 464209 | ROBLES PEREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 464210 | ROBLES PEREZ, ALICE | ADDRESS ON FILE | | | | | | |
| 464211 | ROBLES PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 464212 | ROBLES PEREZ, DANNY | ADDRESS ON FILE | | | | | | |
| 464213 | ROBLES PEREZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 464214 | ROBLES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 464215 | ROBLES PEREZ, ENOC | ADDRESS ON FILE | | | | | | |
| 464216 | ROBLES PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 464217 | Robles Perez, Felix | ADDRESS ON FILE | | | | | | |
| 464218 | ROBLES PEREZ, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 464219 | ROBLES PEREZ, HANSEL | ADDRESS ON FILE | | | | | | |
| 464220 | ROBLES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 464221 | ROBLES PEREZ, IDALIA M | ADDRESS ON FILE | | | | | | |
| 816830 | ROBLES PEREZ, IDALIA M | ADDRESS ON FILE | | | | | | |
| 464222 | ROBLES PEREZ, IRMA N. | ADDRESS ON FILE | | | | | | |
| 464223 | ROBLES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 464225 | ROBLES PEREZ, IZAIDA | ADDRESS ON FILE | | | | | | |
| 464226 | ROBLES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 464227 | ROBLES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 464228 | ROBLES PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 464229 | ROBLES PEREZ, JONES | ADDRESS ON FILE | | | | | | |
| 1649274 | ROBLES PEREZ, JONES | ADDRESS ON FILE | | | | | | |
| 464230 | ROBLES PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 464231 | ROBLES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 464232 | ROBLES PEREZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 816831 | ROBLES PEREZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 464234 | ROBLES PEREZ, MARIA MARGARITA | ADDRESS ON FILE | | | | | | |
| 464235 | ROBLES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 464236 | ROBLES PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 464237 | ROBLES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 464238 | ROBLES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 464239 | ROBLES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 464240 | Robles Perez, Selene | ADDRESS ON FILE | | | | | | |
| 464241 | Robles Perez, Sixto | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464134 | ROBLES PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 464242 | ROBLES PEREZ, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 1947441 | Robles Perez, Sylvia E. | ADDRESS ON FILE | | | | | | |
| 464243 | ROBLES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 463539 | ROBLES PEREZ, YELERIS | ADDRESS ON FILE | | | | | | |
| 464244 | ROBLES PINEIRO, MONICA | ADDRESS ON FILE | | | | | | |
| 464245 | Robles Pizarro, Cesar A | ADDRESS ON FILE | | | | | | |
| 464246 | Robles Pizarro, Edgardo | ADDRESS ON FILE | | | | | | |
| 1876159 | ROBLES PIZARRO, IDALIA | ADDRESS ON FILE | | | | | | |
| 464247 | ROBLES PIZARRO, JANET | ADDRESS ON FILE | | | | | | |
| 816832 | ROBLES PIZARRO, OMAR | ADDRESS ON FILE | | | | | | |
| 464249 | ROBLES PLACERES, LIANEL | ADDRESS ON FILE | | | | | | |
| 816833 | ROBLES PLACERES, LIANEL | ADDRESS ON FILE | | | | | | |
| 464250 | ROBLES PLAZA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 464251 | Robles Plaza, Hector D | ADDRESS ON FILE | | | | | | |
| 1846772 | Robles Plaza, Hector David | ADDRESS ON FILE | | | | | | |
| 464252 | ROBLES POLLOCK, ANGEL D | ADDRESS ON FILE | | | | | | |
| 464253 | ROBLES QUIANES, NELIDA | ADDRESS ON FILE | | | | | | |
| 2222958 | Robles Quinones, Antonio | ADDRESS ON FILE | | | | | | |
| 464254 | ROBLES QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 464255 | ROBLES QUINONES, ELSA | ADDRESS ON FILE | | | | | | |
| 464256 | ROBLES QUINONES, HECTOR R | ADDRESS ON FILE | | | | | | |
| 816834 | ROBLES QUINONES, KATHERINE E | ADDRESS ON FILE | | | | | | |
| 464257 | ROBLES QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 464258 | ROBLES QUINONES, MYRTHA | ADDRESS ON FILE | | | | | | |
| 464260 | ROBLES QUINONES, REINALDO | ADDRESS ON FILE | | | | | | |
| 464261 | ROBLES QUINTANA, REINALDO | ADDRESS ON FILE | | | | | | |
| 464262 | ROBLES QUIRINDONGO, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 464263 | Robles Quiros, Brenliz | ADDRESS ON FILE | | | | | | |
| 464263 | Robles Quiros, Brenliz | ADDRESS ON FILE | | | | | | |
| 464264 | ROBLES QUIROS, PEDRO A | ADDRESS ON FILE | | | | | | |
| 464265 | ROBLES RAMIREZ, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 464266 | ROBLES RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 464267 | ROBLES RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 849905 | ROBLES RAMOS KARIN J | PO BOX 127 | | | | FAJARDO | PR | 00738-0127 |
| 464268 | ROBLES RAMOS, AIDA | ADDRESS ON FILE | | | | | | |
| 464269 | ROBLES RAMOS, AIDA L | ADDRESS ON FILE | | | | | | |
| 464270 | ROBLES RAMOS, ANA D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464271 | ROBLES RAMOS, ANA D | ADDRESS ON FILE | | | | | |
| 464272 | ROBLES RAMOS, DALLYMAR | ADDRESS ON FILE | | | | | |
| 464273 | ROBLES RAMOS, DORA H. | ADDRESS ON FILE | | | | | |
| 464274 | ROBLES RAMOS, HAROLD | ADDRESS ON FILE | | | | | |
| 464275 | ROBLES RAMOS, ISIS | ADDRESS ON FILE | | | | | |
| 464276 | ROBLES RAMOS, JAIME | ADDRESS ON FILE | | | | | |
| 816835 | ROBLES RAMOS, JAIME | ADDRESS ON FILE | | | | | |
| 464277 | ROBLES RAMOS, JOSUE D | ADDRESS ON FILE | | | | | |
| 464278 | ROBLES RAMOS, KARIN J | ADDRESS ON FILE | | | | | |
| 464279 | ROBLES RAMOS, KENNETH | ADDRESS ON FILE | | | | | |
| 464280 | ROBLES RAMOS, KENNETH | ADDRESS ON FILE | | | | | |
| 464281 | ROBLES RAMOS, LILIAN | ADDRESS ON FILE | | | | | |
| 464282 | ROBLES RAMOS, MARIA M | ADDRESS ON FILE | | | | | |
| 464283 | ROBLES RAMOS, MARIA M. | ADDRESS ON FILE | | | | | |
| 464284 | ROBLES RAMOS, MELISSA | ADDRESS ON FILE | | | | | |
| 464285 | ROBLES RAMOS, MIRTELINA | ADDRESS ON FILE | | | | | |
| 464286 | ROBLES RAMOS, NOEMI | ADDRESS ON FILE | | | | | |
| 464287 | ROBLES RAMOS, RUTH E | ADDRESS ON FILE | | | | | |
| 1800344 | ROBLES RAMOS, RUTH E | ADDRESS ON FILE | | | | | |
| 464288 | ROBLES RAMOS, TAISHA Y | ADDRESS ON FILE | | | | | |
| 816836 | ROBLES RAMOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 464289 | ROBLES RAMOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 464290 | ROBLES RAMOS, YARELIS | ADDRESS ON FILE | | | | | |
| 816837 | ROBLES RAMOS, YARELIS | ADDRESS ON FILE | | | | | |
| 464291 | ROBLES RAYA, BRENDA | ADDRESS ON FILE | | | | | |
| 747296 | ROBLES READY MIX CORP | P.O. BOX 994 | | | COTTO LAUREL | PR | 00780 |
| 747297 | ROBLES READY MIX CORP | PO BOX 994 | | | PONCE | PR | 00780 |
| 849906 | ROBLES REFRIGERATION SERVICE | PO BOX 1505 | | | CIALES | PR | 00638 |
| 464292 | ROBLES RESTO, ANA M. | ADDRESS ON FILE | | | | | |
| 464293 | ROBLES RESTO, BRENDA | ADDRESS ON FILE | | | | | |
| 464294 | ROBLES RESTO, ILIA M | ADDRESS ON FILE | | | | | |
| 464295 | ROBLES RESTO, LUZ S | ADDRESS ON FILE | | | | | |
| 816838 | ROBLES RESTO, LUZ S | ADDRESS ON FILE | | | | | |
| 464296 | ROBLES REYES, CARMEN M | ADDRESS ON FILE | | | | | |
| 464297 | ROBLES REYES, EDELMIRA | ADDRESS ON FILE | | | | | |
| 464298 | Robles Reyes, Eliut | Bo. Franques Urb. La Alianza | Calle Rosa Blanca #13 | | Morovis | PR | 00687 |
| 1421500 | ROBLES REYES, ELIUT | JESÚS M. MALAVE LEÓN | AL LIC. JESÚS M. MALAVE LEÓN PO BOX 1231 | | CAYEY | PR | 00737 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464300 | ROBLES REYES, ELIUT | LIC. JESÚS M. MALAVE LEÓN, ABOGADOS DEL APELANTE | AL LIC. JESÚS M. MALAVE LEÓN | PO BOX 1231 | | CAYEY | PR | 00737 | |
| 464299 | ROBLES REYES, ELIUT | SECTOR LA ALIANZA | BO. FRANQUEZ | CALLE ROSA BLANCA #3 | | MOROVIS | PR | 00687 | |
| 464302 | ROBLES REYES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2217933 | Robles Reyes, Jose M. | ADDRESS ON FILE | | | | | | | |
| 464303 | ROBLES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 464304 | ROBLES REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 464306 | Robles Ricard, Jeannette | ADDRESS ON FILE | | | | | | | |
| 464307 | ROBLES RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 464308 | ROBLES RIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1922346 | Robles Rios, Jose R. | ADDRESS ON FILE | | | | | | | |
| 464309 | ROBLES RIOS, LILIA | ADDRESS ON FILE | | | | | | | |
| 464310 | ROBLES RIOS, LORRAINE Y | ADDRESS ON FILE | | | | | | | |
| 464311 | ROBLES RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 464312 | ROBLES RIOS, YUKLINIA I. | ADDRESS ON FILE | | | | | | | |
| 464313 | ROBLES RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 464314 | ROBLES RIVAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 464315 | ROBLES RIVAS, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 816840 | ROBLES RIVAS, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 464316 | ROBLES RIVERA MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 464317 | ROBLES RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 464318 | ROBLES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464319 | ROBLES RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 464320 | ROBLES RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 2104229 | Robles Rivera, Carmen M | ADDRESS ON FILE | | | | | | | |
| 464321 | Robles Rivera, Cristobal | ADDRESS ON FILE | | | | | | | |
| 464322 | ROBLES RIVERA, DORY J | ADDRESS ON FILE | | | | | | | |
| 854655 | ROBLES RIVERA, DORY JEAN | ADDRESS ON FILE | | | | | | | |
| 464323 | ROBLES RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 464324 | ROBLES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 464325 | ROBLES RIVERA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 1722173 | Robles Rivera, Elsie | ADDRESS ON FILE | | | | | | | |
| 1807704 | ROBLES RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1722173 | Robles Rivera, Elsie | ADDRESS ON FILE | | | | | | | |
| 464326 | ROBLES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 464327 | ROBLES RIVERA, EMMA I | ADDRESS ON FILE | | | | | | | |
| 464328 | ROBLES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 464329 | ROBLES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1987178 | Robles Rivera, Esteban | ADDRESS ON FILE | | | | | | | |
| 1876874 | ROBLES RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1877916 | Robles Rivera, Esteban | ADDRESS ON FILE | | | | | | | |
| 464330 | ROBLES RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 464331 | ROBLES RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 464332 | ROBLES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 464333 | ROBLES RIVERA, HIRAIM | ADDRESS ON FILE | | | | | | | |
| 816841 | ROBLES RIVERA, IDENISSE | ADDRESS ON FILE | | | | | | | |
| 464334 | ROBLES RIVERA, JACQUELINE V | ADDRESS ON FILE | | | | | | | |
| 464335 | ROBLES RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2020220 | Robles Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 464336 | Robles Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 464337 | ROBLES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464338 | ROBLES RIVERA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 464339 | ROBLES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 464340 | ROBLES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 464341 | ROBLES RIVERA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 816842 | ROBLES RIVERA, LEYLANNIE B | ADDRESS ON FILE | | | | | | | |
| 464342 | ROBLES RIVERA, LUANELLI | ADDRESS ON FILE | | | | | | | |
| 704774 | ROBLES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 464343 | ROBLES RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 464344 | ROBLES RIVERA, LUZ J | ADDRESS ON FILE | | | | | | | |
| 2216009 | Robles Rivera, Lysset T. | ADDRESS ON FILE | | | | | | | |
| 816843 | ROBLES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1474357 | Robles Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 464345 | ROBLES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 464346 | ROBLES RIVERA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 464347 | ROBLES RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1874283 | Robles Rivera, Maria L | ADDRESS ON FILE | | | | | | | |
| 2076943 | Robles Rivera, Maria L. | ADDRESS ON FILE | | | | | | | |
| 816844 | ROBLES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2207430 | Robles Rivera, Maria T. | ADDRESS ON FILE | | | | | | | |
| 464348 | ROBLES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 816845 | ROBLES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 464349 | ROBLES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 464350 | ROBLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464351 | ROBLES RIVERA, NAIDA | ADDRESS ON FILE | | | | | | | |
| 1813473 | Robles Rivera, Naida | ADDRESS ON FILE | | | | | | | |
| 464353 | ROBLES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464352 | ROBLES RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 464354 | ROBLES RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 464355 | ROBLES RIVERA, NILSA I | ADDRESS ON FILE | | | | | | |
| 464356 | ROBLES RIVERA, NILZA | ADDRESS ON FILE | | | | | | |
| 464357 | ROBLES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 1541463 | ROBLES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 464358 | ROBLES RIVERA, OLGA M | ADDRESS ON FILE | | | | | | |
| 464359 | ROBLES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 464360 | ROBLES RIVERA, REBECCA | ADDRESS ON FILE | | | | | | |
| 464361 | ROBLES RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 464362 | ROBLES RIVERA, ROSENDO | ADDRESS ON FILE | | | | | | |
| 464363 | ROBLES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 464364 | ROBLES RIVERA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 464365 | ROBLES RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | |
| 464366 | ROBLES RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 464367 | ROBLES RIVERA, SHELLY | ADDRESS ON FILE | | | | | | |
| 816846 | ROBLES RIVERA, SHERYL | ADDRESS ON FILE | | | | | | |
| 464368 | ROBLES RIVERA, SUHEILY | ADDRESS ON FILE | | | | | | |
| 464369 | ROBLES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 464370 | ROBLES RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 464371 | ROBLES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 464372 | ROBLES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 464373 | ROBLES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 464374 | ROBLES RIVERO, NANCY C | ADDRESS ON FILE | | | | | | |
| 816847 | ROBLES ROB LES, IRENE | ADDRESS ON FILE | | | | | | |
| 464375 | ROBLES ROBLES, BERNARDITA | ADDRESS ON FILE | | | | | | |
| 2045274 | Robles Robles, Bernardita | ADDRESS ON FILE | | | | | | |
| 464377 | Robles Robles, Carlos | ADDRESS ON FILE | | | | | | |
| 464378 | Robles ROBLES, ELBA | ADDRESS ON FILE | | | | | | |
| 464379 | ROBLES ROBLES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 464380 | ROBLES ROBLES, IRENE | ADDRESS ON FILE | | | | | | |
| 464381 | Robles Robles, Jose O | ADDRESS ON FILE | | | | | | |
| 1257441 | ROBLES ROBLES, JOSUE | ADDRESS ON FILE | | | | | | |
| 464382 | Robles Robles, Josue | ADDRESS ON FILE | | | | | | |
| 464383 | ROBLES ROBLES, JOSUE | ADDRESS ON FILE | | | | | | |
| 464385 | ROBLES ROBLES, ROGELIO | ADDRESS ON FILE | | | | | | |
| 464386 | ROBLES ROBLES, ROGELIO | ADDRESS ON FILE | | | | | | |
| 816848 | ROBLES ROCHE, JORGE | ADDRESS ON FILE | | | | | | |
| 1808956 | Robles Roche, Jorge L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464387 | ROBLES ROCHE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 464388 | ROBLES RODRIGUEZ MD, MARIA L | ADDRESS ON FILE | | | | | | |
| 464389 | ROBLES RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 464390 | ROBLES RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 464392 | ROBLES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 32748 | ROBLES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 464393 | ROBLES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 1259364 | ROBLES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 2134280 | Robles Rodriguez, Awilda | ADDRESS ON FILE | | | | | | |
| 464394 | ROBLES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2125620 | Robles Rodriguez, Blanca I. | ADDRESS ON FILE | | | | | | |
| 1962700 | Robles Rodriguez, Blanca I. | ADDRESS ON FILE | | | | | | |
| 464395 | ROBLES RODRIGUEZ, CARLO J. | ADDRESS ON FILE | | | | | | |
| 2155356 | Robles Rodriguez, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 816849 | ROBLES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 464396 | ROBLES RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 464397 | ROBLES RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 464398 | ROBLES RODRIGUEZ, DELIA E. | ADDRESS ON FILE | | | | | | |
| 464399 | ROBLES RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | |
| 464400 | ROBLES RODRIGUEZ, GRIMILDA | ADDRESS ON FILE | | | | | | |
| 464401 | ROBLES RODRIGUEZ, HECTOR ARNALDO | ADDRESS ON FILE | | | | | | |
| 464259 | Robles Rodriguez, Hector D. | ADDRESS ON FILE | | | | | | |
| 464402 | ROBLES RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 816850 | ROBLES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 464405 | ROBLES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1974959 | Robles Rodriguez, Ileana | ADDRESS ON FILE | | | | | | |
| 1421501 | ROBLES RODRÍGUEZ, ILEANA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 |
| 464403 | ROBLES RODRÍGUEZ, ILEANA | HOSTOS GALLARDO GARCIA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 464404 | ROBLES RODRÍGUEZ, ILEANA | RAMON MARTINEZ VEGA | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 464406 | ROBLES RODRIGUEZ, ISHAN | ADDRESS ON FILE | | | | | | |
| 464407 | ROBLES RODRIGUEZ, ITZA | ADDRESS ON FILE | | | | | | |
| 464408 | ROBLES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 464409 | ROBLES RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 464410 | ROBLES RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 464411 | ROBLES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 464412 | ROBLES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 464413 | ROBLES RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464414 | ROBLES RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 464415 | ROBLES RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | |
| 464416 | ROBLES RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 816851 | ROBLES RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 1421502 | ROBLES RODRIGUEZ, LIZBET | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB PLAZA #16 CARR. 199 | | | GUAYNABO | PR | 00969 |
| 464417 | ROBLES RODRIGUEZ, LIZBET | URB. COUNTRY CLUB | CALLE 22 4hf-19 | | | CAROLINA | PR | 00962 |
| 464418 | ROBLES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 464419 | ROBLES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 464420 | ROBLES RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 464421 | ROBLES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 464422 | ROBLES RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1975483 | ROBLES RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 464423 | ROBLES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 464424 | ROBLES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 464425 | ROBLES RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 464426 | ROBLES RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | |
| 464427 | ROBLES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 464428 | ROBLES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 464429 | ROBLES RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 464430 | Robles Rodriguez, Wildanil | ADDRESS ON FILE | | | | | | |
| 464431 | ROBLES RODRIGUEZ, WILDANIL | ADDRESS ON FILE | | | | | | |
| 464432 | ROBLES RODRIGUEZ, YESSINIA M | ADDRESS ON FILE | | | | | | |
| 464433 | ROBLES RODRIGUEZ, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 464434 | ROBLES ROJAS, NEIDAI. | ADDRESS ON FILE | | | | | | |
| 464435 | Robles Roman, Franceli | ADDRESS ON FILE | | | | | | |
| 464436 | ROBLES ROMAN, JAIME | SAINT JUST | 144 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 2174706 | ROBLES ROMAN, JAIME | SAINT JUST | CALLE 2 #144 | | | Trujillo Alto | PR | 00976 |
| 464437 | ROBLES ROMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 816854 | ROBLES ROMAN, NELMARIE | ADDRESS ON FILE | | | | | | |
| 464439 | ROBLES ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 464440 | ROBLES ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 464441 | ROBLES ROMAN, SHALIMAR | ADDRESS ON FILE | | | | | | |
| 464443 | Robles Roman, Victor M | ADDRESS ON FILE | | | | | | |
| 464444 | ROBLES ROMERO, YVONNE T | ADDRESS ON FILE | | | | | | |
| 464445 | ROBLES ROQUE, JOSE F. | ADDRESS ON FILE | | | | | | |
| 464446 | ROBLES ROQUE, TATIANA | ADDRESS ON FILE | | | | | | |
| 464447 | ROBLES ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1627 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464448 | ROBLES ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 464449 | ROBLES ROSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1786546 | Robles Rosa, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1680788 | Robles Rosa, Hugo | ADDRESS ON FILE | | | | | | | |
| 464450 | ROBLES ROSA, HUGO | ADDRESS ON FILE | | | | | | | |
| 1680788 | Robles Rosa, Hugo | ADDRESS ON FILE | | | | | | | |
| 464451 | ROBLES ROSA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 464452 | ROBLES ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 464453 | ROBLES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464454 | ROBLES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 464455 | ROBLES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 463776 | Robles Rosa, Maydee | ADDRESS ON FILE | | | | | | | |
| 464010 | Robles Rosa, Nereida | ADDRESS ON FILE | | | | | | | |
| 464456 | ROBLES ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 464457 | ROBLES ROSA, NORMA G | ADDRESS ON FILE | | | | | | | |
| 464458 | ROBLES ROSADO, ALMA S | ADDRESS ON FILE | | | | | | | |
| 464459 | ROBLES ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 464460 | ROBLES ROSADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1862276 | ROBLES ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 464462 | ROBLES ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 464463 | ROBLES ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464464 | ROBLES ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464465 | ROBLES ROSARIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 464466 | ROBLES ROSARIO, ANAMARYS | ADDRESS ON FILE | | | | | | | |
| 464467 | ROBLES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464468 | ROBLES ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 464469 | ROBLES ROSARIO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 464470 | ROBLES ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 816856 | ROBLES ROSARIO, ERICA | ADDRESS ON FILE | | | | | | | |
| 464471 | ROBLES ROSARIO, ERICA J. | ADDRESS ON FILE | | | | | | | |
| 2059894 | ROBLES ROSARIO, ERICA JANICE | ADDRESS ON FILE | | | | | | | |
| 464473 | ROBLES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 464046 | ROBLES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 464472 | Robles Rosario, Francisco | ADDRESS ON FILE | | | | | | | |
| 1259366 | ROBLES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 464205 | ROBLES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 464474 | Robles Rosario, Maribel | ADDRESS ON FILE | | | | | | | |
| 464475 | ROBLES ROSARIO, NIDZA M | ADDRESS ON FILE | | | | | | | |
| 464476 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 464477 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464478 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464479 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1717563 | Robles Rosario, Roberto | ADDRESS ON FILE | | | | | | | |
| 464480 | Robles ROSARIO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 464481 | ROBLES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 464482 | ROBLES ROSARIO, YEIDALYN | ADDRESS ON FILE | | | | | | | |
| 464484 | ROBLES ROSES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 464485 | ROBLES ROSES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 464486 | ROBLES RUIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 464487 | ROBLES RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 464488 | ROBLES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464489 | ROBLES RUIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 464490 | ROBLES RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2091661 | ROBLES RUIZ, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 464491 | ROBLES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 464492 | ROBLES RUSSE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 464493 | ROBLES RUSSE, NITZA | ADDRESS ON FILE | | | | | | | |
| 2056062 | Robles Russe, Nitza | ADDRESS ON FILE | | | | | | | |
| 464494 | ROBLES RUSSI, ADELINA | ADDRESS ON FILE | | | | | | | |
| 464495 | ROBLES SABAT, NONICA | ADDRESS ON FILE | | | | | | | |
| 464496 | ROBLES SALAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 464497 | ROBLES SALCEDO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 464498 | ROBLES SALGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464499 | ROBLES SALGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 464500 | ROBLES SALVADOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464501 | ROBLES SANABRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464502 | ROBLES SANABRIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 464503 | ROBLES SANABRIA, MELVIN W. | ADDRESS ON FILE | | | | | | | |
| 464504 | ROBLES SANABRIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 464506 | ROBLES SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 464505 | ROBLES SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 464507 | ROBLES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1822670 | Robles Sanchez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1647651 | Robles Sanchez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 464508 | ROBLES SANCHEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 464509 | ROBLES SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 464510 | ROBLES SANCHEZ, HEIDI D | ADDRESS ON FILE | | | | | | | |
| 464511 | ROBLES SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464512 | ROBLES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 464513 | ROBLES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 464514 | ROBLES SANCHEZ, SARA | ADDRESS ON FILE | | | | | | |
| 464515 | ROBLES SANCJEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 464516 | ROBLES SANTANA, LUZ A | ADDRESS ON FILE | | | | | | |
| 464517 | ROBLES SANTANA, ROSA | ADDRESS ON FILE | | | | | | |
| 464518 | ROBLES SANTANA, YARELIS | ADDRESS ON FILE | | | | | | |
| 1657506 | ROBLES SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | |
| 1638279 | Robles Santiago, Aida | ADDRESS ON FILE | | | | | | |
| 464519 | ROBLES SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 464520 | ROBLES SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | |
| 464522 | ROBLES SANTIAGO, GLADIRA | ADDRESS ON FILE | | | | | | |
| 464521 | ROBLES SANTIAGO, GLADIRA | ADDRESS ON FILE | | | | | | |
| 464523 | ROBLES SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | |
| 464525 | ROBLES SANTIAGO, LEONEL | ADDRESS ON FILE | | | | | | |
| 464524 | Robles Santiago, Leonel | ADDRESS ON FILE | | | | | | |
| 464526 | ROBLES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 464527 | ROBLES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 464528 | Robles Santiago, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 816857 | ROBLES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 464529 | ROBLES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 464530 | ROBLES SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 464531 | ROBLES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 464532 | ROBLES SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | |
| 464533 | ROBLES SANTIAGO, URBANO | ADDRESS ON FILE | | | | | | |
| 464534 | ROBLES SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 816858 | ROBLES SANTOS, ANA | ADDRESS ON FILE | | | | | | |
| 464535 | ROBLES SANTOS, ANA E | ADDRESS ON FILE | | | | | | |
| 2085016 | Robles Santos, Ana E. | ADDRESS ON FILE | | | | | | |
| 464536 | ROBLES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 464537 | ROBLES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 464538 | ROBLES SANTOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 464539 | ROBLES SANTOS, LEONARDO | ADDRESS ON FILE | | | | | | |
| 1588867 | ROBLES SCHMIDT, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1585225 | ROBLES SCHMIDT, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2064456 | Robles Schmidt, Angel L. | ADDRESS ON FILE | | | | | | |
| 1588026 | Robles Schmidt, Angel L. | ADDRESS ON FILE | | | | | | |
| 464540 | Robles Schmidt, Angel L. | ADDRESS ON FILE | | | | | | |
| 464541 | ROBLES SCHMIDTM, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747298 | ROBLES SELF SERVICE | BO AMELIA | 85 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 |
| 464542 | ROBLES SEPULVEDA, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 464543 | ROBLES SERRA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 464544 | ROBLES SERRANO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 816859 | ROBLES SERRANO, BERTA I | ADDRESS ON FILE | | | | | | |
| 464224 | ROBLES SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 816860 | ROBLES SERRANO, YAGLYN E | ADDRESS ON FILE | | | | | | |
| 854656 | ROBLES SEVILLA, LEE BETSY | ADDRESS ON FILE | | | | | | |
| 464546 | ROBLES SHERMAN, DORIS M | ADDRESS ON FILE | | | | | | |
| 1524453 | Robles Sierra, Ramonita | ADDRESS ON FILE | | | | | | |
| 464547 | ROBLES SIERRA, SARA | ADDRESS ON FILE | | | | | | |
| 464548 | ROBLES SIFONTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 464549 | ROBLES SILVA, MARIELY | ADDRESS ON FILE | | | | | | |
| 464550 | ROBLES SILVA, SARA E | ADDRESS ON FILE | | | | | | |
| 816861 | ROBLES SISAMONE, JORGE I | ADDRESS ON FILE | | | | | | |
| 464551 | ROBLES SOLANO, NANETTE | ADDRESS ON FILE | | | | | | |
| 464552 | ROBLES SOLER, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 464553 | ROBLES SOTO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 464554 | ROBLES SOTO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 464555 | ROBLES SOTO, LIZA | ADDRESS ON FILE | | | | | | |
| 464557 | ROBLES SOTO, SONIA | ADDRESS ON FILE | | | | | | |
| 464556 | ROBLES SOTO, SONIA | ADDRESS ON FILE | | | | | | |
| 464558 | ROBLES SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 464559 | ROBLES SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 464560 | ROBLES SUAREZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 816862 | ROBLES SUAREZ, SARA | ADDRESS ON FILE | | | | | | |
| 464561 | ROBLES SUAREZ, SARA E | ADDRESS ON FILE | | | | | | |
| 464562 | ROBLES TAPIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 464563 | ROBLES THOMAS, IVAN E | ADDRESS ON FILE | | | | | | |
| 464564 | ROBLES THOMAS, MYRNA E | ADDRESS ON FILE | | | | | | |
| 464566 | ROBLES TIRADO, DIANILDA | ADDRESS ON FILE | | | | | | |
| 464567 | ROBLES TIRADO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 464568 | ROBLES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 464569 | Robles Tirado, Omayra | ADDRESS ON FILE | | | | | | |
| 1493923 | ROBLES TIRADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1503340 | Robles Tirado, Omayra | ADDRESS ON FILE | | | | | | |
| 1493923 | ROBLES TIRADO, OMAYRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1505806 | ROBLES TIRADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 464570 | ROBLES TIREDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1867916 | Robles Torres, Agnes Janet | ADDRESS ON FILE | | | | | | | |
| 464571 | ROBLES TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 464572 | ROBLES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 464573 | ROBLES TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 464574 | ROBLES TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 464575 | ROBLES TORRES, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 464576 | ROBLES TORRES, CORALYS | ADDRESS ON FILE | | | | | | | |
| 464577 | ROBLES TORRES, ILKA | ADDRESS ON FILE | | | | | | | |
| 1425843 | ROBLES TORRES, IRVING J. | ADDRESS ON FILE | | | | | | | |
| 464579 | Robles Torres, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 464580 | Robles Torres, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 464580 | Robles Torres, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 464581 | ROBLES TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 464582 | Robles Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 2200537 | ROBLES TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 464583 | ROBLES TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 464584 | ROBLES TORRES, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 464585 | ROBLES TORRES, LOURDES ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 464586 | ROBLES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 464587 | ROBLES TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1474988 | ROBLES TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 464588 | ROBLES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1733289 | Robles Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| 464589 | ROBLES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 464590 | ROBLES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 464591 | ROBLES TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 464592 | ROBLES TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1629058 | Robles Torres, Olga I. | ADDRESS ON FILE | | | | | | | |
| 464593 | ROBLES TORRES, RAUL E | ADDRESS ON FILE | | | | | | | |
| 464594 | ROBLES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 464595 | ROBLES TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 464596 | Robles Torres, Yahaira L | ADDRESS ON FILE | | | | | | | |
| 464597 | ROBLES TORRES, YARRET | ADDRESS ON FILE | | | | | | | |
| 816864 | ROBLES TRINIDAD, INOELIA | ADDRESS ON FILE | | | | | | | |
| 464598 | ROBLES TRINIDAD, INOELIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464599 | ROBLES TRINIDAD, JUANA | ADDRESS ON FILE | | | | | | | |
| 464600 | ROBLES VALENCIA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 1814880 | ROBLES VALENCIA, ENILDA M. | ADDRESS ON FILE | | | | | | | |
| 1814880 | ROBLES VALENCIA, ENILDA M. | ADDRESS ON FILE | | | | | | | |
| 464601 | ROBLES VALENCIA, ENILDA M. | ADDRESS ON FILE | | | | | | | |
| 464602 | ROBLES VALENTIN, ELSA | ADDRESS ON FILE | | | | | | | |
| 464603 | ROBLES VARELA, IVAN | ADDRESS ON FILE | | | | | | | |
| 464604 | Robles Varela, Ivan J | ADDRESS ON FILE | | | | | | | |
| 464605 | ROBLES VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 816865 | ROBLES VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464607 | ROBLES VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 816866 | ROBLES VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 464608 | ROBLES VARGAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 464609 | ROBLES VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 464610 | ROBLES VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1654730 | Robles Vazquez, Awilda | ADDRESS ON FILE | | | | | | | |
| 464611 | ROBLES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 816867 | ROBLES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 464612 | ROBLES VAZQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 464613 | ROBLES VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 464614 | ROBLES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 464615 | ROBLES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2065883 | Robles Vazquez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 464616 | ROBLES VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 464617 | ROBLES VAZQUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 464618 | ROBLES VAZQUEZ, NITCHA | ADDRESS ON FILE | | | | | | | |
| 464619 | ROBLES VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 464620 | ROBLES VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 464621 | ROBLES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 816868 | ROBLES VAZQUEZ, YESHICA | ADDRESS ON FILE | | | | | | | |
| 464622 | ROBLES VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 464623 | ROBLES VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 816869 | ROBLES VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 464624 | ROBLES VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464625 | ROBLES VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464626 | Robles Vega, Julio R. | ADDRESS ON FILE | | | | | | | |
| 464627 | ROBLES VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 816870 | ROBLES VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 464628 | ROBLES VEGA, REY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464629 | Robles Vegerano, Jose | ADDRESS ON FILE | | | | | | |
| 464630 | ROBLES VELAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 464631 | ROBLES VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 464632 | ROBLES VELAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 464633 | ROBLES VELAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 464634 | ROBLES VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 464635 | ROBLES VELAZQUEZ, LUZ H. | ADDRESS ON FILE | | | | | | |
| 464636 | ROBLES VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 464637 | ROBLES VELAZQUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 464638 | ROBLES VELAZQUEZ, RANDY | ADDRESS ON FILE | | | | | | |
| 1675039 | Robles Velez, Jose A | ADDRESS ON FILE | | | | | | |
| 816871 | ROBLES VELEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 464639 | ROBLES VELEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 464641 | ROBLES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1677126 | ROBLES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1760925 | Robles Velez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 464642 | ROBLES VELEZ, YADIRA ALICIA | ADDRESS ON FILE | | | | | | |
| 464643 | ROBLES VELEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 464645 | ROBLES VELILLA, ROSA | ADDRESS ON FILE | | | | | | |
| 464644 | ROBLES VELILLA, ROSA | ADDRESS ON FILE | | | | | | |
| 464646 | ROBLES VENTURA, JOSE | ADDRESS ON FILE | | | | | | |
| 464647 | ROBLES VIERA, GLORANGELY | ADDRESS ON FILE | | | | | | |
| 464648 | ROBLES VIERA, JOSE | ADDRESS ON FILE | | | | | | |
| 464649 | ROBLES VIERA, MARCIA N | ADDRESS ON FILE | | | | | | |
| 464650 | ROBLES VIERA, RAMON | ADDRESS ON FILE | | | | | | |
| 464651 | ROBLES VILLALOBO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 816872 | ROBLES VILLEGAS, IDALIZ | ADDRESS ON FILE | | | | | | |
| 816873 | ROBLES VILLEGAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 464384 | ROBLES WILLIAMS, EVELYN | ADDRESS ON FILE | | | | | | |
| 464653 | ROBLES WILLIAMS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 464654 | ROBLES Y FRIAS CSP | PO BOX 363973 | | | | SAN JUAN | PR | 00936 |
| 464655 | ROBLES ZANUTTI, DYANNA | ADDRESS ON FILE | | | | | | |
| 464656 | ROBLES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 464657 | ROBLES, BENJAMIN R. | ADDRESS ON FILE | | | | | | |
| 464658 | ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 464659 | ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 464660 | ROBLES, CARLOS | ADDRESS ON FILE | | | | | | |
| 73413 | Robles, Carlos Maldonado | ADDRESS ON FILE | | | | | | |
| 73413 | Robles, Carlos Maldonado | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464661 | ROBLES, CARLOS O | ADDRESS ON FILE | | | | | |
| 464662 | ROBLES, CELIS | ADDRESS ON FILE | | | | | |
| 1984580 | Robles, Elizabeth | ADDRESS ON FILE | | | | | |
| 464663 | ROBLES, ERIC D. | ADDRESS ON FILE | | | | | |
| 464664 | Robles, Evelyn Rodriguez | ADDRESS ON FILE | | | | | |
| 464665 | ROBLES, GILBERTO | ADDRESS ON FILE | | | | | |
| 406467 | Robles, Gladys Perez | ADDRESS ON FILE | | | | | |
| 464666 | ROBLES, HAIRO | ADDRESS ON FILE | | | | | |
| 464667 | ROBLES, HARRY W | ADDRESS ON FILE | | | | | |
| 1861221 | Robles, Iris Alameda | ADDRESS ON FILE | | | | | |
| 464668 | ROBLES, JACQUELINE | ADDRESS ON FILE | | | | | |
| 2180250 | Robles, Jaime | 25 Munoz Rivera Ave | Cond. Bonia Paza Apt 701 | | San Juan | PR | 00901 |
| 1591339 | Robles, Janette Lopez | ADDRESS ON FILE | | | | | |
| 464669 | ROBLES, JOMAR | ADDRESS ON FILE | | | | | |
| 1655909 | Robles, Jose Richard | ADDRESS ON FILE | | | | | |
| 464670 | ROBLES, JUAN | ADDRESS ON FILE | | | | | |
| 816874 | ROBLES, LILLIAN | ADDRESS ON FILE | | | | | |
| 816875 | ROBLES, LILLIAN | ADDRESS ON FILE | | | | | |
| 464671 | ROBLES, LILLIAN | ADDRESS ON FILE | | | | | |
| 1823312 | Robles, Lillian | ADDRESS ON FILE | | | | | |
| 464672 | Robles, Maria De Los Angeles Maldonado | ADDRESS ON FILE | | | | | |
| 1692492 | Robles, Maritza Perez | ADDRESS ON FILE | | | | | |
| 1656611 | ROBLES, MARTA | ADDRESS ON FILE | | | | | |
| 2180249 | Robles, Mercedes | Cond. Golden Court II | 155 Arterial Hostos Box 227 | | San Juan | PR | 00918 |
| 1618357 | ROBLES, NANCY TORRES | ADDRESS ON FILE | | | | | |
| 2223648 | Robles, Nephtaly | ADDRESS ON FILE | | | | | |
| 2020575 | ROBLES, NEREIDA | ADDRESS ON FILE | | | | | |
| 2020575 | ROBLES, NEREIDA | ADDRESS ON FILE | | | | | |
| 464673 | ROBLES, OMAYRA | ADDRESS ON FILE | | | | | |
| 2147343 | Robles, Raul | ADDRESS ON FILE | | | | | |
| 2180248 | Robles, Ruperto J. | PO Box 363973 | | | San Juan | PR | 00936-3973 |
| 464674 | ROBLES, SARAY | ADDRESS ON FILE | | | | | |
| 816876 | ROBLES, VIVIAN E | ADDRESS ON FILE | | | | | |
| 464675 | ROBLES, XIOMARA | ADDRESS ON FILE | | | | | |
| 464676 | ROBLESBAEZ, LUIS M | ADDRESS ON FILE | | | | | |
| 464677 | ROBLESGONZALEZ, AZLYN | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464678 | ROBLESLUGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 464679 | ROBLESMERCADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 464680 | ROBLESROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 747299 | ROBLEX AVIATION AIR CARGO &PASSAGER SERV | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 464681 | ROBMARIE LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 464682 | ROBMARIE LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 747300 | ROBOT DEL NORTE INC | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 747301 | ROBOTRONICS | 1610 WEST 1600 SOUTH | | | | SPRINGVILLE | UT | 84663-3057 | |
| 1865616 | Robreno Ramos, Noemi | ADDRESS ON FILE | | | | | | | |
| 464683 | ROBRENO RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 747303 | ROBUSTINO MORALES | URB MONTA SOL | F 4 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 747302 | ROBUSTINO VAZQUEZ GONZALEZ | BO RIO ABAJO | PO BOX 2228 | | | CIDRA | PR | 00739 | |
| 747304 | ROBYANNIE L OVALLE | P O BOX 458 | | | | NARANJITO | PR | 00719 | |
| 747305 | ROBYN BREIMAN | 3928 LEYMAN DRIVE | | | | CINCINNATI | OH | 45229 | |
| 464684 | ROBYN N GIL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2175580 | ROBZEIDA ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 464685 | ROC EXHIBITION INC | 1963 UNIVERSITY LANE | | | | LISLE | IL | 60804 | |
| 2174798 | ROCA & ASSOCIATES | P.O. BOX 9024225 | | | | SAN JUAN | PR | 00902-4225 | |
| 2175337 | ROCA & GONZALEZ  VILLAMIL INC. | P.O. BOX 1923245 | | | | SAN JUAN | PR | 00919-2345 | |
| 747306 | ROCA AUTO SERVICE | HC-02 BOX 12390 | | | | YAUCO | PR | 00690 | |
| 2073016 | Roca Carrillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 464686 | ROCA CARRILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 838450 | ROCA CASTRO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 464687 | ROCA CEBALLOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 464688 | ROCA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 464689 | ROCA CORIANO, GRACE | ADDRESS ON FILE | | | | | | | |
| 464690 | ROCA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 464691 | ROCA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464692 | ROCA FRANCESCHI, DIEGO | ADDRESS ON FILE | | | | | | | |
| 464693 | ROCA FUENTES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 464694 | ROCA GARCIA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1451775 | Roca III, Cesar A | ADDRESS ON FILE | | | | | | | |
| 747307 | ROCA IRIZARRY NIEVES | PO BOX 610 | | | | YABUCOA | PR | 00767 | |
| 464695 | ROCA LA SANTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 464696 | ROCA LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 464697 | Roca Martinez, Diego | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464698 | ROCA MATTEI, ANA M. | ADDRESS ON FILE | | | | | | |
| 464699 | ROCA OSSMAN, ROCCO | ADDRESS ON FILE | | | | | | |
| 464700 | ROCA OSSMAN, ZOILA | ADDRESS ON FILE | | | | | | |
| 1651814 | Roca Rivera, Joaquín | ADDRESS ON FILE | | | | | | |
| 464701 | ROCA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 464702 | ROCA RIVERA, WANDALIS | ADDRESS ON FILE | | | | | | |
| 464703 | ROCA ROBLES, JUAN R. | ADDRESS ON FILE | | | | | | |
| 464704 | ROCA SILVEIRA, GLADYS | ADDRESS ON FILE | | | | | | |
| 464705 | ROCA TABET, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2221375 | Roca Troche, Maria Enid | ADDRESS ON FILE | | | | | | |
| 2205900 | Roca Troche, Mirna Esther | ADDRESS ON FILE | | | | | | |
| 747308 | ROCA Y GONZALEZ VILLAMIL | DIANA GONZALEZ VILLAMIL | P O BOX 9021208 | | | SAN JUAN | PR | 00902-1208 |
| 464706 | ROCA, ROCCO | ADDRESS ON FILE | | | | | | |
| 464707 | ROCAFORD OLIVERO, MISCHELLE | ADDRESS ON FILE | | | | | | |
| 464708 | ROCAFORT COLON, GABRIELA | ADDRESS ON FILE | | | | | | |
| 464709 | ROCAFORT CORCHADO, IRIS V | ADDRESS ON FILE | | | | | | |
| 464710 | ROCAFORT GARCIA, MELBA | ADDRESS ON FILE | | | | | | |
| 464711 | ROCAFORT GONZALEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 464712 | ROCAFORT MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 464713 | ROCAFORT MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 816879 | ROCAFORT RIVAS, IVAN | ADDRESS ON FILE | | | | | | |
| 464714 | ROCAFORT RIVAS, IVAN J. | ADDRESS ON FILE | | | | | | |
| 464715 | ROCAFORT SEPULVEDA, AXEL | ADDRESS ON FILE | | | | | | |
| 464716 | ROCAFORT SILVA MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 464717 | ROCAFORT SPIRIDIGLIOZZI, GARY | ADDRESS ON FILE | | | | | | |
| 1582394 | ROCAFORT, LOURDES FLORES | ADDRESS ON FILE | | | | | | |
| 747309 | ROCAN DISTRIBUTORS | PO BOX 4126 | | | | CAROLINA | PR | 00984 |
| 1722186 | ROCCA CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 1809550 | ROCCA CASTRO, LUIS R | ADDRESS ON FILE | | | | | | |
| 464718 | ROCCA CASTRO, LUIS R | ADDRESS ON FILE | | | | | | |
| 1722189 | ROCCA CASTRO, LUIS R | ADDRESS ON FILE | | | | | | |
| 1644121 | Rocca Castro, Luis R. | ADDRESS ON FILE | | | | | | |
| 464719 | ROCCA CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 464720 | ROCCA LEDESMA, MODESTO | ADDRESS ON FILE | | | | | | |
| 464721 | ROCCA LOPEZ, SHEILY | ADDRESS ON FILE | | | | | | |
| 464722 | Rocca Rivera, Ezequiel | ADDRESS ON FILE | | | | | | |
| 464723 | Rocca Santiago, Miguel | ADDRESS ON FILE | | | | | | |
| 464724 | ROCCA VAZQUEZ, ADELIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816880 | ROCCA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 464725 | ROCCA VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 464726 | ROCCA VAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 464727 | ROCCA VELEZ, THAIS | ADDRESS ON FILE | | | | | | |
| 747310 | ROCCO I ROCA MARTINES | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 00612 |
| 747311 | ROCELIA CASTILLO DE LA ROSA | URB CAPARRA TERRACE | 819 SO CALLE 11 | | | SAN JUAN | PR | 00920 |
| 464728 | ROCES GARCIA, ERNESTO S | ADDRESS ON FILE | | | | | | |
| 816881 | ROCHA ACOSTA, ESBELIA | ADDRESS ON FILE | | | | | | |
| 464730 | ROCHA ACOSTA, ESBELIA J | ADDRESS ON FILE | | | | | | |
| 464731 | ROCHA CONSTRUCTION | PO BOX 11915 | | | | SAN JUAN | PR | 00922-1915 |
| 464732 | ROCHA GALLEGOS, SERGIO | ADDRESS ON FILE | | | | | | |
| 464733 | ROCHA HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 464734 | ROCHA SANTIAGO, WANDA M. | ADDRESS ON FILE | | | | | | |
| 464735 | Rocha Santiago, Wanda M. | ADDRESS ON FILE | | | | | | |
| 854657 | ROCHA SANTIAGO, WANDA M. | ADDRESS ON FILE | | | | | | |
| 464736 | ROCHA SEPULVEDA, VANESSA | ADDRESS ON FILE | | | | | | |
| 464737 | ROCHA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 464738 | ROCHE ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 464739 | ROCHE AGOSTO, LUIS | ADDRESS ON FILE | | | | | | |
| 464740 | ROCHE AGUIRRE, EMMA I | ADDRESS ON FILE | | | | | | |
| 1717330 | Roche Aguirre, Emma Iris | ADDRESS ON FILE | | | | | | |
| 464741 | ROCHE ALVARADO, ALICE Y | ADDRESS ON FILE | | | | | | |
| 464742 | ROCHE ALVAREZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 464743 | ROCHE AMBERT, MERVIN | ADDRESS ON FILE | | | | | | |
| 464744 | ROCHE APONTE, ANA A | ADDRESS ON FILE | | | | | | |
| 464745 | ROCHE AQUIRRE, CARLOS | ADDRESS ON FILE | | | | | | |
| 816882 | ROCHE ASTACIO, MARTHA | ADDRESS ON FILE | | | | | | |
| 464746 | ROCHE ASTACIO, MARTHA I | ADDRESS ON FILE | | | | | | |
| 1937247 | Roche Astacio, Martha I. | ADDRESS ON FILE | | | | | | |
| 464747 | ROCHE AYALA, CARLA | ADDRESS ON FILE | | | | | | |
| 464748 | ROCHE BURGOS, CAROL B | ADDRESS ON FILE | | | | | | |
| 1995652 | Roche Burgos, Carol Beatriz | ADDRESS ON FILE | | | | | | |
| 1909377 | Roche Burgos, Carol Beatriz | ADDRESS ON FILE | | | | | | |
| 1996440 | Roche Burgos, Carol Beatriz | ADDRESS ON FILE | | | | | | |
| 464749 | ROCHE CANALES, JORGE I. | ADDRESS ON FILE | | | | | | |
| 464750 | ROCHE CARTAGENA, ADA V | ADDRESS ON FILE | | | | | | |
| 464751 | ROCHE CARTAGENA, DANNY | ADDRESS ON FILE | | | | | | |
| 816883 | ROCHE CARTAGENA, DANNY | ADDRESS ON FILE | | | | | | |
| 464752 | ROCHE CASANOVA, LUIS M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464753 | ROCHE CLAVELL, OMAYRA | ADDRESS ON FILE | | | | | | |
| 464754 | ROCHE COLOMBA, MELVA | ADDRESS ON FILE | | | | | | |
| 464755 | ROCHE COLON, CARMELO | ADDRESS ON FILE | | | | | | |
| 464756 | ROCHE COLON, MARIENID | ADDRESS ON FILE | | | | | | |
| 464757 | ROCHE COLON, MARIENID | ADDRESS ON FILE | | | | | | |
| 464758 | Roche Colon, Michelle M | ADDRESS ON FILE | | | | | | |
| 464759 | Roche Conde, Julio A | ADDRESS ON FILE | | | | | | |
| 2133740 | Roche Conde, Julio A. | ADDRESS ON FILE | | | | | | |
| 464760 | Roche Conde, Luis F | ADDRESS ON FILE | | | | | | |
| 2130724 | Roche Conde, Luis F. | ADDRESS ON FILE | | | | | | |
| 464761 | ROCHE CORA, JULIO A | ADDRESS ON FILE | | | | | | |
| 464762 | ROCHE CORA, OMAR | ADDRESS ON FILE | | | | | | |
| 464763 | ROCHE CORTES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 464764 | ROCHE CORTES, SARAH R. | ADDRESS ON FILE | | | | | | |
| 464766 | ROCHE CORTES, SARAH R. | ADDRESS ON FILE | | | | | | |
| 1808659 | ROCHE COSME, SORLIN | ADDRESS ON FILE | | | | | | |
| 1675216 | ROCHE COSME, SORLIN | ADDRESS ON FILE | | | | | | |
| 464768 | ROCHE CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 464769 | ROCHE DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 464770 | ROCHE DAVILA, PEDRO F | ADDRESS ON FILE | | | | | | |
| 464771 | ROCHE DE JESUS, MADELINE | ADDRESS ON FILE | | | | | | |
| 816885 | ROCHE DE JESUS, WANDA | ADDRESS ON FILE | | | | | | |
| 464772 | ROCHE DEL VALLE, ANGELA | ADDRESS ON FILE | | | | | | |
| 464773 | ROCHE DIAGNOSTIC DE PR | PO BOX 7085 | | | | PONCE | PR | 00732 |
| 1504075 | Roche Diagnostics Corporation | Attn: Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 |
| 1504075 | Roche Diagnostics Corporation | Attn: Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 |
| 1504075 | Roche Diagnostics Corporation | Attn: Judy L. Wagner | Director, Corporate Credit | 9115 Hague Road, Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 |
| 1504075 | Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Powlen and Kevin G. Collins | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 |
| 2233727 | Roche Diagnostics Corporation | Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 |
| 2233727 | Roche Diagnostics Corporation | Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 |
| 2233727 | Roche Diagnostics Corporation | Faegre Drinker Biddle & Reath LLP | Jay Jaffe, Kayla Britton | 600 E. 96th Street | Suite 600 | Indianapolis | IN | 46240 |
| 464774 | ROCHE DIAGNOSTICS CORPORATION | LOCKBOX #5508 | ONE REMITCO WAY | | | COLUMBUS | GA | 31907 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464775 | ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 2233727 | Roche Diagnostics Corporation | Roche Diagnostics Corporation | Judy L. Wagner | 9115 Hague Road- Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 | |
| 747312 | ROCHE DIAGNOSTIES CORP | 9115 HAGUE ROAD BUILDING H CF2 | | | | INDIANAPOLIS | IN | 46250-0457 | |
| 747313 | ROCHE DIAGNOTICS | PO BOX-7085 | | | | PONCE | PR | 00732-7085 | |
| 464776 | ROCHE DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 816886 | ROCHE DIAZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 464777 | ROCHE DIAZ, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 1832605 | Roche Dominguez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 150743 | ROCHE DOMINGUEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 464778 | ROCHE DOMINGUEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 2154311 | Roche Dominguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 464779 | ROCHE ECHEVARRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 464780 | ROCHE ESCOBAR, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 464781 | ROCHE ESCOBAR, NYDIA | ADDRESS ON FILE | | | | | | | |
| 464782 | ROCHE FAGUNDO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 464783 | ROCHE FIGUEROA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 464784 | ROCHE FONSECA, PATRIA M. | ADDRESS ON FILE | | | | | | | |
| 464785 | ROCHE FRANCESCHI, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 464786 | ROCHE GARCIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 464787 | ROCHE GARCIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 464788 | ROCHE GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2134460 | Roche Garcia, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 1942170 | Roche Garcia, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 2114595 | Roche Garcia, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 464789 | ROCHE GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 464790 | ROCHE GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1990742 | Roche Garcia, Vivian | ADDRESS ON FILE | | | | | | | |
| 606061 | ROCHE GONZALEZ, ALTAGRACIA | HC-05 BOX 13109 | | | | JUANA DIAZ | PR | 00795 | |
| 2082368 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 464791 | ROCHE GONZALEZ, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | ADDRESS ON FILE | | | | | | | |
| 464792 | ROCHE GONZALEZ, NANCYLEIDY | ADDRESS ON FILE | | | | | | | |
| 464793 | ROCHE GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 464794 | ROCHE GUAL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 464795 | ROCHE I ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464796 | ROCHE IRIZARRY, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 816887 | ROCHE JUSINO, GRACE D | ADDRESS ON FILE | | | | | | | |
| 747314 | ROCHE LABORATORIES | PO BOX 364963 | | | | SAN JUAN | PR | 00936 | |
| 747315 | ROCHE LABORATORIES INC | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 464797 | ROCHE LABORATORIES INC. | 340 KINEGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 2143082 | Roche Laboy, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 464798 | ROCHE LABOY, EDITH W | ADDRESS ON FILE | | | | | | | |
| 464799 | ROCHE LABOY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1833266 | Roche Leon, Irma R | ADDRESS ON FILE | | | | | | | |
| 464800 | ROCHE LEON, IRMA R | ADDRESS ON FILE | | | | | | | |
| 464801 | ROCHE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 464802 | ROCHE LEON,JULIO E. | ADDRESS ON FILE | | | | | | | |
| 464803 | ROCHE MADERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1540691 | Roche Maldonado, Damaso E | ADDRESS ON FILE | | | | | | | |
| 464804 | ROCHE MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 1460937 | Roche Maldonado, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 464805 | ROCHE MALDONADO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 464806 | ROCHE MALDONADO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 464807 | ROCHE MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 816888 | ROCHE MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 464808 | ROCHE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 464809 | ROCHE MIRANDA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 831619 | Roche Molecular Biochemicals | PO BOX 50414 | 9115 Hague Road | | | Indianapolis | IN | 46250 | |
| 464811 | ROCHE MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2146358 | Roche Morales, Carmen | ADDRESS ON FILE | | | | | | | |
| 464812 | ROCHE MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 2160114 | Roche Morales, Juis | ADDRESS ON FILE | | | | | | | |
| 464813 | ROCHE MORALES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 464814 | ROCHE MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 464815 | ROCHE MORENO, ALNARCY | ADDRESS ON FILE | | | | | | | |
| 816889 | ROCHE MORENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 464816 | ROCHE MORENO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 464817 | ROCHE MORENO, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 464818 | ROCHE MORENO, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1590416 | Roche Negron, Enid | ADDRESS ON FILE | | | | | | | |
| 1595596 | Roche Negron, Enid | ADDRESS ON FILE | | | | | | | |
| 464820 | ROCHE NEGRON, ENID | ADDRESS ON FILE | | | | | | | |
| 464821 | ROCHE NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1763165 | Roche Negron, Evelyn | ADDRESS ON FILE | | | | | | |
| 464822 | ROCHE NEGRON, JULIO R | ADDRESS ON FILE | | | | | | |
| 464823 | ROCHE NEGRON, RAUL | ADDRESS ON FILE | | | | | | |
| 1866727 | Roche Negron, Raul | ADDRESS ON FILE | | | | | | |
| 464824 | ROCHE NEGRON, RAUL | ADDRESS ON FILE | | | | | | |
| 816890 | ROCHE ORTIZ, EVA | ADDRESS ON FILE | | | | | | |
| 464825 | ROCHE ORTIZ, EVA M | ADDRESS ON FILE | | | | | | |
| 464826 | Roche Ortiz, Hector | ADDRESS ON FILE | | | | | | |
| 816891 | ROCHE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 464827 | ROCHE ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 464828 | ROCHE ORTIZ, MABILIN | ADDRESS ON FILE | | | | | | |
| 464829 | ROCHE PABON, JOSE J | ADDRESS ON FILE | | | | | | |
| 464830 | ROCHE PABON, LEONIDA | ADDRESS ON FILE | | | | | | |
| 464831 | ROCHE PRODUCTS INC | PO BOX 7085 | 2875 PONCE BY PASS | | | PONCE | PR | 00732 | |
| 848703 | ROCHE RABELL, NORMA | ADDRESS ON FILE | | | | | | |
| 854658 | ROCHE RABELL, NORMA | ADDRESS ON FILE | | | | | | |
| 464832 | ROCHE RABELL, NORMA | ADDRESS ON FILE | | | | | | |
| 464833 | ROCHE REYES, EVELINDA | ADDRESS ON FILE | | | | | | |
| 464834 | ROCHE REYES, VANESSA I | ADDRESS ON FILE | | | | | | |
| 2007044 | ROCHE REYES, VANESSA I | ADDRESS ON FILE | | | | | | |
| 2028880 | ROCHE REYES, VANESSA IVELISSE | ADDRESS ON FILE | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | |
| 464835 | ROCHE RIOS, MARLY | ADDRESS ON FILE | | | | | | |
| 816892 | ROCHE RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 464836 | ROCHE RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 816893 | ROCHE RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 464837 | ROCHE RIVERA, JACQUELINE E | ADDRESS ON FILE | | | | | | |
| 816894 | ROCHE RIVERA, JANNETTE M | ADDRESS ON FILE | | | | | | |
| 464838 | ROCHE RIVERA, LIZAIDA MICHELLE | ADDRESS ON FILE | | | | | | |
| 464839 | ROCHE RIVERA, YAMILA | ADDRESS ON FILE | | | | | | |
| 464840 | ROCHE ROCHE, FELIX | ADDRESS ON FILE | | | | | | |
| 2107656 | Roche Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | |
| 464841 | ROCHE RODRIGUEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 464842 | ROCHE RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 816896 | ROCHE RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 464843 | ROCHE RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1746658 | ROCHE RODRIGUEZ, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 464844 | ROCHE RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464845 | ROCHE RODRIGUEZ, JOSE DEL C. | ADDRESS ON FILE | | | | | | |
| 464846 | ROCHE RODRIGUEZ, LEIDIANA | ADDRESS ON FILE | | | | | | |
| 464847 | ROCHE RODRIGUEZ, LEXDYS A | ADDRESS ON FILE | | | | | | |
| 1678474 | Roche Rodriguez, Lexdys A | ADDRESS ON FILE | | | | | | |
| 1812066 | Roche Rodriguez, Luis F | ADDRESS ON FILE | | | | | | |
| 1810051 | Roche Rodriguez, Luis F | ADDRESS ON FILE | | | | | | |
| 1812066 | Roche Rodriguez, Luis F | ADDRESS ON FILE | | | | | | |
| 464848 | ROCHE RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 464850 | ROCHE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 464849 | ROCHE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 816897 | ROCHE RODRIGUEZ, NILSAEL | ADDRESS ON FILE | | | | | | |
| 464851 | ROCHE RODRIGUEZ,MIGUEL | ADDRESS ON FILE | | | | | | |
| 464852 | ROCHE RODRIUGEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 464853 | ROCHE ROJAS, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 464854 | ROCHE SANCHEZ, ANA S | ADDRESS ON FILE | | | | | | |
| 464855 | ROCHE SANTIAGO, CAROLA E. | ADDRESS ON FILE | | | | | | |
| 464856 | ROCHE SANTIAGO, GERSON | ADDRESS ON FILE | | | | | | |
| 464857 | ROCHE SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | |
| 464858 | ROCHE SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 464859 | Roche Santos, Elias | ADDRESS ON FILE | | | | | | |
| 464860 | ROCHE SERGES, JOSE | ADDRESS ON FILE | | | | | | |
| 1849130 | Roche Torres , Edgardo | ADDRESS ON FILE | | | | | | |
| 1849130 | Roche Torres , Edgardo | ADDRESS ON FILE | | | | | | |
| 464861 | Roche Torres, Edgardo | ADDRESS ON FILE | | | | | | |
| 464862 | ROCHE TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 464863 | ROCHE TORRES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 464864 | ROCHE TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 2180252 | Roche U.S. Retirement Plans Master Trust | Grace Chen | 1 DNA Way | Mail Stop 49 | | South San Francisco | CA | 94080 |
| 2180252 | Roche U.S. Retirement Plans Master Trust | Marichal, Hernandez, Santiago & Juarbe, LLC | Vanessa Medina Romero; Rafael M. Santiago Rosa | Triple S Plaza Building | 1510 F.D. Roosevelt Ave. Suite 9B | Guaynabo | PR | 00968 |
| 464865 | ROCHE VELAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 464866 | ROCHE VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 464867 | ROCHE VERA, GILLYANA | ADDRESS ON FILE | | | | | | |
| 464868 | ROCHE WILLIAMS, EDWIN | ADDRESS ON FILE | | | | | | |
| 464869 | ROCHE WILLIAMS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 464870 | ROCHE ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 464871 | ROCHE ZAYAS, EILLEEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464765 | ROCHE ZAYAS, RAMON | ADDRESS ON FILE | | | | | | |
| 2143922 | Roche, Irma Olmo | ADDRESS ON FILE | | | | | | |
| 2146787 | Roche, Luis | ADDRESS ON FILE | | | | | | |
| 2146350 | Roche, Paula | ADDRESS ON FILE | | | | | | |
| 464872 | ROCHELA GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 464873 | ROCHELE MONTALVO ARROYO | ADDRESS ON FILE | | | | | | |
| 464874 | ROCHELL PENA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 747316 | ROCHELLE E. KESLER GOMEZ | 59 CALLE DELCOSSE APT-2-A | | | | SAN JUAN | PR | 00907 |
| 464875 | ROCHELLE KESLER GOMEZ | ADDRESS ON FILE | | | | | | |
| 464876 | ROCHELLE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 464877 | ROCHELLE MARIE PAGAN STEINER | ADDRESS ON FILE | | | | | | |
| 830479 | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | 325 N. St. Paul, Suite 4500 | | | Dallas | TX | 75201 |
| 464878 | ROCHELLE VEGA FLORES | CALLE 16 S-2 URB. SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 |
| 747317 | ROCHELLE VEGA FLORES | URB SUNVILLE | S 2 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 747318 | ROCHELLI VERA UMPIERRE | RR 4 BOX 3080 A | | | | BAYAMON | PR | 00956 |
| 464879 | ROCHELLIE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 747320 | ROCHELLY MARTINEZ CENTENO | 406 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 |
| 747319 | ROCHELLY MARTINEZ CENTENO | BO MIRAFLORES | 682 SECTOR BIAFARA | | | BAJADEROS | PR | 00616-9713 |
| 464880 | ROCHELLY RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 464882 | ROCHELY MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 464883 | ROCHELY NAVARRO COTTO | ADDRESS ON FILE | | | | | | |
| 464884 | ROCHELY R REINA REYES | ADDRESS ON FILE | | | | | | |
| 464885 | ROCHELY SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 464886 | ROCHELY SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 747322 | ROCHEM BIOCARE DE P R INC | P O BOX 1440 | | | | BAYAMON | PR | 00960-1440 |
| 747321 | ROCHEM BIOCARE DE P R INC | PLAZA ALTA SUITE 134 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00696-2304 |
| 2079317 | Roche-Moreno, Edwin A. | ADDRESS ON FILE | | | | | | |
| 1898784 | ROCHE-MORENO, NANCY E. | ADDRESS ON FILE | | | | | | |
| 1876869 | ROCHE-PABON, MARTA I. | ADDRESS ON FILE | | | | | | |
| 464887 | ROCHER VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 464888 | ROCHER, ERNESTO | ADDRESS ON FILE | | | | | | |
| 747323 | ROCHESTER BOOKSTORES | 40 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623 5603 |
| 2156429 | ROCHESTER FUNDS MUNI | ADDRESS ON FILE | | | | | | |
| 464889 | ROCHESTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 464890 | ROCHESTER MENTAL HEALTH CENTER | 490 E RIDGE RD | | | | ROCHESTER | NY | 14621 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747324 | ROCHESTER SOFTWARE ASSOCITES INC | 69 CASCADE DRIVE SUITE 201 | | | | ROCHESTER | NY | 14614 | |
| 464891 | ROCHET CARDONA, ILIA E | ADDRESS ON FILE | | | | | | | |
| 816898 | ROCHET CARDONA, ILIA E | ADDRESS ON FILE | | | | | | | |
| 849907 | ROCHET CONSULTING GROUP INC. | PO BOX 270032 | | | | SAN JUAN | PR | 00927-0032 | |
| 464892 | ROCHET IGLESIAS, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 464893 | ROCHET OLIVIERI, JENISSE | ADDRESS ON FILE | | | | | | | |
| 464894 | ROCHET TORRES, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 747325 | ROCIC MEMBERSHIP SERVICES FEES | 545 MARRIOTT DRIVE SUITE 850 | | | | NASHVILLE | TN | 37214-5019 | |
| 464895 | ROCIM LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 747326 | ROCIO BADILLO DE LUHRING | ESTANCIAS DEL PARQUE | E8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 464896 | ROCIO BRINEZ ROGELIS | ADDRESS ON FILE | | | | | | | |
| 464897 | ROCIO C. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 464898 | ROCIO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 464899 | ROCIO DE GRACIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 464900 | ROCIO DE LA FUENTE TORRES | ADDRESS ON FILE | | | | | | | |
| 464901 | ROCIO DE LIS LABOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 464902 | ROCIO DE LIS LAMBOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 464903 | ROCIO DEL ALBA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 464904 | ROCIO DEL ALBA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 464905 | ROCIO DEL MAR PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 464906 | ROCIO DEL MAR RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 464907 | ROCIO DEL PILAR CARRASCO LABRIN | ADDRESS ON FILE | | | | | | | |
| 464908 | ROCIO DORADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 464909 | ROCIO DORADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 464910 | ROCIO GARCIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 849908 | ROCIO GONZALEZ & CATERER | SAGRADO CORAZON | 1623 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| 747327 | ROCIO GONZALEZ IGLESIAS | 1623 SANTAS URSULA | | | | SAN JUAN | PR | 00926 | |
| 747328 | ROCIO GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 849909 | ROCIO HERNANDEZ CAUSSADE | BOX 1291 | | | | SAN LORENZO | PR | 00754 | |
| 747329 | ROCIO J. DE JESUS GOMEZ | VALENCIA GARDENS | AH34 CALLE 11 REPTO VALENCIA | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1645 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 747330 | ROCIO L CLASS | URB ALTURAS | K 13 CALLE N | | VEGA BAJA | PR | 00603 | |
| 464911 | ROCIO LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 747331 | ROCIO LOPEZ OCASIO | BAYAMON GARDENS | JJ 14 CALLE ANTHONY | | BAYAMON | PR | 00957 | |
| 464912 | ROCIO M CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 464913 | ROCIO M ROMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 464914 | ROCIO M. MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 747332 | ROCIO MADRINAN | 1357 AVE ASHFORD 281 | | | SAN JUAN | PR | 00907 | |
| 464915 | ROCIO MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 464916 | ROCIO MANAGEMENT & MAINTENANCE , INC. | AVE. WINSTON CHURCHILL 273 EL SENORIAL | | | SAN JUAN | PR | 00926-0000 | |
| 464917 | ROCIO MANAGEMENT & MAINTENANCE INC. | AVE WINSTON CHURCHILL 273 EL SENORIAL | | | RIO PIEDRAS | PR | 00926 | |
| 464918 | ROCIO MANAGMENT & MAINTENANCE | ADDRESS ON FILE | | | | | | |
| 771231 | ROCIO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 464919 | ROCIO MELNDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 464920 | ROCIO MENDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 464921 | ROCIO MOLANO MALALLAVO | ADDRESS ON FILE | | | | | | |
| 464922 | ROCIO MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 464923 | ROCIO MUNOZ COTTO | ADDRESS ON FILE | | | | | | |
| 747334 | ROCIO NIEVES CHEVERE | RR 2 BOX 6618 | | | MANATI | PR | 00674 | |
| 464924 | ROCIO PENA MANAN | ADDRESS ON FILE | | | | | | |
| 464925 | ROCIO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 747335 | ROCIO RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 464926 | ROCIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 747336 | ROCIO RODRIGUEZ TORRES | URB EL ROSARIO | G 15 CALLE C | | VEGA BAJA | PR | 00693 | |
| 464927 | ROCIO S HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 464928 | ROCIO S. HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 747337 | ROCIO TORRES MERCED | URB HERMANAS DAVILA | 426 CALLE 1 | | BAYAMON | PR | 00959 | |
| 464929 | ROCIO VEGA QUILES | ADDRESS ON FILE | | | | | | |
| 464930 | ROCIO Y LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1563876 | Rocio Zapato Medina por si y representado a su hijo Jorge A. Vargas Zapata | ADDRESS ON FILE | | | | | | |
| 464931 | ROCIO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | NEW YORK | NY | 10010 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1556001 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | New York | NY | 10022 | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | New York | NY | 10022 | |
| 747338 | ROCK SECURITY SERVICES | URB VILLA CAROLINA | 8-8 CALLE 29 | | CAROLINA | PR | 00985 | |
| 2162518 | ROCK SOLID TECHNOLOGIES | 638 ALDEBARÁN ST. | SUITE 206 BDE BLDG. | | SAN JUAN | PR | 00920 | |
| 464932 | ROCK SOLID TECHNOLOGIES | 638 ALDEBARÁN ST.BDE BLDG. | SUITE 206 | | SAN JUAN | PR | 00920 | |
| 2162517 | ROCK SOLID TECHNOLOGIES | ANGEL PEREZ | 3110 ROYAL PALM AVE. | | VEGA ALTA | PR | 00692 | |
| 464933 | ROCK SOLID TECHNOLOGIES INC | P O BOX 195599 | | | SAN JUAN | PR | 00919-5599 | |
| 2150726 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | APT. 1604, TORRE SAN MIGUEL | | GUYNABO | PR | 00920 | |
| 2150725 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | 638 ALDEBARAN STREET, SUITE 206 | BDE BUILDING | SAN JUAN | PR | 00926 | |
| 2164881 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | 1413 AVE PONCE DE LEON, SUITE 505 | SAN JUAN | PR | 00908 | |
| 464934 | ROCKET LEARNING INC/BPPR | 208 PONCE DE LEON AVE | | | SAN JUAN | PR | 00902 | |
| 2150729 | ROCKET LEARNING, LLC | 12 CALLE MANUEL CAMUÑAS | SUITE 215 | | SAN JUAN | PR | 00000 | |
| 2162519 | ROCKET LEARNING, LLC | 138 AVE. WINSTON CHURCHILL | PMB-425 | | SAN JUAN | PR | 00926 | |
| 464935 | ROCKET LEARNING, LLC | 31 KALAS STREET | 7B MNTMAR PLZ | | SAN JUAN | PR | 00918 | |
| 1806737 | Rocket Learning, LLC | Attn: Hays Lindsley | 3000 Turtle Creek Blvd. | | Dallas | TX | 75219 | |
| 1856367 | Rocket Learning, LLC | Ferraiuoli LLC | Roberto A. Camara-Fuertes | 221 Ponce De Leon Avenue | Suite 500 | San Juan | PR | 00917 |
| 2150730 | ROCKET LEARNING, LLC | GERARDO A. CARLO, KENDRA LOOMIS | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | |
| 464936 | ROCKET LEARNING, LLC | PMB 425 WINSTON CHUCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 1806737 | Rocket Learning, LLC | PO Box 190759 | | | San Jaun | PR | 00919-0759 | |
| 1782057 | Rocket Learning, LLC | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 2150734 | ROCKET TEACHER TRAINING, LLC | 138 AVE. WINSTON CHURCHILL | PMB-425 | | SAN JUAN | PR | 00926 | |
| 464937 | ROCKET TEACHER TRAINING, LLC | 400 CALAF SUITE 9 | | | SAN JUAN | PR | 00918 | |
| 2150735 | ROCKET TEACHER TRAINING, LLC | ATTN: GERARDO A. CARLO | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | |
| 464938 | ROCKET TEACHER TRAINING, LLC | PMB 425 AVE WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 1256768 | ROCKET TRAINING | ADDRESS ON FILE | | | | | | |
| 464939 | ROCKFORD CENTER | 100 ROCKFORD DRIVE | | | NEWARK | DE | 19713 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464940 | ROCKHURST UNIVERSITY CONTINUING EDUCATION CENTER I | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 |
| 464941 | ROCKIES STICKBALL INC | ALTURAS DE RIO GRANDE | D 147 CALLE 3 | | RIO GRANDE | PR | 00745 |
| 747339 | ROCKLAND BUSINESS ASSOCIATION | 20 SQUADRON BLVD SUITE 510 | | | NEW CITY | NY | 10956 |
| 747340 | ROCKPORT PUBLISHERS | 33 COMMERCIAL STREET | | | GLOUCESTER | MA | 01930-5089 |
| 747341 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | C/O BANCO SANTANDER PR | GPO BOX 362589 | | SAN JUAN | PR | 00936-2589 |
| 747342 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | PO BOX 606 | | | BAYAMON | PR | 00956 |
| 747343 | ROCKVALE INC DBA CHIRIVELLA & ASSOCIATE | P O BOX 1327 | | | TOA ALTA | PR | 00954 |
| 464942 | ROCKVILLE INTERNAL MEDICINE GPR | 1201 SEVEN LOCKS RD 111 | | | ROCKVILLE | MD | 20854 |
| 464943 | Rocky Aguino Rosado | ADDRESS ON FILE | | | | | |
| 464944 | ROCKY AQUINO ROSADO | ADDRESS ON FILE | | | | | |
| 464946 | ROCKY AQUINO ROSADO | ADDRESS ON FILE | | | | | |
| 464947 | ROCKY DURAN NEGRON | ADDRESS ON FILE | | | | | |
| 747344 | ROCKY MOUNTAIN HELIPCOPTERS | CMMS 183 BOX 70344 | CENTRO MEDICO ST | | SAN JUAN | PR | 00936 |
| 464948 | ROCKY RUN FAMILY MEDICINE | MEDICAL RECORDS | 5645 STONE ROAD | | CENTREVILLE | VA | 20120 |
| 464949 | ROCRIDUEZ GUZMAN, VIRINIA | ADDRESS ON FILE | | | | | |
| 770818 | ROD BEN INTERNATIONAL CORP | P. O. BOX 361387 | | | SAN JUAN | PR | 00907-0000 |
| 464950 | ROD BEN INTERNATIONAL CORP | PO BOX 361387 | CALLE FRANCIA 461 ESQ.AMERICA | LOCAL A A1 | SAN JUAN | PR | 000917 |
| 464951 | ROD BEN INTERNATIONAL CORP. DBA SHRED-IT | PO BOX 361387 | | | SAN JUAN | PR | 00936-1387 |
| 464952 | ROD IGUEZ CRZ, MARIANELA | ADDRESS ON FILE | | | | | |
| 464953 | ROD MAR DISTRIBUTORS INC | PO BOX 2008 | | | CATANO | PR | 00963-2008 |
| 464954 | ROD PLUMBING & VACUUM | HC - 04 BOX 22074 | | | JUANA DIAZ | PR | 00795-0000 |
| 849910 | ROD RODDER PLUMBING & SEWER CLEANING | PO BOX 191713 | | | SAN JUAN | PR | 00919-1713 |
| 747346 | ROD RODDER SERVICE INC | PO BOX 191713 | | | SAN JUAN | PR | 00919 |
| 1421503 | ROD RODDER SERVICES INC. | KILMARY MALDONADO PEREZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 |
| 464956 | ROD RODDER SERVICES INC. | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 |
| 747347 | ROD SANTOS INC | 112 CALLE MCKINLEY E | | | MAYAGUEZ | PR | 00680-5059 |
| 464957 | RODALY MORENO CEDENO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1648 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747348 | RODALYS RIVERA MARTINEZ | 42 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| 464958 | RODAS APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 464959 | RODAS CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 464960 | RODAS GRINCATO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 464961 | RODAS LUGO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 464962 | RODAS MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 464963 | RODAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 464964 | RODAS RUIZ, YADDIRA | ADDRESS ON FILE | | | | | | | |
| 849911 | RODCAM ENTERPRISES INC. | PO BOX 1323 | | | | SAN JUAN | PR | 00936 | |
| 747349 | RODDY PARKINGSON | 402 N O CONNOR RD | | | | IRVING | TX | 75061 | |
| 464965 | RODENA RODRIGUEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 464966 | RODENA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 464967 | RODENA ROMERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 464968 | RODENA WALKER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 464969 | RODENAS MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 816899 | RODENAS MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 464970 | Rodenas Medina, Luis A | ADDRESS ON FILE | | | | | | | |
| 747350 | RODENIT DELGADO DIAZ | P O BOX 3504 | | | | JUNCOS | PR | 00777 | |
| 747351 | RODER DIAZ BADIA | BO JUAN SANCHEZ | CALLE 3 BOX 1574 | | | BAYAMON | PR | 00959 | |
| 747352 | RODERICK BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | |
| 464972 | RODERICK NEGRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 747353 | RODERICK RANDALL | FORT BUCHANAN | PO BOX 34072 | | | SAN JUAN | PR | 00934 | |
| 464973 | RODERICK SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 1796904 | Roderiguez Ferra , Myrna Y | ADDRESS ON FILE | | | | | | | |
| 464974 | RODES CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 464975 | RODESMA BUS SERVICES INC | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9706 | |
| 1424898 | RODGAN CONTRUCTION | PO BOX 940 | | | | VEGA BAJA | PR | 00694-0000 | |
| 856955 | RODGAN CONTRUCTION | Rodriguez Pagan, Angel R | Calle 3 G26 Urb Guarico | | | Vega Baja | PR | 00694-0000 | |
| 856457 | RODGAN CONTRUCTION | Rodriguez Pagan, Angel R | PO Box 940 | | | Vega Baja | PR | 00694-0000 | |
| 1788167 | RODGANCONSTRUCTION CORP | 310 San Francisco suite 32 | | | | San Juan | PR | 00901 | |
| 1537726 | Rodgriguez Sanchez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1641976 | Rodgriguez Vazquez, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 464976 | RODGUEZ. DONATE, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 464977 | RODGUEZ. MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 464979 | RODGZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2048014 | Rodiguez , I Idefesso Times | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 464980 | RODIGUEZ MERCADO, ARAMIDES | ADDRESS ON FILE | | | | | | | |
| 464981 | RODIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 464982 | RODIL CANDAMO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1998731 | Rodil Candamo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 464983 | RODIL CANDAMO,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 464985 | RODIMEDI & ASSOCIATES | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 849912 | RODIMEDI & ASSOCIATES, INC. | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 747354 | RODINA ESSO CENTER | PO BOX 25054 | | | | SAN JUAN | PR | 00928 | |
| 464988 | RODRIGUEZ QUIÑONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 464991 | RODIRUGEZ CRUZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 464992 | RODMART AMBULANCE SERVICE , INC. | P. O. BOX 11916 | | | | SAN JUAN | PR | 00922-1916 | |
| 464993 | RODMELL RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 464994 | RODNEY A FERMAINT FORTI | ADDRESS ON FILE | | | | | | | |
| 747355 | RODNEY A W COLON ORTIZ | COND PASEO MONTE APT 1101 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926-6664 | |
| 747356 | RODNEY ACOSTA PE¥A | PO BOX 15728 HC-01 | | | | CABO ROJO | PR | 00623 | |
| 464996 | RODNEY ARCE JUMENEZ | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN Ponce ADULTOS 1000 | PO BOX 10786 | EDIF. 3K CELDA 207 | PONCE | PR | 00732 | |
| 464997 | RODNEY ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1722378 | Rodney C. and Linda S. Gaines | ADDRESS ON FILE | | | | | | | |
| 747357 | RODNEY CASTILLO VEGA | PO BOX 250 | | | | SABANA GRANDE | PR | 00637 | |
| 464998 | RODNEY COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 464999 | RODNEY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 465000 | RODNEY CORTES SANTANA, ET AL | LCDO. EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA | ESTANCIAS DE LA FUENTE | FUENTE DEL VALLE | TOA ALTA | PR | 00953 | |
| 465001 | RODNEY CORTES SANTANA, ET AL | LCDO. JOSÉ MANUEL BRACETE ALMODÓVAR | P.O BOX 189 | | | YAUCO | PR | 00698 | |
| 465002 | RODNEY CORTES SANTANA, ET AL | LCDO. RAMÓN EDWIN COLÓN PRATTS | PO BOX 1575 | | | SAN SEBASTIÓN | PR | 00685 | |
| 747358 | RODNEY D IRIZARRY | CONDOMINIO GALERIA 201 ALTERIAR | HOSTOS APT 703 | | | SAN JUAN | PR | 00918 | |
| 465003 | RODNEY DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747359 | RODNEY IMBERT CACHOLA | BOX 1323 | | | | CAROLINA | PR | 00986 | |
| 465004 | RODNEY J RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 849913 | RODNEY J RIOS MEDINA | HC 03 BOX 14412 | | | | UTUADO | PR | 00641 | |
| 747360 | RODNEY JOSE RIOS MEDINA | HC 03 BOX 14412 | | | | UTUADO | PR | 00641-9734 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1650 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 465005 | RODNEY LEE SANTIAGO GERENA | ADDRESS ON FILE | | | | | | |
| 747361 | RODNEY LYNN JORGENSEN | PO BOX 1890 | | | | GUAYAMA | PR | 00785 |
| 747362 | RODNEY MORALES ORTIZ | PO BOX 1508 | | | | ARROYO | PR | 00714 |
| 465006 | RODNEY MORALES, CAROL A | ADDRESS ON FILE | | | | | | |
| 816900 | RODNEY MORALES, CAROL A | ADDRESS ON FILE | | | | | | |
| 465007 | RODNEY N GRANELL REYES J D/WEST POWER | SOLUTION | RAMIREZ ARELLANO 14 RAFAEL HERNANDE | | | MAYAGUEZ | PR | 00682-2120 |
| 465008 | RODNEY N GRANELL REYES J D/WEST POWER | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 |
| 465009 | RODNEY O SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 465010 | RODNEY PADILLA MATOS | ADDRESS ON FILE | | | | | | |
| 464990 | RODNEY PEREZ LEON | ADDRESS ON FILE | | | | | | |
| 465011 | RODNEY R TALAVERA VEGA | ADDRESS ON FILE | | | | | | |
| 747364 | RODNEY RIVERA ROSARIO | HC 3 BOX 11300 | | | | JUANA DIAZ | PR | 00717 |
| 465012 | RODNEY ROBLES PABON | ADDRESS ON FILE | | | | | | |
| 747365 | RODNEY RODRIGUEZ CORDOVA | URB SUMMIT HILLS 1673 | CALLE ADAMS | | | SAN JUAN | PR | 00920 |
| 465013 | RODNEY RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 465014 | RODNEY ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 465015 | RODNEY ROS HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 747366 | RODNEY SAINZ | 18 CALLE CAMBIJA | | | | RINCON | PR | 00677 |
| 747367 | RODNEY SANTANA NEGRON | ADDRESS ON FILE | | | | | | |
| 1483742 | Rodney, Domingo Ortiz | ADDRESS ON FILE | | | | | | |
| 465016 | RODNEY, RONY | ADDRESS ON FILE | | | | | | |
| 465017 | RODNIE ROSARIO SOLIVAN | ADDRESS ON FILE | | | | | | |
| 465018 | RODNNIE SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 747368 | RODNNY RIVERA FIGUEROA Y WANDA GOMEZ | ADDRESS ON FILE | | | | | | |
| 747369 | RODNY RODRIGUEZ CARRASQUILLO | PO BOX 1580 | | | | CAROLINA | PR | 00984 |
| 747370 | RODOBALDO CRUZ ACOSTA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 |
| 747371 | RODOBERTO RIVERA HERNANDEZ | URB ALAMAR A 3 | CALLE A | | | LUQUILLO | PR | 00773 |
| 465019 | RODOLFO A CASTILLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 465020 | RODOLFO A LITHGOW MARTINEZ | ADDRESS ON FILE | | | | | | |
| 465021 | RODOLFO A SANTOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 747374 | RODOLFO ACABA ROMERO | PO BOX 157 | | | | VIEQUES | PR | 00765 |
| 747375 | RODOLFO ALBERTO CHANG | URB MONTE CARLO | Y 20 CALLE 10 | | | SAN JUAN | PR | 00924 |
| 747376 | RODOLFO ALICEZ HERNANDEZ | CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465022 | RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | |
| 465023 | RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | |
| 747377 | RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | |
| 747372 | RODOLFO ARROYO OTERO | 275 JUAN MERCADO | BO TORRECILLAS | | | MOROVIS | PR | 00687 |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | ADDRESS ON FILE | | | | | | |
| 465024 | RODOLFO C ADAN ARGILAGOS | ADDRESS ON FILE | | | | | | |
| 747379 | RODOLFO CABALLERO DIAZ | P M B 411 | POX BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 747380 | RODOLFO CABALLERO DIAZ | PO BOX 1973 | | | | SAN GERMAN | PR | 00683 |
| 747381 | RODOLFO CABAN MORENO | ADDRESS ON FILE | | | | | | |
| 747382 | RODOLFO CABELLO REYES | URB COLLEGE PARK | 1824 CALLE ALCALA | | | SAN JUAN | PR | 00921-4343 |
| 465025 | RODOLFO CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 747383 | RODOLFO CARABALLO | P O BOX 572 | | | | YAUCO | PR | 00698 |
| 465026 | RODOLFO CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | |
| 465027 | RODOLFO CASTILLO MALDONADO | ADDRESS ON FILE | | | | | | |
| 747384 | RODOLFO CASTILLO RODRIGUEZ | RIO LAJAS SECT JAZMIN | CARR 823 KM 0 1 | | | TOA ALTA | PR | 00953 |
| 747385 | RODOLFO CEBALLO PIZARRO | ADDRESS ON FILE | | | | | | |
| 747386 | RODOLFO CEBALLOS OSORIO | ADDRESS ON FILE | | | | | | |
| 747387 | RODOLFO CHARRIEZ PACHECO | PO BOX 916 | | | | NARANJITO | PR | 00719 |
| 747388 | RODOLFO COBAS MONDRIGUEZ | URB EL MIRADOR DE CUPEY | E9 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 465028 | RODOLFO CRESPO CORA | ADDRESS ON FILE | | | | | | |
| 747389 | RODOLFO CRESPO NIEVES | ADDRESS ON FILE | | | | | | |
| 747373 | RODOLFO CRUZ | PO BOX 780 | | | | SALINAS | PR | 00751 |
| 747390 | RODOLFO CRUZ CONTRERAS | PO BOX 11850 | STE 136 | | | SAN JUAN | PR | 00922-1850 |
| 465029 | RODOLFO DEL TORO COLBERG | ADDRESS ON FILE | | | | | | |
| 465030 | RODOLFO E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 465031 | RODOLFO E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 465032 | RODOLFO E MEJIAS CRUZ | ADDRESS ON FILE | | | | | | |
| 2176385 | RODOLFO FDEZ RAMIREZ ARQ | PO BOX 191273 | | | | SAN JUAN | PR | 00919-1273 |
| 465033 | RODOLFO FERNANDEZ ROSALES | ADDRESS ON FILE | | | | | | |
| 747391 | RODOLFO G. OCASIO BRAVO | EXT ROOSEVELT | 555 CABO ALVERIO | | | SAN JUAN | PR | 00918 |
| 465034 | RODOLFO G. OCASIO BRAVO | RODOLFO G. OCASIO BRAVO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 |
| 465035 | RODOLFO GARCIA ALCAZAR | ADDRESS ON FILE | | | | | | |
| 465036 | RODOLFO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 747392 | RODOLFO HERNANDEZ RIVERA | URB RIOCANAS | 2750 CALLE LASALLE | | | PONCE | PR | 00728 |
| 747393 | RODOLFO HUMEREZ | URB TURABO GARDENS 2DA SECCION | Y 25 CALLE 17 | | | CAGUAS | PR | 00725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747394 | RODOLFO J MERCADO RIVERA | SUITE 13 | CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 747395 | RODOLFO J NIEVES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 465037 | RODOLFO J RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 465038 | RODOLFO J RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 747396 | RODOLFO J. NAVARRO DEFENDINI | 7 CALLE FRANCISCO ORTIZ | | | | PATILLAS | PR | 00723 | |
| 849914 | RODOLFO LARA MARTINEZ | PO BOX 7881 | | | | CAGUAS | PR | 00726 | |
| 747397 | RODOLFO LATORRE BAEZ RUDY | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 465039 | RODOLFO LECLERES RAMOS | ADDRESS ON FILE | | | | | | | |
| 747398 | RODOLFO LEWY DIAZ | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| 465040 | RODOLFO MARIN DALECCIO | ADDRESS ON FILE | | | | | | | |
| 747399 | RODOLFO MARRERO CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732 | |
| 465041 | RODOLFO MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 747400 | RODOLFO MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 465042 | RODOLFO MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747402 | RODOLFO MAYOL MACHINE SHOP | PO BOX 2341 | | | | SAN JUAN | PR | 00936 | |
| 747403 | RODOLFO MEDINA ARCE | JADINES DEL CARIBE | BE10 CALLE 3 | | | PONCE | PR | 00731 | |
| 465043 | RODOLFO MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 747404 | RODOLFO MIRANDA FELICIANO | JARDINES DEL CARIBE | 3312 CALLE 53 | | | PONCE | PR | 00731 | |
| 747405 | RODOLFO MORALES RODRIGUEZ | HC 02 BOX 10224 | | | | LAS MARIAS | PR | 00670-9040 | |
| 465044 | RODOLFO MORCYGLIO CANCEL | ADDRESS ON FILE | | | | | | | |
| 747406 | RODOLFO NAVARRO FIGUEROA | URB VALLE ARRIBA HEIGHT | R1 CALLE UCAR | | | CAROLINA | PR | 00983 | |
| 465045 | RODOLFO O FONT NADAL/ PRO SERVICE | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 747407 | RODOLFO O MELLI / NELLY RENNE RADA | 17 BARBARA TERRACE NORTH | | | | CAPE MAY | NJ | 00820 | |
| 465046 | RODOLFO O NAZARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 465047 | RODOLFO OLMEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 747408 | RODOLFO OROZCO GALINDO | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| 465048 | RODOLFO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747409 | RODOLFO PAGAN | COND GREEN VILLAGE 702-A | | | | SAN JUAN | PR | 00923 | |
| 465049 | RODOLFO QUEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 465050 | RODOLFO R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747410 | RODOLFO RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 747411 | RODOLFO ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747412 | RODOLFO RODRIGUEZ ARIAS | SANTIAGO IGLESIAS | 1459 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 465051 | RODOLFO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 747413 | RODOLFO RODRIGUEZ LOPEZA | PO BOX 707 | | | | CAROLINA | PR | 00986 | |
| 747414 | RODOLFO RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 465052 | RODOLFO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 849915 | RODOLFO RODRIGUEZ VELEZ | A-2 COND LUCERNA APT 2-E | | | | CAROLINA | PR | 00983 | |
| 465053 | RODOLFO RODRIGUEZ VELEZ | COND LUCERNA | EDIF A2 APTO 2E | | | CAROLINA | PR | 00986 | |
| 465054 | RODOLFO RODRIGUEZ VELEZ | COND. LUCERNA EDIF A-2 | APTO 2-E | | | CAROLINA | PR | 00983 | |
| 747415 | RODOLFO ROMERO MARTINEZ | PO BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 465055 | RODOLFO RUIZ BRIGNONI | ADDRESS ON FILE | | | | | | |
| 747416 | RODOLFO SANCHEZ | APT 4L | | | | GUAYNABO | PR | 00966 | |
| 465056 | RODOLFO SANTIAGO SIERRA | ADDRESS ON FILE | | | | | | |
| 465057 | RODOLFO TORRES | ADDRESS ON FILE | | | | | | |
| 747417 | RODOLFO TORRES ANDUJAR | URB TOA ALTA HTS | Q12 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 747418 | RODOLFO VALENTIN SOTO | HC 04 BOX 7805 | | | | JUANA DIAZ | PR | 00795 | |
| 465059 | RODOLFO ZAYAS ROSADO | ADDRESS ON FILE | | | | | | |
| 465058 | RODOLFO ZAYAS ROSADO | ADDRESS ON FILE | | | | | | |
| 465060 | RODON MELENDEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 1257442 | RODON MELENDEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 465061 | RODON MENDEZ, ISLA A | ADDRESS ON FILE | | | | | | |
| 465062 | RODON VERA, NESTOR | ADDRESS ON FILE | | | | | | |
| 747419 | RODO'S CATERING SERVICE | CENTRO COM VENUS GARDENS LOCAL 5 | | | | SAN JUAN | PR | 00926 | |
| 747420 | RODOS CATERING SERVICES | 19 CALLE ACUARIO OFIC 5 | | | | SAN JUAN | PR | 00926-4902 | |
| 849916 | RODO'S CATERING SERVICES | 19 CALLE ACUARIO SUITE #5 | | | | SAN JUAN | PR | 00926-4902 | |
| 747421 | RODO'S CATERING SERVICES | CENTRO COMERCIAL VENUS GARDENS | 19 CALLE ACUARIO SUITE 12 | | | SAN JUAN | PR | 00926-4902 | |
| 747422 | RODOS DELI & BAKERY | VENUS GARDEN SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| 465063 | RODREIGUEZ HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 465064 | RODRGIUEZ ORTIZ, EDWIN G | ADDRESS ON FILE | | | | | | |
| 2079951 | Rodrgiuez Rivera, Antonia | ADDRESS ON FILE | | | | | | |
| 1816051 | Rodrguez Becerra, Mara Dolores | ADDRESS ON FILE | | | | | | |
| 1816051 | Rodrguez Becerra, Mara Dolores | ADDRESS ON FILE | | | | | | |
| 834981 | Rodrguez Carrero, Neritza | ADDRESS ON FILE | | | | | | |
| 816901 | RODRGUEZ DIAZ, JOSE F | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1654 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 816902 | RODRGUEZ FERREIRO, LETICIA | ADDRESS ON FILE | | | | | | |
| 816903 | RODRGUEZ LOPEZ, JASON | ADDRESS ON FILE | | | | | | |
| 465065 | Rodrguez Maldonado, Carlos J | ADDRESS ON FILE | | | | | | |
| 465066 | RODRGUEZ NAVEDO, VIVETTE Y | ADDRESS ON FILE | | | | | | |
| 465067 | RODRGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 816904 | RODRGUEZ QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 465068 | RODRGUEZ RAMIREZ, EVELYN D. | ADDRESS ON FILE | | | | | | |
| 816905 | RODRGUEZ RIVERA, LISA D | ADDRESS ON FILE | | | | | | |
| 465069 | RODRGUEZ SANTIAGO, IRYAM | ADDRESS ON FILE | | | | | | |
| 816906 | RODRGUEZ TORRES, AIIRI | ADDRESS ON FILE | | | | | | |
| 835063 | Rodrguez-Marty, Nestor A | ADDRESS ON FILE | | | | | | |
| 747423 | RODRI IMPRESOS | 403 CALLE SAN JORGE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 465070 | RODRI. BETANCOURT, JARRETT | ADDRESS ON FILE | | | | | | |
| 747424 | RODRIARYS CEPEDA PIZARRO | HC 01 BOX 6903 | | | | LOIZA | PR | 00772 | |
| 1510891 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | ADDRESS ON FILE | | | | | | |
| 465071 | RODRIGEUZ NEGRON, MAX | ADDRESS ON FILE | | | | | | |
| 465072 | RODRIGEZ BONET, ANGEL D | ADDRESS ON FILE | | | | | | |
| 465073 | RODRIGEZ BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 465074 | RODRIGEZ CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 816907 | RODRIGEZ LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1673921 | RODRIGEZ LOZANO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 816908 | RODRIGEZ LUGO, JOCELYN | ADDRESS ON FILE | | | | | | |
| 1961782 | Rodrigez Ortega, Mirna | ADDRESS ON FILE | | | | | | |
| 465075 | RODRIGEZ PABON, CAROL A | ADDRESS ON FILE | | | | | | |
| 816909 | RODRIGEZ QUESADA, MARIANA | ADDRESS ON FILE | | | | | | |
| 1785753 | Rodrigez Rivera, Jorge Abner | ADDRESS ON FILE | | | | | | |
| 2210871 | Rodrigez Tirado, Angel L. | ADDRESS ON FILE | | | | | | |
| 465076 | RODRIGEZ, INES | ADDRESS ON FILE | | | | | | |
| 465077 | RODRIGIEZ COSS, ANGEL | ADDRESS ON FILE | | | | | | |
| 747425 | RODRIGO BAEZ SERRANO | URB TERESITA | P 3 CALLE 16 | | | BAYAMON | PR | 00961 | |
| 465078 | RODRIGO CABALLERO, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 747426 | RODRIGO CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 747427 | RODRIGO FREYTES DEL RIO | 6 LIMONCILLO | | | | SAN JUAN | PR | 00927 | |
| 465080 | RODRIGO FREYTES DEL RIO | COND OLIMPO PLAZA1002 | AVE MUNOZ RIVERA APT 604 | | | SAN JUAN | PR | 00927 | |
| 465079 | RODRIGO FREYTES DEL RIO | COND OLIMPO PLAZA1002 | AVE MUÑOZ RIVERA APT 604 | | | SAN JUAN | PR | 00927-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 465081 | RODRIGO GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 747428 | RODRIGO J VALDERRABANO WAGNER | URB SAN FRANCISCO | 208 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| 465082 | RODRIGO J. VALDERRABANO WAGNER | ADDRESS ON FILE | | | | | | |
| 747429 | RODRIGO M CARRERAS ADORNO | URB PUERTO NUEVO | 523 CALLE ANTARTICO | | | SAN JUAN | PR | 00920-4124 | |
| 465083 | RODRIGO MATTA SALGADO | ADDRESS ON FILE | | | | | | |
| 465084 | RODRIGO MATTA SALGADO | ADDRESS ON FILE | | | | | | |
| 747430 | RODRIGO MENDEZ BOZA | ADDRESS ON FILE | | | | | | |
| 747431 | RODRIGO MESSINA | ADDRESS ON FILE | | | | | | |
| 465085 | RODRIGO NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 747432 | RODRIGO PEREZ APONTE | ADDRESS ON FILE | | | | | | |
| 465086 | RODRIGO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 747433 | RODRIGO ROSARIO ROSARIO | PO BOX 1882 | | | | MOROVIS | PR | 00687 | |
| 747434 | RODRIGO S LOPEZ IRIZARRY | PO BOX 777 | | | | VEGA ALTA | PR | 00692 | |
| 465087 | RODRIGO VELA CORDOVA | ADDRESS ON FILE | | | | | | |
| 465088 | RODRIGUE LUCIANO, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 465089 | RODRIGUE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 816910 | RODRIGUE Z VALENTIN, MONIQUE | ADDRESS ON FILE | | | | | | |
| 465090 | RODRIGUES ALMODOVAR, NASHIRA | ADDRESS ON FILE | | | | | | |
| 1824813 | Rodrigues Bracetty, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 465091 | RODRIGUES LOPEZ, ODETTE | ADDRESS ON FILE | | | | | | |
| 2144261 | Rodrigues Moralez, Alejandro | ADDRESS ON FILE | | | | | | |
| 1890804 | Rodrigues Nieves, Nilda | ADDRESS ON FILE | | | | | | |
| 1943613 | Rodrigues Nieves, Nilda | ADDRESS ON FILE | | | | | | |
| 2144527 | Rodrigues Ortiz, Jose Juan | ADDRESS ON FILE | | | | | | |
| 2145150 | Rodrigues Sepulveda, Angelito | ADDRESS ON FILE | | | | | | |
| 465100 | RODRIGUEZ & ASOCIADOS CPS | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 747437 | RODRIGUEZ & ASSOCIATES | P O BOX 9020430 | | | | SAN JUAN | PR | 00902-0430 | |
| 2176391 | RODRIGUEZ & DEL VALLE INC | P.O. BOX 9022889 | | | | SAN JUAN | PR | 00902-2889 | |
| 747435 | RODRIGUEZ & ESPADA CPA | ADDRESS ON FILE | | | | | | |
| 747436 | RODRIGUEZ & ESPADA CPA | ADDRESS ON FILE | | | | | | |
| 747438 | RODRIGUEZ & FLORES DEVELOPERS CORP | PO BOX 3 | | | | SAN JUAN | PR | 00919 | |
| 747439 | RODRIGUEZ & LUIS C P A P S C | P O BOX 9024068 | | | | SAN JUAN | PR | 00902 4068 | |
| 465101 | RODRIGUEZ & MALDONADO VELEZ ATTORNEYS | AND CONSELORS AT LAW PSC | 400 COSVI OFFICE COMPLEX STE 201 | | | SAN JUAN | PR | 00927 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465102 | RODRIGUEZ & MALDONADO-VELEZ ATTORNEYS AND COUNSELORS AT LAW | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA STE 201 | | | SAN JUAN | PR | 00927-5142 |
| 465103 | RODRIGUEZ & RIVERA LAW OFFICES | PO BOX 9906 | | | | SAN JUAN | PR | 00908 |
| 747440 | RODRIGUEZ & RODRIGUEZ COM CORP | OCEAN PARK | 52 SOLDADO SERRANO | | | SAN JUAN | PR | 00911 |
| 747441 | RODRIGUEZ & RODRIGUEZ CONST | P O BOX 105 | | | | MERCEDITA | PR | 00715 |
| 747442 | RODRIGUEZ & RODRIGUEZ CSP | COND LAS TORRES NORTE | OFICINA A 1 | | | BAYAMON | PR | 00959-5925 |
| 465104 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | BO JAGUAS | | | CIALES | PR | 00638 |
| 465105 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | | | | CIALES | PR | 00638 |
| 465106 | RODRIGUEZ & RONDA LAW OFFICE PSC | PO BOX 362161 | | | | SAN JUAN | PR | 00936-2161 |
| 1772149 | RODRIGUEZ , ADNER A. | ADDRESS ON FILE | | | | | | |
| 465107 | RODRIGUEZ , ANGELINA | ADDRESS ON FILE | | | | | | |
| 2159177 | Rodriguez , Enrique Montalvo | ADDRESS ON FILE | | | | | | |
| 465108 | RODRIGUEZ , LUIS A. | ADDRESS ON FILE | | | | | | |
| 2033495 | Rodriguez , Maria Alicea | Urb Costa Azul Calle 21 M-3 | | | | Guayama | PR | 00784 |
| 1717383 | Rodriguez , Monserrate Galarza | PO Box 1663 | | | | Moca | PR | 00676 |
| 1943349 | Rodriguez , Myrta N | ADDRESS ON FILE | | | | | | |
| 1683127 | Rodriguez , Sonia Aviles | ADDRESS ON FILE | | | | | | |
| 1637404 | Rodriguez , Wanda Garcia | ADDRESS ON FILE | | | | | | |
| 465109 | RODRIGUEZ ., EDWIN L | ADDRESS ON FILE | | | | | | |
| 465110 | RODRIGUEZ ., JONAS E | ADDRESS ON FILE | | | | | | |
| 465111 | RODRIGUEZ ABAD, REYNOLD | ADDRESS ON FILE | | | | | | |
| 1737729 | Rodriguez Abad, Reynold | ADDRESS ON FILE | | | | | | |
| 816912 | RODRIGUEZ ABAD, REYNOLD | ADDRESS ON FILE | | | | | | |
| 816913 | RODRIGUEZ ABADIA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 465112 | RODRIGUEZ ABAUNZA, SANDRA | ADDRESS ON FILE | | | | | | |
| 465114 | RODRIGUEZ ABRAHAM, JOSE F | ADDRESS ON FILE | | | | | | |
| 465115 | RODRIGUEZ ABRAHAM, MIRNA | ADDRESS ON FILE | | | | | | |
| 465116 | RODRIGUEZ ABRAHAM, YARITZA M | ADDRESS ON FILE | | | | | | |
| 816914 | RODRIGUEZ ABRAHAM, YARITZA M | ADDRESS ON FILE | | | | | | |
| 465117 | RODRIGUEZ ABRAMS, EDDIE | ADDRESS ON FILE | | | | | | |
| 1496765 | Rodriguez Abreu, Angel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1657 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 465118 | RODRIGUEZ ABREU, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 465119 | RODRIGUEZ ABREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465120 | Rodriguez Abreu, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 465121 | RODRIGUEZ ABREU, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 465122 | RODRIGUEZ ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 465123 | RODRIGUEZ ABREU, LOURDES | ADDRESS ON FILE | | | | | | | |
| 854659 | RODRIGUEZ ABREU, LOURDES | ADDRESS ON FILE | | | | | | | |
| 816915 | RODRIGUEZ ABREU, MARILYN | ADDRESS ON FILE | | | | | | | |
| 465125 | RODRIGUEZ ABREU, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 465126 | RODRIGUEZ ABREU, NANCY | ADDRESS ON FILE | | | | | | | |
| 816916 | RODRIGUEZ ABREU, NELLY | ADDRESS ON FILE | | | | | | | |
| 465127 | RODRIGUEZ ABREU, NELLY | ADDRESS ON FILE | | | | | | | |
| 465128 | RODRIGUEZ ABREU, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 465129 | RODRIGUEZ ACABA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 465130 | RODRIGUEZ ACEVEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 465131 | RODRIGUEZ ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 465132 | RODRIGUEZ ACEVEDO, ALKELIS | ADDRESS ON FILE | | | | | | | |
| 465134 | RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465133 | RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465135 | RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465136 | Rodriguez Acevedo, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 465137 | RODRIGUEZ ACEVEDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 465138 | RODRIGUEZ ACEVEDO, ANNA LEE | ADDRESS ON FILE | | | | | | | |
| 465140 | RODRIGUEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 465139 | RODRIGUEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 465141 | RODRIGUEZ ACEVEDO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 465142 | RODRIGUEZ ACEVEDO, BRESLEE | ADDRESS ON FILE | | | | | | | |
| 816917 | RODRIGUEZ ACEVEDO, BRESLEE | ADDRESS ON FILE | | | | | | | |
| 465143 | RODRIGUEZ ACEVEDO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 465144 | RODRIGUEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465145 | RODRIGUEZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465146 | RODRIGUEZ ACEVEDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 854660 | RODRIGUEZ ACEVEDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 465147 | RODRIGUEZ ACEVEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| 465148 | RODRIGUEZ ACEVEDO, COLBERT | ADDRESS ON FILE | | | | | | | |
| 816918 | RODRIGUEZ ACEVEDO, DAIN J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 465149 | RODRIGUEZ ACEVEDO, DESIRRE | ADDRESS ON FILE | | | | | | |
| 2039006 | Rodriguez Acevedo, Donna | ADDRESS ON FILE | | | | | | |
| 465150 | RODRIGUEZ ACEVEDO, EDGAR O. | ADDRESS ON FILE | | | | | | |
| 465151 | RODRIGUEZ ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 465152 | RODRIGUEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 465153 | RODRIGUEZ ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1669720 | Rodriguez Acevedo, Enid M | ADDRESS ON FILE | | | | | | |
| 465154 | RODRIGUEZ ACEVEDO, ENID M. | ADDRESS ON FILE | | | | | | |
| 465155 | RODRIGUEZ ACEVEDO, ERWIN | ADDRESS ON FILE | | | | | | |
| 465156 | RODRIGUEZ ACEVEDO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 465157 | RODRIGUEZ ACEVEDO, GAMALIER | ADDRESS ON FILE | | | | | | |
| 465158 | RODRIGUEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 465159 | RODRIGUEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 465160 | RODRIGUEZ ACEVEDO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 465161 | RODRIGUEZ ACEVEDO, INEABELLE | ADDRESS ON FILE | | | | | | |
| 816920 | RODRIGUEZ ACEVEDO, ISRAEL A | ADDRESS ON FILE | | | | | | |
| 465162 | RODRIGUEZ ACEVEDO, ISRAEL A | ADDRESS ON FILE | | | | | | |
| 465163 | RODRIGUEZ ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | |
| 1447066 | Rodriguez Acevedo, Ivonne | ADDRESS ON FILE | | | | | | |
| 465164 | RODRIGUEZ ACEVEDO, JANET | ADDRESS ON FILE | | | | | | |
| 465165 | RODRIGUEZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | |
| 465166 | RODRIGUEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 465167 | RODRIGUEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 465168 | RODRIGUEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 465170 | RODRIGUEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 816921 | RODRIGUEZ ACEVEDO, JORGE A | ADDRESS ON FILE | | | | | | |
| 465171 | Rodriguez Acevedo, Jose L. | ADDRESS ON FILE | | | | | | |
| 816923 | RODRIGUEZ ACEVEDO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 465172 | RODRIGUEZ ACEVEDO, LISNEL | ADDRESS ON FILE | | | | | | |
| 854661 | RODRIGUEZ ACEVEDO, LISNEL | ADDRESS ON FILE | | | | | | |
| 465173 | RODRIGUEZ ACEVEDO, LIZA | ADDRESS ON FILE | | | | | | |
| 465174 | RODRIGUEZ ACEVEDO, LOURDES I. | ADDRESS ON FILE | | | | | | |
| 465175 | RODRIGUEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 465176 | RODRIGUEZ ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 465177 | Rodriguez Acevedo, Lydia E. | ADDRESS ON FILE | | | | | | |
| 465178 | RODRIGUEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465179 | RODRIGUEZ ACEVEDO, MARILYN J | ADDRESS ON FILE | | | | | | |
| 465180 | RODRIGUEZ ACEVEDO, MARILYN L | ADDRESS ON FILE | | | | | | |
| 465181 | RODRIGUEZ ACEVEDO, MARY | ADDRESS ON FILE | | | | | | |
| 465182 | Rodriguez Acevedo, Miguel A | ADDRESS ON FILE | | | | | | |
| 465183 | RODRIGUEZ ACEVEDO, MILAGROS H | ADDRESS ON FILE | | | | | | |
| 465184 | RODRIGUEZ ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 465185 | RODRIGUEZ ACEVEDO, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 465187 | RODRIGUEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 465186 | RODRIGUEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 465188 | RODRIGUEZ ACEVEDO, NORAIDA | ADDRESS ON FILE | | | | | | |
| 465189 | RODRIGUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 465190 | RODRIGUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 465191 | RODRIGUEZ ACEVEDO, RAMONA | ADDRESS ON FILE | | | | | | |
| 465192 | Rodriguez Acevedo, Raymond | ADDRESS ON FILE | | | | | | |
| 465193 | RODRIGUEZ ACEVEDO, ROSE M | ADDRESS ON FILE | | | | | | |
| 465194 | Rodriguez Acevedo, Rousana | ADDRESS ON FILE | | | | | | |
| 465195 | RODRIGUEZ ACEVEDO, RUTH | ADDRESS ON FILE | | | | | | |
| 465196 | RODRIGUEZ ACEVEDO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 2021112 | RODRIGUEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | |
| 465197 | RODRIGUEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | |
| 465198 | RODRIGUEZ ACEVEDO, VIANNETTE | ADDRESS ON FILE | | | | | | |
| 465199 | RODRIGUEZ ACEVEDO, VIANNETTE | ADDRESS ON FILE | | | | | | |
| 465200 | RODRIGUEZ ACEVEDO, WANDA | ADDRESS ON FILE | | | | | | |
| 2211336 | Rodriguez Acevedo, William | ADDRESS ON FILE | | | | | | |
| 2216140 | Rodriguez Acevedo, William | ADDRESS ON FILE | | | | | | |
| 465202 | RODRIGUEZ ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 465201 | RODRIGUEZ ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 465203 | RODRIGUEZ ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 465204 | RODRIGUEZ ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 816925 | RODRIGUEZ ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 465205 | RODRIGUEZ ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | |
| 465206 | RODRIGUEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 465207 | Rodriguez Acevedo, Zaida L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 465208 | RODRIGUEZ ACOSTA MD, ANATILA | ADDRESS ON FILE | | | | | | | |
| 465209 | RODRIGUEZ ACOSTA MD, JUAN F | ADDRESS ON FILE | | | | | | | |
| 465210 | RODRIGUEZ ACOSTA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 465211 | RODRIGUEZ ACOSTA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 465212 | RODRIGUEZ ACOSTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 465213 | RODRIGUEZ ACOSTA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 465214 | RODRIGUEZ ACOSTA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 465216 | RODRIGUEZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1936024 | Rodriguez Acosta, Carmen J | ADDRESS ON FILE | | | | | | | |
| 465218 | RODRIGUEZ ACOSTA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 816926 | RODRIGUEZ ACOSTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 465219 | Rodriguez Acosta, David | ADDRESS ON FILE | | | | | | | |
| 2219063 | Rodriguez Acosta, Delia | ADDRESS ON FILE | | | | | | | |
| 465220 | RODRIGUEZ ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 465221 | RODRIGUEZ ACOSTA, FRED | ADDRESS ON FILE | | | | | | | |
| 465222 | RODRIGUEZ ACOSTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 465223 | RODRIGUEZ ACOSTA, GIL | ADDRESS ON FILE | | | | | | | |
| 465224 | RODRIGUEZ ACOSTA, HELSON L. | ADDRESS ON FILE | | | | | | | |
| 465225 | RODRIGUEZ ACOSTA, IDA | ADDRESS ON FILE | | | | | | | |
| 465226 | RODRIGUEZ ACOSTA, JANET | ADDRESS ON FILE | | | | | | | |
| 465227 | RODRIGUEZ ACOSTA, JANNET | ADDRESS ON FILE | | | | | | | |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 465229 | RODRIGUEZ ACOSTA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 465230 | RODRIGUEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465231 | Rodriguez Acosta, Jose R | ADDRESS ON FILE | | | | | | | |
| 816927 | RODRIGUEZ ACOSTA, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 816928 | RODRIGUEZ ACOSTA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 465232 | RODRIGUEZ ACOSTA, LENA C. | ADDRESS ON FILE | | | | | | | |
| 465233 | RODRIGUEZ ACOSTA, LEO | ADDRESS ON FILE | | | | | | | |
| 465234 | RODRIGUEZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 816929 | RODRIGUEZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 465236 | RODRIGUEZ ACOSTA, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 1885540 | Rodriguez Acosta, Marlyn | ADDRESS ON FILE | | | | | | | |
| 465237 | RODRIGUEZ ACOSTA, MAXIMINO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465238 | RODRIGUEZ ACOSTA, MIGUEL S | ADDRESS ON FILE | | | | | | |
| 1930782 | RODRIGUEZ ACOSTA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 465239 | RODRIGUEZ ACOSTA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 465240 | RODRIGUEZ ACOSTA, NILDA | ADDRESS ON FILE | | | | | | |
| 465241 | RODRIGUEZ ACOSTA, NYDIA | ADDRESS ON FILE | | | | | | |
| 465242 | RODRIGUEZ ACOSTA, NYDIA IMARA | ADDRESS ON FILE | | | | | | |
| 465243 | RODRIGUEZ ACOSTA, OLIVA | ADDRESS ON FILE | | | | | | |
| 465244 | RODRIGUEZ ACOSTA, OSCAR | ADDRESS ON FILE | | | | | | |
| 465245 | RODRIGUEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 465246 | Rodriguez Acosta, Ramon | ADDRESS ON FILE | | | | | | |
| 2063339 | RODRIGUEZ ACOSTA, RAMON | ADDRESS ON FILE | | | | | | |
| 465247 | RODRIGUEZ ACOSTA, RAMON R | ADDRESS ON FILE | | | | | | |
| 465248 | RODRIGUEZ ACOSTA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 816931 | RODRIGUEZ ACOSTA, SNAIDER | ADDRESS ON FILE | | | | | | |
| 465249 | RODRIGUEZ ACOSTA, SNAIDER | ADDRESS ON FILE | | | | | | |
| 465250 | RODRIGUEZ ACOSTA, TANYA | ADDRESS ON FILE | | | | | | |
| 465251 | RODRIGUEZ ACOSTA, THELMA | ADDRESS ON FILE | | | | | | |
| 465252 | RODRIGUEZ ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 816932 | RODRIGUEZ ACOSTA, YAITZA | ADDRESS ON FILE | | | | | | |
| 465253 | RODRIGUEZ ACOSTA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 816933 | RODRIGUEZ ACOSTA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 854662 | RODRIGUEZ ACOSTA,NYDIA I | ADDRESS ON FILE | | | | | | |
| 465254 | RODRIGUEZ ACUNA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 465255 | RODRIGUEZ ADAMES, JOHN | ADDRESS ON FILE | | | | | | |
| 465256 | RODRIGUEZ ADAMES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 465257 | RODRIGUEZ ADDARICH, JOANNE | ADDRESS ON FILE | | | | | | |
| 2112126 | Rodriguez Adorn, Carmen Maritza | ADDRESS ON FILE | | | | | | |
| 465258 | RODRIGUEZ ADORNO, BELISA | ADDRESS ON FILE | | | | | | |
| 465259 | RODRIGUEZ ADORNO, BELISA | ADDRESS ON FILE | | | | | | |
| 465260 | RODRIGUEZ ADORNO, CARLOS | ADDRESS ON FILE | | | | | | |
| 465261 | RODRIGUEZ ADORNO, CARMEN | ADDRESS ON FILE | | | | | | |
| 465262 | RODRIGUEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2010206 | Rodriguez Adorno, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2079402 | Rodriguez Adorno, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2081879 | Rodriguez Adorno, Carmen Maritza | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2115968 | Rodriguez Adorno, Carmen Maritza | ADDRESS ON FILE | | | | | | |
| 465263 | RODRIGUEZ ADORNO, EDNA | ADDRESS ON FILE | | | | | | |
| 465264 | RODRIGUEZ ADORNO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 465265 | RODRIGUEZ ADORNO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 465266 | RODRIGUEZ ADORNO, MYRTA M. | ADDRESS ON FILE | | | | | | |
| 465268 | RODRIGUEZ ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1487839 | Rodriguez Adorno, Orlando | ADDRESS ON FILE | | | | | | |
| 465267 | RODRIGUEZ ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1712687 | Rodriguez Adorno, Sandra | ADDRESS ON FILE | | | | | | |
| 465269 | RODRIGUEZ ADORNO, SANDRA | ADDRESS ON FILE | | | | | | |
| 1555560 | Rodriguez Adorno, Victor | ADDRESS ON FILE | | | | | | |
| 465270 | Rodriguez Adorno, Victor M | ADDRESS ON FILE | | | | | | |
| 465271 | RODRIGUEZ ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 465272 | RODRIGUEZ ADORNO, YARITZA | ADDRESS ON FILE | | | | | | |
| 816934 | RODRIGUEZ ADORNO, YARITZA | ADDRESS ON FILE | | | | | | |
| 816935 | RODRIGUEZ ADROVER, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 465273 | RODRIGUEZ ADROVER, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 2044612 | Rodriguez Adrover, Rafael E. | ADDRESS ON FILE | | | | | | |
| 465274 | RODRIGUEZ ADROVER, SONIA | ADDRESS ON FILE | | | | | | |
| 747443 | RODRIGUEZ ADVERTISING SPECIALTIES | PO BOX 195 | | | | CAGUAS | PR | 00726 |
| 465275 | RODRIGUEZ AFANADOR, NESTOR | ADDRESS ON FILE | | | | | | |
| 2042974 | Rodriguez Agosto, Ana H. | ADDRESS ON FILE | | | | | | |
| 465276 | RODRIGUEZ AGOSTO, ANABEL | ADDRESS ON FILE | | | | | | |
| 465277 | RODRIGUEZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 816936 | RODRIGUEZ AGOSTO, CARMELO | ADDRESS ON FILE | | | | | | |
| 465278 | RODRIGUEZ AGOSTO, CARMELO | ADDRESS ON FILE | | | | | | |
| 465279 | RODRIGUEZ AGOSTO, CARMELO I | ADDRESS ON FILE | | | | | | |
| 465280 | RODRIGUEZ AGOSTO, CECILIA | ADDRESS ON FILE | | | | | | |
| 465281 | RODRIGUEZ AGOSTO, DELIRIS | ADDRESS ON FILE | | | | | | |
| 465282 | Rodriguez Agosto, Edgardo | ADDRESS ON FILE | | | | | | |
| 465283 | RODRIGUEZ AGOSTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 465284 | RODRIGUEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 465285 | RODRIGUEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | |
| 465286 | RODRIGUEZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 465287 | Rodriguez Agosto, Luis W. | ADDRESS ON FILE | | | | | | |
| 465288 | RODRIGUEZ AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2090285 | Rodriguez Agosto, Luz E. | HC 5 Box 11211 | | | | Corozal | PR | 00783 | |
| 465289 | Rodriguez Agosto, Lydia E | ADDRESS ON FILE | | | | | | | |
| 465290 | RODRIGUEZ AGOSTO, LYZA YADIRA | ADDRESS ON FILE | | | | | | | |
| 465291 | RODRIGUEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 816937 | RODRIGUEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2136344 | Rodriguez Agosto, Margarita | ADDRESS ON FILE | | | | | | | |
| 465292 | RODRIGUEZ AGOSTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1846062 | Rodriguez Agosto, Maria M. | ADDRESS ON FILE | | | | | | | |
| 465293 | RODRIGUEZ AGOSTO, MARINA | ADDRESS ON FILE | | | | | | | |
| 465294 | RODRIGUEZ AGOSTO, NANCY | RIO | RR3 BOX 3715 | | | RIO PIEDRAS | PR | 00928-3715 | |
| 2015459 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 1681882 | Rodriguez Agosto, Nancy | RR. 3 Box 3715 | | | | San Juan | PR | 00926-9612 | |
| 465295 | RODRIGUEZ AGOSTO, NINA | ADDRESS ON FILE | | | | | | | |
| 465296 | RODRIGUEZ AGOSTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 465297 | RODRIGUEZ AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 465298 | RODRIGUEZ AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 816938 | RODRIGUEZ AGOSTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 465299 | RODRIGUEZ AGRELOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 465300 | RODRIGUEZ AGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 465301 | RODRIGUEZ AGUAYO, ARELYS M | ADDRESS ON FILE | | | | | | | |
| 465302 | RODRIGUEZ AGUAYO, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 465303 | RODRIGUEZ AGUAYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465304 | RODRIGUEZ AGUAYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 465305 | RODRIGUEZ AGUAYO, TOMAS M | ADDRESS ON FILE | | | | | | | |
| 465306 | RODRIGUEZ AGUAYO, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 465307 | RODRIGUEZ AGUIAR, DORA | ADDRESS ON FILE | | | | | | | |
| 465308 | RODRIGUEZ AGUIAR, JOEL | ADDRESS ON FILE | | | | | | | |
| 465309 | RODRIGUEZ AGUIERRE, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| 816940 | RODRIGUEZ AGUILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 465310 | RODRIGUEZ AGUILA, ZOADMEE | ADDRESS ON FILE | | | | | | | |
| 465311 | RODRIGUEZ AGUILAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 465312 | RODRIGUEZ AGUILAR, HEMIL | ADDRESS ON FILE | | | | | | | |
| 465313 | RODRIGUEZ AGUILAR, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 465314 | RODRIGUEZ AGUILAR, JUAN E | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465315 | RODRIGUEZ AGUILAR, MILDRED A | ADDRESS ON FILE | | | | | | |
| 465316 | RODRIGUEZ AGUILAR, WILFREDDY | ADDRESS ON FILE | | | | | | |
| 1757795 | RODRIGUEZ AGUILAR, WILFREDDY | ADDRESS ON FILE | | | | | | |
| 465317 | RODRIGUEZ AGUILAR, YOLANDA | ADDRESS ON FILE | | | | | | |
| 465318 | RODRIGUEZ AGUILERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 465319 | RODRIGUEZ AGUILO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1259368 | RODRIGUEZ AGUILO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 465320 | RODRIGUEZ AGUILO, MAILYN | ADDRESS ON FILE | | | | | | |
| 1671021 | RODRÍGUEZ AGUILÓ, MAILYN | ADDRESS ON FILE | | | | | | |
| 816942 | RODRIGUEZ AGUILO, MAYLIN | ADDRESS ON FILE | | | | | | |
| 465321 | RODRIGUEZ AGUILU, RAY | ADDRESS ON FILE | | | | | | |
| 465323 | Rodriguez Aguilu, Xiomara | ADDRESS ON FILE | | | | | | |
| 816943 | RODRIGUEZ AGUIRRE, KEYLA M | ADDRESS ON FILE | | | | | | |
| 465324 | RODRIGUEZ AGUIRRE, MARITZA | ADDRESS ON FILE | | | | | | |
| 465325 | RODRIGUEZ AGUIRRE, PAULA | ADDRESS ON FILE | | | | | | |
| 465327 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | EXT SANTA TERESITA | B N 42 CALLE B | | | PONCE | PR | 00731 |
| 465329 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | 2161 CALLE COLINA | | | PONCE | PR | 00730 |
| 465328 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | CALLE COLINA #2161 | | | PONCE | PR | 00730 |
| 747444 | RODRIGUEZ AIR CONDITIONING | URB VALLE ALTO | 2161 CALLE CAROLINA | | | PONCE | PR | 00730 |
| 465330 | RODRIGUEZ AJA, ANGEL | ADDRESS ON FILE | | | | | | |
| 465331 | Rodriguez Alago, Ana M | ADDRESS ON FILE | | | | | | |
| 2107994 | Rodriguez Alamo, Carlos | ADDRESS ON FILE | | | | | | |
| 2107994 | Rodriguez Alamo, Carlos | ADDRESS ON FILE | | | | | | |
| 465332 | Rodriguez Alamo, Carlos F | ADDRESS ON FILE | | | | | | |
| 465333 | RODRIGUEZ ALAMO, EVELYN | ADDRESS ON FILE | | | | | | |
| 465334 | RODRIGUEZ ALAMO, MARITZA | ADDRESS ON FILE | | | | | | |
| 465335 | RODRIGUEZ ALAMO, ROSANY | ADDRESS ON FILE | | | | | | |
| 465336 | RODRIGUEZ ALAMO, SOE | ADDRESS ON FILE | | | | | | |
| 465337 | RODRIGUEZ ALAMO, YARITZA | ADDRESS ON FILE | | | | | | |
| 465338 | RODRIGUEZ ALAVARADO MD, MARIBEL | ADDRESS ON FILE | | | | | | |
| 465339 | RODRIGUEZ ALAYON, FELIX | ADDRESS ON FILE | | | | | | |
| 465340 | RODRIGUEZ ALAYON, FELIX C. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 164960 | RODRIGUEZ ALAYON, FELIX J | ADDRESS ON FILE | | | | | | | |
| 465342 | RODRIGUEZ ALBALADEJO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 465343 | RODRIGUEZ ALBALADEJO, ZHAMIR | ADDRESS ON FILE | | | | | | | |
| 465344 | RODRIGUEZ ALBARRAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1996680 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1787097 | Rodriguez Albarran, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 465345 | RODRIGUEZ ALBARRAN, RANDY | ADDRESS ON FILE | | | | | | | |
| 1488354 | Rodriguez Albelo, Almaris | ADDRESS ON FILE | | | | | | | |
| 1485653 | Rodriguez Albelo, Almarys | ADDRESS ON FILE | | | | | | | |
| 816944 | RODRIGUEZ ALBELO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 465346 | RODRIGUEZ ALBERLO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 465347 | RODRIGUEZ ALBERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 465348 | RODRIGUEZ ALBERTORIO MD, ERASTO | ADDRESS ON FILE | | | | | | | |
| 465349 | RODRIGUEZ ALBERTORIO MD, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 465350 | RODRIGUEZ ALBERTORIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 465351 | RODRIGUEZ ALBERTORIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 465352 | RODRIGUEZ ALBERTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465353 | RODRIGUEZ ALBETORIO MD, ERASTO | ADDRESS ON FILE | | | | | | | |
| 816945 | RODRIGUEZ ALBINO, DORIS | ADDRESS ON FILE | | | | | | | |
| 465354 | RODRIGUEZ ALBINO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 465355 | Rodriguez Albino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 465356 | RODRIGUEZ ALBINO, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 465357 | RODRIGUEZ ALBINO, JINETTE | ADDRESS ON FILE | | | | | | | |
| 465358 | RODRIGUEZ ALBINO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1621583 | Rodriguez Albino, Magaly | ADDRESS ON FILE | | | | | | | |
| 816947 | RODRIGUEZ ALBINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465215 | RODRIGUEZ ALBINO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 465360 | RODRIGUEZ ALBINO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 465361 | RODRIGUEZ ALBINO, VECKY M | ADDRESS ON FILE | | | | | | | |
| 1801139 | RODRIGUEZ ALBINO, VECKY M. | ADDRESS ON FILE | | | | | | | |
| 465362 | RODRIGUEZ ALBINO, VIRGEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 465363 | RODRIGUEZ ALBINO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| 465364 | RODRIGUEZ ALBIZU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1869282 | Rodriguez Albizu, Alexis | ADDRESS ON FILE | | | | | | | |
| 465365 | RODRIGUEZ ALBIZU, CECILIO | ADDRESS ON FILE | | | | | | | |
| 629978 | RODRIGUEZ ALBIZU, CECILIO | ADDRESS ON FILE | | | | | | | |
| 465366 | RODRIGUEZ ALBIZU, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1591801 | Rodriguez Albizu, Genoveva | ADDRESS ON FILE | | | | | | | |
| 465367 | RODRIGUEZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 465368 | RODRIGUEZ ALBIZU, JUAN | ADDRESS ON FILE | | | | | | | |
| 2146482 | Rodriguez Albizu, Justino | ADDRESS ON FILE | | | | | | | |
| 465369 | RODRIGUEZ ALBIZU, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 465370 | RODRIGUEZ ALBIZU, NORMA | ADDRESS ON FILE | | | | | | | |
| 465371 | RODRIGUEZ ALBIZU, SANTOS | ADDRESS ON FILE | | | | | | | |
| 465372 | RODRIGUEZ ALBIZU, SANTOS | ADDRESS ON FILE | | | | | | | |
| 465373 | RODRIGUEZ ALCANTARA, MONICA | ADDRESS ON FILE | | | | | | | |
| 465374 | RODRIGUEZ ALCARAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 465375 | RODRIGUEZ ALCAZAR, ELBA | ADDRESS ON FILE | | | | | | | |
| 465376 | Rodriguez Alcazar, Raquel | ADDRESS ON FILE | | | | | | | |
| 465377 | RODRIGUEZ ALCAZAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 465322 | RODRIGUEZ ALDARONDO, JOANN | ADDRESS ON FILE | | | | | | | |
| 465378 | RODRIGUEZ ALDARONDO, KEISLA | ADDRESS ON FILE | | | | | | | |
| 465380 | RODRIGUEZ ALDEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 465379 | Rodriguez Aldea, Israel | ADDRESS ON FILE | | | | | | | |
| 465381 | RODRIGUEZ ALDEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 465382 | RODRIGUEZ ALDEBOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465383 | RODRIGUEZ ALDEBOL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 465384 | RODRIGUEZ ALDRICH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 465385 | RODRIGUEZ ALEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465386 | RODRIGUEZ ALEGRIA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 816948 | RODRIGUEZ ALEJANDRO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 465388 | RODRIGUEZ ALEJANDRO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 465389 | RODRIGUEZ ALEJANDRO, ANGELA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1902123 | Rodriguez Alejandro, Angela Maria | ADDRESS ON FILE |
| 465390 | RODRIGUEZ ALEJANDRO, DENISSE | ADDRESS ON FILE |
| 465391 | RODRIGUEZ ALEJANDRO, EDUVINO | ADDRESS ON FILE |
| 465392 | RODRIGUEZ ALEJANDRO, GLADYS | ADDRESS ON FILE |
| 465393 | RODRIGUEZ ALEJANDRO, IRELIS | ADDRESS ON FILE |
| 816949 | RODRIGUEZ ALEJANDRO, JACQUELINE | ADDRESS ON FILE |
| 465394 | RODRIGUEZ ALEJANDRO, LINDA | ADDRESS ON FILE |
| 465395 | RODRIGUEZ ALEJANDRO, LUZ E | ADDRESS ON FILE |
| 465396 | RODRIGUEZ ALEJANDRO, MADELINE | ADDRESS ON FILE |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | ADDRESS ON FILE |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | ADDRESS ON FILE |
| 465397 | RODRIGUEZ ALEJANDRO, MARIA DE L | ADDRESS ON FILE |
| 465398 | RODRIGUEZ ALEJANDRO, MARY | ADDRESS ON FILE |
| 465399 | RODRIGUEZ ALEJANDRO, MARY C | ADDRESS ON FILE |
| 465400 | Rodriguez Alejandro, Milka I | ADDRESS ON FILE |
| 816950 | RODRIGUEZ ALEJANDRO, VICTOR M | ADDRESS ON FILE |
| 465401 | Rodriguez Aleman, Alex G. | ADDRESS ON FILE |
| 465402 | RODRIGUEZ ALEMAN, CARLOS O. | ADDRESS ON FILE |
| 465404 | RODRIGUEZ ALEMAN, INGRID | ADDRESS ON FILE |
| 465405 | RODRIGUEZ ALEMAN, KEYLA | ADDRESS ON FILE |
| 465406 | RODRIGUEZ ALEMAN, MARIEL D | ADDRESS ON FILE |
| 465407 | RODRIGUEZ ALEMAN, NADYA | ADDRESS ON FILE |
| 465408 | RODRIGUEZ ALEMAN, NORMA | ADDRESS ON FILE |
| 465409 | RODRIGUEZ ALEMAN, WANDA I. | ADDRESS ON FILE |
| 465410 | RODRIGUEZ ALEQUIN, EVA | ADDRESS ON FILE |
| 465411 | RODRIGUEZ ALERS, ADA | ADDRESS ON FILE |
| 816951 | RODRIGUEZ ALERS, BRUNILDA | ADDRESS ON FILE |
| 465412 | RODRIGUEZ ALERS, BRUNILDA | ADDRESS ON FILE |
| 465413 | RODRIGUEZ ALERS, CLAUTTE | ADDRESS ON FILE |
| 465414 | RODRIGUEZ ALERS, ENID M | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465415 | RODRIGUEZ ALERS, MAGALI | ADDRESS ON FILE | | | | | | |
| 816952 | RODRIGUEZ ALERS, MAGALI B. | ADDRESS ON FILE | | | | | | |
| 465416 | RODRIGUEZ ALERS, RAMONA | ADDRESS ON FILE | | | | | | |
| 1421504 | RODRÍGUEZ ALEXIS, ALICEA Y OTROS | JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ SUITE 3 | | | SAN JUAN | PR | 00901-1523 |
| 465417 | RODRIGUEZ ALFARO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 465418 | RODRIGUEZ ALFARO, HILDA L | ADDRESS ON FILE | | | | | | |
| 465419 | RODRIGUEZ ALFINES, TAMARA | ADDRESS ON FILE | | | | | | |
| 465420 | RODRIGUEZ ALFONSO, JUAN | ADDRESS ON FILE | | | | | | |
| 2130895 | Rodriguez Alfonso, Marcos | ADDRESS ON FILE | | | | | | |
| 465421 | RODRIGUEZ ALFONSO, MARCOS R | ADDRESS ON FILE | | | | | | |
| 1728621 | Rodriguez Alfonzo, Marcos | ADDRESS ON FILE | | | | | | |
| 1960821 | Rodriguez Algarin , Edwin | ADDRESS ON FILE | | | | | | |
| 465422 | RODRIGUEZ ALGARIN, ALICIA | ADDRESS ON FILE | | | | | | |
| 465423 | RODRIGUEZ ALGARIN, AMARILYS | ADDRESS ON FILE | | | | | | |
| 816953 | RODRIGUEZ ALGARIN, AVELINO | ADDRESS ON FILE | | | | | | |
| 465424 | RODRIGUEZ ALGARIN, EDWIN | ADDRESS ON FILE | | | | | | |
| 816954 | RODRIGUEZ ALGARIN, EDWIN | ADDRESS ON FILE | | | | | | |
| 465425 | RODRIGUEZ ALGARIN, GEORGE D. | ADDRESS ON FILE | | | | | | |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1700112 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 0940-0177 |
| 465426 | RODRIGUEZ ALGARIN, JOSE | ADDRESS ON FILE | | | | | | |
| 465427 | RODRIGUEZ ALGARIN, JUAN | ADDRESS ON FILE | | | | | | |
| 465428 | RODRIGUEZ ALGARIN, LUCIDALIA | ADDRESS ON FILE | | | | | | |
| 465429 | RODRIGUEZ ALGARIN, LUZ E | ADDRESS ON FILE | | | | | | |
| 465430 | RODRIGUEZ ALGARIN, LYMARI | ADDRESS ON FILE | | | | | | |
| 465431 | RODRIGUEZ ALGARIN, OLGA | ADDRESS ON FILE | | | | | | |
| 465432 | RODRIGUEZ ALGARIN, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 465433 | RODRIGUEZ ALGARIN, SARA | ADDRESS ON FILE | | | | | | |
| 747445 | RODRIGUEZ ALICEA MARIA M. | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 465434 | RODRIGUEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 465435 | RODRIGUEZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 465436 | RODRIGUEZ ALICEA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 465437 | RODRIGUEZ ALICEA, ANA | ADDRESS ON FILE | | | | | | |
| 1814573 | RODRIGUEZ ALICEA, ANA | ADDRESS ON FILE | | | | | | |
| 465438 | RODRIGUEZ ALICEA, ANA H. | ADDRESS ON FILE | | | | | | |
| 816955 | RODRIGUEZ ALICEA, ANDREA M. | ADDRESS ON FILE | | | | | | |
| 465439 | RODRIGUEZ ALICEA, ANTONIO J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259369 | RODRIGUEZ ALICEA, AURIDALYS | ADDRESS ON FILE | | | | | | | |
| 465440 | RODRIGUEZ ALICEA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 465442 | RODRIGUEZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2107986 | Rodriguez Alicea, Carmen | ADDRESS ON FILE | | | | | | | |
| 465443 | RODRIGUEZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465444 | RODRIGUEZ ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 465445 | RODRIGUEZ ALICEA, CELIA | ADDRESS ON FILE | | | | | | | |
| 465446 | RODRIGUEZ ALICEA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 465447 | RODRIGUEZ ALICEA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 465448 | RODRIGUEZ ALICEA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 816956 | RODRIGUEZ ALICEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465450 | RODRIGUEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 816957 | RODRIGUEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 465452 | RODRIGUEZ ALICEA, ERIC | ADDRESS ON FILE | | | | | | | |
| 465451 | Rodriguez Alicea, Eric | ADDRESS ON FILE | | | | | | | |
| 465453 | RODRIGUEZ ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| 465454 | RODRIGUEZ ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| 465455 | RODRIGUEZ ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 465456 | RODRIGUEZ ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 465457 | RODRIGUEZ ALICEA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 465458 | RODRIGUEZ ALICEA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 465459 | RODRIGUEZ ALICEA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 1831884 | Rodriguez Alicea, Francisco A | ADDRESS ON FILE | | | | | | | |
| 465460 | RODRIGUEZ ALICEA, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 816958 | RODRIGUEZ ALICEA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 465461 | RODRIGUEZ ALICEA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 465462 | RODRIGUEZ ALICEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 465463 | RODRIGUEZ ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 465464 | RODRIGUEZ ALICEA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 465465 | RODRIGUEZ ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| 465466 | RODRIGUEZ ALICEA, JESUS O | ADDRESS ON FILE | | | | | | | |
| 1973283 | Rodriguez Alicea, Johanna | ADDRESS ON FILE | | | | | | | |
| 465467 | RODRIGUEZ ALICEA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1425844 | RODRIGUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465468 | RODRIGUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |
| 465470 | RODRIGUEZ ALICEA, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 465471 | RODRIGUEZ ALICEA, JUAN C | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 465472 | RODRIGUEZ ALICEA, LETSY | ADDRESS ON FILE | | | | | | |
| 465473 | RODRIGUEZ ALICEA, LINDA C | ADDRESS ON FILE | | | | | | |
| 465474 | RODRIGUEZ ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 2065110 | Rodriguez Alicea, Lissette | ADDRESS ON FILE | | | | | | |
| 1875547 | RODRIGUEZ ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1996404 | Rodriguez Alicea, Lissette | ADDRESS ON FILE | | | | | | |
| 2001675 | Rodriguez Alicea, Lissette | ADDRESS ON FILE | | | | | | |
| 465475 | RODRIGUEZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 465476 | RODRIGUEZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 465477 | RODRIGUEZ ALICEA, MARIA D. | ADDRESS ON FILE | | | | | | |
| 465478 | RODRIGUEZ ALICEA, MARIA E | ADDRESS ON FILE | | | | | | |
| 465479 | RODRIGUEZ ALICEA, MARITZA | ADDRESS ON FILE | | | | | | |
| 465480 | RODRIGUEZ ALICEA, MARTA I | ADDRESS ON FILE | | | | | | |
| 465481 | RODRIGUEZ ALICEA, MAYRA | ADDRESS ON FILE | | | | | | |
| 465482 | RODRIGUEZ ALICEA, MIGNA | ADDRESS ON FILE | | | | | | |
| 465484 | RODRIGUEZ ALICEA, NASTASSIA | ADDRESS ON FILE | | | | | | |
| 465485 | Rodriguez Alicea, Olga | ADDRESS ON FILE | | | | | | |
| 465486 | RODRIGUEZ ALICEA, OMARIA | ADDRESS ON FILE | | | | | | |
| 465487 | Rodriguez Alicea, Onil | ADDRESS ON FILE | | | | | | |
| 465488 | Rodriguez Alicea, Pablo | ADDRESS ON FILE | | | | | | |
| 465489 | RODRIGUEZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | |
| 465490 | RODRIGUEZ ALICEA, ROSENDO | ADDRESS ON FILE | | | | | | |
| 465491 | RODRIGUEZ ALICEA, SONIA | ADDRESS ON FILE | | | | | | |
| 854664 | RODRIGUEZ ALICEA, SYLKIA | ADDRESS ON FILE | | | | | | |
| 465492 | RODRIGUEZ ALICEA, SYLKIA D | ADDRESS ON FILE | | | | | | |
| 465493 | RODRIGUEZ ALICEA, TAMARA | ADDRESS ON FILE | | | | | | |
| 465494 | RODRIGUEZ ALICEA, YARA M | ADDRESS ON FILE | | | | | | |
| 465495 | RODRIGUEZ ALICEA, YOVANY | ADDRESS ON FILE | | | | | | |
| 1548874 | RODRIGUEZ ALICEA, YOVANY | ADDRESS ON FILE | | | | | | |
| 2203438 | Rodriguez Alicia, Felipe | ADDRESS ON FILE | | | | | | |
| 2206495 | Rodriguez Alicia, Felipe | ADDRESS ON FILE | | | | | | |
| 2208905 | Rodriguez Alicia, Felipe | ADDRESS ON FILE | | | | | | |
| 465496 | RODRIGUEZ ALIER, ELIDIA | ADDRESS ON FILE | | | | | | |
| 816960 | RODRIGUEZ ALLENDE, JEAN C | ADDRESS ON FILE | | | | | | |
| 465497 | RODRIGUEZ ALLENDE, JESUS | ADDRESS ON FILE | | | | | | |
| 465498 | RODRIGUEZ ALLENDE, JESUS H. | ADDRESS ON FILE | | | | | | |
| 465499 | RODRIGUEZ ALLENDE, SANDRA | ADDRESS ON FILE | | | | | | |
| 465500 | RODRIGUEZ ALLENDE, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465501 | RODRIGUEZ ALMEDINA, NORMA I | ADDRESS ON FILE | | | | | | |
| 465502 | Rodriguez Almedina, Orlando | ADDRESS ON FILE | | | | | | |
| 816961 | RODRIGUEZ ALMENA, LUZ | ADDRESS ON FILE | | | | | | |
| 465503 | RODRIGUEZ ALMENA, LUZ C | ADDRESS ON FILE | | | | | | |
| 465504 | RODRIGUEZ ALMENAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 465505 | RODRIGUEZ ALMENAS, VICTORIO | ADDRESS ON FILE | | | | | | |
| 1630976 | Rodriguez Almestica, Aura Norma | ADDRESS ON FILE | | | | | | |
| 465506 | RODRIGUEZ ALMODOVAL, MARLON | ADDRESS ON FILE | | | | | | |
| 465507 | RODRIGUEZ ALMODOVAR, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 465508 | RODRIGUEZ ALMODOVAR, ANGEL D | ADDRESS ON FILE | | | | | | |
| 816962 | RODRIGUEZ ALMODOVAR, ANGEL D | ADDRESS ON FILE | | | | | | |
| 465510 | RODRIGUEZ ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | |
| 465509 | Rodriguez Almodovar, Antonio | ADDRESS ON FILE | | | | | | |
| 465511 | Rodriguez Almodovar, Bryant | ADDRESS ON FILE | | | | | | |
| 465512 | RODRIGUEZ ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 465513 | RODRIGUEZ ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | |
| 465514 | RODRIGUEZ ALMODOVAR, ELBA | ADDRESS ON FILE | | | | | | |
| 465515 | RODRIGUEZ ALMODOVAR, ESTHER | ADDRESS ON FILE | | | | | | |
| 465516 | Rodriguez Almodovar, German | ADDRESS ON FILE | | | | | | |
| 465517 | RODRIGUEZ ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | |
| 465518 | RODRIGUEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | |
| 816963 | RODRIGUEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | |
| 465519 | RODRIGUEZ ALMODOVAR, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 465520 | RODRIGUEZ ALMODOVAR, JORGE | ADDRESS ON FILE | | | | | | |
| 465521 | RODRIGUEZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 465522 | Rodriguez Almodovar, Juan E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465523 | RODRIGUEZ ALMODOVAR, JUAN R | ADDRESS ON FILE | | | | | | |
| 816964 | RODRIGUEZ ALMODOVAR, LIZETTE | ADDRESS ON FILE | | | | | | |
| 465524 | RODRIGUEZ ALMODOVAR, LIZETTE | ADDRESS ON FILE | | | | | | |
| 465525 | RODRIGUEZ ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | |
| 465526 | RODRIGUEZ ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | |
| 816965 | RODRIGUEZ ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | |
| 465527 | RODRIGUEZ ALMODOVAR, MONDELIZ | ADDRESS ON FILE | | | | | | |
| 465528 | RODRIGUEZ ALMODOVAR, NACHALIE | ADDRESS ON FILE | | | | | | |
| 465529 | RODRIGUEZ ALMODOVAR, NANCY | ADDRESS ON FILE | | | | | | |
| 465530 | RODRIGUEZ ALMODOVAR, NASHIRA | ADDRESS ON FILE | | | | | | |
| 465531 | RODRIGUEZ ALMODOVAR, ODALIZ | ADDRESS ON FILE | | | | | | |
| 465532 | RODRIGUEZ ALMODOVAR, RAMONA | ADDRESS ON FILE | | | | | | |
| 465533 | RODRIGUEZ ALMODOVAR, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 465534 | RODRIGUEZ ALMODOVAR, WALESKA | ADDRESS ON FILE | | | | | | |
| 465535 | RODRIGUEZ ALMONTE, ARGELIA | ADDRESS ON FILE | | | | | | |
| 465536 | RODRIGUEZ ALMONTE, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 465537 | RODRIGUEZ ALOMAR, BRENDA | ADDRESS ON FILE | | | | | | |
| 465538 | RODRIGUEZ ALOMAR, JOSE | ADDRESS ON FILE | | | | | | |
| 816966 | RODRIGUEZ ALOMAR, JULIO | ADDRESS ON FILE | | | | | | |
| 465539 | RODRIGUEZ ALOMAR, JULIO A | ADDRESS ON FILE | | | | | | |
| 465540 | RODRIGUEZ ALOMAR, LETICIA | ADDRESS ON FILE | | | | | | |
| 2045571 | RODRIGUEZ ALOMAR, LETICIA | ADDRESS ON FILE | | | | | | |
| 465541 | RODRIGUEZ ALONSO, ELIMANUEL | ADDRESS ON FILE | | | | | | |
| 465542 | RODRIGUEZ ALONSO, GINORIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465543 | RODRIGUEZ ALONSO, MARIA | ADDRESS ON FILE | | | | | | |
| 465544 | RODRIGUEZ ALONSO, MARIAMOR | ADDRESS ON FILE | | | | | | |
| 465545 | RODRIGUEZ ALONSO, MARITZA | ADDRESS ON FILE | | | | | | |
| 465546 | RODRIGUEZ ALONSO, WALDO | ADDRESS ON FILE | | | | | | |
| 2144950 | Rodriguez Aloyo, Justiniano | ADDRESS ON FILE | | | | | | |
| 2144757 | Rodriguez Aloyo, Victor Juan | ADDRESS ON FILE | | | | | | |
| 465547 | RODRIGUEZ ALSINA, JORGE | ADDRESS ON FILE | | | | | | |
| 465548 | RODRIGUEZ ALSINA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 465549 | RODRIGUEZ ALSINA, YAIDIMAR | ADDRESS ON FILE | | | | | | |
| 465550 | RODRIGUEZ ALTRECHE, JOANNA | ADDRESS ON FILE | | | | | | |
| 465551 | RODRIGUEZ ALTRECHE, JUAN R. | ADDRESS ON FILE | | | | | | |
| 849917 | RODRIGUEZ ALUMINUM | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| 465552 | Rodriguez Alvalade, Marco A | ADDRESS ON FILE | | | | | | |
| 465553 | RODRIGUEZ ALVALLE, FELIX | ADDRESS ON FILE | | | | | | |
| 465554 | RODRIGUEZ ALVALLE, JOHNATTAN | ADDRESS ON FILE | | | | | | |
| 465555 | Rodriguez Alvarad, Gilberto | ADDRESS ON FILE | | | | | | |
| 2008253 | Rodriguez Alvarado , Celestino | ADDRESS ON FILE | | | | | | |
| 465556 | RODRIGUEZ ALVARADO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 1740558 | Rodriguez Alvarado, Aixa | ADDRESS ON FILE | | | | | | |
| 816967 | RODRIGUEZ ALVARADO, AIXA | ADDRESS ON FILE | | | | | | |
| 465557 | RODRIGUEZ ALVARADO, AIXA L | ADDRESS ON FILE | | | | | | |
| 465559 | RODRIGUEZ ALVARADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 465558 | Rodriguez Alvarado, Alejandro | ADDRESS ON FILE | | | | | | |
| 465560 | RODRIGUEZ ALVARADO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 465561 | RODRIGUEZ ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 465562 | Rodriguez Alvarado, Angel M | ADDRESS ON FILE | | | | | | |
| 465563 | RODRIGUEZ ALVARADO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 465564 | RODRIGUEZ ALVARADO, AVELYN | ADDRESS ON FILE | | | | | | |
| 465565 | RODRIGUEZ ALVARADO, BERTA E | ADDRESS ON FILE | | | | | | |
| 854665 | RODRIGUEZ ALVARADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 465566 | RODRIGUEZ ALVARADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 465567 | RODRIGUEZ ALVARADO, BRENDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 465568 | RODRIGUEZ ALVARADO, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 816968 | RODRIGUEZ ALVARADO, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 1955870 | Rodriguez Alvarado, Candida M. | ADDRESS ON FILE | | | | | | | |
| 1873869 | Rodriguez Alvarado, Candida M. | ADDRESS ON FILE | | | | | | | |
| 1955870 | Rodriguez Alvarado, Candida M. | ADDRESS ON FILE | | | | | | | |
| 465569 | RODRIGUEZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465570 | RODRIGUEZ ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465571 | RODRIGUEZ ALVARADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 465572 | RODRIGUEZ ALVARADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 816969 | RODRIGUEZ ALVARADO, DIGNA J | ADDRESS ON FILE | | | | | | | |
| 465573 | RODRIGUEZ ALVARADO, DINELIA | ADDRESS ON FILE | | | | | | | |
| 1792842 | Rodriguez Alvarado, Dinelia | ADDRESS ON FILE | | | | | | | |
| 465574 | RODRIGUEZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465575 | RODRIGUEZ ALVARADO, ELIEZER J | ADDRESS ON FILE | | | | | | | |
| 465576 | RODRIGUEZ ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 816971 | RODRIGUEZ ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 465577 | RODRIGUEZ ALVARADO, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 1907232 | RODRIGUEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 465578 | RODRIGUEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 465580 | RODRIGUEZ ALVARADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 465579 | RODRIGUEZ ALVARADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 1580977 | Rodriguez Alvarado, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 465581 | RODRIGUEZ ALVARADO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 816972 | RODRIGUEZ ALVARADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 465582 | RODRIGUEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465583 | RODRIGUEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465584 | RODRIGUEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465586 | RODRIGUEZ ALVARADO, JOSE A. | COND. COLONIAL COURT | 231 CARR. 2 APT. 8D | | | | GUAYNABO | PR | 00966-1966 | |
| 465585 | RODRIGUEZ ALVARADO, JOSE A. | HACIENDA SAN JOSE | VILLA LA ESTANCIA | 811 VIA PRIMAVERA | | | CAGUAS | PR | 00727-8344 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1835453 | Rodriguez Alvarado, Jose A. | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | Ponce | PR | 00728-6736 | |
| 465587 | RODRIGUEZ ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | |
| 465588 | RODRIGUEZ ALVARADO, JOSE O. | ADDRESS ON FILE | | | | | | |
| 465589 | RODRIGUEZ ALVARADO, JUDITH M | ADDRESS ON FILE | | | | | | |
| 465590 | RODRIGUEZ ALVARADO, KAREN | ADDRESS ON FILE | | | | | | |
| 465591 | RODRIGUEZ ALVARADO, KEVIN | ADDRESS ON FILE | | | | | | |
| 465592 | RODRIGUEZ ALVARADO, KEYSHA | ADDRESS ON FILE | | | | | | |
| 465593 | RODRIGUEZ ALVARADO, LEYDA | ADDRESS ON FILE | | | | | | |
| 465594 | RODRIGUEZ ALVARADO, LILIANET | ADDRESS ON FILE | | | | | | |
| 465595 | RODRIGUEZ ALVARADO, LORIXEL | ADDRESS ON FILE | | | | | | |
| 1647526 | Rodriguez Alvarado, Luis A | ADDRESS ON FILE | | | | | | |
| 465596 | RODRÍGUEZ ALVARADO, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 816973 | RODRIGUEZ ALVARADO, LUZ | ADDRESS ON FILE | | | | | | |
| 465597 | RODRIGUEZ ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1960194 | Rodriguez Alvarado, Luz E. | ADDRESS ON FILE | | | | | | |
| 465598 | RODRIGUEZ ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | |
| 465599 | RODRIGUEZ ALVARADO, MARCO A. | ADDRESS ON FILE | | | | | | |
| 465600 | RODRIGUEZ ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1837730 | Rodriguez Alvarado, Maria M. | ADDRESS ON FILE | | | | | | |
| 465601 | RODRIGUEZ ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1309300 | RODRIGUEZ ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 465602 | RODRIGUEZ ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 465603 | RODRIGUEZ ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1855306 | Rodriguez Alvarado, Migdalia | ADDRESS ON FILE | | | | | | |
| 465604 | RODRIGUEZ ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 465606 | RODRIGUEZ ALVARADO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 465605 | RODRIGUEZ ALVARADO, MIGUELINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 465607 | RODRIGUEZ ALVARADO, MILAGROS | ADDRESS ON FILE |
| 1906502 | RODRIGUEZ ALVARADO, NELIDA | ADDRESS ON FILE |
| 2066809 | Rodriguez Alvarado, Nelida | ADDRESS ON FILE |
| 1897158 | RODRIGUEZ ALVARADO, NELIDA | ADDRESS ON FILE |
| 2082801 | Rodriguez Alvarado, NeLida | ADDRESS ON FILE |
| 465608 | RODRIGUEZ ALVARADO, NELIDA | ADDRESS ON FILE |
| 465610 | RODRIGUEZ ALVARADO, NIURKA | ADDRESS ON FILE |
| 465609 | RODRIGUEZ ALVARADO, NIURKA | ADDRESS ON FILE |
| 816974 | RODRIGUEZ ALVARADO, NOELIA | ADDRESS ON FILE |
| 1720329 | Rodriguez Alvarado, Noelia | ADDRESS ON FILE |
| 465611 | RODRIGUEZ ALVARADO, NOELIA | ADDRESS ON FILE |
| 465612 | RODRIGUEZ ALVARADO, NOELIA | ADDRESS ON FILE |
| 465613 | RODRIGUEZ ALVARADO, OMAR J. | ADDRESS ON FILE |
| 465614 | RODRIGUEZ ALVARADO, PEDRO J. | ADDRESS ON FILE |
| 465615 | RODRIGUEZ ALVARADO, RAFAEL | ADDRESS ON FILE |
| 465616 | RODRIGUEZ ALVARADO, REINALDO B | ADDRESS ON FILE |
| 465617 | RODRIGUEZ ALVARADO, ROBERTO | ADDRESS ON FILE |
| 465618 | RODRIGUEZ ALVARADO, ROSAEL | ADDRESS ON FILE |
| 465619 | RODRIGUEZ ALVARADO, RUBEN | ADDRESS ON FILE |
| 816975 | RODRIGUEZ ALVARADO, SOANGELY | ADDRESS ON FILE |
| 816976 | RODRIGUEZ ALVARADO, TERESA | ADDRESS ON FILE |
| 465620 | RODRIGUEZ ALVARADO, WALTER | ADDRESS ON FILE |
| 2166376 | Rodriguez Alvarez, Agapito | ADDRESS ON FILE |
| 465621 | RODRIGUEZ ALVAREZ, ALBERTO | ADDRESS ON FILE |
| 465622 | Rodriguez Alvarez, Alberto | ADDRESS ON FILE |
| 465623 | RODRIGUEZ ALVAREZ, ALEXANDRA M. | ADDRESS ON FILE |
| 465624 | RODRIGUEZ ALVAREZ, ANA C. | ADDRESS ON FILE |
| 2158487 | Rodriguez A'lvarez, Ana G. | ADDRESS ON FILE |
| 2167811 | Rodriguez Alvarez, Ana Gloria | ADDRESS ON FILE |
| 465625 | RODRIGUEZ ALVAREZ, ANGEL | ADDRESS ON FILE |
| 465626 | RODRIGUEZ ALVAREZ, ANGEL M | ADDRESS ON FILE |
| 465627 | RODRIGUEZ ALVAREZ, BARBARA | ADDRESS ON FILE |
| 465628 | RODRIGUEZ ALVAREZ, BARBARA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 816977 | RODRIGUEZ ALVAREZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 465630 | RODRIGUEZ ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 816978 | RODRIGUEZ ALVAREZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 465631 | Rodriguez Alvarez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 465632 | RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 465634 | RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 465635 | RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 465633 | Rodriguez Alvarez, Carlos | ADDRESS ON FILE | | | | | | |
| 465636 | Rodriguez Alvarez, Carlos A | ADDRESS ON FILE | | | | | | |
| 816979 | RODRIGUEZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 816980 | RODRIGUEZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 465637 | RODRIGUEZ ALVAREZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 465639 | RODRIGUEZ ALVAREZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 465640 | RODRIGUEZ ALVAREZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 465641 | RODRIGUEZ ALVAREZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 465642 | RODRIGUEZ ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 465643 | RODRIGUEZ ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 465644 | RODRIGUEZ ALVAREZ, DANNA L | ADDRESS ON FILE | | | | | | |
| 465645 | RODRIGUEZ ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 465646 | RODRIGUEZ ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 816981 | RODRIGUEZ ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 465647 | RODRIGUEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 465648 | RODRIGUEZ ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 816982 | RODRIGUEZ ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 465649 | RODRIGUEZ ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 465651 | RODRIGUEZ ALVAREZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 465652 | Rodriguez Alvarez, Herminio | ADDRESS ON FILE | | | | | | |
| 465653 | RODRIGUEZ ALVAREZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 465654 | RODRIGUEZ ALVAREZ, IRIS T | ADDRESS ON FILE | | | | | | |
| 465655 | Rodriguez Alvarez, Isabel | ADDRESS ON FILE | | | | | | |
| 465656 | RODRIGUEZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 465657 | RODRIGUEZ ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1886561 | Rodriguez Alvarez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 465658 | RODRIGUEZ ALVAREZ, JACQUELYN | ADDRESS ON FILE | | | | | | |
| 816983 | RODRIGUEZ ALVAREZ, JAILENE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465659 | RODRIGUEZ ALVAREZ, JANET | ADDRESS ON FILE | | | | | | |
| 816984 | RODRIGUEZ ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 465661 | RODRIGUEZ ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1425845 | RODRIGUEZ ALVAREZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 465663 | RODRIGUEZ ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2119407 | RODRIGUEZ ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1990781 | Rodriguez Alvarez, Jose A. | ADDRESS ON FILE | | | | | | |
| 465664 | RODRIGUEZ ALVAREZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 465665 | Rodriguez Alvarez, Jose J | ADDRESS ON FILE | | | | | | |
| 465666 | RODRIGUEZ ALVAREZ, JOSEFA M | ADDRESS ON FILE | | | | | | |
| 465667 | RODRIGUEZ ALVAREZ, JOSELINE | ADDRESS ON FILE | | | | | | |
| 465668 | RODRIGUEZ ALVAREZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 465669 | RODRIGUEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 465670 | RODRIGUEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 465671 | RODRIGUEZ ALVAREZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 465672 | RODRIGUEZ ALVAREZ, JULIA | ADDRESS ON FILE | | | | | | |
| 465673 | RODRIGUEZ ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 465675 | RODRIGUEZ ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 2163251 | Rodriguez Alvarez, Lucia | ADDRESS ON FILE | | | | | | |
| 465676 | RODRIGUEZ ALVAREZ, LYANN | ADDRESS ON FILE | | | | | | |
| 465677 | RODRIGUEZ ALVAREZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 2178910 | Rodriguez Alvarez, Manuel | ADDRESS ON FILE | | | | | | |
| 465678 | Rodriguez Alvarez, Manuel | ADDRESS ON FILE | | | | | | |
| 465679 | RODRIGUEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 465680 | RODRIGUEZ ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 465681 | RODRIGUEZ ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 465682 | RODRIGUEZ ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 465683 | Rodriguez Alvarez, Migdalia | ADDRESS ON FILE | | | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | ADDRESS ON FILE | | | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | ADDRESS ON FILE | | | | | | |
| 465684 | RODRIGUEZ ALVAREZ, MILANGIE | ADDRESS ON FILE | | | | | | |
| 465685 | RODRIGUEZ ALVAREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 465686 | RODRIGUEZ ALVAREZ, PETER | ADDRESS ON FILE | | | | | | |
| 465687 | RODRIGUEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 465688 | RODRIGUEZ ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 465689 | RODRIGUEZ ALVAREZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 465690 | RODRIGUEZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 1581871 | Rodriguez Alvarez, Silkia M | ADDRESS ON FILE | | | | | | |
| 465691 | RODRIGUEZ ALVAREZ, SILKIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465692 | RODRIGUEZ ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 465693 | RODRIGUEZ ALVAREZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 2004780 | Rodriguez Alvarez, Sonia Ivette | ADDRESS ON FILE | | | | | | |
| 465694 | RODRIGUEZ ALVAREZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 465695 | RODRIGUEZ ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 816985 | RODRIGUEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 465696 | RODRIGUEZ ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 465660 | RODRIGUEZ ALVAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 465697 | RODRIGUEZ ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 465698 | RODRIGUEZ ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 465699 | RODRIGUEZ ALVAREZ, ZINNIA | ADDRESS ON FILE | | | | | | |
| 465700 | RODRIGUEZ ALVELO, ANGEL | ADDRESS ON FILE | | | | | | |
| 465701 | RODRIGUEZ ALVELO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 465702 | RODRIGUEZ ALVELO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 816986 | RODRIGUEZ ALVERIO, ALVIN | ADDRESS ON FILE | | | | | | |
| 465704 | RODRIGUEZ ALVERIO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 465705 | RODRIGUEZ ALVINO, AILEEN | ADDRESS ON FILE | | | | | | |
| 465706 | RODRIGUEZ ALVIRA, FLORA | ADDRESS ON FILE | | | | | | |
| 465707 | RODRIGUEZ ALVIRA, GEORGE L | ADDRESS ON FILE | | | | | | |
| 465708 | RODRIGUEZ ALVIRA, MARIA DE LO A | ADDRESS ON FILE | | | | | | |
| 465709 | RODRIGUEZ AMADEO MD, NEFTALI | ADDRESS ON FILE | | | | | | |
| 465710 | RODRIGUEZ AMADEO, NITZIA M | ADDRESS ON FILE | | | | | | |
| 465711 | RODRIGUEZ AMADOR, ANABELLE | ADDRESS ON FILE | | | | | | |
| 465712 | RODRIGUEZ AMADOR, ANGEL | ADDRESS ON FILE | | | | | | |
| 465713 | RODRIGUEZ AMADOR, JOSE | ADDRESS ON FILE | | | | | | |
| 465714 | Rodriguez Amador, Rosendo | ADDRESS ON FILE | | | | | | |
| 465715 | RODRIGUEZ AMADOR, XIOMARA | ADDRESS ON FILE | | | | | | |
| 465716 | RODRIGUEZ AMADOR, XIOMARA | ADDRESS ON FILE | | | | | | |
| 465717 | RODRIGUEZ AMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 465718 | RODRIGUEZ AMARAT, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 465719 | RODRIGUEZ AMARO, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 465720 | RODRIGUEZ AMARO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 465721 | RODRIGUEZ AMARO, ANA | ADDRESS ON FILE | | | | | | |
| 1495990 | RODRIGUEZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | |
| 465722 | RODRIGUEZ AMARO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 465723 | RODRIGUEZ AMARO, CARMEN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465724 | RODRIGUEZ AMARO, EDNA | ADDRESS ON FILE | | | | | | |
| 465725 | Rodriguez Amaro, Edwin | ADDRESS ON FILE | | | | | | |
| 1718611 | RODRIGUEZ AMARO, EDWIN | ADDRESS ON FILE | | | | | | |
| 465726 | RODRIGUEZ AMARO, EDWIN | ADDRESS ON FILE | | | | | | |
| 465727 | RODRIGUEZ AMARO, EVELYN | ADDRESS ON FILE | | | | | | |
| 465728 | Rodriguez Amaro, Evelyn | ADDRESS ON FILE | | | | | | |
| 2066953 | Rodriguez Amaro, Felicita | ADDRESS ON FILE | | | | | | |
| 465729 | RODRIGUEZ AMARO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 465730 | RODRIGUEZ AMARO, IRIS M. | ADDRESS ON FILE | | | | | | |
| 816988 | RODRIGUEZ AMARO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 465731 | RODRIGUEZ AMARO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2213002 | Rodriguez Amaro, Juan | ADDRESS ON FILE | | | | | | |
| 465732 | RODRIGUEZ AMARO, LUIS J. | ADDRESS ON FILE | | | | | | |
| 2233585 | Rodriguez Amaro, Maria | ADDRESS ON FILE | | | | | | |
| 465733 | RODRIGUEZ AMARO, MARIA I | ADDRESS ON FILE | | | | | | |
| 465734 | RODRIGUEZ AMARO, MARIA S | ADDRESS ON FILE | | | | | | |
| 465735 | RODRIGUEZ AMARO, MARIDELLY | ADDRESS ON FILE | | | | | | |
| 2048473 | RODRIGUEZ AMARO, MATILDE | ADDRESS ON FILE | | | | | | |
| 465736 | RODRIGUEZ AMARO, MATILDE | ADDRESS ON FILE | | | | | | |
| 465737 | RODRIGUEZ AMARO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 816989 | RODRIGUEZ AMARO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 465738 | RODRIGUEZ AMARO, PEDRO | ADDRESS ON FILE | | | | | | |
| 465739 | RODRIGUEZ AMARO, PEDRO E | ADDRESS ON FILE | | | | | | |
| 465740 | RODRIGUEZ AMARO, RAMONA | ADDRESS ON FILE | | | | | | |
| 1964776 | RODRIGUEZ AMARO, RAMONA | ADDRESS ON FILE | | | | | | |
| 346908 | Rodriguez Amaro, Ramona | ADDRESS ON FILE | | | | | | |
| 1951482 | Rodriguez Amaro, Roberto | ADDRESS ON FILE | | | | | | |
| 465741 | RODRIGUEZ AMARO, SARA L. | ADDRESS ON FILE | | | | | | |
| 2208357 | Rodriguez Amaro, William | ADDRESS ON FILE | | | | | | |
| 465742 | RODRIGUEZ AMARO, YANIZ A | ADDRESS ON FILE | | | | | | |
| 465743 | RODRIGUEZ AMBERT, JUAN | ADDRESS ON FILE | | | | | | |
| 465744 | RODRIGUEZ AMEZAGA, OMAR A. | ADDRESS ON FILE | | | | | | |
| 465745 | RODRIGUEZ AMILL, JULIO | ADDRESS ON FILE | | | | | | |
| 465746 | RODRIGUEZ AMILL, WILFREDO | ADDRESS ON FILE | | | | | | |
| 465747 | RODRIGUEZ AMOROS, JOSE R | ADDRESS ON FILE | | | | | | |
| 465748 | RODRIGUEZ AMOROS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 465749 | RODRIGUEZ AMPUEDA, JESSICA J | ADDRESS ON FILE | | | | | | |
| 465341 | RODRIGUEZ ANADON, MELANIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465750 | RODRIGUEZ ANAYA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 816990 | RODRIGUEZ ANAYA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 816991 | RODRIGUEZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | |
| 465751 | RODRIGUEZ ANAYA, JOSE J | ADDRESS ON FILE | | | | | | |
| 465752 | RODRIGUEZ ANAYA, LOURDES | ADDRESS ON FILE | | | | | | |
| 465753 | RODRIGUEZ ANAYA, LOURDES | ADDRESS ON FILE | | | | | | |
| 465754 | RODRIGUEZ ANAYA, STEVEN | ADDRESS ON FILE | | | | | | |
| 839263 | RODRIGUEZ AND MALDONADO VELEZ | VILLA NEVAREZ COSVI OFFICE COMPLEX | 400 ESQ AMERICO MIRANDA STE 201 | | | RIO PIEDRAS | PR | 00927 |
| 465755 | RODRIGUEZ ANDALUZ, LUIS SAMUEL | ADDRESS ON FILE | | | | | | |
| 465756 | RODRIGUEZ ANDINO, ANA S. | ADDRESS ON FILE | | | | | | |
| 465757 | RODRIGUEZ ANDINO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 465758 | Rodriguez Andino, Angel L | ADDRESS ON FILE | | | | | | |
| 465759 | RODRIGUEZ ANDINO, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 465760 | RODRIGUEZ ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 465761 | RODRIGUEZ ANDINO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 465762 | RODRIGUEZ ANDINO, DANITZA | ADDRESS ON FILE | | | | | | |
| 465763 | RODRIGUEZ ANDINO, DAVID | ADDRESS ON FILE | | | | | | |
| 465764 | Rodriguez Andino, Eduardo | ADDRESS ON FILE | | | | | | |
| 465766 | RODRIGUEZ ANDINO, EDWIN | ADDRESS ON FILE | | | | | | |
| 465767 | RODRIGUEZ ANDINO, ILIA S | ADDRESS ON FILE | | | | | | |
| 465768 | RODRIGUEZ ANDINO, ILIANA | ADDRESS ON FILE | | | | | | |
| 465769 | RODRIGUEZ ANDINO, IRIS D | ADDRESS ON FILE | | | | | | |
| 2011513 | Rodriguez Andino, Iris D. | ADDRESS ON FILE | | | | | | |
| 465770 | RODRIGUEZ ANDINO, MAGDA | ADDRESS ON FILE | | | | | | |
| 465771 | RODRIGUEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | |
| 465772 | RODRIGUEZ ANDINO, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 816992 | RODRIGUEZ ANDINO, MINELYS | ADDRESS ON FILE | | | | | | |
| 465773 | RODRIGUEZ ANDINO, RAUL | ADDRESS ON FILE | | | | | | |
| 465774 | Rodriguez Andino, Reyna A. | ADDRESS ON FILE | | | | | | |
| 465775 | RODRIGUEZ ANDINO, SUHAIL | ADDRESS ON FILE | | | | | | |
| 465776 | RODRIGUEZ ANDINO, SUJEIDY | ADDRESS ON FILE | | | | | | |
| 465777 | RODRIGUEZ ANDINO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 816993 | RODRIGUEZ ANDINO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 465778 | Rodriguez Andujar, Alejandro | ADDRESS ON FILE | | | | | | |
| 465779 | RODRIGUEZ ANDUJAR, AUREA M | ADDRESS ON FILE | | | | | | |
| 465780 | RODRIGUEZ ANDUJAR, DYNIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465781 | RODRIGUEZ ANDUJAR, EFRAIN | ADDRESS ON FILE | | | | | | |
| 465782 | RODRIGUEZ ANDUJAR, EFRAIN | ADDRESS ON FILE | | | | | | |
| 465783 | RODRIGUEZ ANDUJAR, HECTOR L | ADDRESS ON FILE | | | | | | |
| 465784 | RODRIGUEZ ANDUJAR, IRIS M | ADDRESS ON FILE | | | | | | |
| 816994 | RODRIGUEZ ANDUJAR, ISAIRA | ADDRESS ON FILE | | | | | | |
| 1725401 | Rodriguez Andujar, Isaira | ADDRESS ON FILE | | | | | | |
| 465785 | RODRIGUEZ ANDUJAR, ISAIRA | ADDRESS ON FILE | | | | | | |
| 1604785 | RODRIGUEZ ANDUJAR, ISAIRA | ADDRESS ON FILE | | | | | | |
| 465786 | RODRIGUEZ ANDUJAR, IVONNE | ADDRESS ON FILE | | | | | | |
| 465787 | RODRIGUEZ ANDUJAR, JEAN C | ADDRESS ON FILE | | | | | | |
| 465789 | RODRIGUEZ ANDUJAR, JONATHAN | ADDRESS ON FILE | | | | | | |
| 465788 | Rodriguez Andujar, Jonathan | ADDRESS ON FILE | | | | | | |
| 465790 | RODRIGUEZ ANDUJAR, MARIA | ADDRESS ON FILE | | | | | | |
| 465791 | RODRIGUEZ ANDUJAR, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 465792 | RODRIGUEZ ANDUJAR, RENE | ADDRESS ON FILE | | | | | | |
| 465793 | RODRIGUEZ ANDUJAR, RICARDO | ADDRESS ON FILE | | | | | | |
| 465794 | RODRIGUEZ ANDUJAR, SHEYLA | ADDRESS ON FILE | | | | | | |
| 465795 | RODRIGUEZ ANGELA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 465796 | RODRIGUEZ ANGELES, LAURA | ADDRESS ON FILE | | | | | | |
| 465797 | RODRIGUEZ ANGELI, INGRID A | ADDRESS ON FILE | | | | | | |
| 465798 | RODRIGUEZ ANGLERO, FEDORA | ADDRESS ON FILE | | | | | | |
| 465799 | RODRIGUEZ ANGLERO, YAMILA | ADDRESS ON FILE | | | | | | |
| 465800 | RODRIGUEZ ANGLERO, ZULMA | ADDRESS ON FILE | | | | | | |
| 465801 | RODRIGUEZ ANGULO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 465802 | RODRIGUEZ ANGULO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 465803 | RODRIGUEZ ANGULO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 840079 | RODRÍGUEZ ANGULO, RAFAEL | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 465804 | RODRIGUEZ ANTONETTI, JORGE | ADDRESS ON FILE | | | | | | |
| 465805 | RODRIGUEZ ANTONETTI, WILFREDO | ADDRESS ON FILE | | | | | | |
| 465806 | RODRIGUEZ ANTONGIORGI, GABRIEL | ADDRESS ON FILE | | | | | | |
| 465807 | RODRIGUEZ ANTONGIORGI, GUILLERMO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2166198 | Rodriguez Antongiougi, Guillermo | ADDRESS ON FILE | | | | | | |
| 465808 | RODRIGUEZ ANZIANI MD, ISABEL M | ADDRESS ON FILE | | | | | | |
| 465809 | RODRIGUEZ APARICIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 465810 | RODRIGUEZ APONTE MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 465811 | RODRIGUEZ APONTE MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 465812 | RODRIGUEZ APONTE MD, ELLEN D | ADDRESS ON FILE | | | | | | |
| 465813 | RODRIGUEZ APONTE MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 465814 | RODRIGUEZ APONTE, AMEIRA M | ADDRESS ON FILE | | | | | | |
| 465815 | RODRIGUEZ APONTE, ANA | ADDRESS ON FILE | | | | | | |
| 465816 | RODRIGUEZ APONTE, ANA L | ADDRESS ON FILE | | | | | | |
| 465817 | Rodriguez Aponte, Angel J | ADDRESS ON FILE | | | | | | |
| 465818 | RODRIGUEZ APONTE, ANGEL L | ADDRESS ON FILE | | | | | | |
| 465819 | RODRIGUEZ APONTE, AUREA | ADDRESS ON FILE | | | | | | |
| 465820 | RODRIGUEZ APONTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 465821 | RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 465822 | RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 465823 | RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 465824 | RODRIGUEZ APONTE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 465825 | RODRIGUEZ APONTE, DAGOBE | ADDRESS ON FILE | | | | | | |
| 465826 | RODRIGUEZ APONTE, DALIA | ADDRESS ON FILE | | | | | | |
| 465827 | RODRIGUEZ APONTE, DALIA | ADDRESS ON FILE | | | | | | |
| 465828 | RODRIGUEZ APONTE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 465829 | RODRIGUEZ APONTE, DANIEL | ADDRESS ON FILE | | | | | | |
| 465830 | RODRIGUEZ APONTE, DERRICK | ADDRESS ON FILE | | | | | | |
| 465831 | RODRIGUEZ APONTE, ELINETTE | ADDRESS ON FILE | | | | | | |
| 816996 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 816997 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 465832 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 816998 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 465833 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 816999 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 465834 | RODRIGUEZ APONTE, ENRIQUE J. | ADDRESS ON FILE | | | | | | |
| 465835 | RODRIGUEZ APONTE, FELIX | ADDRESS ON FILE | | | | | | |
| 465836 | RODRIGUEZ APONTE, GERSON D. | ADDRESS ON FILE | | | | | | |
| 465837 | RODRIGUEZ APONTE, GILBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465838 | Rodriguez Aponte, Glamarie | ADDRESS ON FILE | | | | | | |
| 465839 | RODRIGUEZ APONTE, JANETT | ADDRESS ON FILE | | | | | | |
| 817000 | RODRIGUEZ APONTE, JANETTE | ADDRESS ON FILE | | | | | | |
| 465840 | RODRIGUEZ APONTE, JORGE | ADDRESS ON FILE | | | | | | |
| 465841 | RODRIGUEZ APONTE, JORGE | ADDRESS ON FILE | | | | | | |
| 817001 | RODRIGUEZ APONTE, JORGE L | ADDRESS ON FILE | | | | | | |
| 465843 | RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 465844 | RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 465842 | RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 465845 | RODRIGUEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 465846 | RODRIGUEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 245892 | RODRIGUEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 465847 | RODRIGUEZ APONTE, JOSE C | ADDRESS ON FILE | | | | | | |
| 465848 | Rodriguez Aponte, Jose J. | ADDRESS ON FILE | | | | | | |
| 854666 | RODRIGUEZ APONTE, JOSE J. | ADDRESS ON FILE | | | | | | |
| 465849 | RODRIGUEZ APONTE, KARLA M | ADDRESS ON FILE | | | | | | |
| 465850 | RODRIGUEZ APONTE, LEEMARIS | ADDRESS ON FILE | | | | | | |
| 1890585 | RODRIGUEZ APONTE, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 1471812 | Rodríguez Aponte, Lilliam | ADDRESS ON FILE | | | | | | |
| 1895381 | Rodriguez Aponte, Lilliam | ADDRESS ON FILE | | | | | | |
| 465851 | RODRIGUEZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 817002 | RODRIGUEZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 465852 | RODRIGUEZ APONTE, MADELINE | ADDRESS ON FILE | | | | | | |
| 1618273 | Rodriguez Aponte, Magda | ADDRESS ON FILE | | | | | | |
| 465853 | RODRIGUEZ APONTE, MARCOS A | ADDRESS ON FILE | | | | | | |
| 465854 | RODRIGUEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 465855 | RODRIGUEZ APONTE, MARIA A | ADDRESS ON FILE | | | | | | |
| 465856 | RODRIGUEZ APONTE, MARIANELA | ADDRESS ON FILE | | | | | | |
| 465857 | RODRIGUEZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 465858 | RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 465859 | RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 465860 | Rodriguez Aponte, Martin | ADDRESS ON FILE | | | | | | |
| 817004 | RODRIGUEZ APONTE, NELLY | ADDRESS ON FILE | | | | | | |
| 465861 | RODRIGUEZ APONTE, NELSON | ADDRESS ON FILE | | | | | | |
| 728215 | RODRIGUEZ APONTE, NELSON | ADDRESS ON FILE | | | | | | |
| 465862 | RODRIGUEZ APONTE, NIRMA | ADDRESS ON FILE | | | | | | |
| 465863 | RODRIGUEZ APONTE, RADAMES | ADDRESS ON FILE | | | | | | |
| 465864 | RODRIGUEZ APONTE, RADAMES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465865 | RODRIGUEZ APONTE, REINALDO | ADDRESS ON FILE | | | | | | |
| 465866 | RODRIGUEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 465867 | RODRIGUEZ APONTE, SERGIO | ADDRESS ON FILE | | | | | | |
| 465868 | RODRIGUEZ APONTE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 465869 | RODRIGUEZ APONTE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 465870 | RODRIGUEZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 465871 | RODRIGUEZ APONTE, VICTOR O | ADDRESS ON FILE | | | | | | |
| 465872 | RODRIGUEZ APONTE, YARITZA M. | ADDRESS ON FILE | | | | | | |
| 1724292 | Rodriguez Aponte, Yaritza Michelle | ADDRESS ON FILE | | | | | | |
| 465873 | RODRIGUEZ APONTE, YECELIA | ADDRESS ON FILE | | | | | | |
| 465874 | RODRIGUEZ APONTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 817005 | RODRIGUEZ APONTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 465875 | RODRIGUEZ AQUINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 817006 | RODRIGUEZ AQUINO, HECTOR X | ADDRESS ON FILE | | | | | | |
| 465876 | RODRIGUEZ AQUINO, ISABEL | ADDRESS ON FILE | | | | | | |
| 465877 | RODRIGUEZ AQUINO, JOSEA. | ADDRESS ON FILE | | | | | | |
| 465878 | RODRIGUEZ AQUINO, KAREN E | ADDRESS ON FILE | | | | | | |
| 465879 | RODRIGUEZ AQUINO, LIZ M | ADDRESS ON FILE | | | | | | |
| 817007 | RODRIGUEZ AQUINO, LIZ M | ADDRESS ON FILE | | | | | | |
| 465880 | RODRIGUEZ AQUINO, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 465881 | RODRIGUEZ AQUINO, ZORIEL | ADDRESS ON FILE | | | | | | |
| 465882 | RODRIGUEZ ARANA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 465883 | RODRIGUEZ ARAUJO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 465884 | RODRIGUEZ ARBELO, ABNER | ADDRESS ON FILE | | | | | | |
| 465885 | RODRIGUEZ ARBELO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 465886 | RODRIGUEZ ARBELO, IRENE | ADDRESS ON FILE | | | | | | |
| 465887 | RODRIGUEZ ARBELO, WESLEY | ADDRESS ON FILE | | | | | | |
| 465888 | RODRIGUEZ ARBOLEDA MD, WILFREDO | ADDRESS ON FILE | | | | | | |
| 465889 | RODRIGUEZ ARBONA, JOSE | ADDRESS ON FILE | | | | | | |
| 465890 | RODRIGUEZ ARCANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 465891 | RODRIGUEZ ARCE, ANACELIS | ADDRESS ON FILE | | | | | | |
| 465892 | RODRIGUEZ ARCE, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 465893 | RODRIGUEZ ARCE, ANIBAL | ADDRESS ON FILE | | | | | | |
| 465894 | RODRIGUEZ ARCE, AUREA E | ADDRESS ON FILE | | | | | | |
| 465895 | RODRIGUEZ ARCE, DIANA | ADDRESS ON FILE | | | | | | |
| 465896 | RODRIGUEZ ARCE, ELBA M | ADDRESS ON FILE | | | | | | |
| 465897 | RODRIGUEZ ARCE, FELIPA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 465898 | RODRIGUEZ ARCE, HILDA L | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1979204 | RODRIGUEZ ARCE, HILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 1979204 | RODRIGUEZ ARCE, HILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 465899 | RODRIGUEZ ARCE, IMARIS | ADDRESS ON FILE | | | | | | | |
| 817009 | RODRIGUEZ ARCE, IMARIS | ADDRESS ON FILE | | | | | | | |
| 1421505 | RODRÍGUEZ ARCE, IVAN | FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 465900 | RODRIGUEZ ARCE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 465901 | RODRIGUEZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 465902 | RODRIGUEZ ARCE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 465903 | Rodriguez Arce, Lo-Ruhama | ADDRESS ON FILE | | | | | | | |
| 465904 | RODRIGUEZ ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 465905 | RODRIGUEZ ARCE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 465906 | RODRIGUEZ ARCELAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465907 | RODRIGUEZ ARCELAY, SARA M | ADDRESS ON FILE | | | | | | | |
| 2154644 | Rodriguez Archeval, Gervasio | ADDRESS ON FILE | | | | | | | |
| 465908 | RODRIGUEZ ARCHEVAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1727499 | RODRIGUEZ ARCHEVAL, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 465909 | RODRIGUEZ ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465910 | RODRIGUEZ ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465911 | RODRIGUEZ ARCHILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 465912 | RODRIGUEZ AREIZAGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 465913 | RODRIGUEZ ARENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 465914 | RODRIGUEZ ARENAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 465915 | RODRIGUEZ ARES, DAISY | ADDRESS ON FILE | | | | | | | |
| 465916 | RODRIGUEZ ARGUELLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2071976 | Rodriguez Arguelles, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1937006 | RODRIGUEZ ARGUELLES, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 465917 | RODRIGUEZ ARGUELLES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1677485 | Rodríguez Arguelles, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 465918 | RODRIGUEZ ARGUINZONI, FIDEL | ADDRESS ON FILE | | | | | | | |
| 465919 | RODRIGUEZ ARGUINZONI, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 465920 | RODRIGUEZ ARIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465921 | RODRIGUEZ ARIAS, CELESTE D | ADDRESS ON FILE | | | | | | | |
| 465922 | RODRIGUEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 465923 | RODRIGUEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 465924 | RODRIGUEZ ARIAS, JOSE O | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465925 | Rodriguez Arias, Jose O. | ADDRESS ON FILE | | | | | | |
| 465926 | RODRIGUEZ ARIAS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 465927 | RODRIGUEZ ARIMONT, EILEEN | ADDRESS ON FILE | | | | | | |
| 465928 | RODRIGUEZ ARISTY, EUNICE | ADDRESS ON FILE | | | | | | |
| 831905 | RODRÍGUEZ ARISTY, EUNICE Y. | URB. ALTURAS DE SAN PEDRO | X 15 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 |
| 817010 | RODRIGUEZ ARIZMENDI, MARIO | ADDRESS ON FILE | | | | | | |
| 1259370 | RODRIGUEZ ARIZMENDI, OMAIRA | ADDRESS ON FILE | | | | | | |
| 465931 | RODRIGUEZ ARMAS, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 465932 | RODRIGUEZ ARMESTICA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 465933 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | JESUS ALLENDE FUENTE | PO BOX 366822 | | | SAN JUAN | PR | 00936 |
| 465934 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | LUIS VIVALDI OLIVER | PO BOX 191340 | | | SAN JUAN | PR | 00919-1340 |
| 465935 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES | 402 CALLE FLAMBOYAN | | HUMACAO | PR | 00791 |
| 465936 | RODRIGUEZ AROCHO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 465937 | RODRIGUEZ AROCHO, ERIC | ADDRESS ON FILE | | | | | | |
| 465938 | RODRIGUEZ AROCHO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 465939 | RODRIGUEZ AROCHO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 465940 | RODRIGUEZ AROCHO, JUAN | ADDRESS ON FILE | | | | | | |
| 465941 | RODRIGUEZ AROCHO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1421506 | RODRIGUEZ AROCHO, MARILYN | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES 402 CALLE FLAMBOYAN | | | HUMACAO | PR | 00791 |
| 465942 | Rodriguez Arocho, Miguel A | ADDRESS ON FILE | | | | | | |
| 747446 | RODRIGUEZ ARRIAGA BUS LINE / A RODRIGUEZ | PO BOX 215 | | | | OROCOVIS | PR | 00720 |
| 465943 | RODRIGUEZ ARRIAGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2148161 | Rodriguez Arribe, Angelica | ADDRESS ON FILE | | | | | | |
| 465944 | RODRIGUEZ ARRIBES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 465945 | RODRIGUEZ ARRIBES, EDWIN | ADDRESS ON FILE | | | | | | |
| 465946 | RODRIGUEZ ARRILLAGA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 465947 | RODRIGUEZ ARROCHO, WANDA | ADDRESS ON FILE | | | | | | |
| 747447 | RODRIGUEZ ARROYO HERIBERTO | 1299 APARTAMENTO | BO. QUEBRADA CEIBA PE¨UELAS | | | PE¨UELAS | PR | 00624 |
| 465948 | RODRIGUEZ ARROYO MD, JESUS | ADDRESS ON FILE | | | | | | |
| 1259371 | RODRIGUEZ ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 465950 | RODRIGUEZ ARROYO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 465951 | RODRIGUEZ ARROYO, ALBA | ADDRESS ON FILE | | | | | | | |
| 465952 | RODRIGUEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 817014 | RODRIGUEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 465953 | RODRIGUEZ ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 465954 | RODRIGUEZ ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 465955 | RODRIGUEZ ARROYO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 1425846 | RODRIGUEZ ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 465957 | RODRIGUEZ ARROYO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1425847 | RODRIGUEZ ARROYO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 465959 | RODRIGUEZ ARROYO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 465960 | RODRIGUEZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 465961 | RODRIGUEZ ARROYO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 465962 | Rodriguez Arroyo, Doris | ADDRESS ON FILE | | | | | | | |
| 465963 | RODRIGUEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465964 | RODRIGUEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465965 | RODRIGUEZ ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 465966 | RODRIGUEZ ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 465967 | RODRIGUEZ ARROYO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 465968 | RODRIGUEZ ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 465969 | RODRIGUEZ ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 465970 | RODRIGUEZ ARROYO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 465971 | RODRIGUEZ ARROYO, GLARILYS | ADDRESS ON FILE | | | | | | | |
| 465972 | RODRIGUEZ ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 465973 | RODRIGUEZ ARROYO, HELEN | ADDRESS ON FILE | | | | | | | |
| 465974 | RODRIGUEZ ARROYO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 465975 | RODRIGUEZ ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 465976 | RODRIGUEZ ARROYO, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 2130460 | Rodriguez Arroyo, Isabel De L | ADDRESS ON FILE | | | | | | | |
| 465977 | RODRIGUEZ ARROYO, ISABEL DE L | ADDRESS ON FILE | | | | | | | |
| 465978 | RODRIGUEZ ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 465979 | RODRIGUEZ ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 465980 | RODRIGUEZ ARROYO, JEFRY | ADDRESS ON FILE | | | | | | | |
| 465981 | RODRIGUEZ ARROYO, JERRY | ADDRESS ON FILE | | | | | | | |
| 817016 | RODRIGUEZ ARROYO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 465982 | Rodriguez Arroyo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 465984 | RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 465985 | RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465983 | RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465986 | RODRIGUEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 817017 | RODRIGUEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465987 | RODRIGUEZ ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 465988 | RODRIGUEZ ARROYO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 465989 | RODRIGUEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 817018 | RODRIGUEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 465990 | Rodriguez Arroyo, Juan | ADDRESS ON FILE | | | | | | | |
| 1871061 | Rodriguez Arroyo, Juan B. | ADDRESS ON FILE | | | | | | | |
| 465991 | RODRIGUEZ ARROYO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 465992 | RODRIGUEZ ARROYO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 465993 | Rodriguez Arroyo, Madeline | ADDRESS ON FILE | | | | | | | |
| 465994 | RODRIGUEZ ARROYO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 465995 | RODRIGUEZ ARROYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 465996 | RODRIGUEZ ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1991797 | Rodriguez Arroyo, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 465997 | RODRIGUEZ ARROYO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 465998 | RODRIGUEZ ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| 465999 | RODRIGUEZ ARROYO, MARTA S | ADDRESS ON FILE | | | | | | | |
| 466000 | RODRIGUEZ ARROYO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 466001 | RODRIGUEZ ARROYO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 466002 | RODRIGUEZ ARROYO, OLGA A | ADDRESS ON FILE | | | | | | | |
| 466003 | RODRIGUEZ ARROYO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 817020 | RODRIGUEZ ARROYO, PAMARIS | ADDRESS ON FILE | | | | | | | |
| 1675675 | RODRIGUEZ ARROYO, PAMARIS | ADDRESS ON FILE | | | | | | | |
| 1715538 | Rodriguez Arroyo, Pamaris | ADDRESS ON FILE | | | | | | | |
| 1693950 | Rodriguez Arroyo, Pamaris | ADDRESS ON FILE | | | | | | | |
| 817021 | RODRIGUEZ ARROYO, PAMARIS | ADDRESS ON FILE | | | | | | | |
| 466004 | RODRIGUEZ ARROYO, PAMARIS | ADDRESS ON FILE | | | | | | | |
| 466005 | RODRIGUEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466006 | RODRIGUEZ ARROYO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2082056 | RODRIGUEZ ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 466007 | RODRIGUEZ ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 466008 | RODRIGUEZ ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466009 | RODRIGUEZ ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466010 | RODRIGUEZ ARROYO, ROMUALDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466011 | RODRIGUEZ ARROYO, ROSALY | ADDRESS ON FILE | | | | | | |
| 466012 | RODRIGUEZ ARROYO, ROSALY | ADDRESS ON FILE | | | | | | |
| 466013 | RODRIGUEZ ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 466014 | RODRIGUEZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | |
| 817022 | RODRIGUEZ ARROYO, SANTOS L. | ADDRESS ON FILE | | | | | | |
| 466015 | RODRIGUEZ ARROYO, SONIA M | ADDRESS ON FILE | | | | | | |
| 1842957 | RODRIGUEZ ARROYO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 466016 | RODRIGUEZ ARROYO, TERESA | ADDRESS ON FILE | | | | | | |
| 2040342 | Rodriguez Arroyo, Teresa | ADDRESS ON FILE | | | | | | |
| 466017 | RODRIGUEZ ARROYO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 466018 | RODRIGUEZ ARROYO, WALTER | ADDRESS ON FILE | | | | | | |
| 466019 | RODRIGUEZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | |
| 817024 | RODRIGUEZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | |
| 466020 | RODRIGUEZ ARSUAGA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 466021 | RODRIGUEZ ARTIGA, NEXZA J | ADDRESS ON FILE | | | | | | |
| 466022 | RODRIGUEZ ARVELO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 466023 | RODRIGUEZ ARVELO, MARIA | ADDRESS ON FILE | | | | | | |
| 466024 | RODRIGUEZ ARZOLA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 466025 | RODRIGUEZ ARZOLA, NILDA | ADDRESS ON FILE | | | | | | |
| 466026 | RODRIGUEZ ARZOLA, VANESSA | ADDRESS ON FILE | | | | | | |
| 466027 | RODRIGUEZ ARZOLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 466028 | Rodriguez Arzuaga, Angel R | ADDRESS ON FILE | | | | | | |
| 2120359 | RODRIGUEZ ARZUAGA, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 466029 | RODRIGUEZ ARZUAGA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 466030 | RODRIGUEZ ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | |
| 466031 | RODRIGUEZ ARZUAGA, MARIA D | ADDRESS ON FILE | | | | | | |
| 466032 | RODRIGUEZ ASAD, JOSE | ADDRESS ON FILE | | | | | | |
| 466034 | RODRIGUEZ ASAD, SAHARA M | ADDRESS ON FILE | | | | | | |
| 466033 | RODRIGUEZ ASAD, SAHARA M | ADDRESS ON FILE | | | | | | |
| 817026 | RODRIGUEZ ASAD, YESMIN M | ADDRESS ON FILE | | | | | | |
| 466035 | RODRIGUEZ ASENCIO, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 817027 | RODRIGUEZ ASENCIO, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 817028 | RODRIGUEZ ASTACIO, JESUS Y | ADDRESS ON FILE | | | | | | |
| 466036 | RODRIGUEZ ASTACIO, LYANNE | ADDRESS ON FILE | | | | | | |
| 466037 | RODRIGUEZ ATILES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 466038 | RODRIGUEZ ATILES, FLORMARI | ADDRESS ON FILE | | | | | | |
| 466039 | RODRIGUEZ ATILES, ISAAC | ADDRESS ON FILE | | | | | | |
| 817029 | RODRIGUEZ ATILES, LENYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466040 | RODRIGUEZ ATILES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 466041 | RODRIGUEZ ATILES, SOLMARI | ADDRESS ON FILE | | | | | | |
| 466043 | RODRIGUEZ ATILES, TOMAS | ADDRESS ON FILE | | | | | | |
| 466042 | Rodriguez Atiles, Tomas | ADDRESS ON FILE | | | | | | |
| 466044 | RODRIGUEZ AUBRET, CARLOS J | ADDRESS ON FILE | | | | | | |
| 466045 | RODRIGUEZ AULET, KENDALL | ADDRESS ON FILE | | | | | | |
| 747449 | RODRIGUEZ AUTO | CALLE MUNOZ RIVERA FINAL BOX 659 | | | | NAGUABO | PR | 00718 |
| 747448 | RODRIGUEZ AUTO | P O BOX 8759 | | | | HUMACAO | PR | 00792-8759 |
| 747450 | RODRIGUEZ AUTO ACCESORIES | BUZON 1125 | BO PUENTE | | | CAMUY | PR | 00627 |
| 747451 | RODRIGUEZ AUTO AIR COOL | BO HATO ARRIBA SECT JUNCOS | HC 02 BOX 17000 | | | ARECIBO | PR | 00612 |
| 849919 | RODRIGUEZ AUTO BODY REPAIR | HC 3 BOX 6205 | | | | HUMACAO | PR | 00791 |
| 466046 | RODRIGUEZ AUTO CENTER | PO BOX 224 | | | | GUANICA | PR | 00647 |
| 747452 | RODRIGUEZ AUTO CENTER | RAMAL 116 9 | | | | GUANICA | PR | 00653-2104 |
| 747453 | RODRIGUEZ AUTO PART | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00983 |
| 747454 | RODRIGUEZ AUTO PARTS | 178 AVE LAURO PI¨EIRO | | | | CEIBA | PR | 00735 |
| 747455 | RODRIGUEZ AUTO PARTS | AVE. JESUS T. PINERO #53 | BOX 744 | | | LAS PIEDRAS | PR | 00771 |
| 747456 | RODRIGUEZ AUTO PARTS | BOX 744 | | | | LAS PIEDRAS | PR | 00771 |
| 747457 | RODRIGUEZ AUTO PARTS | P O BOX 744 | | | | LAS PIEDRAS | PR | 00771 |
| 747458 | RODRIGUEZ AUTO PARTS INC | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 |
| 747459 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | AVE LAURO PINERO NUM 184 | | | | CEIBA | PR | 00735 |
| 747460 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 |
| 747461 | RODRIGUEZ AUTO REPAIR | CAMPO ALEGRE | I-4 ACACIA | | | PONCE | PR | 00731 |
| 1421507 | RODRIGUEZ AVECEDO, HERIBERTO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 |
| 466047 | RODRIGUEZ AVELLANET, RAFAEL | ADDRESS ON FILE | | | | | | |
| 466048 | RODRIGUEZ AVELLANET, RAMON | ADDRESS ON FILE | | | | | | |
| 466049 | RODRIGUEZ AVELLANET, RAMON L | ADDRESS ON FILE | | | | | | |
| 466050 | RODRIGUEZ AVILA, JORGE | ADDRESS ON FILE | | | | | | |
| 466051 | RODRIGUEZ AVILA, MARIA M | ADDRESS ON FILE | | | | | | |
| 466053 | Rodriguez Avila, Pedro L. | ADDRESS ON FILE | | | | | | |
| 466054 | RODRIGUEZ AVILA, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 466055 | RODRIGUEZ AVILA, YAZAEL | ADDRESS ON FILE | | | | | | |
| 466056 | RODRIGUEZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 466057 | RODRIGUEZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 466058 | RODRIGUEZ AVILES, ANA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 466059 | RODRIGUEZ AVILES, ANABELLE | ADDRESS ON FILE |
| 466061 | RODRIGUEZ AVILES, ANGEL | ADDRESS ON FILE |
| 466060 | RODRIGUEZ AVILES, ANGEL | ADDRESS ON FILE |
| 2114862 | RODRIGUEZ AVILES, ANGEL LUIS | ADDRESS ON FILE |
| 466062 | RODRIGUEZ AVILES, BLANCA I | ADDRESS ON FILE |
| 817030 | RODRIGUEZ AVILES, CARMEN G | ADDRESS ON FILE |
| 1653391 | Rodriguez Aviles, Carmen G | ADDRESS ON FILE |
| 466064 | RODRIGUEZ AVILES, CARMEN J | ADDRESS ON FILE |
| 2024335 | Rodriguez Aviles, Doris | ADDRESS ON FILE |
| 466066 | RODRIGUEZ AVILES, EDGAR | ADDRESS ON FILE |
| 466067 | RODRIGUEZ AVILES, EFRAIN | ADDRESS ON FILE |
| 466068 | RODRIGUEZ AVILES, ELEONOR | ADDRESS ON FILE |
| 466069 | RODRIGUEZ AVILES, ELIZABETH | ADDRESS ON FILE |
| 1776326 | Rodriguez Aviles, Elizabeth | ADDRESS ON FILE |
| 466070 | RODRIGUEZ AVILES, EMMANUEL | ADDRESS ON FILE |
| 817031 | RODRIGUEZ AVILES, FELIX | ADDRESS ON FILE |
| 466071 | RODRIGUEZ AVILES, GUILLERMO | ADDRESS ON FILE |
| 466072 | RODRIGUEZ AVILES, IRMA A. | ADDRESS ON FILE |
| 466073 | RODRIGUEZ AVILES, JAVIER | ADDRESS ON FILE |
| 817032 | RODRIGUEZ AVILES, JOHANA | ADDRESS ON FILE |
| 466074 | RODRIGUEZ AVILES, JOHANA I | ADDRESS ON FILE |
| 2087041 | Rodriguez Aviles, Juanita | ADDRESS ON FILE |
| 466075 | RODRIGUEZ AVILES, JUANITA | ADDRESS ON FILE |
| 466076 | RODRIGUEZ AVILES, LILLIAM R | ADDRESS ON FILE |
| 466077 | RODRIGUEZ AVILES, LISSETTE | ADDRESS ON FILE |
| 466078 | RODRIGUEZ AVILES, LORAINE | ADDRESS ON FILE |
| 1501600 | Rodriguez Aviles, Lucia | ADDRESS ON FILE |
| 466079 | RODRIGUEZ AVILES, LUCIA | ADDRESS ON FILE |
| 466080 | RODRIGUEZ AVILES, LUIS | ADDRESS ON FILE |
| 466081 | RODRIGUEZ AVILES, LUIS M | ADDRESS ON FILE |
| 466082 | RODRIGUEZ AVILES, LUISA | ADDRESS ON FILE |
| 466083 | RODRIGUEZ AVILES, LUZ L | ADDRESS ON FILE |
| 2136993 | Rodriguez Aviles, Luz Leida | ADDRESS ON FILE |
| 466084 | RODRIGUEZ AVILES, LUZ M | ADDRESS ON FILE |
| 466085 | RODRIGUEZ AVILES, LUZ S | ADDRESS ON FILE |
| 466086 | RODRIGUEZ AVILES, MARIA | ADDRESS ON FILE |
| 466087 | RODRIGUEZ AVILES, MARIA | ADDRESS ON FILE |
| 466088 | RODRIGUEZ AVILES, MARIA I. | ADDRESS ON FILE |
| 466089 | RODRIGUEZ AVILES, MIGUEL A | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 466090 | RODRIGUEZ AVILES, MIGUEL ANGEL A | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466091 | Rodriguez Aviles, Milagros | ADDRESS ON FILE | | | | | | | |
| 1621648 | Rodriguez Aviles, Nolasco | ADDRESS ON FILE | | | | | | | |
| 466092 | Rodriguez Aviles, Nolasco | ADDRESS ON FILE | | | | | | | |
| 466093 | RODRIGUEZ AVILES, NOLASCO | ADDRESS ON FILE | | | | | | | |
| 466094 | RODRIGUEZ AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 466095 | RODRIGUEZ AVILES, RUTHDARYS | ADDRESS ON FILE | | | | | | | |
| 466096 | RODRIGUEZ AVILES, SAHUDI Z | ADDRESS ON FILE | | | | | | | |
| 466097 | RODRIGUEZ AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 466098 | Rodriguez Aviles, Santiago | ADDRESS ON FILE | | | | | | | |
| 466099 | RODRIGUEZ AVILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 817034 | RODRIGUEZ AVILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 466100 | RODRIGUEZ AVILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 466101 | RODRIGUEZ AVILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 466102 | RODRIGUEZ AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 466104 | RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466103 | RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466105 | RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466106 | RODRIGUEZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466107 | RODRIGUEZ AVILES, YARLIN | ADDRESS ON FILE | | | | | | | |
| 466108 | RODRIGUEZ AVINO, SARA I | ADDRESS ON FILE | | | | | | | |
| 466109 | RODRIGUEZ AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 817035 | RODRIGUEZ AYALA, AIDA | ADDRESS ON FILE | | | | | | | |
| 466110 | RODRIGUEZ AYALA, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 466111 | RODRIGUEZ AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 466112 | RODRIGUEZ AYALA, ALIS B. | ADDRESS ON FILE | | | | | | | |
| 466113 | RODRIGUEZ AYALA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 466114 | RODRIGUEZ AYALA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 466115 | RODRIGUEZ AYALA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 466116 | RODRIGUEZ AYALA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 466117 | RODRIGUEZ AYALA, ANIBAL E. | ADDRESS ON FILE | | | | | | | |
| 466118 | Rodriguez Ayala, Bernardo | ADDRESS ON FILE | | | | | | | |
| 466119 | RODRIGUEZ AYALA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 466120 | Rodriguez Ayala, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 466121 | RODRIGUEZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 466122 | RODRIGUEZ AYALA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 466123 | RODRIGUEZ AYALA, DALIA | ADDRESS ON FILE | | | | | | | |
| 466124 | RODRIGUEZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 817036 | RODRIGUEZ AYALA, DELSEY | ADDRESS ON FILE |
| 466125 | RODRIGUEZ AYALA, DELSEY R | ADDRESS ON FILE |
| 466126 | RODRIGUEZ AYALA, EDGARDO | ADDRESS ON FILE |
| 466127 | RODRIGUEZ AYALA, EFRAIN | ADDRESS ON FILE |
| 466128 | RODRIGUEZ AYALA, EILEEN G | ADDRESS ON FILE |
| 817037 | RODRIGUEZ AYALA, EILEEN G | ADDRESS ON FILE |
| 466129 | RODRIGUEZ AYALA, ELIZABETH | ADDRESS ON FILE |
| 466130 | RODRIGUEZ AYALA, ENID | ADDRESS ON FILE |
| 466131 | RODRIGUEZ AYALA, FELIX | ADDRESS ON FILE |
| 466132 | RODRIGUEZ AYALA, GEOVANI | ADDRESS ON FILE |
| 466133 | RODRIGUEZ AYALA, GERARDO | ADDRESS ON FILE |
| 466134 | RODRIGUEZ AYALA, GIANNI | ADDRESS ON FILE |
| 466135 | RODRIGUEZ AYALA, GRETCHEN | ADDRESS ON FILE |
| 466136 | RODRIGUEZ AYALA, HERY | ADDRESS ON FILE |
| 466137 | RODRIGUEZ AYALA, JACQUELINE | ADDRESS ON FILE |
| 466138 | RODRIGUEZ AYALA, JOEL | ADDRESS ON FILE |
| 466139 | RODRIGUEZ AYALA, JOHANNA | ADDRESS ON FILE |
| 466140 | RODRIGUEZ AYALA, JONILIS | ADDRESS ON FILE |
| 466142 | RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE |
| 466141 | RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE |
| 466143 | RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE |
| 466144 | RODRIGUEZ AYALA, LAURA | ADDRESS ON FILE |
| 466145 | RODRIGUEZ AYALA, LILLIAM M | ADDRESS ON FILE |
| 466146 | RODRIGUEZ AYALA, LINDA | ADDRESS ON FILE |
| 466147 | RODRIGUEZ AYALA, LOURDES | ADDRESS ON FILE |
| 817038 | RODRIGUEZ AYALA, LOURDES M | ADDRESS ON FILE |
| 278683 | RODRIGUEZ AYALA, LOURDES M. | ADDRESS ON FILE |
| 278683 | RODRIGUEZ AYALA, LOURDES M. | ADDRESS ON FILE |
| 1984686 | Rodriguez Ayala, Lourdes Milagros | ADDRESS ON FILE |
| 466148 | RODRIGUEZ AYALA, LOURIMER | ADDRESS ON FILE |
| 817039 | RODRIGUEZ AYALA, LUIS | ADDRESS ON FILE |
| 466149 | RODRIGUEZ AYALA, LUIS A | ADDRESS ON FILE |
| 466150 | RODRIGUEZ AYALA, LUIS E | ADDRESS ON FILE |
| 466151 | RODRIGUEZ AYALA, LUZ Z | ADDRESS ON FILE |
| 466152 | RODRIGUEZ AYALA, MARGARET | ADDRESS ON FILE |
| 466153 | RODRIGUEZ AYALA, MARIA | ADDRESS ON FILE |
| 2141819 | Rodriguez Ayala, Maria A. | ADDRESS ON FILE |
| 466154 | RODRIGUEZ AYALA, MARIA L | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466155 | RODRIGUEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | |
| 466156 | RODRIGUEZ AYALA, MARILEN | ADDRESS ON FILE | | | | | | |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | ADDRESS ON FILE | | | | | | |
| 466158 | RODRIGUEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | |
| 817040 | RODRIGUEZ AYALA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 466159 | RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 466160 | RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 466161 | RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 817041 | RODRIGUEZ AYALA, NILMARA | ADDRESS ON FILE | | | | | | |
| 466162 | RODRIGUEZ AYALA, NILMARA | ADDRESS ON FILE | | | | | | |
| 466163 | RODRIGUEZ AYALA, NORILYSA | ADDRESS ON FILE | | | | | | |
| 466164 | RODRIGUEZ AYALA, NORMA I | ADDRESS ON FILE | | | | | | |
| 817042 | RODRIGUEZ AYALA, NORMA I | ADDRESS ON FILE | | | | | | |
| 466165 | RODRIGUEZ AYALA, NYDIA M | ADDRESS ON FILE | | | | | | |
| 466166 | RODRIGUEZ AYALA, OLGA | ADDRESS ON FILE | | | | | | |
| 466167 | RODRIGUEZ AYALA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 466168 | RODRIGUEZ AYALA, OTONIEL | ADDRESS ON FILE | | | | | | |
| 466169 | RODRIGUEZ AYALA, PEDRO | ADDRESS ON FILE | | | | | | |
| 466170 | RODRIGUEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 466171 | RODRIGUEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 466172 | RODRIGUEZ AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 466173 | RODRIGUEZ AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 466174 | RODRIGUEZ AYALA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 466175 | RODRIGUEZ AYALA, SASHA | ADDRESS ON FILE | | | | | | |
| 466176 | RODRIGUEZ AYALA, VANESSA M | ADDRESS ON FILE | | | | | | |
| 466177 | RODRIGUEZ AYALA, VANESSA M. | ADDRESS ON FILE | | | | | | |
| 466178 | RODRIGUEZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | |
| 466179 | RODRIGUEZ AYALA, VILMA M | ADDRESS ON FILE | | | | | | |
| 466180 | RODRIGUEZ AYALA, WILDA E | ADDRESS ON FILE | | | | | | |
| 2045136 | RODRIGUEZ AYALA, WILDA E | ADDRESS ON FILE | | | | | | |
| 1995338 | Rodriguez Ayala, Wilda E. | ADDRESS ON FILE | | | | | | |
| 1995338 | Rodriguez Ayala, Wilda E. | ADDRESS ON FILE | | | | | | |
| 466181 | RODRIGUEZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 466182 | RODRIGUEZ AYALA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 817043 | RODRIGUEZ AYALA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 466183 | RODRIGUEZ AYALA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 466185 | RODRIGUEZ AYALA, YADIRA | ADDRESS ON FILE | | | | | | |
| 466186 | RODRIGUEZ AYALA, ZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466187 | RODRIGUEZ AYOROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466188 | RODRIGUEZ AYUSO, IDANIA ROSA | ADDRESS ON FILE | | | | | | | |
| 1257444 | RODRIGUEZ AYUSO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 466190 | RODRIGUEZ BABILONIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 466191 | RODRIGUEZ BABILONIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 466193 | RODRIGUEZ BACHIER NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | 29 CALLE SANTIAGO IGLESIAS | | | PATILLAS | PR | 00723 | |
| 466194 | RODRIGUEZ BACHIER, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | ADDRESS ON FILE | | | | | | | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | ADDRESS ON FILE | | | | | | | |
| 466195 | RODRIGUEZ BADILLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 466196 | RODRIGUEZ BADILLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 817044 | RODRIGUEZ BADILLO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 466197 | RODRIGUEZ BADILLO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 466198 | RODRIGUEZ BADILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 466200 | RODRIGUEZ BAERGA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 1988660 | Rodriguez Baerga, Yvette | ADDRESS ON FILE | | | | | | | |
| 1988660 | Rodriguez Baerga, Yvette | ADDRESS ON FILE | | | | | | | |
| 849920 | RODRIGUEZ BAEZ GERARDO | LEVITTOWN | 5 CALLE AN | | | TOA BAJA | PR | 00949 | |
| 466201 | RODRIGUEZ BAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 466202 | RODRIGUEZ BAEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 466203 | RODRIGUEZ BAEZ, ALLYNA | ADDRESS ON FILE | | | | | | | |
| 466204 | RODRIGUEZ BAEZ, AMPARO D | ADDRESS ON FILE | | | | | | | |
| 466205 | RODRIGUEZ BAEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1259372 | RODRIGUEZ BAEZ, ASTRA | ADDRESS ON FILE | | | | | | | |
| 466206 | Rodriguez Baez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 466207 | RODRIGUEZ BAEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 466208 | RODRIGUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466209 | RODRIGUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466210 | Rodriguez Baez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 817045 | RODRIGUEZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466211 | RODRIGUEZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466212 | RODRIGUEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 466213 | RODRIGUEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 817046 | RODRIGUEZ BAEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 466214 | RODRIGUEZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2008513 | Rodriguez Baez, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 466215 | RODRIGUEZ BAEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466216 | RODRIGUEZ BAEZ, CHARLIE | ADDRESS ON FILE | | | | | | |
| 466217 | Rodriguez Baez, Daina J. | ADDRESS ON FILE | | | | | | |
| 466218 | RODRIGUEZ BAEZ, DORIS N | ADDRESS ON FILE | | | | | | |
| 2106806 | Rodriguez Baez, Doris N. | ADDRESS ON FILE | | | | | | |
| 466219 | Rodriguez Baez, Eddie | ADDRESS ON FILE | | | | | | |
| 466220 | RODRIGUEZ BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 466221 | RODRIGUEZ BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 466222 | RODRIGUEZ BAEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 817047 | RODRIGUEZ BAEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 466223 | Rodriguez Baez, Eugenio | ADDRESS ON FILE | | | | | | |
| 1810165 | Rodriguez Baez, Felix | ADDRESS ON FILE | | | | | | |
| 466225 | RODRIGUEZ BAEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 466226 | RODRIGUEZ BAEZ, FRANCHESKA D | ADDRESS ON FILE | | | | | | |
| 466227 | RODRIGUEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 466228 | RODRIGUEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 1425848 | RODRIGUEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1423088 | RODRÍGUEZ BÁEZ, GILBERTO | PO Box 800461 | Coto | | | Laurel | PR | 00780-0462 |
| 817048 | RODRIGUEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 466229 | RODRIGUEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 466230 | RODRIGUEZ BAEZ, ILIA I. | ADDRESS ON FILE | | | | | | |
| 466231 | RODRIGUEZ BAEZ, IRIS A | ADDRESS ON FILE | | | | | | |
| 466232 | RODRIGUEZ BAEZ, IVAN T. | ADDRESS ON FILE | | | | | | |
| 817049 | RODRIGUEZ BAEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 466234 | RODRIGUEZ BAEZ, JOANNIE | ADDRESS ON FILE | | | | | | |
| 817050 | RODRIGUEZ BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 466235 | RODRIGUEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 466236 | RODRIGUEZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 466237 | RODRIGUEZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 466238 | RODRIGUEZ BAEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 466239 | RODRIGUEZ BAEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 466240 | Rodriguez Baez, Josue | ADDRESS ON FILE | | | | | | |
| 466241 | RODRIGUEZ BAEZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 466242 | RODRIGUEZ BAEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 466243 | RODRIGUEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 466244 | RODRIGUEZ BAEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 466245 | RODRIGUEZ BAEZ, LAYDINES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 466246 | RODRIGUEZ BAEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 466247 | RODRIGUEZ BAEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 466248 | RODRIGUEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 466249 | RODRIGUEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 466250 | RODRIGUEZ BAEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 466251 | RODRIGUEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 466252 | RODRIGUEZ BAEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 466253 | RODRIGUEZ BAEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 466254 | RODRIGUEZ BAEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1783816 | Rodriguez Baez, Maria M. | ADDRESS ON FILE | | | | | | |
| 817052 | RODRIGUEZ BAEZ, MARILIZ | ADDRESS ON FILE | | | | | | |
| 466255 | RODRIGUEZ BAEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 466256 | RODRIGUEZ BAEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 2058854 | Rodriguez Baez, Myrna | ADDRESS ON FILE | | | | | | |
| 466257 | RODRIGUEZ BAEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 466258 | RODRIGUEZ BAEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 466259 | RODRIGUEZ BAEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 466260 | RODRIGUEZ BAEZ, NERELYS | ADDRESS ON FILE | | | | | | |
| 466261 | RODRIGUEZ BAEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 466262 | RODRIGUEZ BAEZ, NORMA J. | ADDRESS ON FILE | | | | | | |
| 1422896 | RODRIGUEZ BAEZ, PEDRO A | PRO SE | INSTITUCION ADULTOS 1000 CCP SECCION 2-H | CELDA #107 SECTOR LAS CUCHARAS 3699 | | PONCE | PR | 00728-1504 |
| 817053 | RODRIGUEZ BAEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 817054 | RODRIGUEZ BAEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 466263 | RODRIGUEZ BAEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 466264 | Rodriguez Baez, Roberto | ADDRESS ON FILE | | | | | | |
| 466265 | RODRIGUEZ BAEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 466266 | RODRIGUEZ BAEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 466267 | RODRIGUEZ BAEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 466269 | RODRIGUEZ BAEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 466268 | Rodriguez Baez, Tomas | ADDRESS ON FILE | | | | | | |
| 1743123 | Rodriguez Baez, Vivian | ADDRESS ON FILE | | | | | | |
| 466270 | RODRIGUEZ BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1684166 | Rodriguez Baeza, Cristina | ADDRESS ON FILE | | | | | | |
| 817055 | RODRIGUEZ BALAGUER, JOSE | ADDRESS ON FILE | | | | | | |
| 817056 | RODRIGUEZ BALAGUER, JOSE N. | ADDRESS ON FILE | | | | | | |
| 466273 | RODRIGUEZ BALAGUER, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466274 | RODRIGUEZ BALAGUER, YARITZA | ADDRESS ON FILE | | | | | | |
| 466275 | RODRIGUEZ BALASQUIDE, WANDA | ADDRESS ON FILE | | | | | | |
| 466276 | RODRIGUEZ BALAY, ENID | ADDRESS ON FILE | | | | | | |
| 466277 | Rodriguez Balay, Harold | ADDRESS ON FILE | | | | | | |
| 1966145 | Rodriguez Balay, Harold | ADDRESS ON FILE | | | | | | |
| 466278 | RODRIGUEZ BALLET, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 466279 | RODRIGUEZ BANCHS CSP | EDIF FIRST FEDERAL | 1056 AVE MUNOZ RIVERA STE 1001 | | | SAN JUAN | PR | 00927-5025 | |
| 466280 | RODRIGUEZ BANCHS CSP | P O BOX 368006 | | | | SAN JUAN | PR | 00936-8006 | |
| 466281 | RODRIGUEZ BANCHS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 466282 | RODRIGUEZ BANCHS, VERONICA | ADDRESS ON FILE | | | | | | |
| 817057 | RODRIGUEZ BANDANO, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 1468141 | Rodriguez Baralt, Miguel A | ADDRESS ON FILE | | | | | | |
| 466283 | RODRIGUEZ BARALT, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 466284 | RODRIGUEZ BARBOS MD, JANET I | ADDRESS ON FILE | | | | | | |
| 466285 | RODRIGUEZ BARBOSA, ALICIA | ADDRESS ON FILE | | | | | | |
| 466286 | Rodriguez Barbosa, Elsa M. | ADDRESS ON FILE | | | | | | |
| 466287 | RODRIGUEZ BARBOSA, JAIME | ADDRESS ON FILE | | | | | | |
| 817058 | RODRIGUEZ BARBOSA, JAIME | ADDRESS ON FILE | | | | | | |
| 466288 | RODRIGUEZ BARBOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 466289 | RODRIGUEZ BARBOSA, LUIS | ADDRESS ON FILE | | | | | | |
| 817059 | RODRIGUEZ BARBOSA, NATALIE | ADDRESS ON FILE | | | | | | |
| 466290 | RODRIGUEZ BARBOSA, PEDRO E | ADDRESS ON FILE | | | | | | |
| 1943584 | Rodriguez Barbosa, Pedro E. | ADDRESS ON FILE | | | | | | |
| 466291 | RODRIGUEZ BARBOSA, ROSA | ADDRESS ON FILE | | | | | | |
| 466292 | RODRIGUEZ BARBOSA, YANIRA | ADDRESS ON FILE | | | | | | |
| 466293 | RODRIGUEZ BARCELO, RICARDO | ADDRESS ON FILE | | | | | | |
| 466294 | RODRIGUEZ BAREA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 466295 | RODRIGUEZ BARILLAS, JULIA | ADDRESS ON FILE | | | | | | |
| 1611045 | Rodriguez Barley, Maria | ADDRESS ON FILE | | | | | | |
| 466296 | RODRIGUEZ BARLEY, MARIA A | ADDRESS ON FILE | | | | | | |
| 466298 | RODRIGUEZ BARRERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1658384 | Rodriguez Barrera, Isabel C | ADDRESS ON FILE | | | | | | |
| 1647232 | Rodriguez Barrera, Isabel C | ADDRESS ON FILE | | | | | | |
| 466300 | RODRIGUEZ BARRERAS, EDRICK | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466301 | RODRIGUEZ BARRERAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 466302 | RODRIGUEZ BARRERO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 466303 | RODRIGUEZ BARRERO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1857298 | RODRIGUEZ BARRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 466304 | RODRIGUEZ BARRET, ABELARDI | ADDRESS ON FILE | | | | | | |
| 466305 | RODRIGUEZ BARRET, SONIA | ADDRESS ON FILE | | | | | | |
| 466306 | RODRIGUEZ BARRETO, ADA N | ADDRESS ON FILE | | | | | | |
| 466307 | RODRIGUEZ BARRETO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 466308 | RODRIGUEZ BARRETO, EDITH V | ADDRESS ON FILE | | | | | | |
| 466309 | RODRIGUEZ BARRETO, EDITH V. | ADDRESS ON FILE | | | | | | |
| 466310 | RODRIGUEZ BARRETO, ELBA I | ADDRESS ON FILE | | | | | | |
| 466311 | RODRIGUEZ BARRETO, ELSIE | ADDRESS ON FILE | | | | | | |
| 466312 | Rodriguez Barreto, Jesus M | ADDRESS ON FILE | | | | | | |
| 466313 | RODRIGUEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | |
| 466314 | RODRIGUEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | |
| 2094219 | RODRIGUEZ BARRETO, JOSE M | ADDRESS ON FILE | | | | | | |
| 466315 | RODRIGUEZ BARRETO, JOSE M | ADDRESS ON FILE | | | | | | |
| 817060 | RODRIGUEZ BARRETO, KIARA A | ADDRESS ON FILE | | | | | | |
| 817061 | RODRIGUEZ BARRETO, MARY C | ADDRESS ON FILE | | | | | | |
| 466316 | Rodriguez Barreto, Santos A | ADDRESS ON FILE | | | | | | |
| 466317 | RODRIGUEZ BARRETO, TAMARA | ADDRESS ON FILE | | | | | | |
| 466318 | RODRIGUEZ BARRETO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 466319 | RODRIGUEZ BARRETT, IRIS E. | ADDRESS ON FILE | | | | | | |
| 466320 | RODRIGUEZ BARRETT, JUAN J. | ADDRESS ON FILE | | | | | | |
| 466321 | RODRIGUEZ BARRETT, WILFREDO | ADDRESS ON FILE | | | | | | |
| 466322 | RODRIGUEZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 466323 | RODRIGUEZ BARRIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 466324 | RODRIGUEZ BARRIOS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 466325 | Rodriguez Barrios, Gladys | ADDRESS ON FILE | | | | | | |
| 466326 | RODRIGUEZ BARRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 466327 | RODRIGUEZ BARRIOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 466328 | RODRIGUEZ BARRIOS, MARIO | ADDRESS ON FILE | | | | | | |
| 466329 | RODRIGUEZ BARROSO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 466330 | RODRIGUEZ BARTOLOMEI, CESAR O | ADDRESS ON FILE | | | | | | |
| 466331 | RODRIGUEZ BARZANA, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466332 | RODRIGUEZ BASCO, CARLOS | ADDRESS ON FILE | | | | | | |
| 466333 | RODRIGUEZ BASCO, DITZA N | ADDRESS ON FILE | | | | | | |
| 466334 | RODRIGUEZ BASS, BEATRIZ I | ADDRESS ON FILE | | | | | | |
| 466335 | RODRIGUEZ BASS, EDWIN | ADDRESS ON FILE | | | | | | |
| 466336 | RODRIGUEZ BASS, JOSE L | ADDRESS ON FILE | | | | | | |
| 466337 | RODRIGUEZ BASS, LUIS | ADDRESS ON FILE | | | | | | |
| 466338 | RODRIGUEZ BASSATT, IVELISSE | ADDRESS ON FILE | | | | | | |
| 466339 | RODRIGUEZ BASURTO, LORNA | ADDRESS ON FILE | | | | | | |
| 2180260 | Rodriguez Batis, Edwin | Urb. Torre Molino DF19 | | | | Guaynabo | PR | 00969 |
| 466340 | RODRIGUEZ BATIS, NILMAR | ADDRESS ON FILE | | | | | | |
| 466341 | RODRIGUEZ BATISTA, AGNES | ADDRESS ON FILE | | | | | | |
| 466342 | RODRIGUEZ BATISTA, AGNES | ADDRESS ON FILE | | | | | | |
| 466343 | RODRIGUEZ BATISTA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 466344 | RODRIGUEZ BATISTA, EVELYN | ADDRESS ON FILE | | | | | | |
| 817062 | RODRIGUEZ BATISTA, EVELYN | ADDRESS ON FILE | | | | | | |
| 466345 | Rodriguez Batista, Jania | ADDRESS ON FILE | | | | | | |
| 817063 | RODRIGUEZ BATISTA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 466346 | RODRIGUEZ BATISTA, LUIS A | ADDRESS ON FILE | | | | | | |
| 466347 | RODRIGUEZ BATISTA, MAGALY | ADDRESS ON FILE | | | | | | |
| 466348 | RODRIGUEZ BATISTA, MYRNA | ADDRESS ON FILE | | | | | | |
| 466349 | RODRIGUEZ BATISTA, PEDRO | ADDRESS ON FILE | | | | | | |
| 466350 | RODRIGUEZ BATISTA, PEDRO C. | ADDRESS ON FILE | | | | | | |
| 466351 | RODRIGUEZ BATISTA, ROSA | ADDRESS ON FILE | | | | | | |
| 817064 | RODRIGUEZ BATISTA, ROSA N | ADDRESS ON FILE | | | | | | |
| 466352 | RODRIGUEZ BATIZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 466353 | RODRIGUEZ BATTISTINI, NERIS | ADDRESS ON FILE | | | | | | |
| 466354 | RODRIGUEZ BAU, ROBERTO | ADDRESS ON FILE | | | | | | |
| 466355 | Rodriguez Bautista, Eli M | ADDRESS ON FILE | | | | | | |
| 466356 | RODRIGUEZ BAUZA, BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 466357 | RODRIGUEZ BAUZA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1684321 | Rodriguez Bauza, Cristina | ADDRESS ON FILE | | | | | | |
| 466358 | RODRIGUEZ BAUZA, DIANA | ADDRESS ON FILE | | | | | | |
| 466359 | RODRIGUEZ BAUZA, KADESH | ADDRESS ON FILE | | | | | | |
| 1963696 | Rodriguez Bauza, Lourdes | ADDRESS ON FILE | | | | | | |
| 466360 | RODRIGUEZ BAUZA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 466362 | RODRIGUEZ BAUZA, MILDRED | ADDRESS ON FILE | | | | | | |
| 466363 | RODRIGUEZ BAUZA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 466364 | RODRIGUEZ BAUZO, JOEL | ADDRESS ON FILE | | | | | | |
| 466365 | RODRIGUEZ BAYON, MARIHERMY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466366 | RODRIGUEZ BAYON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 466367 | RODRIGUEZ BAYON, YOMARIE | ADDRESS ON FILE | | | | | | |
| 466368 | RODRIGUEZ BAYONA, NORAIMA | ADDRESS ON FILE | | | | | | |
| 466369 | RODRIGUEZ BAYRON, MARCUS | ADDRESS ON FILE | | | | | | |
| 466370 | RODRIGUEZ BEABRAUT, ANGEL R | ADDRESS ON FILE | | | | | | |
| 466371 | RODRIGUEZ BEABRAUT, LUIS R | ADDRESS ON FILE | | | | | | |
| 466372 | RODRIGUEZ BEABRAUTT, ANGEL | ADDRESS ON FILE | | | | | | |
| 466373 | RODRIGUEZ BEALL, TERESA | ADDRESS ON FILE | | | | | | |
| 466374 | RODRIGUEZ BEAMUD, JANILLE | ADDRESS ON FILE | | | | | | |
| 466375 | RODRIGUEZ BEAUCHAMP, SANDRA | ADDRESS ON FILE | | | | | | |
| 854667 | RODRIGUEZ BEAUCHAMP, SANDRA | ADDRESS ON FILE | | | | | | |
| 466376 | RODRIGUEZ BEAUCHAMP, SUZETTE | ADDRESS ON FILE | | | | | | |
| 466377 | RODRIGUEZ BECERRA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1814133 | Rodriguez Becerra, Harry | ADDRESS ON FILE | | | | | | |
| 466378 | RODRIGUEZ BECERRA, IRIS R | ADDRESS ON FILE | | | | | | |
| 1810540 | Rodriguez Becerra, Jose Carlos | ADDRESS ON FILE | | | | | | |
| 1810540 | Rodriguez Becerra, Jose Carlos | ADDRESS ON FILE | | | | | | |
| 466379 | RODRIGUEZ BELEN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 466380 | RODRIGUEZ BELGODERE, LUIS F | ADDRESS ON FILE | | | | | | |
| 466381 | RODRIGUEZ BELLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 466382 | Rodriguez Bello, Edwin E | ADDRESS ON FILE | | | | | | |
| 466383 | RODRIGUEZ BELLO, HILDA | ADDRESS ON FILE | | | | | | |
| 466384 | RODRIGUEZ BELLO, SYBELE | ADDRESS ON FILE | | | | | | |
| 466385 | RODRIGUEZ BELLO, SYBELE A | ADDRESS ON FILE | | | | | | |
| 466386 | RODRIGUEZ BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 466387 | RODRIGUEZ BELTRAN, CARLOS J | ADDRESS ON FILE | | | | | | |
| 466388 | RODRIGUEZ BELTRAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 466389 | RODRIGUEZ BELTRAN, HILDA | ADDRESS ON FILE | | | | | | |
| 466390 | RODRIGUEZ BELTRAN, JULIO L. | ADDRESS ON FILE | | | | | | |
| 466391 | RODRIGUEZ BELTRAN, LESLIE A | ADDRESS ON FILE | | | | | | |
| 466392 | RODRIGUEZ BELTRAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 817065 | RODRIGUEZ BELTRAN, MARTA | ADDRESS ON FILE | | | | | | |
| 466393 | RODRIGUEZ BELTRAN, MARTA | ADDRESS ON FILE | | | | | | |
| 466394 | RODRIGUEZ BELTRAN, SANDRA E | ADDRESS ON FILE | | | | | | |
| 466395 | RODRIGUEZ BELTRAN, SANDRA E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 466396 | RODRIGUEZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 466397 | RODRIGUEZ BELTRAN, YELISSA M. | ADDRESS ON FILE | | | | | | | | |
| 466398 | RODRIGUEZ BENGOA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 466399 | RODRIGUEZ BENIQUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | | |
| 466400 | Rodriguez Beniquez, Joel | ADDRESS ON FILE | | | | | | | | |
| 1800364 | Rodriguez Beniquez, Sandra | ADDRESS ON FILE | | | | | | | | |
| 466401 | RODRIGUEZ BENITEZ, ALISON | ADDRESS ON FILE | | | | | | | | |
| 22487 | RODRIGUEZ BENITEZ, ANA I | ADDRESS ON FILE | | | | | | | | |
| 466402 | RODRIGUEZ BENITEZ, ANA I. | ADDRESS ON FILE | | | | | | | | |
| 466403 | RODRIGUEZ BENITEZ, ANDY | ADDRESS ON FILE | | | | | | | | |
| 817066 | RODRIGUEZ BENITEZ, AUREA | ADDRESS ON FILE | | | | | | | | |
| 466404 | RODRIGUEZ BENITEZ, AUREA E | ADDRESS ON FILE | | | | | | | | |
| 466405 | RODRIGUEZ BENITEZ, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 1636721 | RODRIGUEZ BENITEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | | |
| 466406 | RODRIGUEZ BENITEZ, EDNA E | ADDRESS ON FILE | | | | | | | | |
| 466407 | RODRIGUEZ BENITEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 466408 | RODRIGUEZ BENITEZ, FELIX G | ADDRESS ON FILE | | | | | | | | |
| 817067 | RODRIGUEZ BENITEZ, FELIX G | ADDRESS ON FILE | | | | | | | | |
| 466409 | RODRIGUEZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 817068 | RODRIGUEZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 466410 | RODRIGUEZ BENITEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 466411 | RODRIGUEZ BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 466412 | RODRIGUEZ BENITEZ, JOHNNY | ADDRESS ON FILE | | | | | | | | |
| 466361 | RODRIGUEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 466414 | RODRIGUEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 466413 | RODRIGUEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 466415 | RODRIGUEZ BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 466416 | RODRIGUEZ BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 466417 | RODRIGUEZ BENITEZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 1716813 | RODRIGUEZ BENITEZ, LINETTE | ADDRESS ON FILE | | | | | | | | |
| 466418 | RODRIGUEZ BENITEZ, LINETTE M | ADDRESS ON FILE | | | | | | | | |
| 817069 | RODRIGUEZ BENITEZ, LINNETTE | ADDRESS ON FILE | | | | | | | | |
| 466419 | RODRIGUEZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 466420 | RODRIGUEZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 702101 | Rodriguez Benitez, Luis E | ADDRESS ON FILE | | | | | | | | |
| 702101 | Rodriguez Benitez, Luis E | ADDRESS ON FILE | | | | | | | | |
| 466421 | RODRIGUEZ BENITEZ, LUIS E. | ADDRESS ON FILE | | | | | | | | |
| 466422 | RODRIGUEZ BENITEZ, LUIS E. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 466423 | RODRIGUEZ BENITEZ, LUIS M. | ADDRESS ON FILE |
| 1811341 | Rodriguez Benitez, Luis S. | ADDRESS ON FILE |
| 466425 | RODRIGUEZ BENITEZ, LUZ M | ADDRESS ON FILE |
| 466426 | RODRIGUEZ BENITEZ, MARIANO | ADDRESS ON FILE |
| 817070 | RODRIGUEZ BENITEZ, MIRNA | ADDRESS ON FILE |
| 466427 | RODRIGUEZ BENITEZ, MIRNA I | ADDRESS ON FILE |
| 817071 | RODRIGUEZ BENITEZ, NANCY I | ADDRESS ON FILE |
| 466428 | RODRIGUEZ BENITEZ, RAFAEL | ADDRESS ON FILE |
| 817072 | RODRIGUEZ BENITEZ, SANDRA | ADDRESS ON FILE |
| 466429 | RODRIGUEZ BENITEZ, SANDRA L | ADDRESS ON FILE |
| 817073 | RODRIGUEZ BENITEZ, SANDRA L | ADDRESS ON FILE |
| 466431 | RODRIGUEZ BENITEZ, SARA | ADDRESS ON FILE |
| 817074 | RODRIGUEZ BENITEZ, VICTOR M | ADDRESS ON FILE |
| 466433 | RODRIGUEZ BENOIT, CRISTINO | ADDRESS ON FILE |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | ADDRESS ON FILE |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | ADDRESS ON FILE |
| 2080297 | Rodriguez Benvenutti, Miguel | ADDRESS ON FILE |
| 817075 | RODRIGUEZ BERDECIA, JESSICA | ADDRESS ON FILE |
| 466436 | RODRIGUEZ BERDIEL, ELSIE | ADDRESS ON FILE |
| 466437 | RODRIGUEZ BERDIEL, ISRAEL | ADDRESS ON FILE |
| 466438 | RODRIGUEZ BERENGUER, RAFAEL | ADDRESS ON FILE |
| 466439 | RODRIGUEZ BERGOLLO, ANDRES | ADDRESS ON FILE |
| 466440 | RODRIGUEZ BERGOLLO, ANGEL | ADDRESS ON FILE |
| 466441 | RODRIGUEZ BERGOLLO, EDWIN | ADDRESS ON FILE |
| 466442 | Rodriguez Bermude, Benjamin | ADDRESS ON FILE |
| 466443 | RODRIGUEZ BERMUDEZ, ADA N | ADDRESS ON FILE |
| 466444 | RODRIGUEZ BERMUDEZ, ANGEL L | ADDRESS ON FILE |
| 466445 | RODRIGUEZ BERMUDEZ, ANGEL L | ADDRESS ON FILE |
| 2042802 | Rodriguez Bermudez, Angel Rafael | ADDRESS ON FILE |
| 466446 | RODRIGUEZ BERMUDEZ, AURIA M | ADDRESS ON FILE |
| 466447 | Rodriguez Bermudez, Benjamin | ADDRESS ON FILE |
| 466448 | RODRIGUEZ BERMUDEZ, CARMELO | ADDRESS ON FILE |
| 466449 | RODRIGUEZ BERMUDEZ, CELSO | ADDRESS ON FILE |
| 2158290 | Rodriguez Bermudez, Cristobal | ADDRESS ON FILE |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | ADDRESS ON FILE |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466450 | RODRIGUEZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 466451 | RODRIGUEZ BERMUDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 817076 | RODRIGUEZ BERMUDEZ, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 466452 | RODRIGUEZ BERMUDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 466453 | Rodriguez Bermudez, Felipe | ADDRESS ON FILE | | | | | | | |
| 466454 | RODRIGUEZ BERMUDEZ, GLEN J. | ADDRESS ON FILE | | | | | | | |
| 466455 | RODRIGUEZ BERMUDEZ, IRISELYS | ADDRESS ON FILE | | | | | | | |
| 466456 | RODRIGUEZ BERMUDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 466457 | RODRIGUEZ BERMUDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 466458 | RODRIGUEZ BERMUDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466459 | RODRIGUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 817077 | RODRIGUEZ BERMUDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 466461 | RODRIGUEZ BERMUDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 466462 | RODRIGUEZ BERMUDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 466463 | RODRIGUEZ BERMUDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 466464 | RODRIGUEZ BERMUDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 817078 | RODRIGUEZ BERMUDEZ, MELISA J | ADDRESS ON FILE | | | | | | | |
| 817079 | RODRIGUEZ BERMUDEZ, SHAQUIL | ADDRESS ON FILE | | | | | | | |
| 466465 | RODRIGUEZ BERMUDEZ, SOEMI | ADDRESS ON FILE | | | | | | | |
| 466430 | RODRIGUEZ BERMUDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 466466 | RODRIGUEZ BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 466467 | RODRIGUEZ BERMUEZ, MELISA J | ADDRESS ON FILE | | | | | | | |
| 466468 | RODRIGUEZ BERNABE, MARINO | ADDRESS ON FILE | | | | | | | |
| 466469 | Rodriguez Bernabe, Miguel S | ADDRESS ON FILE | | | | | | | |
| 466470 | RODRIGUEZ BERNACET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466471 | RODRIGUEZ BERNACET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466472 | Rodriguez Bernacet, Angel G | ADDRESS ON FILE | | | | | | | |
| 466473 | Rodriguez Bernacet, Juan A | ADDRESS ON FILE | | | | | | | |
| 1471020 | Rodriguez Bernadi, Yolanda | ADDRESS ON FILE | | | | | | | |
| 466474 | RODRIGUEZ BERNANRD, ALEX | ADDRESS ON FILE | | | | | | | |
| 817080 | RODRIGUEZ BERNANRD, ALEX | ADDRESS ON FILE | | | | | | | |
| 466475 | RODRIGUEZ BERNARD, DIGNA | ADDRESS ON FILE | | | | | | | |
| 466477 | RODRIGUEZ BERNARD, ISAI | ADDRESS ON FILE | | | | | | | |
| 466478 | RODRIGUEZ BERNARD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466479 | RODRIGUEZ BERNARDI, FELIX | ADDRESS ON FILE | | | | | | | |
| 466480 | RODRIGUEZ BERNARDI, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466481 | RODRIGUEZ BERNARDI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 466482 | RODRIGUEZ BERNECER, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 466483 | RODRIGUEZ BERNECER, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 1651778 | Rodriguez Bernecer, Miguel A. | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2147606 | Rodriguez Bernier, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2153348 | Rodriguez Bernier, Awilda | ADDRESS ON FILE | | | | | | | |
| 466484 | RODRIGUEZ BERNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466485 | RODRIGUEZ BERNIER, COOPER | ADDRESS ON FILE | | | | | | | |
| 466486 | RODRIGUEZ BERNIER, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | ADDRESS ON FILE | | | | | | | |
| 466488 | RODRIGUEZ BERNIER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 466489 | Rodriguez Berri, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| 466490 | RODRIGUEZ BERRIOIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 466491 | RODRIGUEZ BERRIOS, ABILIO | ADDRESS ON FILE | | | | | | | |
| 466492 | RODRIGUEZ BERRIOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 466493 | RODRIGUEZ BERRIOS, AIXA | ADDRESS ON FILE | | | | | | | |
| 466494 | RODRIGUEZ BERRIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 466495 | RODRIGUEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466496 | RODRIGUEZ BERRIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 466497 | RODRIGUEZ BERRIOS, AUREA L | ADDRESS ON FILE | | | | | | | |
| 1766066 | Rodriguez Berrios, Brendaly | ADDRESS ON FILE | | | | | | | |
| 817081 | RODRIGUEZ BERRIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 466498 | RODRIGUEZ BERRIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 466499 | RODRIGUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466500 | RODRIGUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466501 | RODRIGUEZ BERRIOS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 466502 | RODRIGUEZ BERRIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 466503 | RODRIGUEZ BERRIOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 466504 | Rodriguez Berrios, Eddie S | ADDRESS ON FILE | | | | | | | |
| 817082 | RODRIGUEZ BERRIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 466505 | RODRIGUEZ BERRIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1940613 | Rodriguez Berrios, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 466506 | RODRIGUEZ BERRIOS, ELMER A. | ADDRESS ON FILE | | | | | | | |
| 466507 | RODRIGUEZ BERRIOS, EMMA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817083 | RODRIGUEZ BERRIOS, ENERIDA | ADDRESS ON FILE | | | | | | | |
| 466508 | RODRIGUEZ BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 466509 | RODRIGUEZ BERRIOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 817084 | RODRIGUEZ BERRIOS, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 466510 | RODRIGUEZ BERRIOS, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 1632084 | Rodriguez Berrios, Glenda E. | ADDRESS ON FILE | | | | | | | |
| 466511 | RODRIGUEZ BERRIOS, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 466512 | RODRIGUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466513 | RODRIGUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466514 | RODRIGUEZ BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 817085 | RODRIGUEZ BERRIOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 466515 | RODRIGUEZ BERRIOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 677563 | RODRIGUEZ BERRIOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 466516 | RODRIGUEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 466517 | RODRIGUEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 466518 | Rodriguez Berrios, Jose I | ADDRESS ON FILE | | | | | | | |
| 466519 | Rodriguez Berrios, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 466520 | RODRIGUEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 466521 | RODRIGUEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 466522 | RODRIGUEZ BERRIOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 466523 | RODRIGUEZ BERRIOS, KATHLIA | ADDRESS ON FILE | | | | | | | |
| 466524 | RODRIGUEZ BERRIOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 466526 | RODRIGUEZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466525 | RODRIGUEZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466527 | RODRIGUEZ BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 466528 | RODRIGUEZ BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 466530 | RODRIGUEZ BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 466529 | RODRIGUEZ BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 466531 | RODRIGUEZ BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466532 | RODRIGUEZ BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 466533 | RODRIGUEZ BERRIOS, MARITZA N | ADDRESS ON FILE | | | | | | | |
| 466534 | RODRIGUEZ BERRIOS, MIRNALIZ S. | ADDRESS ON FILE | | | | | | | |
| 466535 | Rodriguez Berrios, Nelson R | ADDRESS ON FILE | | | | | | | |
| 466536 | RODRIGUEZ BERRIOS, NEUDY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 466537 | RODRIGUEZ BERRIOS, NILDA | ADDRESS ON FILE |
| 817086 | RODRIGUEZ BERRIOS, OLGA | ADDRESS ON FILE |
| 817087 | RODRIGUEZ BERRIOS, OLGA | ADDRESS ON FILE |
| 466538 | RODRIGUEZ BERRIOS, OLGA I | ADDRESS ON FILE |
| 466540 | RODRIGUEZ BERRIOS, OMAR | ADDRESS ON FILE |
| 466539 | Rodriguez Berrios, Omar | ADDRESS ON FILE |
| 466541 | RODRIGUEZ BERRIOS, ORLANDO | ADDRESS ON FILE |
| 466542 | Rodriguez Berrios, Rafael J | ADDRESS ON FILE |
| 466543 | RODRIGUEZ BERRIOS, RITA | ADDRESS ON FILE |
| 466544 | RODRIGUEZ BERRIOS, VIVIAN | ADDRESS ON FILE |
| 466545 | RODRIGUEZ BERRIOS, YAMILKA | ADDRESS ON FILE |
| 466546 | RODRIGUEZ BERRIOS, YESENIA | ADDRESS ON FILE |
| 466547 | RODRIGUEZ BERRIOS, YIRA I | ADDRESS ON FILE |
| 466548 | RODRIGUEZ BERRIOS, YOADIS | ADDRESS ON FILE |
| 466550 | RODRIGUEZ BERTRAN, MARIA | ADDRESS ON FILE |
| 466551 | RODRIGUEZ BERTRAN, MARIE | ADDRESS ON FILE |
| 466552 | RODRIGUEZ BESOSA, DILIA | ADDRESS ON FILE |
| 466553 | RODRIGUEZ BETANCES, CINERCA G. | ADDRESS ON FILE |
| 466554 | RODRIGUEZ BETANCOURT, ALEX A. | ADDRESS ON FILE |
| 466555 | RODRIGUEZ BETANCOURT, ALFREDO | ADDRESS ON FILE |
| 466556 | RODRIGUEZ BETANCOURT, ANA M. | ADDRESS ON FILE |
| 466557 | RODRIGUEZ BETANCOURT, CARLOS | ADDRESS ON FILE |
| 466558 | RODRIGUEZ BETANCOURT, CARLOS | ADDRESS ON FILE |
| 466559 | RODRIGUEZ BETANCOURT, ERNESTO | ADDRESS ON FILE |
| 466560 | RODRIGUEZ BETANCOURT, ESAU | ADDRESS ON FILE |
| 466561 | RODRIGUEZ BETANCOURT, GABRIELA | ADDRESS ON FILE |
| 466563 | RODRIGUEZ BETANCOURT, IRAIDA | ADDRESS ON FILE |
| 466564 | RODRIGUEZ BETANCOURT, JOHN | ADDRESS ON FILE |
| 466565 | RODRIGUEZ BETANCOURT, JOSE A. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1709 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466566 | RODRIGUEZ BETANCOURT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 466567 | RODRIGUEZ BETANCOURT, LUZ M | ADDRESS ON FILE | | | | | | | |
| 817088 | RODRIGUEZ BETANCOURT, MARGIE M | ADDRESS ON FILE | | | | | | | |
| 466568 | RODRIGUEZ BETANCOURT, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2051907 | Rodriguez Betancourt, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 466569 | RODRIGUEZ BETANCOURT, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 817089 | RODRIGUEZ BETANCOURT, WENDY M | ADDRESS ON FILE | | | | | | | |
| 466570 | RODRIGUEZ BETANCOURT, WENDY M | ADDRESS ON FILE | | | | | | | |
| 466571 | RODRIGUEZ BETANCOURT, YONIRMILER | ADDRESS ON FILE | | | | | | | |
| 466572 | RODRIGUEZ BEZARES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466573 | Rodriguez Bezares, Jose A | ADDRESS ON FILE | | | | | | | |
| 2073871 | Rodriguez Biaggi, Wanda I | ADDRESS ON FILE | | | | | | | |
| 466576 | RODRIGUEZ BIDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 466575 | RODRIGUEZ BIDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 466577 | RODRIGUEZ BIDOT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 466578 | RODRIGUEZ BIDOT, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 466579 | RODRIGUEZ BIDOT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466580 | RODRIGUEZ BIDOT, SONIA E | ADDRESS ON FILE | | | | | | | |
| 466581 | RODRIGUEZ BIDOT, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 466582 | RODRIGUEZ BILBRAUT, JOSE | ADDRESS ON FILE | | | | | | | |
| 466583 | RODRIGUEZ BILBRAUT, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 466584 | RODRIGUEZ BINET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466585 | RODRIGUEZ BIOSCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466586 | RODRIGUEZ BIRD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 466587 | Rodriguez Birriel, Cynthia | ADDRESS ON FILE | | | | | | | |
| 466588 | RODRIGUEZ BIRRIEL, ELKET Y | ADDRESS ON FILE | | | | | | | |
| 466589 | RODRIGUEZ BIRRIEL, MILLI A | ADDRESS ON FILE | | | | | | | |
| 466590 | RODRIGUEZ BIRRIEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 854668 | RODRIGUEZ BIRRIEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466591 | RODRIGUEZ BISBAL, HERTHA J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1763573 | RODRIGUEZ BIZALDI, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1851229 | Rodriguez Bizaldi, Providencia | ADDRESS ON FILE | | | | | | | |
| 1949328 | Rodriguez Bizaldi, Providencia | ADDRESS ON FILE | | | | | | | |
| 466592 | RODRIGUEZ BIZALDI, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 466593 | RODRIGUEZ BLANCA, I | ADDRESS ON FILE | | | | | | | |
| 466594 | RODRIGUEZ BLANCO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 466595 | RODRIGUEZ BLANCO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 817090 | RODRIGUEZ BLANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466596 | RODRIGUEZ BLANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1849234 | Rodriguez Blanco, Carmen L | ADDRESS ON FILE | | | | | | | |
| 466598 | RODRIGUEZ BLANCO, EDITH | ADDRESS ON FILE | | | | | | | |
| 1966037 | RODRIGUEZ BLANCO, EDITH ANDREA | ADDRESS ON FILE | | | | | | | |
| 466599 | RODRIGUEZ BLANCO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 466601 | RODRIGUEZ BLANCO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 817091 | RODRIGUEZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 466602 | RODRIGUEZ BLANCO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 466603 | RODRIGUEZ BLANCO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 466604 | RODRIGUEZ BLANCO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 466605 | RODRIGUEZ BLANES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 466606 | RODRIGUEZ BLAQUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466607 | RODRIGUEZ BLAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 817092 | RODRIGUEZ BLASINI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 466608 | RODRIGUEZ BLASINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 466574 | RODRIGUEZ BLAZQUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466609 | RODRIGUEZ BLOISE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1492129 | RODRIGUEZ BOBE , VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| 1421509 | RODRIGUEZ BOCACHICA, JULIO CESAR | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 466610 | RODRIGUEZ BOCANEGRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 466611 | RODRIGUEZ BODELO, CESAR | ADDRESS ON FILE | | | | | | | |
| 747462 | RODRIGUEZ BODY SHOP | PO BOX 141183 | | | | ARECIBO | PR | 00614 | |
| 466612 | RODRIGUEZ BOLIER, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 817093 | RODRIGUEZ BOLTES, JUANA | ADDRESS ON FILE | | | | | | | |
| 466613 | RODRIGUEZ BOLTES, JUANA J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466614 | RODRIGUEZ BON, JOSE | ADDRESS ON FILE | | | | | | | |
| 466615 | RODRIGUEZ BON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 466616 | RODRIGUEZ BON, VILMA | ADDRESS ON FILE | | | | | | | |
| 466617 | RODRIGUEZ BON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 466618 | RODRIGUEZ BONANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 466619 | RODRIGUEZ BONANO, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 466620 | RODRIGUEZ BONANO, MELYSA | ADDRESS ON FILE | | | | | | | |
| 466621 | RODRIGUEZ BONELLI, GARY A | ADDRESS ON FILE | | | | | | | |
| 466622 | RODRIGUEZ BONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466623 | RODRIGUEZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466624 | Rodriguez Bonet, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 466625 | RODRIGUEZ BONET, DENI | ADDRESS ON FILE | | | | | | | |
| 466626 | RODRIGUEZ BONET, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 466627 | RODRIGUEZ BONET, EMIRE | ADDRESS ON FILE | | | | | | | |
| 466628 | RODRIGUEZ BONET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 466629 | RODRIGUEZ BONET, LYDIANT | ADDRESS ON FILE | | | | | | | |
| 817094 | RODRIGUEZ BONET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 466630 | RODRIGUEZ BONET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 817095 | RODRIGUEZ BONET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 817096 | RODRIGUEZ BONIFACIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1828190 | Rodriguez Bonila, Jorge | ADDRESS ON FILE | | | | | | | |
| 466632 | RODRIGUEZ BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 2069658 | Rodriguez Bonilla, Alida | ADDRESS ON FILE | | | | | | | |
| 466633 | RODRIGUEZ BONILLA, ANDY E | ADDRESS ON FILE | | | | | | | |
| 466634 | RODRIGUEZ BONILLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 466635 | RODRIGUEZ BONILLA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1824964 | Rodriguez Bonilla, Aylin | ADDRESS ON FILE | | | | | | | |
| 466636 | Rodriguez Bonilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| 466637 | RODRIGUEZ BONILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2153779 | Rodriguez Bonilla, Cesar | ADDRESS ON FILE | | | | | | | |
| 466639 | RODRIGUEZ BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 466640 | RODRIGUEZ BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 466641 | RODRIGUEZ BONILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 466642 | RODRIGUEZ BONILLA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 817097 | RODRIGUEZ BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2069180 | Rodriguez Bonilla, Haydee | ADDRESS ON FILE | | | | | | | |
| 466643 | RODRIGUEZ BONILLA, HAYDEE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1712 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 466644 | RODRIGUEZ BONILLA, IVETTE | ADDRESS ON FILE |
| 817098 | RODRIGUEZ BONILLA, JESSENIA | ADDRESS ON FILE |
| 466646 | RODRIGUEZ BONILLA, JONATHAN | ADDRESS ON FILE |
| 466645 | RODRIGUEZ BONILLA, JONATHAN | ADDRESS ON FILE |
| 466647 | Rodriguez Bonilla, Jorge L | ADDRESS ON FILE |
| 466648 | RODRIGUEZ BONILLA, JOSE | ADDRESS ON FILE |
| 2162339 | Rodriguez Bonilla, Jose A. | ADDRESS ON FILE |
| 466649 | RODRIGUEZ BONILLA, JOSE J. | ADDRESS ON FILE |
| 2153096 | Rodriguez Bonilla, Jose Miguel | ADDRESS ON FILE |
| 466650 | RODRIGUEZ BONILLA, LOURDES | ADDRESS ON FILE |
| 817099 | RODRIGUEZ BONILLA, LOYDA | ADDRESS ON FILE |
| 817100 | RODRIGUEZ BONILLA, LOYDA | ADDRESS ON FILE |
| 466651 | RODRIGUEZ BONILLA, LOYDA T | ADDRESS ON FILE |
| 1598395 | Rodriguez Bonilla, Loyda T | ADDRESS ON FILE |
| 466652 | RODRIGUEZ BONILLA, LUIS | ADDRESS ON FILE |
| 466653 | RODRIGUEZ BONILLA, LUIS FRANCISCO | ADDRESS ON FILE |
| 466654 | RODRIGUEZ BONILLA, MADELEINE | ADDRESS ON FILE |
| 466655 | RODRIGUEZ BONILLA, MARIA V | ADDRESS ON FILE |
| 466656 | RODRIGUEZ BONILLA, MERISSABEL | ADDRESS ON FILE |
| 466657 | RODRIGUEZ BONILLA, MIGUEL | ADDRESS ON FILE |
| 466658 | RODRIGUEZ BONILLA, MIGUEL A | ADDRESS ON FILE |
| 466659 | RODRIGUEZ BONILLA, MOISES | ADDRESS ON FILE |
| 1970950 | Rodriguez Bonilla, Noraly | ADDRESS ON FILE |
| 466660 | RODRIGUEZ BONILLA, NORALY | ADDRESS ON FILE |
| 466661 | RODRIGUEZ BONILLA, OMAR | ADDRESS ON FILE |
| 466662 | RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE |
| 466663 | RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE |
| 466664 | RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE |
| 466665 | Rodriguez Bonilla, Pedro A. | ADDRESS ON FILE |
| 466666 | RODRIGUEZ BONILLA, RAMON | ADDRESS ON FILE |
| 466668 | RODRIGUEZ BONILLA, REINALDO | ADDRESS ON FILE |
| 466667 | RODRIGUEZ BONILLA, REINALDO | ADDRESS ON FILE |
| 466669 | RODRIGUEZ BONILLA, ROBERTO | ADDRESS ON FILE |
| 466670 | Rodriguez Bonilla, Roberto | ADDRESS ON FILE |
| 817101 | RODRIGUEZ BONILLA, ROCIO | ADDRESS ON FILE |
| 466671 | RODRIGUEZ BONILLA, ROSA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466672 | RODRIGUEZ BONILLA, ROSA A. | ADDRESS ON FILE | | | | | | |
| 466673 | RODRIGUEZ BONILLA, SANTA | ADDRESS ON FILE | | | | | | |
| 817102 | RODRIGUEZ BONILLA, WALESKA | ADDRESS ON FILE | | | | | | |
| 817103 | RODRIGUEZ BONILLA, WALESKA | ADDRESS ON FILE | | | | | | |
| 1803381 | Rodriguez Bonilla, Waleska J | ADDRESS ON FILE | | | | | | |
| 466674 | RODRIGUEZ BONILLA, WALESKA J | ADDRESS ON FILE | | | | | | |
| 1803381 | Rodriguez Bonilla, Waleska J | ADDRESS ON FILE | | | | | | |
| 1787906 | Rodríguez Bonilla, Waleska J | ADDRESS ON FILE | | | | | | |
| 1787906 | Rodríguez Bonilla, Waleska J | ADDRESS ON FILE | | | | | | |
| 1627999 | Rodríguez Bonilla, Waleska J. | ADDRESS ON FILE | | | | | | |
| 1757585 | Rodríguez Bonilla, Waleska J. | ADDRESS ON FILE | | | | | | |
| 817104 | RODRIGUEZ BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 466675 | RODRIGUEZ BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 466678 | RODRIGUEZ BONILLA, ZOE A. | ADDRESS ON FILE | | | | | | |
| 466679 | RODRIGUEZ BONNIN, JAIME A | ADDRESS ON FILE | | | | | | |
| 466680 | RODRIGUEZ BORBOLLA, RAUL | ADDRESS ON FILE | | | | | | |
| 466681 | RODRIGUEZ BORGES MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 466682 | RODRIGUEZ BORGES, CARMELO | ADDRESS ON FILE | | | | | | |
| 466683 | RODRIGUEZ BORGES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 466684 | RODRIGUEZ BORGES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 817105 | RODRIGUEZ BORGES, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 466685 | RODRIGUEZ BORGES, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 466686 | RODRIGUEZ BORGES, MARIA N | ADDRESS ON FILE | | | | | | |
| 1425849 | RODRIGUEZ BORGES, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 466688 | RODRIGUEZ BORGES, RAUL | ADDRESS ON FILE | | | | | | |
| 466689 | RODRIGUEZ BORGES, RICARDO | ADDRESS ON FILE | | | | | | |
| 466690 | RODRIGUEZ BORGES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 817106 | RODRIGUEZ BORGES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 466691 | RODRIGUEZ BORIA, GLADYS D | ADDRESS ON FILE | | | | | | |
| 466692 | RODRIGUEZ BORIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 466693 | RODRIGUEZ BORRALI, JESUS | ADDRESS ON FILE | | | | | | |
| 466694 | RODRIGUEZ BORRAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 466695 | RODRIGUEZ BORRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 466696 | RODRIGUEZ BORRERO, BRISEIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421510 | RODRÍGUEZ BORRERO, EUGENIO | JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 466697 | RODRIGUEZ BORRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 466698 | RODRIGUEZ BORRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 466699 | RODRIGUEZ BORRERO, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 817107 | RODRIGUEZ BORRERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 466701 | RODRIGUEZ BORRERO, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 2042978 | Rodriguez Borrero, Ricardo | ADDRESS ON FILE | | | | | | | |
| 466702 | RODRIGUEZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 466703 | RODRIGUEZ BORRERO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 466705 | RODRIGUEZ BORRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466704 | RODRIGUEZ BORRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466706 | RODRIGUEZ BOSA, JOAN | ADDRESS ON FILE | | | | | | | |
| 1647124 | Rodriguez Boscana, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1672353 | RODRIGUEZ BOSCANA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1637852 | Rodriguez Bosque , Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 466707 | RODRIGUEZ BOSQUE, DANNA | ADDRESS ON FILE | | | | | | | |
| 466708 | RODRIGUEZ BOSQUE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 466709 | RODRIGUEZ BOSQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 466710 | RODRIGUEZ BOSQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 466711 | RODRIGUEZ BOSQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 466712 | Rodriguez Botti, Efrain | ADDRESS ON FILE | | | | | | | |
| 466713 | RODRIGUEZ BOTTI, TOMASA | ADDRESS ON FILE | | | | | | | |
| 466714 | RODRIGUEZ BOYET, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2110169 | Rodriguez Boyet, Mayra J | ADDRESS ON FILE | | | | | | | |
| 2055102 | Rodriguez Boyet, Mayra J. | ADDRESS ON FILE | | | | | | | |
| 1968725 | Rodriguez Boyet, Mayra J. | ADDRESS ON FILE | | | | | | | |
| 466715 | RODRIGUEZ BOYET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466716 | RODRIGUEZ BOYET, TEDDY A | ADDRESS ON FILE | | | | | | | |
| 466717 | RODRIGUEZ BOYETT, GESSLANE | ADDRESS ON FILE | | | | | | | |
| 466718 | RODRIGUEZ BOYRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 466719 | RODRIGUEZ BOYRIE, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 1753044 | Rodríguez Boyrie, Félix A | ADDRESS ON FILE | | | | | | | |
| 466720 | RODRIGUEZ BOYRIE, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 1482010 | Rodriguez Bracero, Amador | ADDRESS ON FILE | | | | | | | |
| 1482342 | Rodríguez Bracero, Amador | ADDRESS ON FILE | | | | | | | |
| 1481881 | Rodríguez Bracero, Amador | ADDRESS ON FILE | | | | | | | |
| 466721 | RODRIGUEZ BRACERO, CAROLINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 466722 | RODRIGUEZ BRACERO, ISRAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466723 | RODRIGUEZ BRACERO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 254407 | RODRIGUEZ BRACERO, JUAN R | ADDRESS ON FILE | | | | | | |
| 466724 | RODRIGUEZ BRACERO, JUAN R | ADDRESS ON FILE | | | | | | |
| 466725 | RODRIGUEZ BRACERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | |
| 466726 | Rodriguez Bracetty, Carmen M. | ADDRESS ON FILE | | | | | | |
| 466727 | Rodriguez Bracetty, Rosa M | ADDRESS ON FILE | | | | | | |
| 466728 | RODRIGUEZ BRACHE, LAILAH | ADDRESS ON FILE | | | | | | |
| 466729 | Rodriguez Bravo, Edwin | ADDRESS ON FILE | | | | | | |
| 466730 | RODRIGUEZ BRAVO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 466731 | RODRIGUEZ BRAVO, JOSE | ADDRESS ON FILE | | | | | | |
| 466732 | Rodriguez Bravo, Roberto | ADDRESS ON FILE | | | | | | |
| 466733 | RODRIGUEZ BRAVO, ZAHREE | ADDRESS ON FILE | | | | | | |
| 466734 | Rodriguez Brevan, Fernando | ADDRESS ON FILE | | | | | | |
| 466735 | RODRIGUEZ BRIGNONI, MAYDA | ADDRESS ON FILE | | | | | | |
| 466736 | RODRIGUEZ BRIGNONI, MILKA L | ADDRESS ON FILE | | | | | | |
| 466737 | RODRIGUEZ BRIGNONI, NELIA I | ADDRESS ON FILE | | | | | | |
| 466738 | RODRIGUEZ BRITO, CARLOS | ADDRESS ON FILE | | | | | | |
| 466739 | Rodriguez Brito, Carlos O. | ADDRESS ON FILE | | | | | | |
| 466741 | RODRIGUEZ BRUGMAN, YASHIRA | ADDRESS ON FILE | | | | | | |
| 466742 | RODRIGUEZ BRUN, ANGELES | ADDRESS ON FILE | | | | | | |
| 466743 | RODRIGUEZ BRUN, CARLOS | ADDRESS ON FILE | | | | | | |
| 466744 | RODRIGUEZ BRUN, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1674881 | Rodriguez Brunet, Ileana E. | ADDRESS ON FILE | | | | | | |
| 466745 | RODRIGUEZ BRUNET, ILEANA I | ADDRESS ON FILE | | | | | | |
| 466746 | RODRIGUEZ BRUNET, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 1738999 | Rodriguez Bruno , Janet | ADDRESS ON FILE | | | | | | |
| 1860568 | Rodriguez Bruno, Antonia | ADDRESS ON FILE | | | | | | |
| 466747 | RODRIGUEZ BRUNO, CAMELIA | ADDRESS ON FILE | | | | | | |
| 466748 | RODRIGUEZ BRUNO, IVAN | ADDRESS ON FILE | | | | | | |
| 466749 | RODRIGUEZ BRUNO, JANET | ADDRESS ON FILE | | | | | | |
| 466750 | RODRIGUEZ BRUNO, JORGE | ADDRESS ON FILE | | | | | | |
| 466751 | Rodriguez Bruno, Jose A | ADDRESS ON FILE | | | | | | |
| 466752 | RODRIGUEZ BRUNO, MARIELI | ADDRESS ON FILE | | | | | | |
| 817109 | RODRIGUEZ BRUNO, MARIELI | ADDRESS ON FILE | | | | | | |
| 466753 | Rodriguez Bruno, Melissa | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466754 | RODRIGUEZ BRUNO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 466755 | RODRIGUEZ BUL & GEN CONT INC | URB RIO CANAS | 1632 CALLE GUADIANA | | PONCE | PR | 00728-1822 | |
| 817110 | RODRIGUEZ BULGALA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 817111 | RODRIGUEZ BULGALA, NORAH M | ADDRESS ON FILE | | | | | | |
| 466757 | RODRIGUEZ BULTRON, DEBBIE A | ADDRESS ON FILE | | | | | | |
| 466758 | RODRIGUEZ BULTRON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 466759 | RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | |
| 466761 | RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | |
| 466760 | RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | |
| 466762 | Rodriguez Burgado, Mayra | ADDRESS ON FILE | | | | | | |
| 466763 | RODRIGUEZ BURGADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 466764 | RODRIGUEZ BURGOS MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 466765 | RODRIGUEZ BURGOS MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 466767 | RODRIGUEZ BURGOS, ADOLFO | ADDRESS ON FILE | | | | | | |
| 466766 | RODRIGUEZ BURGOS, ADOLFO | ADDRESS ON FILE | | | | | | |
| 466768 | RODRIGUEZ BURGOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1425850 | RODRIGUEZ BURGOS, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 466770 | RODRIGUEZ BURGOS, AMARILIS | ADDRESS ON FILE | | | | | | |
| 466771 | RODRIGUEZ BURGOS, ANA M. | ADDRESS ON FILE | | | | | | |
| 1818648 | Rodriguez Burgos, Ana Maria | ADDRESS ON FILE | | | | | | |
| 466772 | RODRIGUEZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 466773 | RODRIGUEZ BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 466774 | RODRIGUEZ BURGOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1259374 | RODRIGUEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 466775 | RODRIGUEZ BURGOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 466776 | RODRIGUEZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 1891424 | Rodriguez Burgos, Carmen C | ADDRESS ON FILE | | | | | | |
| 1891424 | Rodriguez Burgos, Carmen C | ADDRESS ON FILE | | | | | | |
| 466778 | RODRIGUEZ BURGOS, CELSO L. | ADDRESS ON FILE | | | | | | |
| 466779 | RODRIGUEZ BURGOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 466780 | RODRIGUEZ BURGOS, DANILU | ADDRESS ON FILE | | | | | | |
| 466781 | RODRIGUEZ BURGOS, DAVID | ADDRESS ON FILE | | | | | | |
| 466782 | RODRIGUEZ BURGOS, DAWIN | ADDRESS ON FILE | | | | | | |
| 466783 | RODRIGUEZ BURGOS, DORIBEL | ADDRESS ON FILE | | | | | | |
| 466784 | RODRIGUEZ BURGOS, DORIBEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2145661 | Rodriguez Burgos, Edith | ADDRESS ON FILE |
| 466785 | RODRIGUEZ BURGOS, EDWIN | ADDRESS ON FILE |
| 466786 | RODRIGUEZ BURGOS, EDWIN M | ADDRESS ON FILE |
| 466787 | Rodriguez Burgos, Efrain | ADDRESS ON FILE |
| 466788 | RODRIGUEZ BURGOS, EVELYN | ADDRESS ON FILE |
| 466789 | RODRIGUEZ BURGOS, GEORGINA | ADDRESS ON FILE |
| 466790 | Rodriguez Burgos, Gerardo | ADDRESS ON FILE |
| 466791 | RODRIGUEZ BURGOS, GERARDO | ADDRESS ON FILE |
| 466792 | RODRIGUEZ BURGOS, GILBERTO | ADDRESS ON FILE |
| 466793 | RODRIGUEZ BURGOS, GLADYS E. | ADDRESS ON FILE |
| 2167391 | Rodriguez Burgos, Gregorio | ADDRESS ON FILE |
| 466794 | RODRIGUEZ BURGOS, HERNAN | ADDRESS ON FILE |
| 466795 | RODRIGUEZ BURGOS, HILDA J | ADDRESS ON FILE |
| 2091213 | Rodriguez Burgos, Inocencio | ADDRESS ON FILE |
| 466797 | Rodriguez Burgos, Ivette | ADDRESS ON FILE |
| 466799 | RODRIGUEZ BURGOS, JANETTE | ADDRESS ON FILE |
| 466798 | RODRIGUEZ BURGOS, JANETTE | ADDRESS ON FILE |
| 466800 | RODRIGUEZ BURGOS, JASAYRA | ADDRESS ON FILE |
| 817114 | RODRIGUEZ BURGOS, JETSIBEL | ADDRESS ON FILE |
| 466801 | RODRIGUEZ BURGOS, JONATHAN | ADDRESS ON FILE |
| 466802 | RODRIGUEZ BURGOS, JORGE L | ADDRESS ON FILE |
| 466803 | RODRIGUEZ BURGOS, JOSE | ADDRESS ON FILE |
| 2144702 | Rodriguez Burgos, Jose L. | ADDRESS ON FILE |
| 1561419 | Rodriguez Burgos, Jose Orlando | ADDRESS ON FILE |
| 466804 | Rodriguez Burgos, Juan | ADDRESS ON FILE |
| 466805 | Rodriguez Burgos, Leslie E | ADDRESS ON FILE |
| 466807 | RODRIGUEZ BURGOS, LISANDRO | ADDRESS ON FILE |
| 466808 | RODRIGUEZ BURGOS, LISANDRO | ADDRESS ON FILE |
| 466806 | Rodriguez Burgos, Lisandro | ADDRESS ON FILE |
| 466809 | RODRIGUEZ BURGOS, LUCIANO | ADDRESS ON FILE |
| 466810 | RODRIGUEZ BURGOS, LUIS T | ADDRESS ON FILE |
| 817115 | RODRIGUEZ BURGOS, LUZ | ADDRESS ON FILE |
| 466811 | RODRIGUEZ BURGOS, LUZ I | ADDRESS ON FILE |
| 1558121 | Rodriguez Burgos, Luz I. | ADDRESS ON FILE |
| 466813 | RODRIGUEZ BURGOS, LUZ M | ADDRESS ON FILE |
| 466812 | RODRIGUEZ BURGOS, LUZ M | ADDRESS ON FILE |
| 466814 | RODRIGUEZ BURGOS, LUZ M. | ADDRESS ON FILE |
| 466815 | RODRIGUEZ BURGOS, LUZ N | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466816 | RODRIGUEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1987630 | Rodriguez Burgos, Maria | ADDRESS ON FILE | | | | | | |
| 466817 | RODRIGUEZ BURGOS, MARIA DE | ADDRESS ON FILE | | | | | | |
| 466818 | Rodriguez Burgos, Maria E | ADDRESS ON FILE | | | | | | |
| 466819 | RODRIGUEZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 817116 | RODRIGUEZ BURGOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 466820 | RODRIGUEZ BURGOS, MARIELA | ADDRESS ON FILE | | | | | | |
| 854670 | RODRIGUEZ BURGOS, MARIELA | ADDRESS ON FILE | | | | | | |
| 466821 | RODRIGUEZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 466822 | RODRIGUEZ BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 466823 | RODRIGUEZ BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 849921 | RODRIGUEZ BURGOS, MIGUEL A. | URB VISTA ALEGRE | 211 CALLE AMAPOLA | | | VILLALBA | PR | 00766 |
| 466824 | RODRIGUEZ BURGOS, MILTON | ADDRESS ON FILE | | | | | | |
| 2019292 | Rodriguez Burgos, Minta Ivonne | ADDRESS ON FILE | | | | | | |
| 466825 | RODRIGUEZ BURGOS, MIRTA I | ADDRESS ON FILE | | | | | | |
| 1831452 | Rodriguez Burgos, Mirta Ivonne | HC01 BOX 5270 | | | | Juana Diaz | PR | 00795 |
| 466826 | RODRIGUEZ BURGOS, MORAIMA | ADDRESS ON FILE | | | | | | |
| 466827 | RODRIGUEZ BURGOS, NATALIA | ADDRESS ON FILE | | | | | | |
| 466828 | RODRIGUEZ BURGOS, OJEL | ADDRESS ON FILE | | | | | | |
| 466829 | RODRIGUEZ BURGOS, OJEL | ADDRESS ON FILE | | | | | | |
| 466830 | RODRIGUEZ BURGOS, ONIX | ADDRESS ON FILE | | | | | | |
| 466831 | RODRIGUEZ BURGOS, RANDOLPH | ADDRESS ON FILE | | | | | | |
| 1720824 | Rodriguez Burgos, Randolph | ADDRESS ON FILE | | | | | | |
| 1720824 | Rodriguez Burgos, Randolph | ADDRESS ON FILE | | | | | | |
| 466833 | RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 466834 | RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 466832 | RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 466835 | RODRIGUEZ BURGOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 466836 | RODRIGUEZ BURGOS, SANTOS | ADDRESS ON FILE | | | | | | |
| 466837 | RODRIGUEZ BURGOS, TERESA | ADDRESS ON FILE | | | | | | |
| 466838 | RODRIGUEZ BURGOS, THELMA | ADDRESS ON FILE | | | | | | |
| 466839 | RODRIGUEZ BURGOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 466840 | RODRIGUEZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | |
| 466841 | RODRIGUEZ BURGOS, WILDA | ADDRESS ON FILE | | | | | | |
| 466842 | Rodriguez Burgos, Yahaira | ADDRESS ON FILE | | | | | | |
| 466843 | RODRIGUEZ BURGOS, YAMARA E. | ADDRESS ON FILE | | | | | | |
| 466844 | RODRIGUEZ BURGOS, YAMARA E. | ADDRESS ON FILE | | | | | | |
| 466845 | RODRIGUEZ BURGOS, YAMCY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1719 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466846 | RODRIGUEZ BURGOS, YARILIS | ADDRESS ON FILE | | | | | | |
| 854671 | RODRIGUEZ BURGOS, YARILIS E. | ADDRESS ON FILE | | | | | | |
| 466847 | RODRIGUEZ BURNS, DAVID | ADDRESS ON FILE | | | | | | |
| 466848 | RODRIGUEZ BURNS, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 817118 | RODRIGUEZ BURROLA, MARTHA | ADDRESS ON FILE | | | | | | |
| 466849 | RODRIGUEZ BURROLA, MARTHA E | ADDRESS ON FILE | | | | | | |
| 466850 | RODRIGUEZ BUS LINE | HC 02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703-9603 |
| 466851 | RODRIGUEZ BUSIGO, JANIELLY | ADDRESS ON FILE | | | | | | |
| 466852 | Rodriguez Busigo, Janielly M | ADDRESS ON FILE | | | | | | |
| 466853 | RODRIGUEZ BUSTILLO, RUBI C | ADDRESS ON FILE | | | | | | |
| 466854 | RODRIGUEZ BUXO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 466855 | RODRIGUEZ CABALLERO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 466856 | RODRIGUEZ CABALLERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 466857 | RODRIGUEZ CABALLERO, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 466859 | RODRIGUEZ CABALLERO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 466860 | RODRIGUEZ CABALLERO, HECDIA | ADDRESS ON FILE | | | | | | |
| 466861 | RODRIGUEZ CABALLERO, LITH A | ADDRESS ON FILE | | | | | | |
| 466862 | RODRIGUEZ CABALLERO, LUIS | ADDRESS ON FILE | | | | | | |
| 466864 | RODRIGUEZ CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 466865 | RODRIGUEZ CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 466863 | Rodriguez Caballero, Vanessa | ADDRESS ON FILE | | | | | | |
| 466866 | RODRIGUEZ CABALLERO, VIOLA | ADDRESS ON FILE | | | | | | |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | ADDRESS ON FILE | | | | | | |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | ADDRESS ON FILE | | | | | | |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | ADDRESS ON FILE | | | | | | |
| 466868 | RODRIGUEZ CABAN, ADA I | ADDRESS ON FILE | | | | | | |
| 817120 | RODRIGUEZ CABAN, ANA | ADDRESS ON FILE | | | | | | |
| 466869 | RODRIGUEZ CABAN, ANA M | ADDRESS ON FILE | | | | | | |
| 466870 | RODRIGUEZ CABAN, ANA M | ADDRESS ON FILE | | | | | | |
| 2153833 | Rodriguez Caban, Ana M. | ADDRESS ON FILE | | | | | | |
| 2033611 | Rodriguez Caban, Ana M. | ADDRESS ON FILE | | | | | | |
| 466871 | Rodriguez Caban, Arsenio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466872 | RODRIGUEZ CABAN, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1973575 | Rodriguez Caban, Carmen N. | ADDRESS ON FILE | | | | | | |
| 466873 | RODRIGUEZ CABAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 817121 | RODRIGUEZ CABAN, EDGAR E | ADDRESS ON FILE | | | | | | |
| 466874 | RODRIGUEZ CABAN, JESUS MARIA | ADDRESS ON FILE | | | | | | |
| 466875 | RODRIGUEZ CABAN, JOSE | ADDRESS ON FILE | | | | | | |
| 466876 | RODRIGUEZ CABAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 466877 | RODRIGUEZ CABAN, ODETTE M | ADDRESS ON FILE | | | | | | |
| 466878 | Rodriguez Caban, Reinaldo D | ADDRESS ON FILE | | | | | | |
| 466879 | RODRIGUEZ CABAN, REINALDO D. | ADDRESS ON FILE | | | | | | |
| 466880 | RODRIGUEZ CABANA, STEVEN | ADDRESS ON FILE | | | | | | |
| 466881 | RODRIGUEZ CABANAS, DIANA | ADDRESS ON FILE | | | | | | |
| 466882 | RODRIGUEZ CABANAS, JAN | ADDRESS ON FILE | | | | | | |
| 466883 | RODRIGUEZ CABANILLAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 466884 | RODRIGUEZ CABASSA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 466885 | RODRIGUEZ CABASSA, EDGAR | ADDRESS ON FILE | | | | | | |
| 466886 | RODRIGUEZ CABASSA, ELADIO | ADDRESS ON FILE | | | | | | |
| 466887 | RODRIGUEZ CABASSA, JOSE R | ADDRESS ON FILE | | | | | | |
| 2079929 | Rodriguez Cabasse, Eladie | ADDRESS ON FILE | | | | | | |
| 2033043 | Rodriguez Cabessa, Eladio | ADDRESS ON FILE | | | | | | |
| 466888 | RODRIGUEZ CABEZUDO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 817122 | RODRIGUEZ CABRANES, SONIA J | ADDRESS ON FILE | | | | | | |
| 1723957 | Rodriguez Cabranes, Sonia J | ADDRESS ON FILE | | | | | | |
| 1710608 | Rodriguez Cabranes, Sonia J | ADDRESS ON FILE | | | | | | |
| 466890 | RODRIGUEZ CABRERA MD, ORLANDO L | ADDRESS ON FILE | | | | | | |
| 466891 | RODRIGUEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2012176 | Rodriguez Cabrera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 817123 | RODRIGUEZ CABRERA, CORALY | ADDRESS ON FILE | | | | | | |
| 466892 | RODRIGUEZ CABRERA, CORALY | ADDRESS ON FILE | | | | | | |
| 466858 | RODRIGUEZ CABRERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 466893 | RODRIGUEZ CABRERA, ELVIN | ADDRESS ON FILE | | | | | | |
| 466894 | RODRIGUEZ CABRERA, GESHA | ADDRESS ON FILE | | | | | | |
| 466895 | RODRIGUEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 466896 | RODRIGUEZ CABRERA, JORGE | ADDRESS ON FILE | | | | | | |
| 466897 | RODRIGUEZ CABRERA, JUAN A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 466898 | RODRIGUEZ CABRERA, JUDITH | ADDRESS ON FILE |
| 466899 | RODRIGUEZ CABRERA, JULIO | ADDRESS ON FILE |
| 466900 | RODRIGUEZ CABRERA, LIANA T | ADDRESS ON FILE |
| 466900 | RODRIGUEZ CABRERA, LIANA T | ADDRESS ON FILE |
| 466901 | RODRIGUEZ CABRERA, LUZ S | ADDRESS ON FILE |
| 466903 | RODRIGUEZ CABRERA, LYMARIE | ADDRESS ON FILE |
| 466902 | RODRIGUEZ CABRERA, LYMARIE | ADDRESS ON FILE |
| 466905 | RODRIGUEZ CABRERA, MONSERRATE | ADDRESS ON FILE |
| 2069123 | Rodriguez Cabrera, Myrna | ADDRESS ON FILE |
| 466906 | RODRIGUEZ CABRERA, PATRICK | ADDRESS ON FILE |
| 466907 | RODRIGUEZ CABRERA, ROSA | ADDRESS ON FILE |
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | ADDRESS ON FILE |
| 466908 | RODRIGUEZ CABRERA, ROSA M. | ADDRESS ON FILE |
| 466909 | RODRIGUEZ CABRERA, SUGEILY | ADDRESS ON FILE |
| 466910 | RODRIGUEZ CABRERA, VENUS | ADDRESS ON FILE |
| 466911 | RODRIGUEZ CABRERA, VENUS | ADDRESS ON FILE |
| 466912 | RODRIGUEZ CABRERA, VENUS I | ADDRESS ON FILE |
| 466913 | RODRIGUEZ CABRERA, WILNELIA | ADDRESS ON FILE |
| 466914 | RODRIGUEZ CABRERA, YARELYNE | ADDRESS ON FILE |
| 2168358 | Rodriguez Caceres, Anselmo | ADDRESS ON FILE |
| 466915 | RODRIGUEZ CACERES, CARMEN | ADDRESS ON FILE |
| 466916 | RODRIGUEZ CACERES, CARMEN | ADDRESS ON FILE |
| 466917 | RODRIGUEZ CACERES, CARMEN J | ADDRESS ON FILE |
| 817125 | RODRIGUEZ CACERES, CARMEN J | ADDRESS ON FILE |
| 466918 | RODRIGUEZ CACERES, ELIO T | ADDRESS ON FILE |
| 2164910 | Rodriguez Caceres, Hector R. | ADDRESS ON FILE |
| 2158429 | Rodriguez Caceres, Hector Rene | ADDRESS ON FILE |
| 466919 | RODRIGUEZ CACERES, HILDA | ADDRESS ON FILE |
| 466920 | RODRIGUEZ CACERES, LOURDES | ADDRESS ON FILE |
| 1969276 | RODRIGUEZ CACERES, LOURDES | ADDRESS ON FILE |
| 466921 | Rodriguez Caceres, Luis A | ADDRESS ON FILE |
| 466922 | RODRIGUEZ CACERES, MARIA M | ADDRESS ON FILE |
| 1259375 | RODRIGUEZ CACERES, MYRIAM | ADDRESS ON FILE |
| 466923 | RODRIGUEZ CACERES, ROSA E. | ADDRESS ON FILE |
| 466924 | RODRIGUEZ CACERES, RUTH E | ADDRESS ON FILE |
| 466925 | RODRIGUEZ CACERES, SONIA | ADDRESS ON FILE |
| 466926 | RODRIGUEZ CACERES, VERONICA | ADDRESS ON FILE |
| 466927 | RODRIGUEZ CACERES, WANDELIS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466928 | RODRIGUEZ CADIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 466929 | RODRIGUEZ CADIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 466930 | RODRIGUEZ CAEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 466931 | RODRIGUEZ CAEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 466932 | RODRIGUEZ CAIN, JUAN | ADDRESS ON FILE | | | | | | |
| 466933 | RODRIGUEZ CAINS, DEBORA | ADDRESS ON FILE | | | | | | |
| 466934 | Rodriguez Cajiga, Johny | ADDRESS ON FILE | | | | | | |
| 466935 | RODRIGUEZ CALA, ISABEL | ADDRESS ON FILE | | | | | | |
| 817126 | RODRIGUEZ CALAF, FREDDY | ADDRESS ON FILE | | | | | | |
| 466936 | Rodriguez Calaf, Raul | ADDRESS ON FILE | | | | | | |
| 466937 | RODRIGUEZ CALDERIN, CHARISSE | ADDRESS ON FILE | | | | | | |
| 466938 | RODRIGUEZ CALDERIN, CHARISSE | ADDRESS ON FILE | | | | | | |
| 817127 | RODRIGUEZ CALDERIN, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 466939 | RODRIGUEZ CALDERIN, MILDRED | ADDRESS ON FILE | | | | | | |
| 466940 | RODRIGUEZ CALDERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 466941 | RODRIGUEZ CALDERO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2175315 | RODRIGUEZ CALDERON JESUS M. | PO BOX 10000 | PMB 289 | | CANOVANAS | PR | 00729 | |
| 466942 | RODRIGUEZ CALDERON, AGAPITO | ADDRESS ON FILE | | | | | | |
| 466943 | RODRIGUEZ CALDERON, ANGEL | ADDRESS ON FILE | | | | | | |
| 466944 | RODRIGUEZ CALDERON, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 466945 | RODRIGUEZ CALDERÓN, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 466946 | RODRIGUEZ CALDERON, CARMEN B | ADDRESS ON FILE | | | | | | |
| 817128 | RODRIGUEZ CALDERON, DAMARYS | ADDRESS ON FILE | | | | | | |
| 817129 | RODRIGUEZ CALDERON, DIANA | ADDRESS ON FILE | | | | | | |
| 466947 | RODRIGUEZ CALDERON, DIANA | ADDRESS ON FILE | | | | | | |
| 466948 | Rodriguez Calderon, Eric | ADDRESS ON FILE | | | | | | |
| 466949 | RODRIGUEZ CALDERON, ERICA M | ADDRESS ON FILE | | | | | | |
| 466950 | RODRIGUEZ CALDERON, EVELYN | ADDRESS ON FILE | | | | | | |
| 466951 | Rodriguez Calderon, Ivan | ADDRESS ON FILE | | | | | | |
| 466952 | RODRIGUEZ CALDERON, JESUS | ADDRESS ON FILE | | | | | | |
| 466953 | RODRIGUEZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 466954 | Rodriguez Calderon, Jose L | ADDRESS ON FILE | | | | | | |
| 466955 | Rodriguez Calderon, Juan B | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466956 | RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 466958 | RODRIGUEZ CALDERON, LEIKA M. | ADDRESS ON FILE | | | | | | | |
| 466959 | RODRIGUEZ CALDERON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 466960 | RODRIGUEZ CALDERON, MARICIELO | ADDRESS ON FILE | | | | | | | |
| 466961 | RODRIGUEZ CALDERON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 817130 | RODRIGUEZ CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| 466962 | RODRIGUEZ CALDERON, NELSON F | ADDRESS ON FILE | | | | | | | |
| 466963 | Rodriguez Calderon, Nelvin | ADDRESS ON FILE | | | | | | | |
| 466964 | RODRIGUEZ CALDERON, ORLANDO W | ADDRESS ON FILE | | | | | | | |
| 466965 | RODRIGUEZ CALDERON, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 466966 | RODRIGUEZ CALDERON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 817131 | RODRIGUEZ CALDERON, VANESA | ADDRESS ON FILE | | | | | | | |
| 466967 | RODRIGUEZ CALDERON, VANESA | ADDRESS ON FILE | | | | | | | |
| 466968 | RODRIGUEZ CALDERON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466969 | RODRIGUEZ CALDERON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 466970 | RODRIGUEZ CALDERON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 466971 | RODRIGUEZ CALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 466972 | RODRIGUEZ CALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 466973 | RODRIGUEZ CALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 466974 | RODRIGUEZ CALES, SARITA | ADDRESS ON FILE | | | | | | | |
| 466975 | RODRIGUEZ CALIX, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 466976 | RODRIGUEZ CALIXTO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 466977 | Rodriguez Calixto, Hiram | ADDRESS ON FILE | | | | | | | |
| 817132 | RODRIGUEZ CALIXTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 466979 | RODRIGUEZ CALIXTO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 466980 | RODRIGUEZ CALIXTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 466981 | RODRIGUEZ CALIXTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 466982 | RODRIGUEZ CALIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 817133 | RODRIGUEZ CALO, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 466983 | Rodriguez Calo, Carmen A | ADDRESS ON FILE | | | | | | | |
| 466984 | RODRIGUEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1887937 | RODRIGUEZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | |
|---------|-------------------------|-----------------|--|--|--|--|--|--|
| 466985 | RODRIGUEZ CALOCA, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 466986 | RODRIGUEZ CALVENTE, MARIA | ADDRESS ON FILE | | | | | | |
| 466987 | RODRIGUEZ CALVENTE, OLGA N | ADDRESS ON FILE | | | | | | |
| 466988 | RODRIGUEZ CALVENTI, AMALIO | ADDRESS ON FILE | | | | | | |
| 466989 | RODRIGUEZ CALVO, CARLOS | ADDRESS ON FILE | | | | | | |
| 466990 | RODRIGUEZ CALVO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 817134 | RODRIGUEZ CALVO, TOWIE | ADDRESS ON FILE | | | | | | |
| 2221581 | Rodriguez Camacho (Febo), Asuncion | ADDRESS ON FILE | | | | | | |
| 849922 | RODRIGUEZ CAMACHO SHARLENE | 1 COND GOLDEN TOWER APT 602 | | | CAROLINA | PR | 00983-1869 | |
| 1866663 | Rodriguez Camacho, Abigail | ADDRESS ON FILE | | | | | | |
| 466991 | RODRIGUEZ CAMACHO, AIXA | ADDRESS ON FILE | | | | | | |
| 466992 | RODRIGUEZ CAMACHO, ALCIDES | ADDRESS ON FILE | | | | | | |
| 466993 | RODRIGUEZ CAMACHO, ANA D | ADDRESS ON FILE | | | | | | |
| 466994 | RODRIGUEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 466995 | RODRIGUEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 466996 | RODRIGUEZ CAMACHO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 466997 | RODRIGUEZ CAMACHO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2221528 | Rodriguez Camacho, Asuncion (Febo) | ADDRESS ON FILE | | | | | | |
| 466998 | RODRIGUEZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 466999 | RODRIGUEZ CAMACHO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 467000 | RODRIGUEZ CAMACHO, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 467001 | RODRIGUEZ CAMACHO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 467002 | RODRIGUEZ CAMACHO, DAMIR | ADDRESS ON FILE | | | | | | |
| 467003 | RODRIGUEZ CAMACHO, DIEGO L. | ADDRESS ON FILE | | | | | | |
| 467004 | RODRIGUEZ CAMACHO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 467005 | RODRIGUEZ CAMACHO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 467006 | RODRIGUEZ CAMACHO, GEOVANIE | ADDRESS ON FILE | | | | | | |
| 467007 | RODRIGUEZ CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1846088 | RODRIGUEZ CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817136 | RODRIGUEZ CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 467008 | RODRIGUEZ CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 467009 | RODRIGUEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 467010 | RODRIGUEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 467011 | RODRIGUEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 467012 | RODRIGUEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 467013 | RODRIGUEZ CAMACHO, IVIA S | ADDRESS ON FILE | | | | | | | |
| 467014 | RODRIGUEZ CAMACHO, JABNIA | ADDRESS ON FILE | | | | | | | |
| 467015 | RODRIGUEZ CAMACHO, JEAN C | ADDRESS ON FILE | | | | | | | |
| 817137 | RODRIGUEZ CAMACHO, JEAN C | ADDRESS ON FILE | | | | | | | |
| 467016 | RODRIGUEZ CAMACHO, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 467017 | RODRIGUEZ CAMACHO, JENEVIE | ADDRESS ON FILE | | | | | | | |
| 1734683 | Rodríguez Camacho, Jenevie | ADDRESS ON FILE | | | | | | | |
| 467018 | RODRIGUEZ CAMACHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 467019 | RODRIGUEZ CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 467021 | RODRIGUEZ CAMACHO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 467022 | RODRIGUEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467023 | Rodriguez Camacho, Jose S | ADDRESS ON FILE | | | | | | | |
| 467024 | RODRIGUEZ CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2141449 | Rodriguez Camacho, Juan Saro | ADDRESS ON FILE | | | | | | | |
| 467025 | Rodriguez Camacho, Julio C | ADDRESS ON FILE | | | | | | | |
| 817139 | RODRIGUEZ CAMACHO, LESTER | ADDRESS ON FILE | | | | | | | |
| 467026 | RODRIGUEZ CAMACHO, LISA | ADDRESS ON FILE | | | | | | | |
| 467027 | RODRIGUEZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467028 | RODRIGUEZ CAMACHO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 467029 | RODRIGUEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2106880 | Rodriguez Camacho, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1635305 | RODRIGUEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467030 | RODRIGUEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467031 | RODRIGUEZ CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 467032 | RODRIGUEZ CAMACHO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 817140 | RODRIGUEZ CAMACHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 467033 | RODRIGUEZ CAMACHO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 817141 | RODRIGUEZ CAMACHO, NITZA E | ADDRESS ON FILE | | | | | | | |
| 467034 | RODRIGUEZ CAMACHO, OLGA C | ADDRESS ON FILE | | | | | | | |
| 467035 | RODRIGUEZ CAMACHO, OMAR | ADDRESS ON FILE | | | | | | | |
| 817142 | RODRIGUEZ CAMACHO, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 467036 | RODRIGUEZ CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 467037 | RODRIGUEZ CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | ADDRESS ON FILE | | | | | | |
| 817144 | RODRIGUEZ CAMACHO, ROSELY | ADDRESS ON FILE | | | | | | |
| 467039 | RODRIGUEZ CAMACHO, SANTOS | ADDRESS ON FILE | | | | | | |
| 467040 | RODRIGUEZ CAMACHO, SARY E. | ADDRESS ON FILE | | | | | | |
| 467041 | RODRIGUEZ CAMACHO, SHARLENE | ADDRESS ON FILE | | | | | | |
| 1421511 | RODRIGUEZ CAMACHO, SIXTO | ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 |
| 467042 | RODRIGUEZ CAMACHO, TERESA | ADDRESS ON FILE | | | | | | |
| 1567666 | Rodriguez Camacho, Wanda | ADDRESS ON FILE | | | | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | ADDRESS ON FILE | | | | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | ADDRESS ON FILE | | | | | | |
| 467043 | RODRIGUEZ CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | |
| 2114968 | Rodriguez Camacho, Zoraida | ADDRESS ON FILE | | | | | | |
| 467045 | RODRIGUEZ CAMARGO, SONIA I | ADDRESS ON FILE | | | | | | |
| 467046 | RODRIGUEZ CAMBRELEN, JANICE L | ADDRESS ON FILE | | | | | | |
| 467047 | RODRIGUEZ CAMBRELEN, YADIRIKA | ADDRESS ON FILE | | | | | | |
| 817146 | RODRIGUEZ CAMILO, JOSEANN D | ADDRESS ON FILE | | | | | | |
| 467048 | RODRIGUEZ CAMPA, MARIA O | ADDRESS ON FILE | | | | | | |
| 467049 | RODRIGUEZ CAMPBELLS, MARIA | ADDRESS ON FILE | | | | | | |
| 467050 | RODRIGUEZ CAMPBELLS, MARIA I. | ADDRESS ON FILE | | | | | | |
| 467051 | RODRIGUEZ CAMPOS MD, BENIGNO | ADDRESS ON FILE | | | | | | |
| 467052 | RODRIGUEZ CAMPOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 817147 | RODRIGUEZ CAMPOS, BRENDA E | ADDRESS ON FILE | | | | | | |
| 467053 | RODRIGUEZ CAMPOS, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1941461 | Rodriguez Campos, Carmen | ADDRESS ON FILE | | | | | | |
| 1973524 | RODRIGUEZ CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 467054 | RODRIGUEZ CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 467055 | RODRIGUEZ CAMPOS, JUDITH | ADDRESS ON FILE | | | | | | |
| 467057 | RODRIGUEZ CAMPOS, MARIMIE | ADDRESS ON FILE | | | | | | |
| 817148 | RODRIGUEZ CAMPOS, MILEDYS | ADDRESS ON FILE | | | | | | |
| 467058 | RODRIGUEZ CAMPOS, MILEDYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 467059 | RODRIGUEZ CAMPS, CELESTE | ADDRESS ON FILE | | | | | | | | |
| 467060 | RODRIGUEZ CAMPS, TANIA | ADDRESS ON FILE | | | | | | | | |
| 467061 | RODRIGUEZ CANALES, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 467062 | Rodriguez Canales, Carlos E | ADDRESS ON FILE | | | | | | | | |
| 467063 | RODRIGUEZ CANALES, JAGADI | ADDRESS ON FILE | | | | | | | | |
| 467064 | RODRIGUEZ CANALES, JAGADI | ADDRESS ON FILE | | | | | | | | |
| 467065 | RODRIGUEZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 467066 | Rodriguez Canales, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 1746758 | Rodriguez Canales, Lumara | ADDRESS ON FILE | | | | | | | | |
| 467068 | RODRIGUEZ CANALES, LUMARA Y | ADDRESS ON FILE | | | | | | | | |
| 467069 | RODRIGUEZ CANALES, MADELEN I | ADDRESS ON FILE | | | | | | | | |
| 467070 | RODRIGUEZ CANALES, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 467071 | RODRIGUEZ CANALES, SARA | ADDRESS ON FILE | | | | | | | | |
| 467072 | RODRIGUEZ CANALES, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 467073 | RODRIGUEZ CANARIO, CRISTINA M. | ADDRESS ON FILE | | | | | | | | |
| 467075 | RODRIGUEZ CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 467074 | Rodriguez Cancel, Alexis | ADDRESS ON FILE | | | | | | | | |
| 1717051 | Rodriguez Cancel, Candida Rosa | ADDRESS ON FILE | | | | | | | | |
| 817149 | RODRIGUEZ CANCEL, EDWIN A | ADDRESS ON FILE | | | | | | | | |
| 467076 | Rodriguez Cancel, Gerardo | ADDRESS ON FILE | | | | | | | | |
| 467077 | RODRIGUEZ CANCEL, GISELLE | ADDRESS ON FILE | | | | | | | | |
| 817150 | RODRIGUEZ CANCEL, INES | ADDRESS ON FILE | | | | | | | | |
| 1907455 | Rodriguez Cancel, Irma | ADDRESS ON FILE | | | | | | | | |
| 467078 | RODRIGUEZ CANCEL, IRMA M | ADDRESS ON FILE | | | | | | | | |
| 467079 | RODRIGUEZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | | |
| 467080 | RODRIGUEZ CANCEL, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 467081 | RODRIGUEZ CANCEL, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 1786411 | RODRIGUEZ CANCEL, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 467082 | RODRIGUEZ CANCEL, MYOSOTI | ADDRESS ON FILE | | | | | | | | |
| 467083 | RODRIGUEZ CANCEL, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 817151 | RODRIGUEZ CANCEL, ROSA H | ADDRESS ON FILE | | | | | | | | |
| 467084 | RODRIGUEZ CANCEL, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 467085 | RODRIGUEZ CANDELARIA, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 467086 | RODRIGUEZ CANDELARIA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 817153 | RODRIGUEZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467087 | RODRIGUEZ CANDELARIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 817154 | RODRIGUEZ CANDELARIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 467089 | RODRIGUEZ CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | |
| 467090 | RODRIGUEZ CANDELARIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 467091 | RODRIGUEZ CANDELARIA, NALIAN | ADDRESS ON FILE | | | | | | |
| 854672 | RODRIGUEZ CANDELARIA, NALIAN | ADDRESS ON FILE | | | | | | |
| 467092 | RODRIGUEZ CANDELARIA, NORMA | ADDRESS ON FILE | | | | | | |
| 817155 | RODRIGUEZ CANDELARIA, NORMA | ADDRESS ON FILE | | | | | | |
| 1647329 | Rodriguez Candelaria, Norma | ADDRESS ON FILE | | | | | | |
| 467093 | RODRIGUEZ CANDELARIA, OTONIEL | ADDRESS ON FILE | | | | | | |
| 467094 | RODRIGUEZ CANDELARIA, SARAH | ADDRESS ON FILE | | | | | | |
| 467095 | RODRIGUEZ CANDELARIA, YADIRA I | ADDRESS ON FILE | | | | | | |
| 1503858 | RODRIGUEZ CANDELARIA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1489934 | Rodriguez Candelaria, Zulma I | ADDRESS ON FILE | | | | | | |
| 467096 | RODRIGUEZ CANDELARIA, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 467097 | RODRIGUEZ CANDELARIO, AIDA I. | ADDRESS ON FILE | | | | | | |
| 817156 | RODRIGUEZ CANDELARIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 467098 | RODRIGUEZ CANDELARIO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 467099 | RODRIGUEZ CANDELARIO, ISIDRO | ADDRESS ON FILE | | | | | | |
| 467100 | RODRIGUEZ CANDELARIO, JOEL | ADDRESS ON FILE | | | | | | |
| 467101 | RODRIGUEZ CANDELARIO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 467102 | RODRIGUEZ CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 817157 | RODRIGUEZ CANDELARIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 467103 | RODRIGUEZ CANDELARIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2126400 | Rodriguez Candelario, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 467104 | RODRIGUEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 467105 | Rodriguez Candelario, Miguel A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2197731 | Rodriguez Candelario, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 467106 | RODRIGUEZ CANDELARIO, MINERVA | ADDRESS ON FILE | | | | | | |
| 467107 | RODRIGUEZ CANDELARIO, NICOLLE | ADDRESS ON FILE | | | | | | |
| 467108 | RODRIGUEZ CANDELARIO, ODEMARIE | ADDRESS ON FILE | | | | | | |
| 467109 | RODRIGUEZ CANDELARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2006033 | Rodriguez Candelario, Raul A. | ADDRESS ON FILE | | | | | | |
| 467110 | RODRIGUEZ CANDELARIO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 467111 | RODRIGUEZ CANEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | ADDRESS ON FILE | | | | | | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | ADDRESS ON FILE | | | | | | |
| 467112 | RODRIGUEZ CANSOBRE, JOSELYN | ADDRESS ON FILE | | | | | | |
| 849923 | RODRIGUEZ CANTRES, IVAN | HC 03 BOX 12721 | | | CAROLINA | PR | 00987 | |
| 467113 | RODRIGUEZ CANUELAS, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 467114 | RODRIGUEZ CANUELAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 817158 | RODRIGUEZ CANUELAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 467115 | RODRIGUEZ CANUELAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 467116 | RODRIGUEZ CANUELAS, GLORIA N | ADDRESS ON FILE | | | | | | |
| 467117 | RODRIGUEZ CANUELAS, GRACIELA | ADDRESS ON FILE | | | | | | |
| 467118 | RODRIGUEZ CAPIELO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 467119 | RODRIGUEZ CAPO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 467120 | RODRIGUEZ CAPPA, CARLOS | ADDRESS ON FILE | | | | | | |
| 467121 | RODRIGUEZ CAPPA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 817159 | RODRIGUEZ CAPPA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 817160 | RODRIGUEZ CAPPA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 467122 | RODRIGUEZ CAPPA, JOSUE E | ADDRESS ON FILE | | | | | | |
| 817161 | RODRIGUEZ CAPPA, JOSUE E | ADDRESS ON FILE | | | | | | |
| 467123 | RODRIGUEZ CAPPA, OLGA R | ADDRESS ON FILE | | | | | | |
| 467124 | RODRIGUEZ CAPPACETTI, DEYKA | ADDRESS ON FILE | | | | | | |
| 467125 | RODRIGUEZ CAPPAS, EMILY | ADDRESS ON FILE | | | | | | |
| 467126 | RODRIGUEZ CAQUIAS, ANGEL M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 467127 | RODRIGUEZ CAQUIAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 817162 | RODRIGUEZ CAQUIAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 467128 | RODRIGUEZ CAQUIAS, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 467129 | RODRIGUEZ CAQUIAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1877883 | Rodriguez Caquias, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 467130 | RODRIGUEZ CAQUIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 467131 | RODRIGUEZ CAQUIAS, ISAAC | ADDRESS ON FILE | | | | | | |
| 817163 | RODRIGUEZ CAQUIAS, MAGALY | ADDRESS ON FILE | | | | | | |
| 467132 | RODRIGUEZ CAQUIAS, MAGALY | ADDRESS ON FILE | | | | | | |
| 817164 | RODRIGUEZ CAQUIAS, MAGALY | ADDRESS ON FILE | | | | | | |
| 817165 | RODRIGUEZ CAQUIAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 747463 | RODRIGUEZ CAR SERVICE | HC-01 11385 Carr.#967 | | | RIO GRANDE | PR | 00745 | |
| 747464 | RODRIGUEZ CAR SERVICE | URB. RIO GRANDE STATE F-20 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 467133 | RODRIGUEZ CARABALLO, ALAM | ADDRESS ON FILE | | | | | | |
| 467134 | RODRIGUEZ CARABALLO, ANA | ADDRESS ON FILE | | | | | | |
| 1819927 | Rodriguez Caraballo, Anaida | ADDRESS ON FILE | | | | | | |
| 467135 | Rodriguez Caraballo, Antonio | ADDRESS ON FILE | | | | | | |
| 467136 | RODRIGUEZ CARABALLO, BRILTON | ADDRESS ON FILE | | | | | | |
| 1867687 | Rodriguez Caraballo, Brilton | ADDRESS ON FILE | | | | | | |
| 1641495 | Rodriguez Caraballo, Brilton | ADDRESS ON FILE | | | | | | |
| 1641259 | Rodriguez Caraballo, Brilton | ADDRESS ON FILE | | | | | | |
| 1641282 | Rodriguez Caraballo, Britton | ADDRESS ON FILE | | | | | | |
| 467137 | RODRIGUEZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 467138 | RODRIGUEZ CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 467139 | RODRIGUEZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 467140 | RODRIGUEZ CARABALLO, CESAR E | ADDRESS ON FILE | | | | | | |
| 467141 | RODRIGUEZ CARABALLO, DIONISIO | ADDRESS ON FILE | | | | | | |
| 467142 | RODRIGUEZ CARABALLO, DORALMA | ADDRESS ON FILE | | | | | | |
| 817167 | RODRIGUEZ CARABALLO, DORIS | ADDRESS ON FILE | | | | | | |
| 1598199 | Rodriguez Caraballo, Doris | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467143 | RODRIGUEZ CARABALLO, DORIS N | ADDRESS ON FILE | | | | | | |
| 1761636 | Rodriguez Caraballo, Doris N. | ADDRESS ON FILE | | | | | | |
| 1992492 | Rodriguez Caraballo, Edith M. | ADDRESS ON FILE | | | | | | |
| 467144 | RODRIGUEZ CARABALLO, EDNA | ADDRESS ON FILE | | | | | | |
| 467145 | RODRIGUEZ CARABALLO, EDNA | ADDRESS ON FILE | | | | | | |
| 467146 | RODRIGUEZ CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 467147 | RODRIGUEZ CARABALLO, EMERITO | ADDRESS ON FILE | | | | | | |
| 467148 | RODRIGUEZ CARABALLO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1832476 | RODRIGUEZ CARABALLO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 467149 | RODRIGUEZ CARABALLO, EUNICE | ADDRESS ON FILE | | | | | | |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | ADDRESS ON FILE | | | | | | |
| 467150 | RODRIGUEZ CARABALLO, HARRY | ADDRESS ON FILE | | | | | | |
| 467151 | RODRIGUEZ CARABALLO, IDALI | ADDRESS ON FILE | | | | | | |
| 467152 | Rodriguez Caraballo, Ileana | ADDRESS ON FILE | | | | | | |
| 467153 | RODRIGUEZ CARABALLO, IRVING | ADDRESS ON FILE | | | | | | |
| 817168 | RODRIGUEZ CARABALLO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 467154 | RODRIGUEZ CARABALLO, JOHANA | ADDRESS ON FILE | | | | | | |
| 467155 | RODRIGUEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 467156 | RODRIGUEZ CARABALLO, JOSE R | ADDRESS ON FILE | | | | | | |
| 467157 | RODRIGUEZ CARABALLO, JOSE R | ADDRESS ON FILE | | | | | | |
| 467158 | RODRIGUEZ CARABALLO, JULIO A | ADDRESS ON FILE | | | | | | |
| 467159 | RODRIGUEZ CARABALLO, LAVINIA | ADDRESS ON FILE | | | | | | |
| 817169 | RODRIGUEZ CARABALLO, LEIDA | ADDRESS ON FILE | | | | | | |
| 467161 | RODRIGUEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 467160 | RODRIGUEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 467162 | RODRIGUEZ CARABALLO, MABEL | ADDRESS ON FILE | | | | | | |
| 467163 | RODRIGUEZ CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 467164 | RODRIGUEZ CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | |
| 467165 | RODRIGUEZ CARABALLO, MARIA DEL C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467166 | RODRIGUEZ CARABALLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 467167 | RODRIGUEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 817170 | RODRIGUEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 467168 | RODRIGUEZ CARABALLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467169 | RODRIGUEZ CARABALLO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 467170 | RODRIGUEZ CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 467171 | Rodriguez Caraballo, Mayleen | ADDRESS ON FILE | | | | | | | |
| 467172 | RODRIGUEZ CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 467173 | RODRIGUEZ CARABALLO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 2154300 | Rodriguez Caraballo, Myriam | ADDRESS ON FILE | | | | | | | |
| 2107967 | Rodriguez Caraballo, Myriam | ADDRESS ON FILE | | | | | | | |
| 467174 | RODRIGUEZ CARABALLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 467175 | RODRIGUEZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 817171 | RODRIGUEZ CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 467177 | RODRIGUEZ CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| 817172 | RODRIGUEZ CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 467179 | RODRIGUEZ CARABALLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 467180 | RODRIGUEZ CARABALLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 467181 | Rodriguez Caraballo, Rafael E | ADDRESS ON FILE | | | | | | | |
| 467182 | RODRIGUEZ CARABALLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 817173 | RODRIGUEZ CARABALLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 467183 | RODRIGUEZ CARABALLO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 467184 | RODRIGUEZ CARABALLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 467185 | RODRIGUEZ CARABALLO, SANTIA | ADDRESS ON FILE | | | | | | | |
| 467186 | RODRIGUEZ CARABALLO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 467187 | RODRIGUEZ CARABALLO, SHIRLYAN | ADDRESS ON FILE | | | | | | | |
| 566744 | Rodriguez Caraballo, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1594011 | Rodriguez Caraballo, Vanessa | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1494975 | Rodriguez Caraballo, Vanessa | ADDRESS ON FILE | | | | | | |
| 467189 | RODRIGUEZ CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 467190 | RODRIGUEZ CARABALLO, YANIRIS | ADDRESS ON FILE | | | | | | |
| 467191 | Rodriguez Caraballo, Yaniris M. | ADDRESS ON FILE | | | | | | |
| 817174 | RODRIGUEZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 467192 | RODRIGUEZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2023142 | Rodriguez Carabello, Santiago | ADDRESS ON FILE | | | | | | |
| 467193 | RODRIGUEZ CARAMBOT, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 467194 | Rodriguez Carambot, Mirna | ADDRESS ON FILE | | | | | | |
| 467195 | RODRIGUEZ CARANBOT, NORKA | ADDRESS ON FILE | | | | | | |
| 467196 | RODRIGUEZ CARATTINI, JOSE | ADDRESS ON FILE | | | | | | |
| 467197 | Rodriguez Carattini, Jose A | ADDRESS ON FILE | | | | | | |
| 467198 | RODRIGUEZ CARAZO, MARITZA | ADDRESS ON FILE | | | | | | |
| 467199 | RODRIGUEZ CARBO, LOURDES | ADDRESS ON FILE | | | | | | |
| 467200 | RODRIGUEZ CARBONELL, ELMO | ADDRESS ON FILE | | | | | | |
| 817175 | RODRIGUEZ CARBONELL, JONATHAN | ADDRESS ON FILE | | | | | | |
| 467201 | RODRIGUEZ CARBONELL, JONATHAN | ADDRESS ON FILE | | | | | | |
| 467203 | RODRIGUEZ CARBONELL, MARIA | ADDRESS ON FILE | | | | | | |
| 467202 | RODRIGUEZ CARBONELL, MARIA | ADDRESS ON FILE | | | | | | |
| 2033421 | RODRIGUEZ CARCANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 467204 | RODRIGUEZ CARDE, EVELYN | ADDRESS ON FILE | | | | | | |
| 817176 | RODRIGUEZ CARDENALES, KAREN | ADDRESS ON FILE | | | | | | |
| 817177 | RODRIGUEZ CARDI, CARMEN | ADDRESS ON FILE | | | | | | |
| 817178 | RODRIGUEZ CARDI, CARMEN H | ADDRESS ON FILE | | | | | | |
| 467206 | RODRIGUEZ CARDI, CARMEN H | ADDRESS ON FILE | | | | | | |
| 1539377 | Rodriguez Cardi, Eneroliza | ADDRESS ON FILE | | | | | | |
| 467207 | RODRIGUEZ CARDI, ENEROLIZA | ADDRESS ON FILE | | | | | | |
| 2219191 | Rodriguez Cardi, Eneroliza | ADDRESS ON FILE | | | | | | |
| 467208 | RODRIGUEZ CARDONA, AIDA M | ADDRESS ON FILE | | | | | | |
| 1774340 | Rodriguez Cardona, Aida M. | ADDRESS ON FILE | | | | | | |
| 467209 | RODRIGUEZ CARDONA, BRENDA | ADDRESS ON FILE | | | | | | |
| 2149673 | Rodriguez Cardona, Calixto | ADDRESS ON FILE | | | | | | |
| 467210 | RODRIGUEZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 467211 | RODRIGUEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467212 | RODRIGUEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 467213 | RODRIGUEZ CARDONA, CESAR | ADDRESS ON FILE | | | | | | |
| 467214 | RODRIGUEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | |
| 467215 | RODRIGUEZ CARDONA, EMILIO | ADDRESS ON FILE | | | | | | |
| 467216 | RODRIGUEZ CARDONA, ERMILA | ADDRESS ON FILE | | | | | | |
| 467217 | RODRIGUEZ CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 467218 | Rodriguez Cardona, Frankie | ADDRESS ON FILE | | | | | | |
| 467219 | RODRIGUEZ CARDONA, HERI | ADDRESS ON FILE | | | | | | |
| 467220 | RODRIGUEZ CARDONA, JAVIER | ADDRESS ON FILE | | | | | | |
| 467221 | Rodriguez Cardona, Jenny | ADDRESS ON FILE | | | | | | |
| 467222 | RODRIGUEZ CARDONA, JOEL | ADDRESS ON FILE | | | | | | |
| 817179 | RODRIGUEZ CARDONA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 817180 | RODRIGUEZ CARDONA, JOSUE | ADDRESS ON FILE | | | | | | |
| 467223 | RODRIGUEZ CARDONA, JUDITH | ADDRESS ON FILE | | | | | | |
| 467224 | RODRIGUEZ CARDONA, LUIS | ADDRESS ON FILE | | | | | | |
| 467225 | RODRIGUEZ CARDONA, LUZ | ADDRESS ON FILE | | | | | | |
| 467226 | RODRIGUEZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | |
| 467227 | RODRIGUEZ CARDONA, NATALIE | ADDRESS ON FILE | | | | | | |
| 467228 | RODRIGUEZ CARDONA, NOEL | ADDRESS ON FILE | | | | | | |
| 467229 | RODRIGUEZ CARDONA, OSCAR | ADDRESS ON FILE | | | | | | |
| 467230 | RODRIGUEZ CARDONA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 467231 | RODRIGUEZ CARDONA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 817181 | RODRIGUEZ CARDONA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1421512 | RODRIGUEZ CARDONA, ULDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 |
| 467233 | RODRIGUEZ CARDONA, VANESSA | ADDRESS ON FILE | | | | | | |
| 467234 | RODRIGUEZ CARDONA, WANDA | ADDRESS ON FILE | | | | | | |
| 817182 | RODRIGUEZ CARDONA, WANDA | ADDRESS ON FILE | | | | | | |
| 467235 | RODRIGUEZ CARDONA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 2064983 | Rodriguez Cardona, Wilberto | ADDRESS ON FILE | | | | | | |
| 467236 | RODRIGUEZ CARDONA, YALITZA | ADDRESS ON FILE | | | | | | |
| 854674 | RODRIGUEZ CARDONA, YALITZA | ADDRESS ON FILE | | | | | | |
| 467237 | RODRIGUEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 467238 | RODRIGUEZ CARDOZA, RADAMES | ADDRESS ON FILE | | | | | | |
| 467239 | RODRIGUEZ CARDOZA, SANTA N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 467241 | RODRIGUEZ CARMONA, AGRIPINA | ADDRESS ON FILE |
| 467242 | RODRIGUEZ CARMONA, ANGEL X | ADDRESS ON FILE |
| 2197578 | Rodriguez Carmona, Carmen Leticia | ADDRESS ON FILE |
| 467243 | RODRIGUEZ CARMONA, DAVID | ADDRESS ON FILE |
| 467244 | RODRIGUEZ CARMONA, FERMIN | ADDRESS ON FILE |
| 467245 | RODRIGUEZ CARMONA, FRANCES Y. | ADDRESS ON FILE |
| 467088 | RODRIGUEZ CARMONA, FRANCSICO | ADDRESS ON FILE |
| 190462 | RODRIGUEZ CARMONA, GERALD | ADDRESS ON FILE |
| 467248 | RODRIGUEZ CARMONA, HECTOR Z | ADDRESS ON FILE |
| 467247 | RODRIGUEZ CARMONA, HECTOR Z | ADDRESS ON FILE |
| 467250 | RODRIGUEZ CARMONA, HUMBERTO | ADDRESS ON FILE |
| 467249 | RODRIGUEZ CARMONA, HUMBERTO | ADDRESS ON FILE |
| 467251 | RODRIGUEZ CARMONA, IRIS | ADDRESS ON FILE |
| 467253 | RODRIGUEZ CARMONA, JENNY | ADDRESS ON FILE |
| 467254 | RODRIGUEZ CARMONA, JONATHAN | ADDRESS ON FILE |
| 467256 | RODRIGUEZ CARMONA, JOSE | ADDRESS ON FILE |
| 467255 | RODRIGUEZ CARMONA, JOSE | ADDRESS ON FILE |
| 467257 | RODRIGUEZ CARMONA, JOSE A | ADDRESS ON FILE |
| 467258 | RODRIGUEZ CARMONA, JOSE I. | ADDRESS ON FILE |
| 467259 | RODRIGUEZ CARMONA, LUZ M | ADDRESS ON FILE |
| 467260 | RODRIGUEZ CARMONA, LUZ S | ADDRESS ON FILE |
| 467261 | RODRIGUEZ CARMONA, RAQUEL | ADDRESS ON FILE |
| 467262 | RODRIGUEZ CARMONA, RHAIZA | ADDRESS ON FILE |
| 467263 | RODRIGUEZ CARMONA, SARA | ADDRESS ON FILE |
| 467264 | Rodriguez Carmona, Yanira | ADDRESS ON FILE |
| 467265 | RODRIGUEZ CARMONA, YANIRA | ADDRESS ON FILE |
| 467266 | RODRIGUEZ CARMONA, YARITZA | ADDRESS ON FILE |
| 854675 | RODRIGUEZ CARMONA, YARITZA M. | ADDRESS ON FILE |
| 2067149 | Rodriguez Carmone, Gerald | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1736 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 467267 | RODRIGUEZ CARO, CARLA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467268 | RODRIGUEZ CARO, DAISY | ADDRESS ON FILE | | | | | | |
| 2161676 | Rodriguez Carracero, Inocencio | ADDRESS ON FILE | | | | | | |
| 2164843 | Rodriguez Carradero, Angel | ADDRESS ON FILE | | | | | | |
| 467269 | RODRIGUEZ CARRASCO, ADAIN | ADDRESS ON FILE | | | | | | |
| 467270 | RODRIGUEZ CARRASCO, DENNIS | ADDRESS ON FILE | | | | | | |
| 467271 | RODRIGUEZ CARRASCO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 467272 | Rodriguez Carrasco, Marco Anton | ADDRESS ON FILE | | | | | | |
| 467273 | RODRIGUEZ CARRASCO, RICHARD A. | ADDRESS ON FILE | | | | | | |
| 467274 | RODRIGUEZ CARRASQILLO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 467275 | Rodriguez Carrasquill, Rita | ADDRESS ON FILE | | | | | | |
| 467276 | RODRIGUEZ CARRASQUILLO MD, LUIS | ADDRESS ON FILE | | | | | | |
| 817183 | RODRIGUEZ CARRASQUILLO, BENNY | ADDRESS ON FILE | | | | | | |
| 467277 | RODRIGUEZ CARRASQUILLO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 467278 | RODRIGUEZ CARRASQUILLO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 467279 | RODRIGUEZ CARRASQUILLO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 467280 | RODRIGUEZ CARRASQUILLO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 467281 | RODRIGUEZ CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 817184 | RODRIGUEZ CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 467282 | RODRIGUEZ CARRASQUILLO, DENISE | ADDRESS ON FILE | | | | | | |
| 817185 | RODRIGUEZ CARRASQUILLO, DIANOLIS | ADDRESS ON FILE | | | | | | |
| 467283 | RODRIGUEZ CARRASQUILLO, DIANOLIS | ADDRESS ON FILE | | | | | | |
| 817186 | RODRIGUEZ CARRASQUILLO, ELISMARY | ADDRESS ON FILE | | | | | | |
| 817187 | RODRIGUEZ CARRASQUILLO, ELISMARY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 467285 | RODRIGUEZ CARRASQUILLO, ESTEBAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467286 | RODRIGUEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 817188 | RODRIGUEZ CARRASQUILLO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 467287 | RODRIGUEZ CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 817189 | RODRIGUEZ CARRASQUILLO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 467288 | RODRIGUEZ CARRASQUILLO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 467290 | RODRIGUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 467291 | RODRIGUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 467292 | RODRIGUEZ CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | |
| 467293 | Rodriguez Carrasquillo, Juan J. | ADDRESS ON FILE | | | | | | |
| 467294 | RODRIGUEZ CARRASQUILLO, KARLA M | ADDRESS ON FILE | | | | | | |
| 854676 | RODRIGUEZ CARRASQUILLO, KEILA | ADDRESS ON FILE | | | | | | |
| 467295 | RODRIGUEZ CARRASQUILLO, KEILA | ADDRESS ON FILE | | | | | | |
| 467297 | RODRIGUEZ CARRASQUILLO, KIARA | ADDRESS ON FILE | | | | | | |
| 467300 | RODRIGUEZ CARRASQUILLO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 467301 | Rodriguez Carrasquillo, Lorenzo | ADDRESS ON FILE | | | | | | |
| 467302 | RODRIGUEZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 467303 | RODRIGUEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 1666195 | Rodriguez Carrasquillo, Maria | ADDRESS ON FILE | | | | | | |
| 467304 | RODRIGUEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 467305 | RODRIGUEZ CARRASQUILLO, MARIA DEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467306 | RODRIGUEZ CARRASQUILLO, MARISELA | ADDRESS ON FILE | | | | | | |
| 817190 | RODRIGUEZ CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 467307 | RODRIGUEZ CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 467308 | RODRIGUEZ CARRASQUILLO, MARTHA | ADDRESS ON FILE | | | | | | |
| 467309 | RODRIGUEZ CARRASQUILLO, MARTIN | ADDRESS ON FILE | | | | | | |
| 854677 | RODRIGUEZ CARRASQUILLO, MARTIN J. | ADDRESS ON FILE | | | | | | |
| 467310 | RODRIGUEZ CARRASQUILLO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 467311 | RODRIGUEZ CARRASQUILLO, NELIA I | ADDRESS ON FILE | | | | | | |
| 467312 | RODRIGUEZ CARRASQUILLO, NILDA R | ADDRESS ON FILE | | | | | | |
| 1470271 | Rodriguez Carrasquillo, Noemi | ADDRESS ON FILE | | | | | | |
| 2069489 | Rodriguez Carrasquillo, Noemi | ADDRESS ON FILE | | | | | | |
| 467313 | RODRIGUEZ CARRASQUILLO, NOEMI | ADDRESS ON FILE | | | | | | |
| 817191 | RODRIGUEZ CARRASQUILLO, NOEMI | ADDRESS ON FILE | | | | | | |
| 467314 | RODRIGUEZ CARRASQUILLO, NYDIA | ADDRESS ON FILE | | | | | | |
| 467316 | RODRIGUEZ CARRASQUILLO, NYDIA N | ADDRESS ON FILE | | | | | | |
| 467317 | RODRIGUEZ CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | |
| 467319 | RODRIGUEZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 467320 | RODRIGUEZ CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | |
| 467321 | RODRIGUEZ CARRASQUILLO, PETRONILA | ADDRESS ON FILE | | | | | | |
| 467322 | RODRIGUEZ CARRASQUILLO, RUTH N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467323 | RODRIGUEZ CARRASQUILLO, SHARLIM M | ADDRESS ON FILE | | | | | | |
| 1785203 | Rodriguez Carrasquillo, Sulmaria | ADDRESS ON FILE | | | | | | |
| 467324 | RODRIGUEZ CARRASQUILLO, URSULA | ADDRESS ON FILE | | | | | | |
| 467325 | RODRIGUEZ CARRASQUILLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 467326 | RODRIGUEZ CARRASQUILLO, VICTOR | ADDRESS ON FILE | | | | | | |
| 467327 | RODRIGUEZ CARRASQUILLO, VILMA | ADDRESS ON FILE | | | | | | |
| 467328 | RODRIGUEZ CARRASQUILLO, VILMA L. | ADDRESS ON FILE | | | | | | |
| 467329 | RODRIGUEZ CARRASQUILLO, YARLYN | ADDRESS ON FILE | | | | | | |
| 467330 | RODRIGUEZ CARRASQUILLO, ZULMA | ADDRESS ON FILE | | | | | | |
| 467332 | RODRIGUEZ CARRAU, RAFAEL | ADDRESS ON FILE | | | | | | |
| 467298 | RODRIGUEZ CARRERAS, GERARDO | ADDRESS ON FILE | | | | | | |
| 467333 | Rodriguez Carreras, Gerardo | ADDRESS ON FILE | | | | | | |
| 467334 | RODRIGUEZ CARRERAS, GIL | ADDRESS ON FILE | | | | | | |
| 467335 | RODRIGUEZ CARRERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 467336 | RODRIGUEZ CARRERAS, MARIA | ADDRESS ON FILE | | | | | | |
| 467337 | RODRIGUEZ CARRERAS, MARIA A | ADDRESS ON FILE | | | | | | |
| 467338 | RODRIGUEZ CARRERAS, SARITA | ADDRESS ON FILE | | | | | | |
| 849924 | RODRIGUEZ CARRERO NERITZA | GOLDEN COURT II BOX 292 | | | SAN JUAN | PR | 00918-3079 | |
| 467339 | RODRIGUEZ CARRERO, ADA | ADDRESS ON FILE | | | | | | |
| 467340 | RODRIGUEZ CARRERO, ANISSA | ADDRESS ON FILE | | | | | | |
| 817192 | RODRIGUEZ CARRERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 467341 | RODRIGUEZ CARRERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 467342 | RODRIGUEZ CARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 2217912 | Rodriguez Carrero, Gladys | ADDRESS ON FILE | | | | | | |
| 467343 | RODRIGUEZ CARRERO, GLORIA | ADDRESS ON FILE | | | | | | |
| 467344 | RODRIGUEZ CARRERO, GRISELDA | ADDRESS ON FILE | | | | | | |
| 1259376 | RODRIGUEZ CARRERO, ILONKA | ADDRESS ON FILE | | | | | | |
| 467345 | RODRIGUEZ CARRERO, ILONKA M | ADDRESS ON FILE | | | | | | |
| 467346 | RODRIGUEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 467347 | RODRIGUEZ CARRERO, JOSE E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467348 | RODRIGUEZ CARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 467349 | RODRIGUEZ CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 817193 | RODRIGUEZ CARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 467350 | RODRIGUEZ CARRERO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 1668763 | Rodriguez Carrero, Nelson J. | ADDRESS ON FILE | | | | | | | |
| 467351 | RODRIGUEZ CARRERO, NERITZA | ADDRESS ON FILE | | | | | | | |
| 817194 | RODRIGUEZ CARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 817195 | RODRIGUEZ CARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 467352 | RODRIGUEZ CARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 467353 | RODRIGUEZ CARRIL, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2037773 | Rodriguez Carril, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 467354 | RODRIGUEZ CARRIL, OLGA S | ADDRESS ON FILE | | | | | | | |
| 467355 | RODRIGUEZ CARRILLO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 467356 | Rodriguez Carrillo, Chiara G | ADDRESS ON FILE | | | | | | | |
| 467357 | RODRIGUEZ CARRILLO, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 467358 | RODRIGUEZ CARRILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 817196 | RODRIGUEZ CARRILLO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 467359 | RODRIGUEZ CARRILLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1489859 | Rodriguez Carrillo, Georgina | ADDRESS ON FILE | | | | | | | |
| 467360 | RODRIGUEZ CARRILLO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 467361 | RODRIGUEZ CARRILLO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 817197 | RODRIGUEZ CARRILLO, KARLA L | ADDRESS ON FILE | | | | | | | |
| 467362 | RODRIGUEZ CARRILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 467363 | RODRIGUEZ CARRILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | ADDRESS ON FILE | | | | | | | |
| 467364 | Rodriguez Carrillo, Manuel | ADDRESS ON FILE | | | | | | | |
| 467365 | RODRIGUEZ CARRILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 817198 | RODRIGUEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467366 | RODRIGUEZ CARRILLO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 467368 | RODRIGUEZ CARRION, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 467369 | RODRIGUEZ CARRION, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 467370 | RODRIGUEZ CARRION, ALTURO | ADDRESS ON FILE | | | | | | | |
| 2158160 | Rodriguez Carrion, Bienvenido | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467371 | RODRIGUEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467372 | RODRIGUEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467373 | RODRIGUEZ CARRION, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 467374 | RODRIGUEZ CARRION, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467375 | RODRIGUEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467376 | RODRIGUEZ CARRION, GLENDA | ADDRESS ON FILE | | | | | | | |
| 467377 | RODRIGUEZ CARRION, IRMA S | ADDRESS ON FILE | | | | | | | |
| 467378 | RODRIGUEZ CARRION, JANARY | ADDRESS ON FILE | | | | | | | |
| 467379 | RODRIGUEZ CARRION, JESENIA | ADDRESS ON FILE | | | | | | | |
| 854678 | RODRIGUEZ CARRION, JESENIA | ADDRESS ON FILE | | | | | | | |
| 467380 | RODRIGUEZ CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 467381 | RODRIGUEZ CARRION, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 467382 | RODRIGUEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 817199 | RODRIGUEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 467383 | RODRIGUEZ CARRION, NITZA I | ADDRESS ON FILE | | | | | | | |
| 817200 | RODRIGUEZ CARRION, OLGA | ADDRESS ON FILE | | | | | | | |
| 467384 | RODRIGUEZ CARRION, OLGA E | ADDRESS ON FILE | | | | | | | |
| 2159056 | Rodriguez Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 467385 | RODRIGUEZ CARRION, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 467386 | RODRIGUEZ CARRION, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 467387 | RODRIGUEZ CARRION, VICKY | ADDRESS ON FILE | | | | | | | |
| 467388 | RODRIGUEZ CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 467389 | RODRIGUEZ CARRION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 467390 | RODRIGUEZ CARRION, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 467391 | RODRIGUEZ CARRION, YARITZA | ADDRESS ON FILE | | | | | | | |
| 467392 | RODRIGUEZ CARRO, IBIS | ADDRESS ON FILE | | | | | | | |
| 467393 | RODRIGUEZ CARRO, IBIS L. | ADDRESS ON FILE | | | | | | | |
| 2208948 | Rodriguez Carro, Mirta V. | ADDRESS ON FILE | | | | | | | |
| 467394 | RODRIGUEZ CARROMERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 467396 | RODRIGUEZ CARTAGENA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 467397 | Rodriguez Cartagena, Ariel | ADDRESS ON FILE | | | | | | | |
| 817201 | RODRIGUEZ CARTAGENA, AVILIO | ADDRESS ON FILE | | | | | | | |
| 2146946 | Rodriguez Cartagena, Camilo | ADDRESS ON FILE | | | | | | | |
| 467398 | RODRIGUEZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 467399 | RODRIGUEZ CARTAGENA, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467400 | RODRIGUEZ CARTAGENA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 467402 | RODRIGUEZ CARTAGENA, LIBNA | ADDRESS ON FILE | | | | | | | |
| 467403 | RODRIGUEZ CARTAGENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 467404 | RODRIGUEZ CARTAGENA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 467405 | RODRIGUEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 467406 | RODRIGUEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 467407 | Rodriguez Cartagena, Luis R. | ADDRESS ON FILE | | | | | | | |
| 467408 | RODRIGUEZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 467409 | RODRIGUEZ CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 817202 | RODRIGUEZ CARTAGENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1986465 | RODRIGUEZ CARTAGENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 467410 | RODRIGUEZ CARTAGENA, MARTITA | ADDRESS ON FILE | | | | | | | |
| 467411 | RODRIGUEZ CARTAGENA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 467412 | RODRIGUEZ CARTAGENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 467413 | RODRIGUEZ CARTAGENA, TERESA | ADDRESS ON FILE | | | | | | | |
| 467414 | RODRIGUEZ CARTAGENA, ZUE | ADDRESS ON FILE | | | | | | | |
| 467415 | RODRIGUEZ CARTAJENA, YALITZA | ADDRESS ON FILE | | | | | | | |
| 467416 | RODRIGUEZ CASADO, GIZZELL | ADDRESS ON FILE | | | | | | | |
| 817203 | RODRIGUEZ CASADO, GIZZELLE | ADDRESS ON FILE | | | | | | | |
| 817204 | RODRIGUEZ CASADO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 817205 | RODRIGUEZ CASALS, MARAINES | ADDRESS ON FILE | | | | | | | |
| 467418 | RODRIGUEZ CASANOVA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 467419 | RODRIGUEZ CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 817206 | RODRIGUEZ CASANOVA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 467420 | RODRIGUEZ CASANOVA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 467421 | RODRIGUEZ CASANOVA, ENID | ADDRESS ON FILE | | | | | | | |
| 467422 | RODRIGUEZ CASANOVA, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1985204 | RODRIGUEZ CASANOVA, ISABEL | ADDRESS ON FILE | | | | | | |
| 2081341 | Rodriguez Casanova, Isabel | ADDRESS ON FILE | | | | | | |
| 467423 | RODRIGUEZ CASANOVA, ISABEL | ADDRESS ON FILE | | | | | | |
| 467424 | RODRIGUEZ CASANOVA, JUAN B | ADDRESS ON FILE | | | | | | |
| 467425 | RODRIGUEZ CASANOVA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 467426 | RODRIGUEZ CASANOVA, MARIA L | ADDRESS ON FILE | | | | | | |
| 467427 | RODRIGUEZ CASANOVA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 467428 | Rodriguez Casanova, Nestor R. | ADDRESS ON FILE | | | | | | |
| 467429 | RODRIGUEZ CASANOVA, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 467430 | RODRIGUEZ CASELLAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | ADDRESS ON FILE | | | | | | |
| 467432 | RODRIGUEZ CASERES, MIRZA | ADDRESS ON FILE | | | | | | |
| 467433 | RODRIGUEZ CASIANO, ABDIAS | ADDRESS ON FILE | | | | | | |
| 467434 | RODRIGUEZ CASIANO, ALBERTO I | ADDRESS ON FILE | | | | | | |
| 467435 | RODRIGUEZ CASIANO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 467436 | RODRIGUEZ CASIANO, ELBA I | ADDRESS ON FILE | | | | | | |
| 467437 | RODRIGUEZ CASIANO, HIRAM | ADDRESS ON FILE | | | | | | |
| 467439 | RODRIGUEZ CASIANO, JANNETTE M | ADDRESS ON FILE | | | | | | |
| 467367 | RODRIGUEZ CASIANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 467440 | RODRIGUEZ CASIANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 467441 | RODRIGUEZ CASIANO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 467442 | RODRIGUEZ CASIANO, JULIO A | ADDRESS ON FILE | | | | | | |
| 467443 | RODRIGUEZ CASIANO, KEYLA T | ADDRESS ON FILE | | | | | | |
| 467444 | RODRIGUEZ CASIANO, LESLIE | ADDRESS ON FILE | | | | | | |
| 467445 | RODRIGUEZ CASIANO, LIZA V | ADDRESS ON FILE | | | | | | |
| 467446 | RODRIGUEZ CASIANO, MILAGROS R. | ADDRESS ON FILE | | | | | | |
| 751897 | Rodriguez Casiano, Sandra | ADDRESS ON FILE | | | | | | |
| 1733928 | Rodriguez Casiano, Sandra | ADDRESS ON FILE | | | | | | |
| 467447 | RODRIGUEZ CASIANO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 467448 | RODRIGUEZ CASIANO, XAVIEL | ADDRESS ON FILE | | | | | | |
| 467449 | RODRIGUEZ CASIANO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1987376 | Rodriguez Casilla, Arsenio | ADDRESS ON FILE | | | | | | |
| 1257445 | RODRIGUEZ CASILLA, ARSENIO | ADDRESS ON FILE | | | | | | |
| 467450 | Rodriguez Casilla, Arsenio | ADDRESS ON FILE | | | | | | |
| 1987376 | Rodriguez Casilla, Arsenio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1475622 | Rodriguez Casilla, Valentin | ADDRESS ON FILE | | | | | | |
| 1475622 | Rodriguez Casilla, Valentin | ADDRESS ON FILE | | | | | | |
| 467451 | RODRIGUEZ CASILLAS, ABEL | ADDRESS ON FILE | | | | | | |
| 467452 | RODRIGUEZ CASILLAS, ADALIAN | ADDRESS ON FILE | | | | | | |
| 467453 | RODRIGUEZ CASILLAS, ALEXAMIL | ADDRESS ON FILE | | | | | | |
| 467454 | RODRIGUEZ CASILLAS, DIANA | ADDRESS ON FILE | | | | | | |
| 467455 | RODRIGUEZ CASILLAS, DORCA I | ADDRESS ON FILE | | | | | | |
| 2107751 | Rodriguez Casillas, Dorca I. | ADDRESS ON FILE | | | | | | |
| 817208 | RODRIGUEZ CASILLAS, DORCAS | ADDRESS ON FILE | | | | | | |
| 467456 | RODRIGUEZ CASILLAS, GAMALIER | ADDRESS ON FILE | | | | | | |
| 467315 | RODRIGUEZ CASILLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 467457 | Rodriguez Casillas, Magdalena | ADDRESS ON FILE | | | | | | |
| 1831752 | Rodriguez Casillas, Magdalena | ADDRESS ON FILE | | | | | | |
| 467458 | RODRIGUEZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | |
| 817209 | RODRIGUEZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | |
| 467459 | RODRIGUEZ CASILLAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | ADDRESS ON FILE | | | | | | |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | ADDRESS ON FILE | | | | | | |
| 467460 | RODRIGUEZ CASILLAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1259377 | RODRIGUEZ CASILLAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 854679 | RODRÍGUEZ CASILLAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 467461 | RODRIGUEZ CASILLAS, VALENTIN | ADDRESS ON FILE | | | | | | |
| 1736065 | Rodriguez Casillo, Febe | ADDRESS ON FILE | | | | | | |
| 817210 | RODRIGUEZ CASTA, SUSET | ADDRESS ON FILE | | | | | | |
| 467462 | RODRIGUEZ CASTA, SUSET M | ADDRESS ON FILE | | | | | | |
| 467463 | RODRIGUEZ CASTAING, MARIA A | ADDRESS ON FILE | | | | | | |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | ADDRESS ON FILE | | | | | | |
| 467465 | RODRIGUEZ CASTANER, SUSANA M. | ADDRESS ON FILE | | | | | | |
| 467466 | RODRIGUEZ CASTELLANO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 467467 | RODRIGUEZ CASTELLANO, ARLENE | ADDRESS ON FILE | | | | | | |
| 467468 | RODRIGUEZ CASTELLANO, ARLENE | ADDRESS ON FILE | | | | | | |
| 467469 | Rodriguez Castellano, Jose A | ADDRESS ON FILE | | | | | | |
| 467470 | RODRIGUEZ CASTELLANO, LUIS | ADDRESS ON FILE | | | | | | |
| 467471 | RODRIGUEZ CASTELLANO, RANDY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467472 | RODRIGUEZ CASTELLANOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 467473 | RODRIGUEZ CASTELLO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 1718391 | Rodriguez Castello, Felix A. | ADDRESS ON FILE | | | | | | | |
| 1886312 | Rodriguez Castill, Irlando | ADDRESS ON FILE | | | | | | | |
| 467474 | RODRIGUEZ CASTILLO, ADA | ADDRESS ON FILE | | | | | | | |
| 467475 | RODRIGUEZ CASTILLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 467476 | Rodriguez Castillo, Carlos | ADDRESS ON FILE | | | | | | | |
| 467477 | RODRIGUEZ CASTILLO, CHRISTIAN JOET | ADDRESS ON FILE | | | | | | | |
| 1664353 | Rodriguez Castillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 467479 | RODRIGUEZ CASTILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 467480 | RODRIGUEZ CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2084329 | Rodriguez Castillo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2143687 | Rodriguez Castillo, Elsa | ADDRESS ON FILE | | | | | | | |
| 467481 | RODRIGUEZ CASTILLO, FEBE | ADDRESS ON FILE | | | | | | | |
| 467482 | RODRIGUEZ CASTILLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 467483 | RODRIGUEZ CASTILLO, FELIX G | ADDRESS ON FILE | | | | | | | |
| 467484 | RODRIGUEZ CASTILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 467485 | RODRIGUEZ CASTILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 467486 | RODRIGUEZ CASTILLO, FRANCIS G | ADDRESS ON FILE | | | | | | | |
| 467487 | RODRIGUEZ CASTILLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 467488 | RODRIGUEZ CASTILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 467489 | RODRIGUEZ CASTILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1610837 | RODRIGUEZ CASTILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1605202 | RODRIGUEZ CASTILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 467490 | RODRIGUEZ CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 467491 | RODRIGUEZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467492 | RODRIGUEZ CASTILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1964968 | RODRIGUEZ CASTILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2141190 | Rodriguez Castillo, Luis | ADDRESS ON FILE | | | | | | | |
| 467493 | RODRIGUEZ CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 467494 | RODRIGUEZ CASTILLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 467495 | RODRIGUEZ CASTILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1816875 | Rodriguez Castillo, Orlando | ADDRESS ON FILE | | | | | | | |
| 467496 | RODRIGUEZ CASTILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 467497 | RODRIGUEZ CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 467498 | RODRIGUEZ CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817211 | RODRIGUEZ CASTILLO, ROSA L | ADDRESS ON FILE | | | | | | |
| 1905450 | Rodriguez Castillo, Rosa L. | ADDRESS ON FILE | | | | | | |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1423205 | RODRÍGUEZ CASTILLO, ROSA M. | P.O.Box 6574 | | | | Bayamón | PR | 00960 |
| 1423222 | RODRÍGUEZ CASTILLO, ROSA M. | Plaza Suchville Apt 203 | | | | Bayamón | PR | 00959 |
| 817212 | RODRIGUEZ CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | |
| 467500 | RODRIGUEZ CASTILLO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 467501 | RODRIGUEZ CASTILLO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 467502 | RODRIGUEZ CASTILLO,ISMAEL | ADDRESS ON FILE | | | | | | |
| 467503 | RODRIGUEZ CASTRO, AIDA I | ADDRESS ON FILE | | | | | | |
| 467504 | RODRIGUEZ CASTRO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 467505 | RODRIGUEZ CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 467506 | RODRIGUEZ CASTRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 467507 | Rodriguez Castro, Armando | ADDRESS ON FILE | | | | | | |
| 467508 | RODRIGUEZ CASTRO, ASHLIM M | ADDRESS ON FILE | | | | | | |
| 467509 | RODRIGUEZ CASTRO, CARMEN V | ADDRESS ON FILE | | | | | | |
| 467510 | RODRIGUEZ CASTRO, DAVID | ADDRESS ON FILE | | | | | | |
| 467511 | Rodriguez Castro, David E | ADDRESS ON FILE | | | | | | |
| 467512 | RODRIGUEZ CASTRO, EDDIE | ADDRESS ON FILE | | | | | | |
| 467513 | RODRIGUEZ CASTRO, EDITH | ADDRESS ON FILE | | | | | | |
| 467514 | RODRIGUEZ CASTRO, EILEEN | ADDRESS ON FILE | | | | | | |
| 817213 | RODRIGUEZ CASTRO, ELIAS | ADDRESS ON FILE | | | | | | |
| 467515 | RODRIGUEZ CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 467516 | RODRIGUEZ CASTRO, ENID | ADDRESS ON FILE | | | | | | |
| 467517 | RODRIGUEZ CASTRO, ERIC J. | ADDRESS ON FILE | | | | | | |
| 467518 | RODRIGUEZ CASTRO, ERICK | ADDRESS ON FILE | | | | | | |
| 467519 | RODRIGUEZ CASTRO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 467520 | RODRIGUEZ CASTRO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 817214 | RODRIGUEZ CASTRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 467521 | RODRIGUEZ CASTRO, EVELYN N | ADDRESS ON FILE | | | | | | |
| 467522 | RODRIGUEZ CASTRO, FREDERICK X | ADDRESS ON FILE | | | | | | |
| 467523 | RODRIGUEZ CASTRO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 854680 | RODRÍGUEZ CASTRO, IRAIDA B. | ADDRESS ON FILE | | | | | | |
| 467524 | RODRIGUEZ CASTRO, IRELIS | ADDRESS ON FILE | | | | | | |
| 467525 | RODRIGUEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 467526 | RODRIGUEZ CASTRO, JANETZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421513 | RODRIGUEZ CASTRO, JESSICA | ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | TRUJILLO ALTO | PR | 00977 | |
| 467527 | RODRIGUEZ CASTRO, JOCABED | ADDRESS ON FILE | | | | | | |
| 467528 | RODRIGUEZ CASTRO, JORGE R | ADDRESS ON FILE | | | | | | |
| 467529 | RODRIGUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 467530 | RODRIGUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 2173112 | Rodriguez Castro, Juan | ADDRESS ON FILE | | | | | | |
| 467531 | RODRIGUEZ CASTRO, JULIO | ADDRESS ON FILE | | | | | | |
| 467532 | RODRIGUEZ CASTRO, KEVIN | ADDRESS ON FILE | | | | | | |
| 467533 | RODRIGUEZ CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 467534 | RODRIGUEZ CASTRO, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 467535 | RODRIGUEZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 467536 | RODRIGUEZ CASTRO, LYDELIS Z. | ADDRESS ON FILE | | | | | | |
| 817216 | RODRIGUEZ CASTRO, LYDIA | ADDRESS ON FILE | | | | | | |
| 467538 | RODRIGUEZ CASTRO, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 467539 | RODRIGUEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 467540 | RODRIGUEZ CASTRO, MARCELINA | ADDRESS ON FILE | | | | | | |
| 2104995 | Rodriguez Castro, Marcial | ADDRESS ON FILE | | | | | | |
| 2104995 | Rodriguez Castro, Marcial | ADDRESS ON FILE | | | | | | |
| 467541 | RODRIGUEZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | |
| 467542 | RODRIGUEZ CASTRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 467543 | RODRIGUEZ CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 467544 | RODRIGUEZ CASTRO, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 2168356 | Rodriguez Castro, Maria Luz | ADDRESS ON FILE | | | | | | |
| 817217 | RODRIGUEZ CASTRO, MARILYN | ADDRESS ON FILE | | | | | | |
| 467545 | RODRIGUEZ CASTRO, MATILDE | ADDRESS ON FILE | | | | | | |
| 467546 | RODRIGUEZ CASTRO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 817218 | RODRIGUEZ CASTRO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 467547 | RODRIGUEZ CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 467548 | RODRIGUEZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 467549 | RODRIGUEZ CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1901700 | Rodriguez Castro, Milliam | ADDRESS ON FILE | | | | | | |
| 467550 | RODRIGUEZ CASTRO, MILLIAM | ADDRESS ON FILE | | | | | | |
| 467551 | RODRIGUEZ CASTRO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 467552 | RODRIGUEZ CASTRO, NAHILA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467553 | RODRIGUEZ CASTRO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 467554 | RODRIGUEZ CASTRO, NILSA | ADDRESS ON FILE | | | | | | | |
| 467555 | RODRIGUEZ CASTRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 467556 | RODRIGUEZ CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 467557 | RODRIGUEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 467558 | RODRIGUEZ CASTRO, RAMIRA | ADDRESS ON FILE | | | | | | | |
| 467559 | RODRIGUEZ CASTRO, REINA J. | ADDRESS ON FILE | | | | | | | |
| 467560 | RODRIGUEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| 467562 | RODRIGUEZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467561 | RODRIGUEZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467563 | RODRIGUEZ CASTRO, TATYANA | ADDRESS ON FILE | | | | | | | |
| 467564 | RODRIGUEZ CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 467565 | RODRIGUEZ CASTRO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 467566 | RODRIGUEZ CASTRO, WALESKA A. | ADDRESS ON FILE | | | | | | | |
| 467567 | RODRIGUEZ CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 467568 | RODRIGUEZ CASTRO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 467569 | RODRIGUEZ CASTRO, WIDNA L. | ADDRESS ON FILE | | | | | | | |
| 1980322 | Rodriguez Castro, Widna L. | ADDRESS ON FILE | | | | | | | |
| 467570 | RODRIGUEZ CASTRO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 467571 | RODRIGUEZ CASTRO, ZINDIE | ADDRESS ON FILE | | | | | | | |
| 467572 | RODRIGUEZ CATALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 467573 | RODRIGUEZ CATALAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 467574 | RODRIGUEZ CATASUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 467575 | RODRIGUEZ CAUTINO, KAREN | ADDRESS ON FILE | | | | | | | |
| 817219 | RODRIGUEZ CAY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467576 | RODRIGUEZ CAYCEDO, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 817220 | RODRIGUEZ CEBALLOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2209599 | Rodriguez Cebollero, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2219401 | Rodriguez Cebolloro, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2155542 | Rodriguez Cedee, Nilda V. | ADDRESS ON FILE | | | | | | | |
| 467577 | RODRIGUEZ CEDENO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 467578 | RODRIGUEZ CEDENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 467579 | RODRIGUEZ CEDENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 467580 | RODRIGUEZ CEDENO, EUNIZ | ADDRESS ON FILE | | | | | | | |
| 467581 | RODRIGUEZ CEDENO, FELIX | ADDRESS ON FILE | | | | | | | |
| 467582 | RODRIGUEZ CEDENO, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467584 | RODRIGUEZ CEDENO, JAVIER | ADDRESS ON FILE | | | | | | |
| 467585 | RODRIGUEZ CEDENO, JESUS | ADDRESS ON FILE | | | | | | |
| 467586 | RODRIGUEZ CEDENO, JOHANA | ADDRESS ON FILE | | | | | | |
| 467587 | Rodriguez Cedeno, Jorge L | ADDRESS ON FILE | | | | | | |
| 467588 | RODRIGUEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | ADDRESS ON FILE | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | ADDRESS ON FILE | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | ADDRESS ON FILE | | | | | | |
| 817221 | RODRIGUEZ CEDENO, JOSE N | ADDRESS ON FILE | | | | | | |
| 467589 | RODRIGUEZ CEDENO, JOSE N | ADDRESS ON FILE | | | | | | |
| 817222 | RODRIGUEZ CEDENO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2116536 | Rodriguez Cedeno, Mirian | ADDRESS ON FILE | | | | | | |
| 467590 | RODRIGUEZ CEDENO, MONICA | ADDRESS ON FILE | | | | | | |
| 467591 | RODRIGUEZ CEDEQO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 467592 | RODRIGUEZ CEDRES, LINORCA | ADDRESS ON FILE | | | | | | |
| 817223 | RODRIGUEZ CEDRES, LINORCA | ADDRESS ON FILE | | | | | | |
| 467593 | RODRIGUEZ CEDRES, LISA | ADDRESS ON FILE | | | | | | |
| 467594 | RODRIGUEZ CEDRES, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 467595 | RODRIGUEZ CENTENO, ABIEZER | ADDRESS ON FILE | | | | | | |
| 467596 | RODRIGUEZ CENTENO, ALMA | ADDRESS ON FILE | | | | | | |
| 1974723 | Rodriguez Centeno, Alma M. | ADDRESS ON FILE | | | | | | |
| 467597 | RODRIGUEZ CENTENO, AMBAR | ADDRESS ON FILE | | | | | | |
| 467598 | RODRIGUEZ CENTENO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1931678 | RODRIGUEZ CENTENO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 467599 | RODRIGUEZ CENTENO, DOMITILA | ADDRESS ON FILE | | | | | | |
| 658271 | RODRIGUEZ CENTENO, GEIDA M | ADDRESS ON FILE | | | | | | |
| 1957628 | Rodriguez Centeno, Geida M. | ADDRESS ON FILE | | | | | | |
| 467600 | RODRIGUEZ CENTENO, GLORIA | ADDRESS ON FILE | | | | | | |
| 467601 | RODRIGUEZ CENTENO, JOSE | ADDRESS ON FILE | | | | | | |
| 467602 | RODRIGUEZ CENTENO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 467603 | RODRIGUEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | |
| 467604 | RODRIGUEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | |
| 467606 | RODRIGUEZ CENTENO, LUIS A | ADDRESS ON FILE | | | | | | |
| 467607 | RODRIGUEZ CENTENO, MABEL | ADDRESS ON FILE | | | | | | |
| 1257446 | RODRIGUEZ CENTENO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1783015 | Rodriguez Centeno, Miguel | ADDRESS ON FILE | | | | | | |
| 467609 | RODRIGUEZ CENTENO, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 467610 | RODRIGUEZ CENTENO, OSWALDO | ADDRESS ON FILE | | | | | |
| 467611 | RODRIGUEZ CENTENO, OSWALDO | ADDRESS ON FILE | | | | | |
| 467612 | RODRIGUEZ CENTENO, PEDRO I. | ADDRESS ON FILE | | | | | |
| 467613 | RODRIGUEZ CENTENO, PEDRO IVAN | ADDRESS ON FILE | | | | | |
| 467614 | RODRIGUEZ CENTENO, ROBERTO | ADDRESS ON FILE | | | | | |
| 467616 | RODRIGUEZ CENTENO, SONIA | ADDRESS ON FILE | | | | | |
| 467615 | RODRIGUEZ CENTENO, SONIA | ADDRESS ON FILE | | | | | |
| 467617 | RODRIGUEZ CENTENO, TASHIRA | ADDRESS ON FILE | | | | | |
| 467618 | RODRIGUEZ CENTENO, WILBERTO | ADDRESS ON FILE | | | | | |
| 467619 | RODRIGUEZ CENTENO, YOLANDA | ADDRESS ON FILE | | | | | |
| 467620 | RODRIGUEZ CEPEDA, BRENDA | ADDRESS ON FILE | | | | | |
| 467621 | RODRIGUEZ CEPEDA, GLORIA I | ADDRESS ON FILE | | | | | |
| 467622 | RODRIGUEZ CEPEDA, HECTOR E | ADDRESS ON FILE | | | | | |
| 1613988 | Rodriguez Cepeda, Hector E. | ADDRESS ON FILE | | | | | |
| 467623 | RODRIGUEZ CEPEDA, HILDELISA | ADDRESS ON FILE | | | | | |
| 467624 | RODRIGUEZ CEPEDA, KEVEN | ADDRESS ON FILE | | | | | |
| 467625 | Rodriguez Cepeda, Rosa E | ADDRESS ON FILE | | | | | |
| 1788340 | Rodriguez Cepeda, Rosa E | ADDRESS ON FILE | | | | | |
| 467626 | RODRIGUEZ CEPERO, SORALISS | ADDRESS ON FILE | | | | | |
| 467627 | RODRIGUEZ CERDA, JOSE | ADDRESS ON FILE | | | | | |
| 1449673 | RODRIGUEZ CEREZO, MARY | ADDRESS ON FILE | | | | | |
| 467628 | RODRIGUEZ CEREZO, MARY | ADDRESS ON FILE | | | | | |
| 467629 | RODRIGUEZ CERVERA, JOSE | ADDRESS ON FILE | | | | | |
| 817225 | RODRIGUEZ CERVERA, SAYRA E | ADDRESS ON FILE | | | | | |
| 467630 | RODRIGUEZ CESANI, HECTOR | ADDRESS ON FILE | | | | | |
| 467631 | RODRIGUEZ CESPE, BUENAVENTURA | ADDRESS ON FILE | | | | | |
| 467632 | RODRIGUEZ CESPEDES MD, NELSA O | ADDRESS ON FILE | | | | | |
| 467633 | RODRIGUEZ CHACON MD, MIGDALIA | ADDRESS ON FILE | | | | | |
| 467634 | RODRIGUEZ CHACON, ANGEL | ADDRESS ON FILE | | | | | |
| 467635 | Rodriguez Chacon, Ivan | ADDRESS ON FILE | | | | | |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 467636 | RODRIGUEZ CHALUISANT, ILIANNIE | ADDRESS ON FILE |
| 467637 | RODRIGUEZ CHAMORRO, JOSE L | ADDRESS ON FILE |
| 467638 | RODRIGUEZ CHAPARRO, JUAN | ADDRESS ON FILE |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | ADDRESS ON FILE |
| 467640 | RODRIGUEZ CHARBONIER, JULISSA | ADDRESS ON FILE |
| 467641 | RODRIGUEZ CHARLES, JAMES P | ADDRESS ON FILE |
| 467642 | RODRIGUEZ CHARLES, JUAN | ADDRESS ON FILE |
| 467643 | RODRIGUEZ CHARRIEZ, DENNIS | ADDRESS ON FILE |
| 467644 | RODRIGUEZ CHARRIEZ, EVELYN | ADDRESS ON FILE |
| 467645 | RODRIGUEZ CHARRIEZ, MONICA | ADDRESS ON FILE |
| 467646 | RODRIGUEZ CHARRIEZ, RAFAEL | ADDRESS ON FILE |
| 603364 | RODRIGUEZ CHAVES, AIXA M | ADDRESS ON FILE |
| 467648 | RODRIGUEZ CHAVES, AIXA M. | ADDRESS ON FILE |
| 467649 | RODRIGUEZ CHAVEZ, TAMARA | ADDRESS ON FILE |
| 817227 | RODRIGUEZ CHAVEZ, TAMARA | ADDRESS ON FILE |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | ADDRESS ON FILE |
| 2203790 | Rodríguez Chervoni, Johanna | ADDRESS ON FILE |
| 2204140 | Rodríguez Chervoni, Manuel A. | ADDRESS ON FILE |
| 467651 | RODRIGUEZ CHERVONY, JOHANNA | ADDRESS ON FILE |
| 467652 | RODRIGUEZ CHEVERE, EDWIN | ADDRESS ON FILE |
| 467653 | RODRIGUEZ CHEVERE, GLENDA | ADDRESS ON FILE |
| 817228 | RODRIGUEZ CHEVERE, MARIA | ADDRESS ON FILE |
| 467654 | RODRIGUEZ CHEVERE, MARIA ISABEL | ADDRESS ON FILE |
| 817229 | RODRIGUEZ CHEVEREZ, HAYDEMARIE | ADDRESS ON FILE |
| 467655 | RODRIGUEZ CHEVEREZ, HAYDEMARIE | ADDRESS ON FILE |
| 467656 | RODRIGUEZ CHEVRES, CARMEN L | ADDRESS ON FILE |
| 467657 | RODRIGUEZ CHICLANA, JOSE | ADDRESS ON FILE |
| 467658 | RODRIGUEZ CHICLANA, OMARIS | ADDRESS ON FILE |
| 467659 | RODRIGUEZ CHICO, CESAR A | ADDRESS ON FILE |
| 1601081 | RODRIGUEZ CHICO, CESAR A. | ADDRESS ON FILE |
| 467660 | RODRIGUEZ CHICO, SARAI | ADDRESS ON FILE |
| 467661 | RODRIGUEZ CHIESA, DIANA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467662 | RODRIGUEZ CHIESA, DIANA M | ADDRESS ON FILE | | | | | | |
| 467663 | RODRIGUEZ CHIN, JESSICA | ADDRESS ON FILE | | | | | | |
| 467664 | RODRIGUEZ CHINEA, MOISES | ADDRESS ON FILE | | | | | | |
| 467665 | RODRIGUEZ CHINEA, NERGIELYS | ADDRESS ON FILE | | | | | | |
| 467666 | RODRIGUEZ CHOUDENS, JOCELL | ADDRESS ON FILE | | | | | | |
| 467667 | RODRIGUEZ CID, ARIDSSA | ADDRESS ON FILE | | | | | | |
| 467668 | RODRIGUEZ CID, LUIS G | ADDRESS ON FILE | | | | | | |
| 467669 | RODRIGUEZ CIFUENTES, REBECA | ADDRESS ON FILE | | | | | | |
| 2070552 | Rodriguez Cintron, Ada | ADDRESS ON FILE | | | | | | |
| 467670 | RODRIGUEZ CINTRON, ADA | ADDRESS ON FILE | | | | | | |
| 467671 | RODRIGUEZ CINTRON, AGNES | ADDRESS ON FILE | | | | | | |
| 817231 | RODRIGUEZ CINTRON, AGNES | ADDRESS ON FILE | | | | | | |
| 467672 | RODRIGUEZ CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 467673 | RODRIGUEZ CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 467674 | RODRIGUEZ CINTRON, ARIEL | ADDRESS ON FILE | | | | | | |
| 467675 | RODRIGUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 467676 | RODRIGUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 467677 | RODRIGUEZ CINTRON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 467678 | RODRIGUEZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1639966 | Rodriguez Cintron, Carmen R | ADDRESS ON FILE | | | | | | |
| 467679 | RODRIGUEZ CINTRON, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1965854 | Rodriguez Cintron, Carmen Rosario | ADDRESS ON FILE | | | | | | |
| 467680 | RODRIGUEZ CINTRON, CARMEN V | ADDRESS ON FILE | | | | | | |
| 467681 | RODRIGUEZ CINTRON, CAROL | ADDRESS ON FILE | | | | | | |
| 467682 | RODRIGUEZ CINTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 467683 | Rodriguez Cintron, Cindy I | ADDRESS ON FILE | | | | | | |
| 467684 | RODRIGUEZ CINTRON, CRISTINA | ADDRESS ON FILE | | | | | | |
| 817232 | RODRIGUEZ CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 467685 | RODRIGUEZ CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2154995 | Rodriguez Cintron, Damaso | ADDRESS ON FILE | | | | | | |
| 2140905 | Rodriguez Cintron, Damaso | ADDRESS ON FILE | | | | | | |
| 467686 | RODRIGUEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | |
| 467688 | RODRIGUEZ CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 467689 | RODRIGUEZ CINTRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 467690 | RODRIGUEZ CINTRON, ELIEZER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467691 | RODRIGUEZ CINTRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 159499 | Rodriguez Cintron, Eva | ADDRESS ON FILE | | | | | | | |
| 467692 | RODRIGUEZ CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467693 | RODRIGUEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 467694 | RODRIGUEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467695 | RODRIGUEZ CINTRON, FRANCISCOJ | ADDRESS ON FILE | | | | | | | |
| 467696 | RODRIGUEZ CINTRON, GLORINES | ADDRESS ON FILE | | | | | | | |
| 467697 | RODRIGUEZ CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1421514 | RODRIGUEZ CINTRON, HECTOR O. | FERNANDO J. NIEVES CAMACHO | 2655 AVE. HOSTOS SUITE 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 467698 | RODRIGUEZ CINTRON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 467699 | Rodriguez Cintron, Ismael | ADDRESS ON FILE | | | | | | | |
| 467700 | RODRIGUEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 467701 | RODRIGUEZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 467702 | RODRIGUEZ CINTRON, JANET | ADDRESS ON FILE | | | | | | | |
| 467703 | RODRIGUEZ CINTRON, JANET | ADDRESS ON FILE | | | | | | | |
| 1937976 | Rodriguez Cintron, Janet | ADDRESS ON FILE | | | | | | | |
| 467704 | RODRIGUEZ CINTRON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 467705 | Rodriguez Cintron, Jesus E | ADDRESS ON FILE | | | | | | | |
| 467706 | RODRIGUEZ CINTRON, JOHNELL | ADDRESS ON FILE | | | | | | | |
| 467707 | RODRIGUEZ CINTRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 467708 | RODRIGUEZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 467709 | Rodriguez Cintron, Jorge F | ADDRESS ON FILE | | | | | | | |
| 467710 | RODRIGUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 467711 | RODRIGUEZ CINTRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 467712 | Rodriguez Cintron, Jose J | ADDRESS ON FILE | | | | | | | |
| 2159282 | Rodriguez Cintron, Jose J. | ADDRESS ON FILE | | | | | | | |
| 467713 | RODRIGUEZ CINTRON, JOVINA | ADDRESS ON FILE | | | | | | | |
| 467714 | RODRIGUEZ CINTRON, JURIANA | ADDRESS ON FILE | | | | | | | |
| 467715 | RODRIGUEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 467716 | RODRIGUEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 701100 | RODRIGUEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1622252 | Rodriguez Cintron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 467717 | RODRIGUEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 817233 | RODRIGUEZ CINTRON, MARGIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467718 | RODRIGUEZ CINTRON, MARGIE L | ADDRESS ON FILE | | | | | | | |
| 467719 | RODRIGUEZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 817234 | RODRIGUEZ CINTRON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 467720 | RODRIGUEZ CINTRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 467721 | RODRIGUEZ CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 467722 | RODRIGUEZ CINTRON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467723 | RODRIGUEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 817235 | RODRIGUEZ CINTRON, MARTIN A | ADDRESS ON FILE | | | | | | | |
| 467724 | RODRIGUEZ CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 817237 | RODRIGUEZ CINTRON, MILANERYS | ADDRESS ON FILE | | | | | | | |
| 467725 | RODRIGUEZ CINTRON, MILANERYS | ADDRESS ON FILE | | | | | | | |
| 467726 | RODRIGUEZ CINTRON, MILLIETTE | ADDRESS ON FILE | | | | | | | |
| 1767772 | Rodriguez Cintron, Milliette | ADDRESS ON FILE | | | | | | | |
| 1641609 | Rodriguez Cintron, Milliette | ADDRESS ON FILE | | | | | | | |
| 1917301 | Rodriguez Cintron, Milliette | ADDRESS ON FILE | | | | | | | |
| 467727 | Rodriguez Cintron, Mireillie | ADDRESS ON FILE | | | | | | | |
| 817239 | RODRIGUEZ CINTRON, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 467728 | RODRIGUEZ CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 467729 | RODRIGUEZ CINTRON, NORA E | ADDRESS ON FILE | | | | | | | |
| 467730 | RODRIGUEZ CINTRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 1903228 | Rodriguez Cintron, Norma | ADDRESS ON FILE | | | | | | | |
| 1599779 | Rodriguez Cintron, Norma | ADDRESS ON FILE | | | | | | | |
| 467731 | RODRIGUEZ CINTRON, NORMAN | ADDRESS ON FILE | | | | | | | |
| 2078328 | Rodriguez Cintron, Olga I. | ADDRESS ON FILE | | | | | | | |
| 467732 | RODRIGUEZ CINTRON, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 2061863 | Rodriguez Cintron, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2075436 | Rodriguez Cintron, Olga I. | ADDRESS ON FILE | | | | | | | |
| 467733 | RODRIGUEZ CINTRON, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 817240 | RODRIGUEZ CINTRON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 467735 | RODRIGUEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 467736 | Rodriguez Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| 467737 | Rodriguez Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| 467738 | RODRIGUEZ CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467739 | RODRIGUEZ CINTRON, ROBERTO B | ADDRESS ON FILE | | | | | | |
| 467740 | RODRIGUEZ CINTRON, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 467741 | RODRIGUEZ CINTRON, ROSA M | ADDRESS ON FILE | | | | | | |
| 467742 | RODRIGUEZ CINTRON, RUBINETTE | ADDRESS ON FILE | | | | | | |
| 467743 | RODRIGUEZ CINTRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 467744 | RODRIGUEZ CINTRON, SHAILEEN | ADDRESS ON FILE | | | | | | |
| 467745 | RODRIGUEZ CINTRON, SYLMA E | ADDRESS ON FILE | | | | | | |
| 467746 | RODRIGUEZ CINTRON, VANESSA | ADDRESS ON FILE | | | | | | |
| 817241 | RODRIGUEZ CINTRON, VANESSA | ADDRESS ON FILE | | | | | | |
| 467747 | RODRIGUEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | |
| 467748 | RODRIGUEZ CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 467749 | RODRIGUEZ CINTRON, YALID | ADDRESS ON FILE | | | | | | |
| 467750 | RODRIGUEZ CINTRON, YEIDIE E | ADDRESS ON FILE | | | | | | |
| 467751 | RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 467753 | RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 467754 | RODRIGUEZ CINTRON, ZULEYCA | ADDRESS ON FILE | | | | | | |
| 1802176 | Rodriguez Cirilo, Noemi | ADDRESS ON FILE | | | | | | |
| 1784887 | Rodríguez Cirilo, Noemi | ADDRESS ON FILE | | | | | | |
| 817243 | RODRIGUEZ CIRINO, TAMARA | ADDRESS ON FILE | | | | | | |
| 467755 | RODRIGUEZ CIRINO, TAMARA | ADDRESS ON FILE | | | | | | |
| 282805 | Rodriguez Ciutrou, Luis A. | ADDRESS ON FILE | | | | | | |
| 467756 | RODRIGUEZ CLAS, SHEILA | ADDRESS ON FILE | | | | | | |
| 1711504 | RODRIGUEZ CLAS, SHEILA | ADDRESS ON FILE | | | | | | |
| 1590871 | RODRIGUEZ CLAS, SHEILA | ADDRESS ON FILE | | | | | | |
| 1686928 | Rodriguez Clas, Sheila | ADDRESS ON FILE | | | | | | |
| 467757 | RODRIGUEZ CLASS, EDWIN | ADDRESS ON FILE | | | | | | |
| 467758 | RODRIGUEZ CLASS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 467759 | RODRIGUEZ CLASS, ODETTE | ADDRESS ON FILE | | | | | | |
| 467760 | RODRIGUEZ CLAUDI, ILEANA | ADDRESS ON FILE | | | | | | |
| 2161858 | Rodriguez Claudio, Amalia | ADDRESS ON FILE | | | | | | |
| 467762 | RODRIGUEZ CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 467763 | RODRIGUEZ CLAUDIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 467764 | RODRIGUEZ CLAUDIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 467765 | RODRIGUEZ CLAUDIO, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 2069887 | Rodriguez Claudio, Delia Enid | ADDRESS ON FILE | | | | | | |
| 2024005 | Rodriguez Claudio, Delia Enid | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 467766 | RODRIGUEZ CLAUDIO, EDWIN | ADDRESS ON FILE |
| 467767 | RODRIGUEZ CLAUDIO, EVELYN | ADDRESS ON FILE |
| 467768 | RODRIGUEZ CLAUDIO, GIOBED | ADDRESS ON FILE |
| 1957393 | Rodriguez Claudio, Ileana | ADDRESS ON FILE |
| 467769 | RODRIGUEZ CLAUDIO, ILEANA | ADDRESS ON FILE |
| 854681 | RODRIGUEZ CLAUDIO, IRIS V. | ADDRESS ON FILE |
| 467771 | RODRIGUEZ CLAUDIO, JAVIER | ADDRESS ON FILE |
| 467772 | RODRIGUEZ CLAUDIO, JERICH | ADDRESS ON FILE |
| 467773 | RODRIGUEZ CLAUDIO, JOSEPH | ADDRESS ON FILE |
| 467774 | RODRIGUEZ CLAUDIO, JULIANNA | ADDRESS ON FILE |
| 467775 | RODRIGUEZ CLAUDIO, MARIBEL | ADDRESS ON FILE |
| 467776 | RODRIGUEZ CLAUDIO, NANNETTE | ADDRESS ON FILE |
| 817244 | RODRIGUEZ CLAUDIO, NORA | ADDRESS ON FILE |
| 467777 | RODRIGUEZ CLAUDIO, NORA I | ADDRESS ON FILE |
| 467778 | RODRIGUEZ CLAUDIO, OLIBERTO | ADDRESS ON FILE |
| 467779 | Rodriguez Claudio, Pedro R | ADDRESS ON FILE |
| 854682 | RODRIGUEZ CLAUDIO, REBECA | ADDRESS ON FILE |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | ADDRESS ON FILE |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | ADDRESS ON FILE |
| 467781 | RODRIGUEZ CLAUDIO, SONIA | ADDRESS ON FILE |
| 467782 | RODRIGUEZ CLAUDIO, VICTOR | ADDRESS ON FILE |
| 467783 | RODRIGUEZ CLAVELL, ILEANA M | ADDRESS ON FILE |
| 467784 | RODRIGUEZ CLAVELL, LILLIE M | ADDRESS ON FILE |
| 467785 | RODRIGUEZ CLAVIJO, LUIS | ADDRESS ON FILE |
| 467786 | RODRIGUEZ CLAVIJO, LUIS A. | ADDRESS ON FILE |
| 854684 | RODRIGUEZ CLAVIJO, ZORAIDA | ADDRESS ON FILE |
| 467787 | RODRIGUEZ CLAVIJO, ZORAIDA | ADDRESS ON FILE |
| 467788 | RODRIGUEZ CLEMENTE, ANTONIO | ADDRESS ON FILE |
| 817245 | RODRIGUEZ CLEMENTE, ANTONIO | ADDRESS ON FILE |
| 467789 | RODRIGUEZ CLEMENTE, CINTHIA | ADDRESS ON FILE |
| 817246 | RODRIGUEZ CLEMENTE, DAMARIS | ADDRESS ON FILE |
| 1813349 | Rodriguez Clemente, Damaris | ADDRESS ON FILE |
| 817247 | RODRIGUEZ CLEMENTE, DAMARIS | ADDRESS ON FILE |
| 1763870 | Rodriguez Clemente, Luz E. | ADDRESS ON FILE |
| 2136296 | Rodriguez Clemente, Marta Iris | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1635785 | Rodriguez Clemente, Marta Iris | ADDRESS ON FILE | | | | | | | | |
| 467791 | RODRIGUEZ CLEMENTE, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 1990671 | Rodriguez Clemente, Sandra I. | ADDRESS ON FILE | | | | | | | | |
| 467792 | RODRIGUEZ COCA, LUCY | ADDRESS ON FILE | | | | | | | | |
| 467793 | RODRIGUEZ COCHRAN, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 1712164 | Rodriguez Coimbre, Rafaela | ADDRESS ON FILE | | | | | | | | |
| 467794 | RODRIGUEZ COIMBRE, RAFAELA | ADDRESS ON FILE | | | | | | | | |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 467796 | RODRIGUEZ COLL, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 1581666 | Rodriguez Collad, Janicce E. | ADDRESS ON FILE | | | | | | | | |
| 467797 | RODRIGUEZ COLLADO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 1841161 | Rodriguez Collado, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 1870852 | Rodriguez Collado, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | ADDRESS ON FILE | | | | | | | | |
| 467799 | Rodriguez Collado, Janicce | ADDRESS ON FILE | | | | | | | | |
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | ADDRESS ON FILE | | | | | | | | |
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | ADDRESS ON FILE | | | | | | | | |
| 1580866 | Rodriguez Collado, Janiece E. | ADDRESS ON FILE | | | | | | | | |
| 467800 | Rodriguez Collado, Jason J. | ADDRESS ON FILE | | | | | | | | |
| 467801 | RODRIGUEZ COLLADO, JAVIER F. | ADDRESS ON FILE | | | | | | | | |
| 467802 | RODRIGUEZ COLLADO, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 467803 | RODRIGUEZ COLLADO, PETER | ADDRESS ON FILE | | | | | | | | |
| 1259379 | RODRIGUEZ COLLADO, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 1720847 | Rodriguez Collado, Sylvia M. | ADDRESS ON FILE | | | | | | | | |
| 467805 | RODRIGUEZ COLLAZO, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 467806 | RODRIGUEZ COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | | |
| 467807 | RODRIGUEZ COLLAZO, ANGELA B | ADDRESS ON FILE | | | | | | | | |
| 817248 | RODRIGUEZ COLLAZO, ANGELA B | ADDRESS ON FILE | | | | | | | | |
| 467808 | RODRIGUEZ COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 467810 | RODRIGUEZ COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 817250 | RODRIGUEZ COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 467811 | RODRIGUEZ COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 467812 | RODRIGUEZ COLLAZO, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 467813 | RODRIGUEZ COLLAZO, DENNISSE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 467814 | Rodriguez Collazo, Dennisse V. | ADDRESS ON FILE |
| 467816 | RODRIGUEZ COLLAZO, EDDIE O. | ADDRESS ON FILE |
| 1489733 | Rodriguez Collazo, Eddie O. | ADDRESS ON FILE |
| 467817 | RODRIGUEZ COLLAZO, EDGARDO | ADDRESS ON FILE |
| 817251 | RODRIGUEZ COLLAZO, ELIZABETH | ADDRESS ON FILE |
| 467818 | Rodriguez Collazo, Elizabeth | ADDRESS ON FILE |
| 1444142 | Rodriguez Collazo, Emanuel | ADDRESS ON FILE |
| 467820 | RODRIGUEZ COLLAZO, ERNESTO | ADDRESS ON FILE |
| 467821 | RODRIGUEZ COLLAZO, FELICITA | ADDRESS ON FILE |
| 467822 | RODRIGUEZ COLLAZO, FELIX | ADDRESS ON FILE |
| 467823 | RODRIGUEZ COLLAZO, FRANCISCO | ADDRESS ON FILE |
| 2056744 | Rodriguez Collazo, Frank A | ADDRESS ON FILE |
| 467824 | RODRIGUEZ COLLAZO, FRANK A. | ADDRESS ON FILE |
| 467825 | RODRIGUEZ COLLAZO, FREDDIE | ADDRESS ON FILE |
| 467826 | RODRIGUEZ COLLAZO, FREDDY O. | ADDRESS ON FILE |
| 854685 | RODRIGUEZ COLLAZO, FREDDY O. | ADDRESS ON FILE |
| 467827 | RODRIGUEZ COLLAZO, GERALDO A | ADDRESS ON FILE |
| 1773961 | Rodriguez Collazo, Gloribel | ADDRESS ON FILE |
| 467828 | RODRIGUEZ COLLAZO, IVONNE | ADDRESS ON FILE |
| 467830 | RODRIGUEZ COLLAZO, JENNIFER | ADDRESS ON FILE |
| 467829 | RODRIGUEZ COLLAZO, JENNIFER | ADDRESS ON FILE |
| 467831 | RODRIGUEZ COLLAZO, JOSE | ADDRESS ON FILE |
| 467832 | RODRIGUEZ COLLAZO, JOSE L | ADDRESS ON FILE |
| 467833 | RODRIGUEZ COLLAZO, JOSE L | ADDRESS ON FILE |
| 467834 | RODRIGUEZ COLLAZO, JOSE L. | ADDRESS ON FILE |
| 467835 | Rodriguez Collazo, Jose R | ADDRESS ON FILE |
| 467836 | RODRIGUEZ COLLAZO, LIZZET | ADDRESS ON FILE |
| 817253 | RODRIGUEZ COLLAZO, LIZZET M | ADDRESS ON FILE |
| 467837 | RODRIGUEZ COLLAZO, LOURDES I | ADDRESS ON FILE |
| 467838 | RODRIGUEZ COLLAZO, LUIS | ADDRESS ON FILE |
| 467839 | RODRIGUEZ COLLAZO, LUIS | ADDRESS ON FILE |
| 467840 | Rodriguez Collazo, Luis A | ADDRESS ON FILE |
| 467841 | RODRIGUEZ COLLAZO, LUIS A. | ADDRESS ON FILE |
| 467842 | RODRIGUEZ COLLAZO, LUZ M | ADDRESS ON FILE |
| 1660555 | Rodriguez Collazo, Luz M. | ADDRESS ON FILE |
| 817254 | RODRIGUEZ COLLAZO, LYMARI | ADDRESS ON FILE |
| 467843 | RODRIGUEZ COLLAZO, LYMARI | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1665690 | RODRIGUEZ COLLAZO, LYMARI | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854686 | RODRIGUEZ COLLAZO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 467845 | RODRIGUEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 467846 | RODRIGUEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 467847 | Rodriguez Collazo, Manuel A | ADDRESS ON FILE | | | | | | | |
| 817255 | RODRIGUEZ COLLAZO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 467848 | RODRIGUEZ COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 817256 | RODRIGUEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 817257 | RODRIGUEZ COLLAZO, MARIMELLY | ADDRESS ON FILE | | | | | | | |
| 467849 | Rodriguez Collazo, Maritza | ADDRESS ON FILE | | | | | | | |
| 467850 | RODRIGUEZ COLLAZO, MIGDA | ADDRESS ON FILE | | | | | | | |
| 467851 | RODRIGUEZ COLLAZO, MIGDA | ADDRESS ON FILE | | | | | | | |
| 1421515 | RODRÍGUEZ COLLAZO, MIGDA LIZ 685-962 | MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 467852 | RODRIGUEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1719714 | RODRIGUEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467853 | RODRIGUEZ COLLAZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 467854 | RODRIGUEZ COLLAZO, NADIA A | ADDRESS ON FILE | | | | | | | |
| 467855 | RODRIGUEZ COLLAZO, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 817258 | RODRIGUEZ COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1680492 | Rodriguez Collazo, Olga M | ADDRESS ON FILE | | | | | | | |
| 2228409 | Rodriguez Collazo, Pablo Luis | ADDRESS ON FILE | | | | | | | |
| 467857 | RODRIGUEZ COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 467858 | RODRIGUEZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 467859 | RODRIGUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 467860 | RODRIGUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1425853 | RODRIGUEZ COLLAZO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 467687 | RODRIGUEZ COLLAZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 467862 | RODRIGUEZ COLLAZO, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| 467864 | RODRIGUEZ COLLAZO, ULBIA L | ADDRESS ON FILE | | | | | | | |
| 467865 | RODRIGUEZ COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 467866 | RODRIGUEZ COLLAZO, VICTOR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 467867 | Rodriguez Collazo, Victor R. | ADDRESS ON FILE | | | | | | | |
| 817259 | RODRIGUEZ COLLAZO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 467869 | Rodriguez Collazo, William | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467870 | RODRIGUEZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467871 | RODRIGUEZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 817260 | RODRIGUEZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467872 | RODRIGUEZ COLLAZO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1517757 | Rodriguez Collujo, Felia | ADDRESS ON FILE | | | | | | | |
| 1841712 | Rodriguez Colon , Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1841712 | Rodriguez Colon , Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1664722 | Rodriguez Colon , Nitza | ADDRESS ON FILE | | | | | | | |
| 467873 | RODRIGUEZ COLON MD, CELESTE | ADDRESS ON FILE | | | | | | | |
| 467874 | RODRIGUEZ COLON MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| 467875 | RODRIGUEZ COLON MD, IVAN R | ADDRESS ON FILE | | | | | | | |
| 747465 | RODRIGUEZ COLON OTILIO | LEVITTOWN | 2537 PASEO ANGEL URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 467876 | RODRIGUEZ COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 817261 | RODRIGUEZ COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 1962653 | Rodriguez Colon, Ada I. | ADDRESS ON FILE | | | | | | | |
| 817262 | RODRIGUEZ COLON, ADA O | ADDRESS ON FILE | | | | | | | |
| 2179213 | Rodriguez Colon, Adalberto | ADDRESS ON FILE | | | | | | | |
| 467877 | RODRIGUEZ COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 467878 | RODRIGUEZ COLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 467879 | Rodriguez Colon, Agustin | ADDRESS ON FILE | | | | | | | |
| 467880 | RODRIGUEZ COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 817263 | RODRIGUEZ COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 467881 | RODRIGUEZ COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 467882 | RODRIGUEZ COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| 467883 | RODRIGUEZ COLON, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 467884 | RODRIGUEZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1421516 | RODRÍGUEZ COLON, ALEX S. | ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA AVE BETANCES D-3,BAYAMON | | | BAYAMON | PR | 00959 | |
| 467885 | RODRIGUEZ COLON, ALMA D | ADDRESS ON FILE | | | | | | | |
| 467886 | RODRIGUEZ COLON, ALONSO | ADDRESS ON FILE | | | | | | | |
| 467887 | RODRIGUEZ COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 467888 | RODRIGUEZ COLON, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 1874774 | Rodriguez Colon, Ana L | ADDRESS ON FILE | | | | | | | |
| 467889 | RODRIGUEZ COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 2188360 | Rodriguez Colon, Ana V. | ADDRESS ON FILE | | | | | | | |
| 1969094 | Rodriguez Colon, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467890 | RODRIGUEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 817264 | RODRIGUEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467891 | RODRIGUEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467892 | RODRIGUEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467893 | RODRIGUEZ COLON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 467894 | Rodriguez Colon, Angel G | ADDRESS ON FILE | | | | | | | |
| 854687 | RODRIGUEZ COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 467895 | RODRIGUEZ COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2179220 | Rodriguez Colon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 467896 | RODRIGUEZ COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 817265 | RODRIGUEZ COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 467897 | RODRIGUEZ COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 467898 | RODRIGUEZ COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 467899 | RODRIGUEZ COLON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 467900 | RODRIGUEZ COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1823702 | Rodriguez Colon, Angelita | ADDRESS ON FILE | | | | | | | |
| 1851088 | Rodriguez Colon, Angelita | ADDRESS ON FILE | | | | | | | |
| 467902 | RODRIGUEZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 467901 | Rodriguez Colon, Anibal | ADDRESS ON FILE | | | | | | | |
| 1259380 | RODRIGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 467903 | RODRIGUEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 467904 | RODRIGUEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 467905 | RODRIGUEZ COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 467906 | RODRIGUEZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 467907 | RODRIGUEZ COLON, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 467908 | RODRIGUEZ COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 467909 | RODRIGUEZ COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 817266 | RODRIGUEZ COLON, BETSIE | ADDRESS ON FILE | | | | | | | |
| 467911 | RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 467910 | RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 467912 | RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 467913 | Rodriguez Colon, Bonifacio | ADDRESS ON FILE | | | | | | | |
| 467914 | RODRIGUEZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 467915 | RODRIGUEZ COLON, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 1750596 | Rodriguez Colon, Brenda E. | ADDRESS ON FILE | | | | | | | |
| 817267 | RODRIGUEZ COLON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 817268 | RODRIGUEZ COLON, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 467917 | RODRIGUEZ COLON, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 467918 | RODRIGUEZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 467919 | RODRIGUEZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 840080 | RODRÍGUEZ COLÓN, BRUNILDA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1785035 | RODRIGUEZ COLON, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 467920 | RODRIGUEZ COLON, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 817269 | RODRIGUEZ COLON, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 467921 | RODRIGUEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467922 | RODRIGUEZ COLON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 817270 | RODRIGUEZ COLON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 2142145 | Rodriguez Colon, Carlos L | ADDRESS ON FILE | | | | | | | |
| 467923 | RODRIGUEZ COLON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 467924 | RODRIGUEZ COLON, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| 467925 | RODRIGUEZ COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 817271 | RODRIGUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467926 | RODRIGUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 817272 | RODRIGUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467927 | RODRIGUEZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 467928 | RODRIGUEZ COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 817273 | RODRIGUEZ COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 467929 | RODRIGUEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 467930 | RODRIGUEZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 467932 | RODRIGUEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 467931 | RODRIGUEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 467933 | RODRIGUEZ COLON, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 1852221 | Rodriguez Colon, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 467934 | RODRIGUEZ COLON, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 467935 | RODRIGUEZ COLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 467936 | RODRIGUEZ COLON, CELESTE | ADDRESS ON FILE | | | | | | | |
| 1967252 | Rodriguez Colon, Celia | ADDRESS ON FILE | | | | | | | |
| 467937 | RODRIGUEZ COLON, CELIA I. | ADDRESS ON FILE | | | | | | | |
| 467938 | RODRIGUEZ COLON, CELINES | ADDRESS ON FILE | | | | | | | |
| 467939 | RODRIGUEZ COLON, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 467940 | RODRIGUEZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 467941 | RODRIGUEZ COLON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 467942 | RODRIGUEZ COLON, CORAL D | ADDRESS ON FILE | | | | | | | |
| 817274 | RODRIGUEZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817275 | RODRIGUEZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 467943 | RODRIGUEZ COLON, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 467944 | RODRIGUEZ COLON, DALMA E | ADDRESS ON FILE | | | | | | | |
| 467945 | RODRIGUEZ COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 817276 | RODRIGUEZ COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467946 | RODRIGUEZ COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467947 | RODRIGUEZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 467948 | RODRIGUEZ COLON, DARICK | ADDRESS ON FILE | | | | | | | |
| 467949 | RODRIGUEZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 467950 | RODRIGUEZ COLON, DAVID R | ADDRESS ON FILE | | | | | | | |
| 817277 | RODRIGUEZ COLON, DAVID R | ADDRESS ON FILE | | | | | | | |
| 2143679 | Rodriguez Colon, Delfina | ADDRESS ON FILE | | | | | | | |
| 2143679 | Rodriguez Colon, Delfina | ADDRESS ON FILE | | | | | | | |
| 467951 | RODRIGUEZ COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| 467952 | RODRIGUEZ COLON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 467953 | RODRIGUEZ COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 467954 | RODRIGUEZ COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 1909644 | Rodriguez Colon, Dilfia | ADDRESS ON FILE | | | | | | | |
| 1824980 | Rodriguez Colon, Dilfia | ADDRESS ON FILE | | | | | | | |
| 1925797 | Rodriguez Colon, Dilfia | ADDRESS ON FILE | | | | | | | |
| 467956 | RODRIGUEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 467957 | RODRIGUEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 467958 | RODRIGUEZ COLON, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 854688 | RODRIGUEZ COLON, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 1949494 | Rodriguez Colon, Doris Anette | ADDRESS ON FILE | | | | | | | |
| 467959 | RODRIGUEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 467960 | RODRIGUEZ COLON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 467961 | RODRIGUEZ COLON, EDNA R | ADDRESS ON FILE | | | | | | | |
| 467962 | RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2081459 | Rodriguez Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2122981 | RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 817278 | RODRIGUEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 467964 | RODRIGUEZ COLON, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 467965 | RODRIGUEZ COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 2140836 | Rodriguez Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 467966 | RODRIGUEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 467967 | RODRIGUEZ COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 467968 | RODRIGUEZ COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 467969 | RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2037203 | RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE |
| 467970 | RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE |
| 467971 | RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE |
| 467972 | RODRIGUEZ COLON, ELSA M | ADDRESS ON FILE |
| 467973 | RODRIGUEZ COLON, ELVIN | ADDRESS ON FILE |
| 467974 | RODRIGUEZ COLON, ERNESTINA | ADDRESS ON FILE |
| 467975 | RODRIGUEZ COLON, ESTEBAN | ADDRESS ON FILE |
| 467976 | RODRIGUEZ COLON, EVA LYNN | ADDRESS ON FILE |
| 467977 | RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE |
| 467978 | RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE |
| 467979 | RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE |
| 467980 | RODRIGUEZ COLON, EZEQUIEL | ADDRESS ON FILE |
| 467981 | RODRIGUEZ COLON, FAUSTINO | ADDRESS ON FILE |
| 467982 | RODRIGUEZ COLON, FERNANDO | ADDRESS ON FILE |
| 2061240 | Rodríguez Colon, Fernando | ADDRESS ON FILE |
| 467983 | RODRIGUEZ COLON, FRANCES | ADDRESS ON FILE |
| 465092 | RODRIGUEZ COLON, FRANCES A. | ADDRESS ON FILE |
| 467984 | RODRIGUEZ COLON, FRANCHES | ADDRESS ON FILE |
| 817279 | RODRIGUEZ COLON, FRANCIS J | ADDRESS ON FILE |
| 467985 | RODRIGUEZ COLON, FRANCIS J | ADDRESS ON FILE |
| 467987 | RODRIGUEZ COLON, FRANCISCO | ADDRESS ON FILE |
| 817280 | RODRIGUEZ COLON, FRANCISCO | ADDRESS ON FILE |
| 467986 | RODRIGUEZ COLON, FRANCISCO | ADDRESS ON FILE |
| 467988 | RODRIGUEZ COLON, FRANKIE | ADDRESS ON FILE |
| 1929779 | RODRIGUEZ COLON, FREDDY | ADDRESS ON FILE |
| 467989 | RODRIGUEZ COLON, FREDDY | ADDRESS ON FILE |
| 467990 | RODRIGUEZ COLON, GABRIEL R | ADDRESS ON FILE |
| 467991 | Rodríguez Colón, Gabriel R. | ADDRESS ON FILE |
| 467992 | RODRIGUEZ COLON, GENOVEVA | ADDRESS ON FILE |
| 467994 | RODRIGUEZ COLON, GERMAN | ADDRESS ON FILE |
| 467995 | RODRIGUEZ COLON, GINA P | ADDRESS ON FILE |
| 467996 | RODRIGUEZ COLON, GISELA | ADDRESS ON FILE |
| 467997 | RODRIGUEZ COLON, GLADYS | ADDRESS ON FILE |
| 817281 | RODRIGUEZ COLON, GLADYS | ADDRESS ON FILE |
| 2082750 | RODRIGUEZ COLON, GLADYS | ADDRESS ON FILE |
| 467998 | RODRIGUEZ COLON, GLADYS E | ADDRESS ON FILE |
| 467999 | RODRIGUEZ COLON, GLENDA | ADDRESS ON FILE |
| 193185 | RODRIGUEZ COLON, GLENDA L | ADDRESS ON FILE |
| 468001 | RODRIGUEZ COLON, GLORIA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468002 | RODRIGUEZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 468003 | RODRIGUEZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 468004 | RODRIGUEZ COLON, GREGORIO | ADDRESS ON FILE | | | | | | |
| 1735219 | Rodriguez Colon, Griselle | ADDRESS ON FILE | | | | | | |
| 468005 | RODRIGUEZ COLON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 468006 | RODRIGUEZ COLON, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 468007 | RODRIGUEZ COLON, HARRY | ADDRESS ON FILE | | | | | | |
| 2015978 | Rodriguez Colon, Harry | ADDRESS ON FILE | | | | | | |
| 468008 | Rodriguez Colon, Hector H | ADDRESS ON FILE | | | | | | |
| 468009 | RODRIGUEZ COLON, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 468010 | RODRIGUEZ COLON, HENRY | ADDRESS ON FILE | | | | | | |
| 468011 | RODRIGUEZ COLON, HERBER | ADDRESS ON FILE | | | | | | |
| 468012 | RODRIGUEZ COLON, IDALIA | ADDRESS ON FILE | | | | | | |
| 468013 | RODRIGUEZ COLON, IDANIA | ADDRESS ON FILE | | | | | | |
| 468014 | RODRIGUEZ COLON, INGRID G | ADDRESS ON FILE | | | | | | |
| 1719166 | RODRIGUEZ COLON, INGRID G. | ADDRESS ON FILE | | | | | | |
| 468015 | Rodriguez Colon, Iraida | ADDRESS ON FILE | | | | | | |
| 468016 | RODRIGUEZ COLON, IRENE | ADDRESS ON FILE | | | | | | |
| 468017 | RODRIGUEZ COLON, IRENE | ADDRESS ON FILE | | | | | | |
| 468018 | RODRIGUEZ COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 468019 | RODRIGUEZ COLON, IRIS M | ADDRESS ON FILE | | | | | | |
| 468020 | RODRIGUEZ COLON, IRIS N | ADDRESS ON FILE | | | | | | |
| 468021 | RODRIGUEZ COLON, IRMA | ADDRESS ON FILE | | | | | | |
| 468022 | RODRIGUEZ COLON, IRMA R | ADDRESS ON FILE | | | | | | |
| 468023 | RODRIGUEZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 817282 | RODRIGUEZ COLON, ISMAEL A | ADDRESS ON FILE | | | | | | |
| 468024 | RODRIGUEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 468025 | RODRIGUEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 468026 | RODRIGUEZ COLON, IVAN | ADDRESS ON FILE | | | | | | |
| 1681887 | Rodriguez Colon, Ivan | ADDRESS ON FILE | | | | | | |
| 1819373 | Rodriguez Colon, Ivan | ADDRESS ON FILE | | | | | | |
| 468028 | RODRIGUEZ COLON, IVAN V | ADDRESS ON FILE | | | | | | |
| 468029 | RODRIGUEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 468030 | RODRIGUEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 468031 | RODRIGUEZ COLON, IVONNE | ADDRESS ON FILE | | | | | | |
| 1956188 | Rodriguez Colon, Jacqueline | ADDRESS ON FILE | | | | | | |
| 817283 | RODRIGUEZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 468032 | RODRIGUEZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468033 | RODRIGUEZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 468034 | RODRIGUEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 468035 | RODRIGUEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 817285 | RODRIGUEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 817284 | RODRIGUEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 468036 | RODRIGUEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 468038 | RODRIGUEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 675124 | RODRIGUEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 468039 | RODRIGUEZ COLON, JASON | ADDRESS ON FILE | | | | | | | |
| 468040 | RODRIGUEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 468041 | RODRIGUEZ COLON, JAYDIE A | ADDRESS ON FILE | | | | | | | |
| 1461461 | Rodriguez Colon, Jeanette | Ivan Garau Diaz | Condominio El Centro I | Suite 219 | Ave Munoz Rivera #500 | San Jaun | PR | 00918 | |
| 468042 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE MUNOZ RIVERA #500 | SAN JUAN | PR | 00918 | |
| 1422809 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 468043 | RODRIGUEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 468044 | RODRIGUEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 468045 | Rodriguez Colon, Jesus M | ADDRESS ON FILE | | | | | | | |
| 468046 | RODRIGUEZ COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 468047 | RODRIGUEZ COLON, JO ANN | ADDRESS ON FILE | | | | | | | |
| 468048 | RODRIGUEZ COLON, JOALORY | ADDRESS ON FILE | | | | | | | |
| 468050 | RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 468051 | Rodriguez Colon, Joel | ADDRESS ON FILE | | | | | | | |
| 468052 | RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 468053 | RODRIGUEZ COLON, JOHN D | ADDRESS ON FILE | | | | | | | |
| 468054 | RODRIGUEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 468055 | RODRIGUEZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 468056 | RODRIGUEZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2154829 | Rodriguez Colon, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 468057 | RODRIGUEZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 468058 | RODRIGUEZ COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 468059 | RODRIGUEZ COLON, JORLAND | ADDRESS ON FILE | | | | | | | |
| 468061 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468062 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468063 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468064 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468065 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468066 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468060 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468067 | RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468068 | RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 682172 | RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468069 | RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1966308 | Rodriguez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 468070 | RODRIGUEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 468071 | RODRIGUEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1485028 | Rodriguez Colon, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 468072 | RODRIGUEZ COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 468073 | RODRIGUEZ COLON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 468074 | RODRIGUEZ COLON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 468075 | RODRIGUEZ COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 468076 | Rodriguez Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 468077 | Rodriguez Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| 468078 | Rodriguez Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| 468079 | Rodriguez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 468080 | RODRIGUEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 468081 | RODRIGUEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2035199 | RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 817287 | RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 468082 | RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 468083 | RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 468084 | RODRIGUEZ COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1425854 | RODRIGUEZ COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 468085 | RODRIGUEZ COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 468086 | RODRIGUEZ COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| 468087 | RODRIGUEZ COLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 468088 | RODRIGUEZ COLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 468089 | RODRIGUEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 468090 | RODRIGUEZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 468091 | RODRIGUEZ COLON, JULIO A | ADDRESS ON FILE | | | | | | | |
| 468092 | Rodriguez Colon, Julio C | ADDRESS ON FILE | | | | | | | |
| 468093 | Rodriguez Colon, Julio C. | ADDRESS ON FILE | | | | | | | |
| 468094 | RODRIGUEZ COLON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 468095 | RODRIGUEZ COLON, JULIO I | ADDRESS ON FILE | | | | | | | |
| 468096 | RODRIGUEZ COLON, KARL O. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468097 | RODRIGUEZ COLON, KRISTY | ADDRESS ON FILE | | | | | | |
| 468098 | RODRIGUEZ COLON, LAURA | ADDRESS ON FILE | | | | | | |
| 468099 | RODRIGUEZ COLON, LAURA ENID | ADDRESS ON FILE | | | | | | |
| 468101 | RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | |
| 468100 | RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | |
| 468102 | RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | |
| 468103 | RODRIGUEZ COLON, LICEL H | ADDRESS ON FILE | | | | | | |
| 468104 | RODRIGUEZ COLON, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 468105 | RODRIGUEZ COLON, LILLIBETH | ADDRESS ON FILE | | | | | | |
| 2014169 | Rodriguez Colon, Lourdes | ADDRESS ON FILE | | | | | | |
| 2014169 | Rodriguez Colon, Lourdes | ADDRESS ON FILE | | | | | | |
| 468106 | RODRIGUEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | |
| 817289 | RODRIGUEZ COLON, LOURDES M | ADDRESS ON FILE | | | | | | |
| 468108 | RODRIGUEZ COLON, LOURDES N. | ADDRESS ON FILE | | | | | | |
| 817290 | RODRIGUEZ COLON, LOURDES N. | ADDRESS ON FILE | | | | | | |
| 468111 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468112 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468113 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468114 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468115 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468116 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468117 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468118 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468109 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468110 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468119 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468120 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468121 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 468122 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 1566270 | Rodriguez Colon, Luis A | ADDRESS ON FILE | | | | | | |
| 468123 | RODRIGUEZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1502484 | Rodriguez Colon, Luis M | ADDRESS ON FILE | | | | | | |
| 468124 | Rodriguez Colon, Luis M. | ADDRESS ON FILE | | | | | | |
| 468125 | RODRIGUEZ COLON, LUIS O | ADDRESS ON FILE | | | | | | |
| 468126 | RODRIGUEZ COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 468127 | RODRIGUEZ COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 468128 | RODRIGUEZ COLON, LYDIA | ADDRESS ON FILE | | | | | | |
| 817291 | RODRIGUEZ COLON, LYS | ADDRESS ON FILE | | | | | | |
| 468129 | RODRIGUEZ COLON, LYS E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817292 | RODRIGUEZ COLON, LYS E. | ADDRESS ON FILE | | | | | | |
| 817293 | RODRIGUEZ COLON, MADELINE J | ADDRESS ON FILE | | | | | | |
| 1780076 | Rodriguez Colon, Magarita | ADDRESS ON FILE | | | | | | |
| 468130 | RODRIGUEZ COLON, MAGDA | ADDRESS ON FILE | | | | | | |
| 1491604 | Rodriguez Colon, Manuel | ADDRESS ON FILE | | | | | | |
| 468132 | RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 468133 | RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 468131 | RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 2118666 | Rodriguez Colon, Manuel E. | ADDRESS ON FILE | | | | | | |
| 468135 | RODRIGUEZ COLON, MARCOS | ADDRESS ON FILE | | | | | | |
| 468136 | RODRIGUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 468137 | RODRIGUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1835089 | RODRIGUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 468138 | RODRIGUEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 468139 | RODRIGUEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 468140 | Rodriguez Colon, Maria C | ADDRESS ON FILE | | | | | | |
| 468141 | RODRIGUEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | |
| 468142 | RODRIGUEZ COLON, MARIAM | ADDRESS ON FILE | | | | | | |
| 1425855 | RODRIGUEZ COLON, MARIAM L. | ADDRESS ON FILE | | | | | | |
| 1423229 | RODRÍGUEZ COLÓN, MARIAM L. | Villa Rica Calle Evans AO-8 | | | | Bayamón | PR | 00959 |
| 1423206 | RODRÍGUEZ COLÓN, MARIAM L. | Villa Rica Calle Evans AO-8 | | | | Bayamón | PR | 00960 |
| 468143 | RODRIGUEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2216485 | Rodriguez Colon, Maribel | ADDRESS ON FILE | | | | | | |
| 468144 | RODRIGUEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1602127 | Rodriguez Colon, Maribel | ADDRESS ON FILE | | | | | | |
| 817294 | RODRIGUEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | |
| 468145 | RODRIGUEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | |
| 468146 | RODRIGUEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | |
| 468147 | RODRIGUEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 468148 | RODRIGUEZ COLON, MARLA M | ADDRESS ON FILE | | | | | | |
| 1425856 | RODRIGUEZ COLON, MARLENE | ADDRESS ON FILE | | | | | | |
| 1423374 | RODRÍGUEZ COLÓN, MARLENE | Urb. Los Rosales Calle 7 O3 | | | | Humacao | PR | 00791 |
| 1423371 | RODRÍGUEZ COLÓN, MARLENE | Urb. Los Rosales Calle 7 O3 | | | | Humacao | PR | 00792 |
| 468149 | RODRIGUEZ COLON, MARTA | ADDRESS ON FILE | | | | | | |
| 468150 | RODRIGUEZ COLON, MARTA L | ADDRESS ON FILE | | | | | | |
| 468151 | RODRIGUEZ COLON, MARTIN | ADDRESS ON FILE | | | | | | |
| 468152 | RODRIGUEZ COLON, MAYRA E | ADDRESS ON FILE | | | | | | |
| 468153 | RODRIGUEZ COLON, MAYTEE | ADDRESS ON FILE | | | | | | |
| 468154 | RODRIGUEZ COLON, MELANIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425857 | RODRIGUEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | |
| 468156 | RODRIGUEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | |
| 468157 | RODRIGUEZ COLON, MELVIN O. | ADDRESS ON FILE | | | | | | |
| 1421517 | RODRÍGUEZ COLÓN, MELVIN O. | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1421518 | RODRÍGUEZ COLÓN, MELVIN OMAR | RODRÍGUEZ COLÓN, MELVIN OMAR | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 |
| 1667955 | Rodriguez Colon, Merlis | ADDRESS ON FILE | | | | | | |
| 817295 | RODRIGUEZ COLON, MERLIS | ADDRESS ON FILE | | | | | | |
| 468159 | RODRIGUEZ COLON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 468160 | RODRIGUEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 468161 | RODRIGUEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 468162 | RODRIGUEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 468163 | RODRIGUEZ COLON, MILAGROS | BO. GUAYANEY | BUZON 62 | | | MANATI | PR | 00674 |
| 468164 | RODRIGUEZ COLON, MILAGROS | CALLE MAGA 2227 | URB. LOS CAOBOS | | | PONCE | PR | 00716-2709 |
| 1421519 | RODRIGUEZ COLON, MILAGROS | FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |
| 468165 | RODRIGUEZ COLON, MILAGROS | G5 CALLE 4 | URB LA PLANICIE | | | CAYEY | PR | 00736-4314 |
| 1581927 | Rodriguez Colon, Milagros | LCDO. Fredeswin Perez Caballero | PO Box 723 | | | Caguas | PR | 00726-0723 |
| 1693387 | RODRIGUEZ COLON, MILAGROS | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 |
| 468166 | RODRIGUEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | |
| 2120575 | RODRIGUEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | |
| 468167 | RODRIGUEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | |
| 1777474 | Rodríguez Colón, Minerva | ADDRESS ON FILE | | | | | | |
| 1777474 | Rodríguez Colón, Minerva | ADDRESS ON FILE | | | | | | |
| 1973923 | RODRIGUEZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 468168 | RODRIGUEZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2150108 | Rodriguez Colon, Mirna | ADDRESS ON FILE | | | | | | |
| 468169 | RODRIGUEZ COLON, MIRNA L | ADDRESS ON FILE | | | | | | |
| 1837113 | Rodriguez Colon, Mirna Lizette | ADDRESS ON FILE | | | | | | |
| 468170 | RODRIGUEZ COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 468172 | RODRIGUEZ COLON, MYRNA I | ADDRESS ON FILE | | | | | | |
| 468174 | RODRIGUEZ COLON, NANCY | ADDRESS ON FILE | | | | | | |
| 468175 | RODRIGUEZ COLON, NELSON | ADDRESS ON FILE | | | | | | |
| 468176 | RODRIGUEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 817296 | RODRIGUEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 468177 | RODRIGUEZ COLON, NICOLAS | ADDRESS ON FILE | | | | | | |
| 468178 | RODRIGUEZ COLON, NICOLE M. | ADDRESS ON FILE | | | | | | |
| 468179 | RODRIGUEZ COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 468180 | RODRIGUEZ COLON, NILDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468181 | RODRIGUEZ COLON, NILDA E | ADDRESS ON FILE | | | | | | | |
| 468182 | RODRIGUEZ COLON, NINOTSHKA | ADDRESS ON FILE | | | | | | | |
| 468183 | RODRIGUEZ COLON, NIRZA A | ADDRESS ON FILE | | | | | | | |
| 468185 | RODRIGUEZ COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 468184 | Rodriguez Colon, Noel | ADDRESS ON FILE | | | | | | | |
| 468186 | RODRIGUEZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 468187 | RODRIGUEZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 468188 | RODRIGUEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 468189 | RODRIGUEZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 468190 | RODRIGUEZ COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 468191 | RODRIGUEZ COLON, NORMA J | ADDRESS ON FILE | | | | | | | |
| 817297 | RODRIGUEZ COLON, NORMA J. | ADDRESS ON FILE | | | | | | | |
| 468192 | RODRIGUEZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 468193 | RODRIGUEZ COLON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 468194 | RODRIGUEZ COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 468195 | RODRIGUEZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 468196 | RODRIGUEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 468197 | RODRIGUEZ COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 397319 | RODRIGUEZ COLON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 468198 | Rodriguez Colon, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 468199 | RODRIGUEZ COLON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 854689 | RODRIGUEZ COLON, PEDRO N. | ADDRESS ON FILE | | | | | | | |
| 468200 | RODRIGUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 468201 | RODRIGUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1586455 | RODRIGUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 468202 | RODRIGUEZ COLON, RAIZA | ADDRESS ON FILE | | | | | | | |
| 468203 | RODRIGUEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 468204 | RODRIGUEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 468205 | Rodriguez Colon, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 468206 | RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 468207 | RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2057076 | Rodriguez Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 2057076 | Rodriguez Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 468208 | RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 468209 | RODRIGUEZ COLON, RAMY A | ADDRESS ON FILE | | | | | | | |
| 817298 | RODRIGUEZ COLON, RAMY A | ADDRESS ON FILE | | | | | | | |
| 468210 | RODRIGUEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 468211 | RODRIGUEZ COLON, RAY D | ADDRESS ON FILE | | | | | | | |
| 468212 | RODRIGUEZ COLON, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468214 | RODRIGUEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | |
| 468213 | RODRIGUEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | |
| 468215 | RODRIGUEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 468217 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468218 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468216 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468219 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468220 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468221 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468222 | RODRIGUEZ COLON, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 2031421 | Rodriguez Colon, Rosa | ADDRESS ON FILE | | | | | | |
| 468223 | RODRIGUEZ COLON, ROSA A. | ADDRESS ON FILE | | | | | | |
| 468224 | RODRIGUEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 468225 | RODRIGUEZ COLON, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 468226 | RODRIGUEZ COLON, SANDRA J | ADDRESS ON FILE | | | | | | |
| 2179078 | Rodriguez Colon, Santos | ADDRESS ON FILE | | | | | | |
| 468227 | RODRIGUEZ COLON, SARA | ADDRESS ON FILE | | | | | | |
| 468228 | RODRIGUEZ COLON, SHEILA | ADDRESS ON FILE | | | | | | |
| 468229 | RODRIGUEZ COLON, SILMARIE | ADDRESS ON FILE | | | | | | |
| 468230 | RODRIGUEZ COLON, SOFIA | ADDRESS ON FILE | | | | | | |
| 1421520 | RODRIGUEZ COLON, SUCN AGUSTIN | HEYDA VIGIL MCCLIN | PO BOX 20847 | | SAN JUAN | PR | 00928 | |
| 468231 | RODRIGUEZ COLON, SUGEIL | ADDRESS ON FILE | | | | | | |
| 817299 | RODRIGUEZ COLON, SUGEIL | ADDRESS ON FILE | | | | | | |
| 468233 | RODRIGUEZ COLON, TERESA | ADDRESS ON FILE | | | | | | |
| 1601362 | Rodriguez Colon, Teresa | ADDRESS ON FILE | | | | | | |
| 468232 | RODRIGUEZ COLON, TERESA | ADDRESS ON FILE | | | | | | |
| 468234 | RODRIGUEZ COLON, TIARA | ADDRESS ON FILE | | | | | | |
| 468235 | RODRIGUEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | |
| 468236 | RODRIGUEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | |
| 1425858 | RODRIGUEZ COLON, VANESSA | ADDRESS ON FILE | | | | | | |
| 817300 | RODRIGUEZ COLON, VIANA | ADDRESS ON FILE | | | | | | |
| 468237 | Rodriguez Colon, Victor D | ADDRESS ON FILE | | | | | | |
| 468238 | RODRIGUEZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | |
| 468239 | Rodriguez Colon, Virgen E | ADDRESS ON FILE | | | | | | |
| 2148682 | Rodriguez Colon, Virginia | ADDRESS ON FILE | | | | | | |
| 468240 | RODRIGUEZ COLON, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 1754413 | Rodriguez Colon, Waleska | ADDRESS ON FILE | | | | | | |
| 468242 | RODRIGUEZ COLON, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468243 | RODRIGUEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 1727265 | RODRIGUEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 468244 | RODRIGUEZ COLON, WANDA A | ADDRESS ON FILE | | | | | | | |
| 468245 | RODRIGUEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 468246 | RODRIGUEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 468247 | RODRIGUEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 468249 | RODRIGUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 468248 | Rodriguez Colon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 468251 | RODRIGUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 766538 | RODRIGUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468252 | RODRIGUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468253 | RODRIGUEZ COLON, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 468254 | RODRIGUEZ COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 468255 | RODRIGUEZ COLON, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 817303 | RODRIGUEZ COLON, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 1978762 | RODRIGUEZ COLON, XIOMARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 817304 | RODRIGUEZ COLON, YADIEL | ADDRESS ON FILE | | | | | | | |
| 2176684 | RODRIGUEZ COLON, YAHAIRA | COND. MUNDO FELIZ | APT. 507 | | | Isla Verde | PR | 00979 | |
| 468256 | RODRIGUEZ COLON, YAITZA | ADDRESS ON FILE | | | | | | | |
| 1715277 | RODRIGUEZ COLON, YAITZA | ADDRESS ON FILE | | | | | | | |
| 468257 | RODRIGUEZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 817305 | RODRIGUEZ COLON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 468258 | RODRIGUEZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 817306 | RODRIGUEZ COLON, YENITZA | ADDRESS ON FILE | | | | | | | |
| 468259 | RODRIGUEZ COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 468260 | RODRIGUEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 468261 | RODRIGUEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1520562 | Rodriguez Colon, Yulianis | ADDRESS ON FILE | | | | | | | |
| 468262 | RODRIGUEZ COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 468263 | RODRIGUEZ COLON, ZULMARIEVELISSE | ADDRESS ON FILE | | | | | | | |
| 468267 | RODRIGUEZ COLONDRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 468269 | RODRIGUEZ COLONDRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 2008896 | Rodriguez Colondres, Emma | ADDRESS ON FILE | | | | | | | |
| 1989676 | Rodriguez Colondres, Nerida | ADDRESS ON FILE | | | | | | | |
| 468270 | RODRIGUEZ COLONDRES, NERIDA | ADDRESS ON FILE | | | | | | | |
| 817307 | RODRIGUEZ COLTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 817308 | RODRIGUEZ COLTON, ZASHI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 747466 | RODRIGUEZ COMMUNICATION | PO BOX 1622 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 468271 | RODRIGUEZ CONCE, DALITZA | ADDRESS ON FILE | | | | | | | |
| 1530640 | Rodriguez Concepcion , Jose | ADDRESS ON FILE | | | | | | | |
| 468272 | RODRIGUEZ CONCEPCION, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 468273 | RODRIGUEZ CONCEPCION, CLARA | ADDRESS ON FILE | | | | | | | |
| 854690 | RODRIGUEZ CONCEPCION, CLARA | ADDRESS ON FILE | | | | | | | |
| 468274 | RODRIGUEZ CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| 465093 | RODRIGUEZ CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 468275 | RODRIGUEZ CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 468276 | RODRIGUEZ CONCEPCION, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 468277 | RODRIGUEZ CONCEPCION, HONIL | ADDRESS ON FILE | | | | | | | |
| 468278 | RODRIGUEZ CONCEPCION, JANICE | ADDRESS ON FILE | | | | | | | |
| 468280 | RODRIGUEZ CONCEPCION, JAVIER M | ADDRESS ON FILE | | | | | | | |
| 468281 | RODRIGUEZ CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| 817311 | RODRIGUEZ CONCEPCION, KEREN | ADDRESS ON FILE | | | | | | | |
| 817312 | RODRIGUEZ CONCEPCION, LUIS A | ADDRESS ON FILE | | | | | | | |
| 468283 | RODRIGUEZ CONCEPCION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 468284 | RODRIGUEZ CONCEPCION, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 468285 | RODRIGUEZ CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| 468286 | RODRIGUEZ CONCEPCION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 468287 | RODRIGUEZ CONCEPCION, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 468288 | RODRIGUEZ CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 817313 | RODRIGUEZ CONCEPCION, RAFIEL Y | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468289 | RODRIGUEZ CONCEPCION, REINEL | ADDRESS ON FILE | | | | | | | |
| 1719382 | Rodriguez Concepcion, Sarah | ADDRESS ON FILE | | | | | | | |
| 468290 | RODRIGUEZ CONCEPCION, SARAH | ADDRESS ON FILE | | | | | | | |
| 468291 | RODRIGUEZ CONCEPCION, SARAH | ADDRESS ON FILE | | | | | | | |
| 468292 | RODRIGUEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468293 | RODRIGUEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468294 | Rodriguez Concepcion, Yajaira | ADDRESS ON FILE | | | | | | | |
| 468295 | RODRIGUEZ CONCEPCION, YITZA I | ADDRESS ON FILE | | | | | | | |
| 468296 | RODRIGUEZ CONDE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468297 | RODRIGUEZ CONDE, ANMARIS | ADDRESS ON FILE | | | | | | | |
| 817314 | RODRIGUEZ CONDE, ISAI | ADDRESS ON FILE | | | | | | | |
| 468298 | RODRIGUEZ CONDE, ISAI | ADDRESS ON FILE | | | | | | | |
| 468299 | RODRIGUEZ CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 468300 | RODRIGUEZ CONDE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468301 | RODRIGUEZ CONDE, LUCIA M | ADDRESS ON FILE | | | | | | | |
| 468302 | RODRIGUEZ CONDE, LUZ | ADDRESS ON FILE | | | | | | | |
| 468303 | RODRIGUEZ CONDE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 468304 | RODRIGUEZ CONGOLINO, JHONY | ADDRESS ON FILE | | | | | | | |
| 854691 | RODRIGUEZ CONGOLINO, JHONY M. | ADDRESS ON FILE | | | | | | | |
| 468305 | RODRIGUEZ CONGOLINO, JHONY MAURICIO | ADDRESS ON FILE | | | | | | | |
| 1841906 | Rodriguez Constantino , Charles | ADDRESS ON FILE | | | | | | | |
| 1805558 | RODRIGUEZ CONSTANTINO , CHARLES | ADDRESS ON FILE | | | | | | | |
| 468306 | Rodriguez Constantino, Carlos R | ADDRESS ON FILE | | | | | | | |
| 468307 | RODRIGUEZ CONSTANTINO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 468308 | RODRIGUEZ CONSTANTINO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1902062 | Rodriguez Constantino, Olga I | ADDRESS ON FILE | | | | | | | |
| 1945123 | Rodriguez Constantino, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1954338 | Rodriguez Constantino, Olga I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468309 | RODRIGUEZ CONTI, ANNABELLA | ADDRESS ON FILE | | | | | | |
| 468310 | RODRIGUEZ CONTRERAS, GENESIS | ADDRESS ON FILE | | | | | | |
| 468311 | RODRIGUEZ CONTRERAS, GENESIS M | ADDRESS ON FILE | | | | | | |
| 468312 | RODRIGUEZ CONTRERAS, MAGALY | ADDRESS ON FILE | | | | | | |
| 468313 | RODRIGUEZ CORA Y CANO PEREZ | 1606 AVE PONCE DE LEON STE 703 | | | SAN JUAN | PR | 00909-1827 | |
| 468314 | RODRIGUEZ CORA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 468315 | RODRIGUEZ CORA, ELDA MAGALI | ADDRESS ON FILE | | | | | | |
| 468316 | RODRIGUEZ CORA, HECTOR | ADDRESS ON FILE | | | | | | |
| 468317 | RODRIGUEZ CORA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 468318 | RODRIGUEZ CORA, JOANNIELIZ | ADDRESS ON FILE | | | | | | |
| 468319 | RODRIGUEZ CORA, JOSE | ADDRESS ON FILE | | | | | | |
| 468320 | Rodriguez Cora, Jose E | ADDRESS ON FILE | | | | | | |
| 817315 | RODRIGUEZ CORA, KARLA | ADDRESS ON FILE | | | | | | |
| 468321 | RODRIGUEZ CORA, MARIA C | ADDRESS ON FILE | | | | | | |
| 468322 | RODRIGUEZ CORA, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 468323 | RODRIGUEZ CORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 468324 | RODRIGUEZ CORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 468325 | RODRIGUEZ CORBO, VICTOR | ADDRESS ON FILE | | | | | | |
| 468326 | RODRIGUEZ CORCHADO, JORGE | ADDRESS ON FILE | | | | | | |
| 817316 | RODRIGUEZ CORCHADO, MELODY | ADDRESS ON FILE | | | | | | |
| 468327 | RODRIGUEZ CORCHADO, NELSON | ADDRESS ON FILE | | | | | | |
| 468328 | RODRIGUEZ CORCHADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 2208354 | Rodríguez Corchado, Vanessa | ADDRESS ON FILE | | | | | | |
| 468329 | RODRIGUEZ CORDERO MD, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 468330 | RODRIGUEZ CORDERO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 817317 | RODRIGUEZ CORDERO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 468331 | RODRIGUEZ CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 468332 | RODRIGUEZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 468333 | RODRIGUEZ CORDERO, AUREA H. | ADDRESS ON FILE | | | | | | |
| 468334 | RODRIGUEZ CORDERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 468335 | RODRIGUEZ CORDERO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468336 | RODRIGUEZ CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 468337 | RODRIGUEZ CORDERO, CORALY | ADDRESS ON FILE | | | | | | |
| 468338 | RODRIGUEZ CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 468339 | RODRIGUEZ CORDERO, ELADIO | ADDRESS ON FILE | | | | | | |
| 468340 | RODRIGUEZ CORDERO, EVELITH | ADDRESS ON FILE | | | | | | |
| 468342 | RODRIGUEZ CORDERO, GLENDA I | ADDRESS ON FILE | | | | | | |
| 817318 | RODRIGUEZ CORDERO, GLORIA | ADDRESS ON FILE | | | | | | |
| 468343 | RODRIGUEZ CORDERO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 468344 | RODRIGUEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 468345 | RODRIGUEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 468346 | Rodriguez Cordero, Hector E | ADDRESS ON FILE | | | | | | |
| 468347 | RODRIGUEZ CORDERO, IRIS M | ADDRESS ON FILE | | | | | | |
| 468348 | RODRIGUEZ CORDERO, JANET | ADDRESS ON FILE | | | | | | |
| 817319 | RODRIGUEZ CORDERO, JENNY | ADDRESS ON FILE | | | | | | |
| 468349 | RODRIGUEZ CORDERO, JENNY I | ADDRESS ON FILE | | | | | | |
| 468350 | RODRIGUEZ CORDERO, JOHN | ADDRESS ON FILE | | | | | | |
| 468351 | RODRIGUEZ CORDERO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 468352 | RODRIGUEZ CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 468353 | RODRIGUEZ CORDERO, JUAN | ADDRESS ON FILE | | | | | | |
| 468354 | RODRIGUEZ CORDERO, LESLIE | ADDRESS ON FILE | | | | | | |
| 468355 | RODRIGUEZ CORDERO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 468356 | RODRIGUEZ CORDERO, MARY B | ADDRESS ON FILE | | | | | | |
| 468357 | RODRIGUEZ CORDERO, MAYTE | ADDRESS ON FILE | | | | | | |
| 468358 | RODRIGUEZ CORDERO, MAYTE | ADDRESS ON FILE | | | | | | |
| 468359 | RODRIGUEZ CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 468360 | RODRIGUEZ CORDERO, OLGA | ADDRESS ON FILE | | | | | | |
| 468361 | RODRIGUEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1257447 | RODRIGUEZ CORDERO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 468362 | Rodriguez Cordero, Pedro J | ADDRESS ON FILE | | | | | | |
| 468363 | Rodriguez Cordero, Peter | ADDRESS ON FILE | | | | | | |
| 468363 | Rodriguez Cordero, Peter | ADDRESS ON FILE | | | | | | |
| 468364 | RODRIGUEZ CORDERO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2043562 | Rodriguez Cordero, Raymond | ADDRESS ON FILE | | | | | | |
| 468365 | RODRIGUEZ CORDERO, VILMARYS | ADDRESS ON FILE | | | | | | |
| 468366 | RODRIGUEZ CORDERO, WALTER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 468367 | Rodriguez Cordero, William J. | ADDRESS ON FILE |
| 468368 | RODRIGUEZ CORDOVA, ANTHONY | ADDRESS ON FILE |
| 468369 | RODRIGUEZ CORDOVA, EMMA | ADDRESS ON FILE |
| 468370 | RODRIGUEZ CORDOVA, JUDITH E | ADDRESS ON FILE |
| 468371 | RODRIGUEZ CORDOVA, JUDITH E | ADDRESS ON FILE |
| 468372 | RODRIGUEZ CORDOVA, MANUEL G | ADDRESS ON FILE |
| 468373 | RODRIGUEZ CORDOVA, OSCAR J | ADDRESS ON FILE |
| 468374 | RODRIGUEZ CORDOVA, PETRA | ADDRESS ON FILE |
| 468375 | RODRIGUEZ CORDOVA, RODNEY | ADDRESS ON FILE |
| 468378 | RODRIGUEZ COREANO, ZULMA | ADDRESS ON FILE |
| 817320 | RODRIGUEZ COREANO, ZULMA | ADDRESS ON FILE |
| 468379 | RODRIGUEZ COREZ, VICTOR | ADDRESS ON FILE |
| 468380 | RODRIGUEZ CORIANO, FRANCISCO | ADDRESS ON FILE |
| 468381 | RODRIGUEZ CORIANO, ROBERTO | ADDRESS ON FILE |
| 468382 | RODRIGUEZ CORIANO, ROXANA | ADDRESS ON FILE |
| 1585164 | Rodriguez Corniel, Sara | ADDRESS ON FILE |
| 1941246 | Rodriguez Cornier , Ana Luisa | ADDRESS ON FILE |
| 468383 | RODRIGUEZ CORNIER, BLANCA | ADDRESS ON FILE |
| 1834991 | Rodriguez Cornier, Blanca A | ADDRESS ON FILE |
| 468384 | RODRIGUEZ CORNIER, CARMEN LUZ | ADDRESS ON FILE |
| 1844206 | RODRIGUEZ CORNIER, GILBERTO | ADDRESS ON FILE |
| 468385 | RODRIGUEZ CORNIER, GILBERTO | ADDRESS ON FILE |
| 468386 | Rodriguez Cornier, Jose | ADDRESS ON FILE |
| 468387 | RODRIGUEZ CORNIER, SARA | ADDRESS ON FILE |
| 2059215 | Rodriguez Cornier, Zoraida | ADDRESS ON FILE |
| 817322 | RODRIGUEZ CORPORAN, PATRICIA | ADDRESS ON FILE |
| 468389 | RODRIGUEZ CORPORAN, PATRICIA A | ADDRESS ON FILE |
| 817323 | RODRIGUEZ CORPORAN, PATRICIA A | ADDRESS ON FILE |
| 468390 | RODRIGUEZ CORREA ,LUZ DAMARIS | ADDRESS ON FILE |
| 468391 | RODRIGUEZ CORREA, ADOLFO | ADDRESS ON FILE |
| 468392 | RODRIGUEZ CORREA, ALEXIS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468393 | RODRIGUEZ CORREA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 468394 | RODRIGUEZ CORREA, ALICIA | ADDRESS ON FILE | | | | | | |
| 468395 | RODRIGUEZ CORREA, ALMA L | ADDRESS ON FILE | | | | | | |
| 468396 | Rodriguez Correa, Angel M | ADDRESS ON FILE | | | | | | |
| 468397 | RODRIGUEZ CORREA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 468398 | RODRIGUEZ CORREA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 468400 | RODRIGUEZ CORREA, BELKYS | ADDRESS ON FILE | | | | | | |
| 468399 | RODRIGUEZ CORREA, BELKYS | ADDRESS ON FILE | | | | | | |
| 468401 | RODRIGUEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 817324 | RODRIGUEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 468402 | RODRIGUEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 468404 | RODRIGUEZ CORREA, EDELYS | ADDRESS ON FILE | | | | | | |
| 468403 | RODRIGUEZ CORREA, EDELYS | ADDRESS ON FILE | | | | | | |
| 468405 | RODRIGUEZ CORREA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 468406 | RODRIGUEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 468407 | RODRIGUEZ CORREA, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 817325 | RODRIGUEZ CORREA, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 468408 | RODRIGUEZ CORREA, GILBERTO L | ADDRESS ON FILE | | | | | | |
| 468409 | RODRIGUEZ CORREA, GILDA | ADDRESS ON FILE | | | | | | |
| 468410 | RODRIGUEZ CORREA, GLAMARYS | ADDRESS ON FILE | | | | | | |
| 468411 | RODRIGUEZ CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 817326 | RODRIGUEZ CORREA, HILDRED | ADDRESS ON FILE | | | | | | |
| 468412 | RODRIGUEZ CORREA, HILDRED | ADDRESS ON FILE | | | | | | |
| 468413 | RODRIGUEZ CORREA, HILDRED M | ADDRESS ON FILE | | | | | | |
| 468414 | RODRIGUEZ CORREA, IVAN R | ADDRESS ON FILE | | | | | | |
| 468416 | RODRIGUEZ CORREA, IVELYSSE | ADDRESS ON FILE | | | | | | |
| 468415 | RODRIGUEZ CORREA, IVELYSSE | ADDRESS ON FILE | | | | | | |
| 468417 | RODRIGUEZ CORREA, JEREMY | ADDRESS ON FILE | | | | | | |
| 468418 | RODRIGUEZ CORREA, JORGE W. | ADDRESS ON FILE | | | | | | |
| 468419 | RODRIGUEZ CORREA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 468420 | RODRIGUEZ CORREA, KIDIAM Y. | ADDRESS ON FILE | | | | | | |
| 468421 | RODRIGUEZ CORREA, LESLIE | ADDRESS ON FILE | | | | | | |
| 817327 | RODRIGUEZ CORREA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 817328 | RODRIGUEZ CORREA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 468422 | RODRIGUEZ CORREA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 468423 | RODRIGUEZ CORREA, MAGDA C. | ADDRESS ON FILE | | | | | | |
| 468424 | RODRIGUEZ CORREA, MANUEL A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468425 | RODRIGUEZ CORREA, MARIA T | ADDRESS ON FILE | | | | | | |
| 1674122 | RODRIGUEZ CORREA, MARIA T. | ADDRESS ON FILE | | | | | | |
| 468426 | RODRIGUEZ CORREA, MARICELY | ADDRESS ON FILE | | | | | | |
| 468427 | RODRIGUEZ CORREA, MARILU | ADDRESS ON FILE | | | | | | |
| 468428 | RODRIGUEZ CORREA, MAYRA | ADDRESS ON FILE | | | | | | |
| 468429 | RODRIGUEZ CORREA, MAYRA A | ADDRESS ON FILE | | | | | | |
| 468430 | RODRIGUEZ CORREA, MIGNA H | ADDRESS ON FILE | | | | | | |
| 468431 | Rodriguez Correa, Miguel A. | ADDRESS ON FILE | | | | | | |
| 468432 | RODRIGUEZ CORREA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 468434 | RODRIGUEZ CORREA, MYRNA | ADDRESS ON FILE | | | | | | |
| 468433 | RODRIGUEZ CORREA, MYRNA | ADDRESS ON FILE | | | | | | |
| 2044820 | Rodriguez Correa, Myrna E. | ADDRESS ON FILE | | | | | | |
| 468435 | RODRIGUEZ CORREA, MYRNALY | ADDRESS ON FILE | | | | | | |
| 468436 | Rodriguez Correa, Narciso | ADDRESS ON FILE | | | | | | |
| 468437 | RODRIGUEZ CORREA, NOEL | ADDRESS ON FILE | | | | | | |
| 468438 | RODRIGUEZ CORREA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 468439 | RODRIGUEZ CORREA, OMAR | ADDRESS ON FILE | | | | | | |
| 468440 | Rodriguez Correa, Oscar H | ADDRESS ON FILE | | | | | | |
| 468441 | RODRIGUEZ CORREA, OTILIA | ADDRESS ON FILE | | | | | | |
| 468442 | RODRIGUEZ CORREA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 468443 | RODRIGUEZ CORREA, RICARDO | ADDRESS ON FILE | | | | | | |
| 468444 | RODRIGUEZ CORREA, RICARDO | ADDRESS ON FILE | | | | | | |
| 468445 | RODRIGUEZ CORREA, ROSA I | ADDRESS ON FILE | | | | | | |
| 468446 | RODRIGUEZ CORREA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 468447 | Rodriguez Correa, Ruben | ADDRESS ON FILE | | | | | | |
| 468448 | RODRIGUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | |
| 468450 | RODRIGUEZ CORREA, SONIA | ADDRESS ON FILE | | | | | | |
| 468449 | RODRIGUEZ CORREA, SONIA | ADDRESS ON FILE | | | | | | |
| 468451 | RODRIGUEZ CORREA, VICTOR | ADDRESS ON FILE | | | | | | |
| 468453 | RODRIGUEZ CORREA, WILDAMARIE | ADDRESS ON FILE | | | | | | |
| 817329 | RODRIGUEZ CORRETJER, IZAMAR | ADDRESS ON FILE | | | | | | |
| 468455 | Rodriguez Cortes, Alvin | ADDRESS ON FILE | | | | | | |
| 468456 | RODRIGUEZ CORTES, ANA | ADDRESS ON FILE | | | | | | |
| 468457 | RODRIGUEZ CORTES, ANA M | ADDRESS ON FILE | | | | | | |
| 468458 | RODRIGUEZ CORTES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 468459 | Rodriguez Cortes, Damaris | ADDRESS ON FILE | | | | | | |
| 468460 | RODRIGUEZ CORTES, DANIEL | ADDRESS ON FILE | | | | | | |
| 468461 | RODRIGUEZ CORTES, DARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468462 | RODRIGUEZ CORTES, DENISSE | ADDRESS ON FILE | | | | | | |
| 468463 | RODRIGUEZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 468464 | RODRIGUEZ CORTES, ELVIER | ADDRESS ON FILE | | | | | | |
| 468465 | RODRIGUEZ CORTES, ELVIN | ADDRESS ON FILE | | | | | | |
| 1421521 | RODRIGUEZ CORTES, ENDEL | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 |
| 1259381 | RODRIGUEZ CORTES, FELIX | ADDRESS ON FILE | | | | | | |
| 468466 | Rodriguez Cortes, Felix A. | ADDRESS ON FILE | | | | | | |
| 468467 | RODRIGUEZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 468468 | RODRIGUEZ CORTES, JAMES | ADDRESS ON FILE | | | | | | |
| 468469 | RODRIGUEZ CORTES, JANET | ADDRESS ON FILE | | | | | | |
| 468470 | RODRIGUEZ CORTES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 468471 | RODRIGUEZ CORTES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 468472 | RODRIGUEZ CORTES, JESUS | ADDRESS ON FILE | | | | | | |
| 468473 | RODRIGUEZ CORTES, JESUS M. | ADDRESS ON FILE | | | | | | |
| 468474 | RODRIGUEZ CORTES, JOEL | ADDRESS ON FILE | | | | | | |
| 468475 | Rodriguez Cortes, Jose L | ADDRESS ON FILE | | | | | | |
| 468476 | RODRIGUEZ CORTES, JUANITO | ADDRESS ON FILE | | | | | | |
| 468477 | RODRIGUEZ CORTES, JULIA | ADDRESS ON FILE | | | | | | |
| 468478 | RODRIGUEZ CORTES, JULIO | ADDRESS ON FILE | | | | | | |
| 1259382 | RODRIGUEZ CORTES, KAREN | ADDRESS ON FILE | | | | | | |
| 468479 | RODRIGUEZ CORTES, LIZA M | ADDRESS ON FILE | | | | | | |
| 468480 | Rodriguez Cortes, Magaly | ADDRESS ON FILE | | | | | | |
| 468481 | RODRIGUEZ CORTES, MANUEL | ADDRESS ON FILE | | | | | | |
| 468482 | RODRIGUEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | |
| 298787 | RODRIGUEZ CORTES, MARIA I | ADDRESS ON FILE | | | | | | |
| 468484 | RODRIGUEZ CORTES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 468486 | RODRIGUEZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 468487 | RODRIGUEZ CORTES, MAYGEL | ADDRESS ON FILE | | | | | | |
| 468488 | RODRIGUEZ CORTES, NANCY | ADDRESS ON FILE | | | | | | |
| 468489 | RODRIGUEZ CORTES, NANCY E | ADDRESS ON FILE | | | | | | |
| 726480 | RODRIGUEZ CORTES, NANCY I | ADDRESS ON FILE | | | | | | |
| 1425859 | RODRIGUEZ CORTES, NILDA M. | ADDRESS ON FILE | | | | | | |
| 468491 | RODRIGUEZ CORTES, ROSA | ADDRESS ON FILE | | | | | | |
| 468492 | RODRIGUEZ CORTES, SILKA | ADDRESS ON FILE | | | | | | |
| 468493 | RODRIGUEZ CORTES, SONIA | ADDRESS ON FILE | | | | | | |
| 468495 | RODRIGUEZ CORTES, WILSON | ADDRESS ON FILE | | | | | | |
| 468496 | RODRIGUEZ CORTEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 468497 | RODRIGUEZ CORTEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 468498 | RODRIGUEZ CORTEZ, ENDEL HIRAN | ADDRESS ON FILE |
| 817330 | RODRIGUEZ CORTEZ, KIARA M | ADDRESS ON FILE |
| 468499 | RODRIGUEZ CORTIJO, JESUS | ADDRESS ON FILE |
| 1871140 | Rodriguez Cortiz, Patria N | ADDRESS ON FILE |
| 468500 | RODRIGUEZ COSME, AIDA I | ADDRESS ON FILE |
| 468501 | RODRIGUEZ COSME, ANDRES | ADDRESS ON FILE |
| 468502 | Rodriguez Cosme, Angel L | ADDRESS ON FILE |
| 817331 | RODRIGUEZ COSME, ANGEL L | ADDRESS ON FILE |
| 2143033 | Rodriguez Cosme, Angel L. | ADDRESS ON FILE |
| 2143043 | Rodriguez Cosme, Angel L. | ADDRESS ON FILE |
| 468503 | RODRIGUEZ COSME, ANGELMIRO | ADDRESS ON FILE |
| 468504 | RODRIGUEZ COSME, ANGELMIRO | ADDRESS ON FILE |
| 468505 | RODRIGUEZ COSME, ARACELIS B | ADDRESS ON FILE |
| 468506 | RODRIGUEZ COSME, BELISA | ADDRESS ON FILE |
| 468507 | RODRIGUEZ COSME, CARLOS | ADDRESS ON FILE |
| 468508 | RODRIGUEZ COSME, CARMEN J | ADDRESS ON FILE |
| 468509 | RODRIGUEZ COSME, CARMEN L | ADDRESS ON FILE |
| 468510 | RODRIGUEZ COSME, CARMEN Z | ADDRESS ON FILE |
| 468511 | Rodriguez Cosme, Cheila Y | ADDRESS ON FILE |
| 468512 | RODRIGUEZ COSME, GILBERTO | ADDRESS ON FILE |
| 468513 | RODRIGUEZ COSME, HUGO | ADDRESS ON FILE |
| 468514 | RODRIGUEZ COSME, INGRID D. | ADDRESS ON FILE |
| 2146009 | Rodriguez Cosme, Jose Luis | ADDRESS ON FILE |
| 468516 | RODRIGUEZ COSME, JOSUAN | ADDRESS ON FILE |
| 468517 | RODRIGUEZ COSME, LESLIE ANN | ADDRESS ON FILE |
| 468518 | RODRIGUEZ COSME, MARIA DE | ADDRESS ON FILE |
| 1501194 | Rodriguez Cosme, Raúl | ADDRESS ON FILE |
| 468519 | RODRIGUEZ COSME, ROBERTO | ADDRESS ON FILE |
| 468521 | RODRIGUEZ COSME, RUTH | ADDRESS ON FILE |
| 468522 | RODRIGUEZ COSME, SORILIZ | ADDRESS ON FILE |
| 468523 | RODRIGUEZ COSME, TERESA | ADDRESS ON FILE |
| 2143167 | Rodriguez Cosme, Wilfrido | ADDRESS ON FILE |
| 468524 | RODRIGUEZ COSS, ANGEL | ADDRESS ON FILE |
| 468525 | RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE |
| 468526 | RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE |
| 468527 | RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE |
| 468528 | RODRIGUEZ COSSIO, IRMA ADELINA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468529 | RODRIGUEZ COSTA, DANIA | ADDRESS ON FILE | | | | | | | |
| 468530 | RODRIGUEZ COSTA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 468531 | RODRIGUEZ COSTAS, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 468532 | RODRIGUEZ COTT, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 468533 | RODRIGUEZ COTTE, YALEXIREL | ADDRESS ON FILE | | | | | | | |
| 468534 | RODRIGUEZ COTTO, ADELAIDO | ADDRESS ON FILE | | | | | | | |
| 468535 | RODRIGUEZ COTTO, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 468536 | RODRIGUEZ COTTO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 2007915 | Rodriguez Cotto, Amarilis | ADDRESS ON FILE | | | | | | | |
| 1860406 | Rodriguez Cotto, Amarilis | ADDRESS ON FILE | | | | | | | |
| 468537 | RODRIGUEZ COTTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 817334 | RODRIGUEZ COTTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 468539 | RODRIGUEZ COTTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 468540 | RODRIGUEZ COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468541 | RODRIGUEZ COTTO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 468542 | RODRIGUEZ COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1423042 | RODRIGUEZ COTTO, DAVID | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, ALTAGRACIA BUILDING SUITE C-3 | | SAN JUAN | PR | 00918 | |
| 468543 | RODRIGUEZ COTTO, DAVID | URB INTERAMERICANA | AH7 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 468544 | RODRIGUEZ COTTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1421522 | RODRIGUEZ COTTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 468545 | Rodriguez Cotto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 468546 | RODRIGUEZ COTTO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1421523 | RODRIGUEZ COTTO, FELIX | SYLVIA M. SOTO MATOS | CALLE 2 D 18 URB. PLANICIE | | | CAYEY | PR | 00736 | |
| 468548 | RODRIGUEZ COTTO, FELIX I | ADDRESS ON FILE | | | | | | | |
| 468549 | Rodriguez Cotto, Gladys | ADDRESS ON FILE | | | | | | | |
| 1947025 | Rodriguez Cotto, Isabel | ADDRESS ON FILE | | | | | | | |
| 468550 | RODRIGUEZ COTTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 468551 | RODRIGUEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 468552 | RODRIGUEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 468553 | RODRIGUEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 468554 | RODRIGUEZ COTTO, KRIOSQUI | ADDRESS ON FILE | | | | | | | |
| 468555 | RODRIGUEZ COTTO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 468556 | RODRIGUEZ COTTO, LUIS V. | ADDRESS ON FILE | | | | | | | |
| 817335 | RODRIGUEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468037 | RODRIGUEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 468557 | RODRIGUEZ COTTO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1990519 | Rodriguez Cotto, Maria I. | ADDRESS ON FILE | | | | | | |
| 468558 | RODRIGUEZ COTTO, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 468559 | RODRIGUEZ COTTO, PABLO | ADDRESS ON FILE | | | | | | |
| 468560 | RODRIGUEZ COTTO, PABLO | ADDRESS ON FILE | | | | | | |
| 468561 | RODRIGUEZ COTTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 817336 | RODRIGUEZ COTTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468562 | RODRIGUEZ COTTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 468563 | RODRIGUEZ COTTO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 817337 | RODRIGUEZ COTTO, VANEVEL | ADDRESS ON FILE | | | | | | |
| 468564 | RODRIGUEZ COTTO, VANEVEL | ADDRESS ON FILE | | | | | | |
| 468565 | RODRIGUEZ COTTO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 817339 | RODRIGUEZ COTTO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 468567 | Rodriguez Crespi, Miguel F | ADDRESS ON FILE | | | | | | |
| 849926 | RODRIGUEZ CRESPO MARIA C | URB BUENAVENTURA | NJA 48 CALLE BEGONIA | | | MAYAGUEZ | PR | 00682 |
| 468568 | RODRIGUEZ CRESPO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 468569 | RODRIGUEZ CRESPO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 468570 | RODRIGUEZ CRESPO, ANA | ADDRESS ON FILE | | | | | | |
| 468571 | RODRIGUEZ CRESPO, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 468572 | RODRIGUEZ CRESPO, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 854692 | RODRIGUEZ CRESPO, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 468573 | RODRIGUEZ CRESPO, DAESY | ADDRESS ON FILE | | | | | | |
| 817340 | RODRIGUEZ CRESPO, DAREEM G | ADDRESS ON FILE | | | | | | |
| 468574 | RODRIGUEZ CRESPO, DAVID | ADDRESS ON FILE | | | | | | |
| 468250 | Rodriguez Crespo, Delvin O. | ADDRESS ON FILE | | | | | | |
| 468575 | RODRIGUEZ CRESPO, EDNA I. | ADDRESS ON FILE | | | | | | |
| 468576 | RODRIGUEZ CRESPO, HECMARIE | ADDRESS ON FILE | | | | | | |
| 468577 | RODRIGUEZ CRESPO, HECTOR | ADDRESS ON FILE | | | | | | |
| 468578 | RODRIGUEZ CRESPO, JORGE | ADDRESS ON FILE | | | | | | |
| 468579 | RODRIGUEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 468580 | RODRIGUEZ CRESPO, JUAN B | ADDRESS ON FILE | | | | | | |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | ADDRESS ON FILE | | | | | | |
| 468581 | RODRIGUEZ CRESPO, KATHYA N | ADDRESS ON FILE | | | | | | |
| 817341 | RODRIGUEZ CRESPO, KATHYA N | ADDRESS ON FILE | | | | | | |
| 468582 | RODRIGUEZ CRESPO, KEILA | ADDRESS ON FILE | | | | | | |
| 468583 | RODRIGUEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | |
| 468584 | RODRIGUEZ CRESPO, MANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 468585 | RODRIGUEZ CRESPO, MARIA G | ADDRESS ON FILE | | | | | |
| 468586 | RODRIGUEZ CRESPO, MARILYN | ADDRESS ON FILE | | | | | |
| 468587 | Rodriguez Crespo, Michael | ADDRESS ON FILE | | | | | |
| 817342 | RODRIGUEZ CRESPO, MILAGROS | ADDRESS ON FILE | | | | | |
| 468588 | RODRIGUEZ CRESPO, MILAGROS D | ADDRESS ON FILE | | | | | |
| 468589 | RODRIGUEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | |
| 817343 | RODRIGUEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | |
| 468590 | RODRIGUEZ CRESPO, PAULITA | ADDRESS ON FILE | | | | | |
| 2216128 | Rodriguez Crespo, Roberto | ADDRESS ON FILE | | | | | |
| 468591 | Rodriguez Crespo, Ruben E | ADDRESS ON FILE | | | | | |
| 468592 | RODRIGUEZ CRESPO, SILVESTRE | ADDRESS ON FILE | | | | | |
| 468593 | RODRIGUEZ CRESPO, STEVEN | ADDRESS ON FILE | | | | | |
| 468594 | RODRIGUEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | |
| 817344 | RODRIGUEZ CRISTOBAL, ANTONIA | ADDRESS ON FILE | | | | | |
| 468595 | RODRIGUEZ CRISTOBAL, ANTONIA | ADDRESS ON FILE | | | | | |
| 468596 | RODRIGUEZ CRISTOBAL, ISABEL | ADDRESS ON FILE | | | | | |
| 468597 | RODRIGUEZ CRISTOBAL, JOSEFA | ADDRESS ON FILE | | | | | |
| 468598 | RODRIGUEZ CRISTOBAL, LUZ | ADDRESS ON FILE | | | | | |
| 468599 | RODRIGUEZ CRISTOBAL, LUZ E | ADDRESS ON FILE | | | | | |
| 2067629 | Rodriguez Cruz (de Rivera), Merida | ADDRESS ON FILE | | | | | |
| 2080061 | Rodriguez Cruz , Radames | ADDRESS ON FILE | | | | | |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | ADDRESS ON FILE | | | | | |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | ADDRESS ON FILE | | | | | |
| 1755973 | Rodriguez Cruz , Santiago | ADDRESS ON FILE | | | | | |
| 468600 | RODRIGUEZ CRUZ ALEXANDER | ADDRESS ON FILE | | | | | |
| 468601 | RODRIGUEZ CRUZ MD, BALTAZAR | ADDRESS ON FILE | | | | | |
| 468602 | RODRIGUEZ CRUZ MD, EDWIN | ADDRESS ON FILE | | | | | |
| 468603 | RODRIGUEZ CRUZ MD, LENNISSE V | ADDRESS ON FILE | | | | | |
| 468604 | RODRIGUEZ CRUZ MD, REYNALDO | ADDRESS ON FILE | | | | | |
| 1259384 | RODRIGUEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | |
| 468605 | RODRIGUEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | |
| 817345 | RODRIGUEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 817346 | RODRIGUEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 468606 | RODRIGUEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468607 | Rodriguez Cruz, Aleida | ADDRESS ON FILE | | | | | | |
| 468608 | RODRIGUEZ CRUZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 817347 | RODRIGUEZ CRUZ, ALEXANDER J | ADDRESS ON FILE | | | | | | |
| 468609 | RODRIGUEZ CRUZ, ALVARA | ADDRESS ON FILE | | | | | | |
| 468610 | RODRIGUEZ CRUZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 468611 | RODRIGUEZ CRUZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 1586353 | RODRIGUEZ CRUZ, ANA H | ADDRESS ON FILE | | | | | | |
| 2111840 | RODRIGUEZ CRUZ, ANA H | ADDRESS ON FILE | | | | | | |
| 1893091 | RODRIGUEZ CRUZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 468612 | RODRIGUEZ CRUZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 468614 | RODRIGUEZ CRUZ, ANA O | ADDRESS ON FILE | | | | | | |
| 468615 | Rodriguez Cruz, Anabel | ADDRESS ON FILE | | | | | | |
| 468616 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 468617 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 468618 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 468619 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 468620 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 468621 | Rodriguez Cruz, Angel G. | ADDRESS ON FILE | | | | | | |
| 817348 | RODRIGUEZ CRUZ, ANGEL I | ADDRESS ON FILE | | | | | | |
| 2145123 | Rodriguez Cruz, Angel L. | ADDRESS ON FILE | | | | | | |
| 468622 | RODRIGUEZ CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 468624 | RODRIGUEZ CRUZ, ANGELA L. | ADDRESS ON FILE | | | | | | |
| 468623 | RODRIGUEZ CRUZ, ANGELA L. | ADDRESS ON FILE | | | | | | |
| 1740344 | Rodriguez Cruz, Angela Luisa | ADDRESS ON FILE | | | | | | |
| 468625 | RODRIGUEZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 854693 | RODRIGUEZ CRUZ, ANGELICA MARIA | ADDRESS ON FILE | | | | | | |
| 468626 | RODRIGUEZ CRUZ, ANGELLY | ADDRESS ON FILE | | | | | | |
| 1940627 | Rodriguez Cruz, Angelly | ADDRESS ON FILE | | | | | | |
| 468627 | RODRIGUEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 468628 | RODRIGUEZ CRUZ, ANNA | ADDRESS ON FILE | | | | | | |
| 468629 | RODRIGUEZ CRUZ, ANNIE | ADDRESS ON FILE | | | | | | |
| 468630 | RODRIGUEZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 468631 | RODRIGUEZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2098261 | Rodriguez Cruz, Antonia Y | ADDRESS ON FILE | | | | | | |
| 468632 | RODRIGUEZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 468633 | RODRIGUEZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 468634 | RODRIGUEZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 468635 | RODRIGUEZ CRUZ, ARMANDO J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468636 | RODRIGUEZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | |
| 468637 | RODRIGUEZ CRUZ, AUSAM | ADDRESS ON FILE | | | | | | |
| 468639 | RODRIGUEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 468640 | RODRIGUEZ CRUZ, BARRY | ADDRESS ON FILE | | | | | | |
| 468641 | RODRIGUEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 468642 | RODRIGUEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 468643 | RODRIGUEZ CRUZ, BERSY | ADDRESS ON FILE | | | | | | |
| 468644 | RODRIGUEZ CRUZ, BRAYAN | ADDRESS ON FILE | | | | | | |
| 468645 | RODRIGUEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 468646 | RODRIGUEZ CRUZ, CALIXTO | ADDRESS ON FILE | | | | | | |
| 468647 | RODRIGUEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 817349 | RODRIGUEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 468649 | RODRIGUEZ CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 817350 | RODRIGUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 468650 | RODRIGUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 468651 | RODRIGUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 468652 | RODRIGUEZ CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 468653 | RODRIGUEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 468654 | RODRIGUEZ CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1932079 | Rodriguez Cruz, Carmen Dolores | ADDRESS ON FILE | | | | | | |
| 1931841 | Rodriguez Cruz, Carmen Dolores | ADDRESS ON FILE | | | | | | |
| 468655 | RODRIGUEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 817351 | RODRIGUEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 468656 | RODRIGUEZ CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 468657 | RODRIGUEZ CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | |
| 468658 | RODRIGUEZ CRUZ, CHLOE | ADDRESS ON FILE | | | | | | |
| 468659 | Rodriguez Cruz, Christian | ADDRESS ON FILE | | | | | | |
| 468660 | RODRIGUEZ CRUZ, CHRISTIE | ADDRESS ON FILE | | | | | | |
| 817352 | RODRIGUEZ CRUZ, CHRISTINA M | ADDRESS ON FILE | | | | | | |
| 468661 | RODRIGUEZ CRUZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 468662 | RODRIGUEZ CRUZ, DAISY I | ADDRESS ON FILE | | | | | | |
| 468663 | RODRIGUEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 817353 | RODRIGUEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 817354 | RODRIGUEZ CRUZ, DENICE | ADDRESS ON FILE | | | | | | |
| 1727527 | Rodriguez Cruz, Diana | ADDRESS ON FILE | | | | | | |
| 468665 | RODRIGUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 468648 | RODRIGUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1710134 | Rodríguez Cruz, Diana | ADDRESS ON FILE | | | | | | |
| 468666 | RODRIGUEZ CRUZ, DIANA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468667 | RODRIGUEZ CRUZ, DIANA L. | ADDRESS ON FILE | | | | | | |
| 468668 | RODRIGUEZ CRUZ, DIANA W | ADDRESS ON FILE | | | | | | |
| 468669 | RODRIGUEZ CRUZ, DORA I | ADDRESS ON FILE | | | | | | |
| 817355 | RODRIGUEZ CRUZ, DORA I | ADDRESS ON FILE | | | | | | |
| 468670 | RODRIGUEZ CRUZ, DORIS Y | ADDRESS ON FILE | | | | | | |
| 2002301 | Rodriguez Cruz, Doris Y. | ADDRESS ON FILE | | | | | | |
| 468671 | RODRIGUEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 817357 | RODRIGUEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 468672 | RODRIGUEZ CRUZ, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 468673 | RODRIGUEZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 468674 | RODRIGUEZ CRUZ, EDNA L | ADDRESS ON FILE | | | | | | |
| 2011121 | Rodriguez Cruz, Edna L. | ADDRESS ON FILE | | | | | | |
| 468676 | RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 468675 | RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 468677 | RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 468678 | Rodriguez Cruz, Edwin O | ADDRESS ON FILE | | | | | | |
| 468679 | RODRIGUEZ CRUZ, ELAINE | ADDRESS ON FILE | | | | | | |
| 468680 | RODRIGUEZ CRUZ, ELENA | ADDRESS ON FILE | | | | | | |
| 468681 | RODRIGUEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 468682 | RODRIGUEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1887503 | Rodriguez Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2059296 | RODRIGUEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 468683 | RODRIGUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | |
| 468684 | RODRIGUEZ CRUZ, EMILIANO | ADDRESS ON FILE | | | | | | |
| 468685 | RODRIGUEZ CRUZ, EMMA N | ADDRESS ON FILE | | | | | | |
| 468687 | RODRIGUEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 468686 | RODRIGUEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 468688 | RODRIGUEZ CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 468689 | RODRIGUEZ CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 468690 | RODRIGUEZ CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 468691 | RODRIGUEZ CRUZ, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 817358 | RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 468692 | RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 468693 | RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1616871 | Rodriguez Cruz, Evelyn | ADDRESS ON FILE | | | | | | |
| 817359 | RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1616818 | Rodriguez Cruz, Evelyn | ADDRESS ON FILE | | | | | | |
| 1960648 | Rodriguez Cruz, Evelyn | ADDRESS ON FILE | | | | | | |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1600713 | Rodriguez Cruz, Evelyn R | ADDRESS ON FILE | | | | | | |
| 1853140 | Rodriguez Cruz, Evelyn R | ADDRESS ON FILE | | | | | | |
| 468694 | RODRIGUEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | |
| 2142242 | Rodriguez Cruz, Fernando | ADDRESS ON FILE | | | | | | |
| 468695 | RODRIGUEZ CRUZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 817360 | RODRIGUEZ CRUZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1675761 | Rodriguez Cruz, Frances A | ADDRESS ON FILE | | | | | | |
| 468696 | RODRIGUEZ CRUZ, FRANCES A | ADDRESS ON FILE | | | | | | |
| 468698 | RODRIGUEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1766395 | RODRIGUEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 468697 | RODRIGUEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 468699 | RODRIGUEZ CRUZ, GILDA | ADDRESS ON FILE | | | | | | |
| 468700 | RODRIGUEZ CRUZ, GIOVANY | ADDRESS ON FILE | | | | | | |
| 468701 | RODRIGUEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 468702 | RODRIGUEZ CRUZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 468703 | RODRIGUEZ CRUZ, GRACE H | ADDRESS ON FILE | | | | | | |
| 468704 | RODRIGUEZ CRUZ, GRISELLE A | ADDRESS ON FILE | | | | | | |
| 468705 | RODRIGUEZ CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 468706 | RODRIGUEZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | |
| 468707 | RODRIGUEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 468708 | RODRIGUEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 817361 | RODRIGUEZ CRUZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 468709 | RODRIGUEZ CRUZ, HILDA | ADDRESS ON FILE | | | | | | |
| 468710 | RODRIGUEZ CRUZ, IDAILA | ADDRESS ON FILE | | | | | | |
| 468711 | Rodriguez Cruz, Idalia M | ADDRESS ON FILE | | | | | | |
| 468712 | RODRIGUEZ CRUZ, IDELFONSO | ADDRESS ON FILE | | | | | | |
| 1703148 | Rodriguez Cruz, Ilka | ADDRESS ON FILE | | | | | | |
| 468713 | Rodriguez Cruz, Iraida | ADDRESS ON FILE | | | | | | |
| 468714 | RODRIGUEZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 468715 | RODRIGUEZ CRUZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 1946536 | Rodriguez Cruz, Iris Yolanda | ADDRESS ON FILE | | | | | | |
| 468716 | RODRIGUEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 468717 | RODRIGUEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 468718 | RODRIGUEZ CRUZ, IRSA | ADDRESS ON FILE | | | | | | |
| 468719 | RODRIGUEZ CRUZ, ISAVID | ADDRESS ON FILE | | | | | | |
| 468721 | RODRIGUEZ CRUZ, IVAN A. | ADDRESS ON FILE | | | | | | |
| 468722 | RODRIGUEZ CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 817362 | RODRIGUEZ CRUZ, IVONNE M | ADDRESS ON FILE | | | | | | |
| 468723 | RODRIGUEZ CRUZ, JACK | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817363 | RODRIGUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 468725 | RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 468726 | RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 468727 | RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2046390 | Rodriguez Cruz, Jesus | ADDRESS ON FILE | | | | | | |
| 468729 | RODRIGUEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 468728 | RODRIGUEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 468730 | RODRIGUEZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 468731 | RODRIGUEZ CRUZ, JESUSALYN | ADDRESS ON FILE | | | | | | |
| 817364 | RODRIGUEZ CRUZ, JESUSALYN | ADDRESS ON FILE | | | | | | |
| 1948017 | Rodriguez Cruz, Jesusalyn | ADDRESS ON FILE | | | | | | |
| 468732 | RODRIGUEZ CRUZ, JOEL J | ADDRESS ON FILE | | | | | | |
| 468733 | RODRIGUEZ CRUZ, JORDANIE | ADDRESS ON FILE | | | | | | |
| 468734 | RODRIGUEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 468735 | RODRIGUEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 468736 | RODRIGUEZ CRUZ, JORGE H | ADDRESS ON FILE | | | | | | |
| 1913368 | Rodriguez Cruz, Jorge L | ADDRESS ON FILE | | | | | | |
| 468738 | RODRIGUEZ CRUZ, JOSE | 243 CALLE PARIS PMB 1487 | | | | SAN JUAN | PR | 00917 |
| 468737 | RODRIGUEZ CRUZ, JOSE | EXTENSION SAN RAMON A-7 | CALLE RAMON S. DELGADO | | | HATILLO | PR | 00659 |
| 468739 | RODRIGUEZ CRUZ, JOSE | HC 02 BOX 12563 | | | | AGUAS BUENAS | PR | 00703 |
| 468720 | RODRIGUEZ CRUZ, JOSE | PO BOX 1917 | | | | LAS PIEDRAS | PR | 00771 |
| 468268 | RODRIGUEZ CRUZ, JOSE | PO BOX 712 | | | | HUMACAO | PR | 00792 |
| 468341 | RODRIGUEZ CRUZ, JOSE | PO BOX 724 | | | | JUNCOS | PR | 00777 |
| 849927 | RODRIGUEZ CRUZ, JOSE | URB LEVITTOWN | PASEO COQUI 3427 | | | TOA BAJA | PR | 00949 |
| 468740 | Rodriguez Cruz, Jose A. | ADDRESS ON FILE | | | | | | |
| 2142432 | Rodriguez Cruz, Jose A. | ADDRESS ON FILE | | | | | | |
| 468741 | RODRIGUEZ CRUZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 1754895 | Rodriguez Cruz, Jose Clemente | ADDRESS ON FILE | | | | | | |
| 468742 | RODRIGUEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 817367 | RODRIGUEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 468743 | RODRIGUEZ CRUZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 2027348 | Rodriguez Cruz, Jose Luis | ADDRESS ON FILE | | | | | | |
| 468744 | RODRIGUEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 468745 | Rodriguez Cruz, Jose R | ADDRESS ON FILE | | | | | | |
| 468746 | Rodriguez Cruz, Jose R. | ADDRESS ON FILE | | | | | | |
| 468747 | Rodriguez Cruz, Joseph H | ADDRESS ON FILE | | | | | | |
| 817368 | RODRIGUEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468748 | RODRIGUEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1848976 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468750 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468749 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468752 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468753 | RODRIGUEZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 468754 | RODRIGUEZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1425860 | RODRIGUEZ CRUZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 1947651 | Rodriguez Cruz, Juan R. | ADDRESS ON FILE | | | | | | | |
| 468756 | RODRIGUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1488567 | Rodriguez Cruz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 1471815 | Rodríguez Cruz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 468757 | RODRÍGUEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 468759 | RODRIGUEZ CRUZ, KARILLYN L. | ADDRESS ON FILE | | | | | | | |
| 468760 | RODRIGUEZ CRUZ, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 2134376 | Rodriguez Cruz, Katherine | ADDRESS ON FILE | | | | | | | |
| 2000552 | RODRIGUEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 468761 | RODRIGUEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 817369 | RODRIGUEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 468762 | RODRIGUEZ CRUZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 468763 | RODRIGUEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 817370 | RODRIGUEZ CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 468764 | RODRIGUEZ CRUZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 468765 | RODRIGUEZ CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 468766 | RODRIGUEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 817372 | RODRIGUEZ CRUZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 468767 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468768 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468769 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468770 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468771 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468772 | RODRIGUEZ CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 468773 | RODRIGUEZ CRUZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 468774 | RODRIGUEZ CRUZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 468775 | RODRIGUEZ CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 817373 | RODRIGUEZ CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1960415 | Rodriguez Cruz, Luis M. | ADDRESS ON FILE | | | | | | | |
| 468777 | RODRIGUEZ CRUZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 468778 | RODRIGUEZ CRUZ, LYDIA G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468779 | RODRIGUEZ CRUZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 468780 | RODRIGUEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 468781 | RODRIGUEZ CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 468782 | RODRIGUEZ CRUZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| 854694 | RODRIGUEZ CRUZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| 468783 | RODRIGUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 468784 | RODRIGUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 468785 | RODRIGUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 468786 | RODRIGUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 468787 | RODRIGUEZ CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 468788 | RODRIGUEZ CRUZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 468789 | RODRIGUEZ CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1425861 | RODRIGUEZ CRUZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 468790 | RODRIGUEZ CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 817374 | RODRIGUEZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 817375 | RODRIGUEZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1675016 | Rodriguez Cruz, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 854695 | RODRIGUEZ CRUZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 468791 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 468792 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 468793 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1471208 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1477944 | Rodriguez Cruz, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1477367 | Rodriguez Cruz, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 468795 | RODRIGUEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 854696 | RODRÍGUEZ CRUZ, MARÍA L. | ADDRESS ON FILE | | | | | | | |
| 468796 | Rodriguez Cruz, Maria M | ADDRESS ON FILE | | | | | | | |
| 817376 | RODRIGUEZ CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 468797 | RODRIGUEZ CRUZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 817377 | RODRIGUEZ CRUZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 468798 | RODRIGUEZ CRUZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 1692636 | Rodriguez Cruz, Mariam L. | ADDRESS ON FILE | | | | | | | |
| 468799 | RODRIGUEZ CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 468800 | RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1793 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468801 | RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1974803 | Rodriguez Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 468802 | RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 468803 | RODRIGUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 468804 | RODRIGUEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 468805 | RODRIGUEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2081771 | Rodriguez Cruz, Mary Celis | ADDRESS ON FILE | | | | | | | |
| 817378 | RODRIGUEZ CRUZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 468806 | RODRIGUEZ CRUZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 468807 | RODRIGUEZ CRUZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 468808 | RODRIGUEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 468809 | RODRIGUEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 468810 | RODRIGUEZ CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1648558 | Rodriguez Cruz, Mayra E | ADDRESS ON FILE | | | | | | | |
| 1657478 | Rodriguez Cruz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 1673736 | Rodríguez Cruz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 817379 | RODRIGUEZ CRUZ, MELANNY | ADDRESS ON FILE | | | | | | | |
| 468811 | Rodriguez Cruz, Melvin | ADDRESS ON FILE | | | | | | | |
| 468812 | RODRIGUEZ CRUZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 1881383 | Rodriguez Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 817380 | RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468813 | RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468814 | RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468815 | RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468816 | Rodriguez Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 468817 | RODRIGUEZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2042795 | Rodriguez Cruz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 468818 | RODRIGUEZ CRUZ, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 468819 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468820 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468822 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468821 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468823 | RODRIGUEZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 468824 | Rodriguez Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| 468825 | RODRIGUEZ CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 817381 | RODRIGUEZ CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 468826 | RODRIGUEZ CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 468827 | RODRIGUEZ CRUZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 468828 | RODRIGUEZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468829 | RODRIGUEZ CRUZ, NELIDA I. | ADDRESS ON FILE | | | | | | |
| 468830 | RODRIGUEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 468831 | RODRIGUEZ CRUZ, NORELIS | ADDRESS ON FILE | | | | | | |
| 468832 | RODRIGUEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | |
| 468833 | RODRIGUEZ CRUZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 468834 | RODRIGUEZ CRUZ, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 468835 | RODRIGUEZ CRUZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 468836 | RODRIGUEZ CRUZ, ODETTE | ADDRESS ON FILE | | | | | | |
| 468837 | RODRIGUEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 817382 | RODRIGUEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 468838 | RODRIGUEZ CRUZ, OLGA N. | ADDRESS ON FILE | | | | | | |
| 468839 | RODRIGUEZ CRUZ, OLGA W | ADDRESS ON FILE | | | | | | |
| 1702857 | RODRIGUEZ CRUZ, OLGA W. | ADDRESS ON FILE | | | | | | |
| 1769498 | Rodriguez Cruz, Olga W. | ADDRESS ON FILE | | | | | | |
| 1810690 | Rodriguez Cruz, Olga Walleska | ADDRESS ON FILE | | | | | | |
| 468840 | RODRIGUEZ CRUZ, OMAR | ADDRESS ON FILE | | | | | | |
| 468841 | RODRIGUEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 468842 | RODRIGUEZ CRUZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 468843 | RODRIGUEZ CRUZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 1475673 | RODRIGUEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1496030 | Rodríguez Cruz, Pedro J. | ADDRESS ON FILE | | | | | | |
| 468844 | RODRIGUEZ CRUZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 468845 | RODRIGUEZ CRUZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 468846 | RODRIGUEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2140951 | Rodriguez Cruz, Ramon | ADDRESS ON FILE | | | | | | |
| 468847 | Rodriguez Cruz, Ramon | ADDRESS ON FILE | | | | | | |
| 468848 | Rodriguez Cruz, Ramon M | ADDRESS ON FILE | | | | | | |
| 468849 | RODRIGUEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1990859 | RODRIGUEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 817383 | RODRIGUEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 817384 | RODRIGUEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 2141930 | Rodriguez Cruz, Raul | ADDRESS ON FILE | | | | | | |
| 468850 | RODRIGUEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 468851 | RODRIGUEZ CRUZ, RAYMUNDO | ADDRESS ON FILE | | | | | | |
| 817385 | RODRIGUEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 468852 | RODRIGUEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 468853 | Rodriguez Cruz, Reinerio R | ADDRESS ON FILE | | | | | | |
| 817386 | RODRIGUEZ CRUZ, RENEYDA | ADDRESS ON FILE | | | | | | |
| 817387 | RODRIGUEZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468854 | RODRIGUEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 468855 | RODRIGUEZ CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 468856 | RODRIGUEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468857 | RODRIGUEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468858 | RODRIGUEZ CRUZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 468859 | RODRIGUEZ CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 468861 | RODRIGUEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 468860 | RODRIGUEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 468863 | RODRIGUEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 468864 | Rodriguez Cruz, Samuel | ADDRESS ON FILE | | | | | | | |
| 468866 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468867 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468868 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 817388 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468870 | RODRIGUEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 468871 | RODRIGUEZ CRUZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1632378 | Rodriguez Cruz, Saulo N | ADDRESS ON FILE | | | | | | | |
| 468872 | RODRIGUEZ CRUZ, SAULO N. | ADDRESS ON FILE | | | | | | | |
| 817389 | RODRIGUEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 468873 | RODRIGUEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 468874 | RODRIGUEZ CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 468875 | RODRIGUEZ CRUZ, SHARON J | ADDRESS ON FILE | | | | | | | |
| 468876 | RODRIGUEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 468877 | RODRIGUEZ CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 817390 | RODRIGUEZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 468878 | RODRIGUEZ CRUZ, TERESA E | ADDRESS ON FILE | | | | | | | |
| 468879 | RODRIGUEZ CRUZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1739661 | Rodriguez Cruz, Vicente | ADDRESS ON FILE | | | | | | | |
| 1753360 | Rodriguez Cruz, Vicente | ADDRESS ON FILE | | | | | | | |
| 1762861 | Rodriguez Cruz, Vicente | ADDRESS ON FILE | | | | | | | |
| 468880 | Rodriguez Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| 468881 | RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468882 | RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468758 | RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 817391 | RODRIGUEZ CRUZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 468883 | RODRIGUEZ CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 468884 | RODRIGUEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 468885 | RODRIGUEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 468886 | RODRIGUEZ CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468887 | RODRIGUEZ CRUZ, WILDA | ADDRESS ON FILE | | | | | | |
| 468888 | RODRIGUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 468889 | RODRIGUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2179494 | Rodriguez Cruz, William | ADDRESS ON FILE | | | | | | |
| 468890 | RODRIGUEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 468891 | RODRIGUEZ CRUZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 468892 | RODRIGUEZ CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 468893 | RODRIGUEZ CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | ADDRESS ON FILE | | | | | | |
| 468894 | RODRIGUEZ CRUZ, YANILDA | ADDRESS ON FILE | | | | | | |
| 817392 | RODRIGUEZ CRUZ, YANILDA | ADDRESS ON FILE | | | | | | |
| 468895 | RODRIGUEZ CRUZ, YOMARY | ADDRESS ON FILE | | | | | | |
| 468896 | RODRIGUEZ CRUZ, ZAYIRA | ADDRESS ON FILE | | | | | | |
| 817393 | RODRIGUEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 468898 | RODRIGUEZ CRUZ, ZULMA D | ADDRESS ON FILE | | | | | | |
| 2060536 | Rodriguez Cruz, Zulma Dylia | ADDRESS ON FILE | | | | | | |
| 468900 | RODRIGUEZ CRUZADO, ALICIA E | ADDRESS ON FILE | | | | | | |
| 468901 | RODRIGUEZ CRUZADO, NILDA | ADDRESS ON FILE | | | | | | |
| 468902 | RODRIGUEZ CRUZADO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 468903 | RODRIGUEZ CRUZADO, VIVIANA M | ADDRESS ON FILE | | | | | | |
| 468904 | RODRIGUEZ CUADRA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 468905 | RODRIGUEZ CUADRADO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 817394 | RODRIGUEZ CUADRADO, ANDREANNETTE | ADDRESS ON FILE | | | | | | |
| 468906 | RODRIGUEZ CUADRADO, BLANCA | ADDRESS ON FILE | | | | | | |
| 2170958 | Rodriguez Cuadrado, Carmen B. | ADDRESS ON FILE | | | | | | |
| 468908 | RODRIGUEZ CUADRADO, FELICITA | ADDRESS ON FILE | | | | | | |
| 1799429 | Rodriguez Cuadrado, Felícita | ADDRESS ON FILE | | | | | | |
| 468909 | RODRIGUEZ CUADRADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 468910 | RODRIGUEZ CUADRADO, JORGE | ADDRESS ON FILE | | | | | | |
| 468911 | RODRIGUEZ CUADRADO, JORGE A | ADDRESS ON FILE | | | | | | |
| 468912 | RODRIGUEZ CUADRADO, LILIBETH | ADDRESS ON FILE | | | | | | |
| 468913 | RODRIGUEZ CUADRADO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 468914 | RODRIGUEZ CUADRADO, LUIS E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468915 | RODRIGUEZ CUADRADO, MARIA P | ADDRESS ON FILE | | | | | | |
| 1776836 | Rodriguez Cuadrado, Sonia | ADDRESS ON FILE | | | | | | |
| 1806173 | RODRIGUEZ CUADRADO, SONIA | ADDRESS ON FILE | | | | | | |
| 468916 | RODRIGUEZ CUADRADO, SONIA E | ADDRESS ON FILE | | | | | | |
| 1790136 | Rodríguez Cuadrado, Sonia E | ADDRESS ON FILE | | | | | | |
| 1787776 | RODRÍGUEZ CUADRADO, SONIA E. | ADDRESS ON FILE | | | | | | |
| 468917 | RODRIGUEZ CUBERO, DIANERIS | ADDRESS ON FILE | | | | | | |
| 468919 | RODRIGUEZ CUEBAS, ANA M | ADDRESS ON FILE | | | | | | |
| 1655174 | RODRIGUEZ CUEBAS, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 468920 | RODRIGUEZ CUEBAS, JUAN V | ADDRESS ON FILE | | | | | | |
| 468921 | RODRIGUEZ CUEVAS, AIDA L | ADDRESS ON FILE | | | | | | |
| 468922 | RODRIGUEZ CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 817395 | RODRIGUEZ CUEVAS, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 468923 | RODRIGUEZ CUEVAS, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 1471898 | Rodriguez Cuevas, Harry | ADDRESS ON FILE | | | | | | |
| 468924 | RODRIGUEZ CUEVAS, HEBER | ADDRESS ON FILE | | | | | | |
| 468925 | RODRIGUEZ CUEVAS, HELISA M | ADDRESS ON FILE | | | | | | |
| 468926 | RODRIGUEZ CUEVAS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 468927 | RODRIGUEZ CUEVAS, IRMA | ADDRESS ON FILE | | | | | | |
| 817396 | RODRIGUEZ CUEVAS, JEAN | ADDRESS ON FILE | | | | | | |
| 468928 | RODRIGUEZ CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 1638768 | Rodriguez Cuevas, Jose S. | ADDRESS ON FILE | | | | | | |
| 468929 | RODRIGUEZ CUEVAS, JOSUEL | ADDRESS ON FILE | | | | | | |
| 468930 | RODRIGUEZ CUEVAS, LIZBETH M. | ADDRESS ON FILE | | | | | | |
| 468931 | RODRIGUEZ CUEVAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 468932 | RODRIGUEZ CUEVAS, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 468933 | RODRIGUEZ CUEVAS, NILKA A | ADDRESS ON FILE | | | | | | |
| 1421524 | RODRÍGUEZ CUEVAS, NITZA E. | DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 468934 | RODRÍGUEZ CUEVAS, NITZA E. | LCDA. DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | ADDRESS ON FILE | | | | | | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | ADDRESS ON FILE | | | | | | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | ADDRESS ON FILE | | | | | | |
| 468935 | RODRIGUEZ CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 468936 | RODRIGUEZ CUEVAS, ROSABEL | ADDRESS ON FILE | | | | | | |
| 468937 | RODRIGUEZ CUEVAS, ROSABEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468938 | RODRIGUEZ CUEVAS, ROSAURA | ADDRESS ON FILE | | | | | | |
| 468939 | RODRIGUEZ CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 468940 | RODRIGUEZ CUEVAS, YAMILKA | ADDRESS ON FILE | | | | | | |
| 468941 | RODRIGUEZ CUEVAS, ZIEBEL E | ADDRESS ON FILE | | | | | | |
| 817397 | RODRIGUEZ CUEVAS, ZIEBEL E E | ADDRESS ON FILE | | | | | | |
| 817398 | RODRIGUEZ CUEVAS, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 468942 | RODRIGUEZ CUMBA, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 468943 | RODRIGUEZ CUMBA, KELIMAR | ADDRESS ON FILE | | | | | | |
| 817399 | RODRIGUEZ CUMBA, MARIELA | ADDRESS ON FILE | | | | | | |
| 468944 | RODRIGUEZ CUMBA, ROSAIMAR | ADDRESS ON FILE | | | | | | |
| 468945 | RODRIGUEZ CUPELES, ELLIOTT | ADDRESS ON FILE | | | | | | |
| 468946 | RODRIGUEZ CUPELES, ELLIOTT R | ADDRESS ON FILE | | | | | | |
| 468947 | RODRIGUEZ CURBELO, CANDIDA A | ADDRESS ON FILE | | | | | | |
| 468948 | RODRIGUEZ CURBELO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 468949 | RODRIGUEZ CURBELO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 468950 | RODRIGUEZ CURBELO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 468951 | RODRIGUEZ CURBELO, LUIS A | ADDRESS ON FILE | | | | | | |
| 468952 | RODRIGUEZ CURBELO, SYNTHIA | ADDRESS ON FILE | | | | | | |
| 468953 | RODRIGUEZ CURET, AGAPITO | ADDRESS ON FILE | | | | | | |
| 468954 | RODRIGUEZ CURET, DAISY | ADDRESS ON FILE | | | | | | |
| 468955 | RODRIGUEZ CURET, RAFAEL | ADDRESS ON FILE | | | | | | |
| 468956 | RODRIGUEZ CURET, RAMON B | ADDRESS ON FILE | | | | | | |
| 817400 | RODRIGUEZ CURET, ROBERTO | ADDRESS ON FILE | | | | | | |
| 468957 | RODRIGUEZ CURET, SOCORRO | ADDRESS ON FILE | | | | | | |
| 468958 | RODRIGUEZ CURRY, MARCOS | ADDRESS ON FILE | | | | | | |
| 468959 | RODRIGUEZ CUSTODIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 817401 | RODRIGUEZ CUSTODIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1819498 | RODRIGUEZ CUSTODIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 468960 | RODRIGUEZ CUSTODIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1650167 | Rodriguez Dalina, Rosa I. | ADDRESS ON FILE | | | | | | |
| 1487907 | Rodriguez D'Andrea, Angeles M | ADDRESS ON FILE | | | | | | |
| 468961 | RODRIGUEZ D'ANDREA, JOSE C | ADDRESS ON FILE | | | | | | |
| 468962 | RODRIGUEZ DANIELS, MINERVA | ADDRESS ON FILE | | | | | | |
| 747467 | RODRIGUEZ DANILO | 97 GEORGETTI | PO BOX 335 | | | BARCELONETA | PR | 00617 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468963 | RODRIGUEZ DARRIGRANDE, MARIA | ADDRESS ON FILE | | | | | | |
| 468964 | RODRIGUEZ DATIL, ROSA M | ADDRESS ON FILE | | | | | | |
| 468965 | RODRIGUEZ DAVID MD, HECTOR I | ADDRESS ON FILE | | | | | | |
| 817402 | RODRIGUEZ DAVID, DALIA | ADDRESS ON FILE | | | | | | |
| 817403 | RODRIGUEZ DAVID, DALIA | ADDRESS ON FILE | | | | | | |
| 468966 | RODRIGUEZ DAVID, DALIA S | ADDRESS ON FILE | | | | | | |
| 1664707 | Rodriguez David, Joorge | ADDRESS ON FILE | | | | | | |
| 468967 | RODRIGUEZ DAVID, JORGE | ADDRESS ON FILE | | | | | | |
| 817404 | RODRIGUEZ DAVID, LORAINE | ADDRESS ON FILE | | | | | | |
| 468968 | RODRIGUEZ DAVID, LUZ | ADDRESS ON FILE | | | | | | |
| 1861196 | Rodriguez David, Luz Marely | ADDRESS ON FILE | | | | | | |
| 2121329 | RODRIGUEZ DAVID, LUZ MARELY | ADDRESS ON FILE | | | | | | |
| 1953032 | RODRIGUEZ DAVID, LUZ MARELY | ADDRESS ON FILE | | | | | | |
| 2013356 | Rodriguez David, Marianita | ADDRESS ON FILE | | | | | | |
| 468969 | RODRIGUEZ DAVID, MARIANITA | ADDRESS ON FILE | | | | | | |
| 468970 | RODRIGUEZ DAVID, YANIRA L | ADDRESS ON FILE | | | | | | |
| 468972 | RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 468973 | RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 468971 | RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 468974 | RODRIGUEZ DAVILA, AIXA | ADDRESS ON FILE | | | | | | |
| 468975 | RODRIGUEZ DAVILA, AIXA | ADDRESS ON FILE | | | | | | |
| 468976 | RODRIGUEZ DAVILA, ALBA I | ADDRESS ON FILE | | | | | | |
| 1460503 | Rodriguez Davila, Alicia | ADDRESS ON FILE | | | | | | |
| 468977 | RODRIGUEZ DAVILA, ALICIA E. | ADDRESS ON FILE | | | | | | |
| 1779806 | Rodriguez Davila, Alicia E. | ADDRESS ON FILE | | | | | | |
| 817405 | RODRIGUEZ DAVILA, ANA I | ADDRESS ON FILE | | | | | | |
| 468978 | RODRIGUEZ DAVILA, ANA I. | ADDRESS ON FILE | | | | | | |
| 468979 | Rodriguez Davila, Ana M | ADDRESS ON FILE | | | | | | |
| 468980 | RODRIGUEZ DAVILA, ANGEL | ADDRESS ON FILE | | | | | | |
| 468981 | RODRIGUEZ DAVILA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 817406 | RODRIGUEZ DAVILA, BRENDA | ADDRESS ON FILE | | | | | | |
| 468982 | RODRIGUEZ DAVILA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 468983 | RODRIGUEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 468984 | RODRIGUEZ DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1978413 | Rodriguez Davila, Carmen M. | ADDRESS ON FILE | | | | | | |
| 468985 | RODRIGUEZ DAVILA, DEBORA | ADDRESS ON FILE | | | | | | |
| 468794 | RODRIGUEZ DAVILA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 468986 | RODRIGUEZ DAVILA, EDGARDO I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468988 | RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 468987 | RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 468989 | RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 468990 | RODRIGUEZ DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 817408 | RODRIGUEZ DAVILA, FRANKLYN J | ADDRESS ON FILE | | | | | | |
| 468991 | RODRIGUEZ DAVILA, GRISEL | ADDRESS ON FILE | | | | | | |
| 817409 | RODRIGUEZ DAVILA, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 2090211 | Rodriguez Davila, Hector | ADDRESS ON FILE | | | | | | |
| 468992 | RODRIGUEZ DAVILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 468993 | RODRIGUEZ DAVILA, JAIME | ADDRESS ON FILE | | | | | | |
| 468994 | RODRIGUEZ DAVILA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 468995 | RODRIGUEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 468996 | Rodriguez Davila, Jose J | ADDRESS ON FILE | | | | | | |
| 468997 | Rodriguez Davila, Jose L | ADDRESS ON FILE | | | | | | |
| 468998 | RODRIGUEZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | |
| 468999 | RODRIGUEZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | |
| 469000 | Rodriguez Davila, Juan A. | ADDRESS ON FILE | | | | | | |
| 469001 | RODRIGUEZ DAVILA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 469002 | RODRIGUEZ DAVILA, JUAN J | ADDRESS ON FILE | | | | | | |
| 469004 | RODRIGUEZ DAVILA, KATHRYN | ADDRESS ON FILE | | | | | | |
| 1421525 | RODRIGUEZ DAVILA, LARRY N. | SIXTO QUIÑONES RODRÍGUEZ | PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |
| 469005 | RODRIGUEZ DAVILA, LENIN | ADDRESS ON FILE | | | | | | |
| 469006 | RODRIGUEZ DAVILA, LESLIE I. | ADDRESS ON FILE | | | | | | |
| 469007 | RODRIGUEZ DAVILA, LUIS J | ADDRESS ON FILE | | | | | | |
| 469008 | RODRIGUEZ DAVILA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 469009 | RODRIGUEZ DAVILA, LYGIA | ADDRESS ON FILE | | | | | | |
| 469010 | RODRIGUEZ DAVILA, LYMARI | ADDRESS ON FILE | | | | | | |
| 2003817 | Rodriguez Davila, Maritza | ADDRESS ON FILE | | | | | | |
| 469011 | RODRIGUEZ DAVILA, MELANIE | ADDRESS ON FILE | | | | | | |
| 469012 | RODRIGUEZ DAVILA, OLGA | ADDRESS ON FILE | | | | | | |
| 469013 | RODRIGUEZ DAVILA, RAUL | ADDRESS ON FILE | | | | | | |
| 469014 | RODRIGUEZ DAVILA, REINA I | ADDRESS ON FILE | | | | | | |
| 817410 | RODRIGUEZ DAVILA, REINA I | ADDRESS ON FILE | | | | | | |
| 469015 | RODRIGUEZ DAVILA, REINA I | ADDRESS ON FILE | | | | | | |
| 817411 | RODRIGUEZ DAVILA, REINA I. | ADDRESS ON FILE | | | | | | |
| 469016 | RODRIGUEZ DAVILA, ROSE M. | ADDRESS ON FILE | | | | | | |
| 469017 | RODRIGUEZ DAVILA, SHAYRA | ADDRESS ON FILE | | | | | | |
| 469018 | RODRIGUEZ DAVILA, SHAYRA M. | ADDRESS ON FILE | | | | | | |
| 469019 | RODRIGUEZ DAVILA, SONIA J | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469020 | RODRIGUEZ DAVILA, TANYA M | ADDRESS ON FILE | | | | | | | |
| 469021 | RODRIGUEZ DAVILA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469022 | RODRIGUEZ DAVILA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 469023 | RODRIGUEZ DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 469024 | RODRIGUEZ DAVILA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 2144672 | Rodriguez Davita, Antonio | ADDRESS ON FILE | | | | | | | |
| 469025 | RODRIGUEZ DE ABREU, NELLY E. | ADDRESS ON FILE | | | | | | | |
| 469026 | RODRIGUEZ DE ARCE, ZAYDEE | ADDRESS ON FILE | | | | | | | |
| 854697 | RODRIGUEZ DE ARCE, ZAYDEE A. | ADDRESS ON FILE | | | | | | | |
| 469027 | RODRIGUEZ DE BAYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2018989 | Rodriguez de Burgos, Encanacion | ADDRESS ON FILE | | | | | | | |
| 469028 | RODRIGUEZ DE BURGOS, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 469029 | Rodriguez De Carlo, Maria | ADDRESS ON FILE | | | | | | | |
| 469030 | RODRIGUEZ DE CHOUDENS, MARTA S | ADDRESS ON FILE | | | | | | | |
| 469031 | RODRIGUEZ DE CHOUDENS, NIRIA | ADDRESS ON FILE | | | | | | | |
| 2180257 | Rodriguez de Colon, Hada Livia | Mansiones de Alejandrino | 16 Calle Principal | | | Guaynabo | PR | 00969 | |
| 469032 | RODRIGUEZ DE CRESPO, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 469033 | RODRIGUEZ DE CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 469034 | RODRIGUEZ DE DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 469035 | RODRIGUEZ DE DURAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 817412 | RODRIGUEZ DE FIGUEROA, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 469036 | RODRIGUEZ DE GONZALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 469037 | RODRIGUEZ DE GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469038 | RODRIGUEZ DE HOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 469039 | RODRIGUEZ DE HOYOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 469040 | RODRIGUEZ DE JESUS, ADA M | ADDRESS ON FILE | | | | | | | |
| 2039620 | Rodriguez De Jesus, Ada M. | ADDRESS ON FILE | | | | | | | |
| 817413 | RODRIGUEZ DE JESUS, ADA M. | ADDRESS ON FILE | | | | | | | |
| 2038784 | Rodriguez De Jesus, Ada M. | ADDRESS ON FILE | | | | | | | |
| 1971445 | Rodriguez De Jesus, Ada M. | ADDRESS ON FILE | | | | | | | |
| 469041 | RODRIGUEZ DE JESUS, ADLIN M. | ADDRESS ON FILE | | | | | | | |
| 469042 | RODRIGUEZ DE JESUS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 469043 | RODRIGUEZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1425862 | RODRIGUEZ DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 469045 | RODRIGUEZ DE JESUS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 469046 | RODRIGUEZ DE JESUS, BENNY | ADDRESS ON FILE | | | | | | | |
| 469047 | RODRIGUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469048 | RODRIGUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469049 | RODRIGUEZ DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 469050 | RODRIGUEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469051 | RODRIGUEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469052 | RODRIGUEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469053 | RODRIGUEZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 469054 | Rodriguez De Jesus, Damian | ADDRESS ON FILE | | | | | | | |
| 469055 | RODRIGUEZ DE JESUS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 469057 | RODRIGUEZ DE JESUS, EDITH W | ADDRESS ON FILE | | | | | | | |
| 1909418 | RODRIGUEZ DE JESUS, EDITH W. | ADDRESS ON FILE | | | | | | | |
| 469059 | RODRIGUEZ DE JESUS, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 469058 | RODRIGUEZ DE JESUS, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 469060 | RODRIGUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469061 | RODRIGUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2222230 | Rodriguez De Jesus, Efrain | ADDRESS ON FILE | | | | | | | |
| 1592064 | RODRIGUEZ de JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 469062 | RODRIGUEZ DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 469063 | RODRIGUEZ DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1460802 | Rodriguez De Jesus, Esther | ADDRESS ON FILE | | | | | | | |
| 469064 | Rodriguez De Jesus, Evelis | ADDRESS ON FILE | | | | | | | |
| 469065 | RODRIGUEZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469066 | RODRIGUEZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469067 | RODRIGUEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 469068 | RODRIGUEZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 469070 | RODRIGUEZ DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469069 | Rodriguez De Jesus, Francisco | ADDRESS ON FILE | | | | | | | |
| 469071 | RODRIGUEZ DE JESUS, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 469072 | RODRIGUEZ DE JESUS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 469073 | RODRIGUEZ DE JESUS, GASTON | ADDRESS ON FILE | | | | | | | |
| 469074 | RODRIGUEZ DE JESUS, GERMAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469075 | RODRIGUEZ DE JESUS, GLORISELMA | ADDRESS ON FILE | | | | | | | |
| 469076 | Rodriguez De Jesus, Haydee | ADDRESS ON FILE | | | | | | | |
| 469077 | RODRIGUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469078 | RODRIGUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1900620 | Rodriguez de Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| 469079 | Rodriguez De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| 469080 | Rodriguez De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| 469081 | RODRIGUEZ DE JESUS, HEYDA E | ADDRESS ON FILE | | | | | | | |
| 469082 | RODRIGUEZ DE JESUS, IDELISA | ADDRESS ON FILE | | | | | | | |
| 469083 | RODRIGUEZ DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 469084 | Rodriguez De Jesus, Iris V | ADDRESS ON FILE | | | | | | | |
| 469085 | RODRIGUEZ DE JESUS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 469086 | RODRIGUEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 469088 | RODRIGUEZ DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 469090 | RODRIGUEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 817414 | RODRIGUEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 817415 | RODRIGUEZ DE JESUS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 469091 | RODRIGUEZ DE JESUS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 469092 | RODRIGUEZ DE JESUS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 469093 | Rodriguez De Jesus, Jose R. | ADDRESS ON FILE | | | | | | | |
| 469003 | RODRIGUEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 469056 | RODRIGUEZ DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| 1840948 | RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 817416 | RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 469094 | RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 469095 | RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 469096 | Rodriguez De Jesus, Julio C. | ADDRESS ON FILE | | | | | | | |
| 469097 | RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 469099 | RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 469098 | RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 469100 | RODRIGUEZ DE JESUS, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 469101 | RODRIGUEZ DE JESUS, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 469102 | RODRIGUEZ DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 469103 | RODRIGUEZ DE JESUS, LYNDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469104 | RODRIGUEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 469105 | RODRIGUEZ DE JESUS, MARGARITA D | ADDRESS ON FILE | | | | | | |
| 469106 | RODRIGUEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 817418 | RODRIGUEZ DE JESUS, MARIA C | ADDRESS ON FILE | | | | | | |
| 469107 | RODRIGUEZ DE JESUS, MARIA DE | ADDRESS ON FILE | | | | | | |
| 469108 | RODRIGUEZ DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 469109 | RODRIGUEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | |
| 817419 | RODRIGUEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 469110 | RODRIGUEZ DE JESUS, MARIBEL E | ADDRESS ON FILE | | | | | | |
| 469111 | RODRIGUEZ DE JESUS, MARIELI | ADDRESS ON FILE | | | | | | |
| 469112 | RODRIGUEZ DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | |
| 469113 | RODRIGUEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | |
| 469114 | RODRIGUEZ DE JESUS, MARTA | ADDRESS ON FILE | | | | | | |
| 469115 | RODRIGUEZ DE JESUS, MARTA I | ADDRESS ON FILE | | | | | | |
| 1858754 | Rodriguez De Jesus, Marta Ivette | ADDRESS ON FILE | | | | | | |
| 469116 | RODRIGUEZ DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | |
| 469117 | RODRIGUEZ DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | |
| 469118 | RODRIGUEZ DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | |
| 469119 | Rodriguez De Jesus, Miguel | ADDRESS ON FILE | | | | | | |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 469121 | RODRIGUEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 469123 | RODRIGUEZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | |
| 469122 | RODRIGUEZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | |
| 469124 | RODRIGUEZ DE JESUS, NATALIA | ADDRESS ON FILE | | | | | | |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | ADDRESS ON FILE | | | | | | |
| 1854230 | Rodriguez De Jesus, Nellie | ADDRESS ON FILE | | | | | | |
| 469126 | RODRIGUEZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | |
| 469128 | RODRIGUEZ DE JESUS, NILSA E | ADDRESS ON FILE | | | | | | |
| 469129 | RODRIGUEZ DE JESUS, NORMA | ADDRESS ON FILE | | | | | | |
| 469130 | RODRIGUEZ DE JESUS, OMAR | ADDRESS ON FILE | | | | | | |
| 469131 | RODRIGUEZ DE JESUS, PABLO | ADDRESS ON FILE | | | | | | |
| 469132 | RODRIGUEZ DE JESUS, PAULA | ADDRESS ON FILE | | | | | | |
| 469133 | Rodriguez De Jesus, Pedro A | ADDRESS ON FILE | | | | | | |
| 469134 | RODRIGUEZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | |
| 469135 | Rodriguez De Jesus, Roberto | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1954953 | RODRIGUEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | |
| 469136 | RODRIGUEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | |
| 469137 | RODRIGUEZ DE JESUS, ROSA JULIA | ADDRESS ON FILE | | | | | | |
| 469138 | RODRIGUEZ DE JESUS, RUBEN | ADDRESS ON FILE | | | | | | |
| 469139 | RODRIGUEZ DE JESUS, SARA E | ADDRESS ON FILE | | | | | | |
| 1896357 | RODRIGUEZ DE JESUS, SENAIDA | ADDRESS ON FILE | | | | | | |
| 469140 | RODRIGUEZ DE JESUS, SENAIDA | ADDRESS ON FILE | | | | | | |
| 817420 | RODRIGUEZ DE JESUS, SENAIDA | ADDRESS ON FILE | | | | | | |
| 1765219 | Rodriguez De Jesús, Senaida | ADDRESS ON FILE | | | | | | |
| 469141 | RODRIGUEZ DE JESUS, SHARON Y | ADDRESS ON FILE | | | | | | |
| 469142 | Rodriguez De Jesus, Tabita | ADDRESS ON FILE | | | | | | |
| 469143 | RODRIGUEZ DE JESUS, TANIA | ADDRESS ON FILE | | | | | | |
| 469144 | RODRIGUEZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | |
| 469145 | RODRIGUEZ DE JESUS, TERESA M | ADDRESS ON FILE | | | | | | |
| 469146 | RODRIGUEZ DE JESUS, VIOLETA | ADDRESS ON FILE | | | | | | |
| 469147 | RODRIGUEZ DE JESUS, VIONNETTE G | ADDRESS ON FILE | | | | | | |
| 854698 | RODRIGUEZ DE JESUS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 469148 | RODRIGUEZ DE JESUS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 469149 | RODRIGUEZ DE JESUS, WALESKA | ADDRESS ON FILE | | | | | | |
| 469150 | RODRIGUEZ DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1758699 | RODRIGUEZ DE JESUS, YESSENIA | ADDRESS ON FILE | | | | | | |
| 469152 | RODRIGUEZ DE JESUS, YESSICA | ADDRESS ON FILE | | | | | | |
| 469153 | RODRIGUEZ DE JESUS, YEZER S | ADDRESS ON FILE | | | | | | |
| 817421 | RODRIGUEZ DE JEUS, ALISHKA M | ADDRESS ON FILE | | | | | | |
| 469154 | RODRIGUEZ DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | | | |
| 817422 | RODRIGUEZ DE LA CRUZ, INES | ADDRESS ON FILE | | | | | | |
| 469155 | RODRIGUEZ DE LA CRUZ, VIOLA | ADDRESS ON FILE | | | | | | |
| 469156 | RODRIGUEZ DE LA CRUZ, YARIVETTE | ADDRESS ON FILE | | | | | | |
| 469157 | RODRIGUEZ DE LA FUENTE, NANCY | ADDRESS ON FILE | | | | | | |
| 469158 | RODRIGUEZ DE LA PAZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 469160 | RODRIGUEZ DE LA ROSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 469159 | RODRIGUEZ DE LA ROSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 1421527 | RODRÍGUEZ DE LA ROSA, BRENDA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 00979 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469161 | RODRIGUEZ DE LA ROSA, FARRAH MARIE | ADDRESS ON FILE | | | | | | |
| 469163 | RODRIGUEZ DE LA ROSA, MISAEL | ADDRESS ON FILE | | | | | | |
| 469164 | RODRIGUEZ DE LA VILLA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 469165 | RODRIGUEZ DE LABOY, NEREIDA | ADDRESS ON FILE | | | | | | |
| 469166 | RODRIGUEZ DE LAS NUECES, LUIS | ADDRESS ON FILE | | | | | | |
| 469167 | RODRIGUEZ DE LEON, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 469168 | RODRIGUEZ DE LEON, CINDY | ADDRESS ON FILE | | | | | | |
| 469169 | RODRIGUEZ DE LEON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 469170 | RODRIGUEZ DE LEON, DAVID R | ADDRESS ON FILE | | | | | | |
| 469171 | RODRIGUEZ DE LEON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 469172 | RODRIGUEZ DE LEON, EFRAIN J. | ADDRESS ON FILE | | | | | | |
| 835102 | Rodriguez de Leon, Elizabeth | ADDRESS ON FILE | | | | | | |
| 469173 | RODRIGUEZ DE LEON, FELIX | ADDRESS ON FILE | | | | | | |
| 1956833 | Rodriguez de Leon, Felix A. | ADDRESS ON FILE | | | | | | |
| 469174 | Rodriguez De Leon, Francisco | ADDRESS ON FILE | | | | | | |
| 2132449 | Rodriguez De Leon, Ileana | ADDRESS ON FILE | | | | | | |
| 469176 | RODRIGUEZ DE LEON, IVAN S | ADDRESS ON FILE | | | | | | |
| 469177 | RODRIGUEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 469178 | RODRIGUEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1769834 | Rodriguez De Leon, Iveusse | ADDRESS ON FILE | | | | | | |
| 469179 | RODRIGUEZ DE LEON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 469180 | RODRIGUEZ DE LEON, JORGE L. | ADDRESS ON FILE | | | | | | |
| 469182 | RODRIGUEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 469183 | RODRIGUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 469184 | RODRIGUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 469185 | RODRIGUEZ DE LEON, JUAN R | ADDRESS ON FILE | | | | | | |
| 469186 | RODRIGUEZ DE LEON, JUANA | ADDRESS ON FILE | | | | | | |
| 469187 | RODRIGUEZ DE LEON, LOURDES | ADDRESS ON FILE | | | | | | |
| 469188 | RODRIGUEZ DE LEON, LUIS M | ADDRESS ON FILE | | | | | | |
| 712492 | RODRIGUEZ DE LEON, MARIA L | ADDRESS ON FILE | | | | | | |
| 469189 | RODRIGUEZ DE LEON, MARIA L | ADDRESS ON FILE | | | | | | |
| 1481072 | RODRIGUEZ DE LEON, MARIA L. | ADDRESS ON FILE | | | | | | |
| 469190 | RODRIGUEZ DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 469191 | RODRIGUEZ DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 469192 | RODRIGUEZ DE LEON, NATALIE | ADDRESS ON FILE | | | | | | |
| 469193 | RODRIGUEZ DE LEON, NORMA | ADDRESS ON FILE | | | | | | |
| 469194 | RODRIGUEZ DE LEON, RAFAEL A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817423 | RODRIGUEZ DE LEON, SONIA | ADDRESS ON FILE | | | | | | |
| 817424 | RODRIGUEZ DE LEON, SONIA | ADDRESS ON FILE | | | | | | |
| 469196 | RODRIGUEZ DE LEON, SONIA I | ADDRESS ON FILE | | | | | | |
| 1962594 | RODRIGUEZ DE LEON, SONIA I. | ADDRESS ON FILE | | | | | | |
| 469197 | RODRIGUEZ DE LEON, YVETTE | ADDRESS ON FILE | | | | | | |
| 469198 | RODRIGUEZ DE LOS SANTOS, FELIPE | ADDRESS ON FILE | | | | | | |
| 469200 | RODRIGUEZ DE LUGO, CASILDA | ADDRESS ON FILE | | | | | | |
| 469201 | RODRIGUEZ DE LUYANDA, WANDA | ADDRESS ON FILE | | | | | | |
| 469202 | RODRIGUEZ DE MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 469203 | RODRIGUEZ DE MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 469204 | RODRIGUEZ DE MONSANTO, NELLY | ADDRESS ON FILE | | | | | | |
| 469205 | RODRIGUEZ DE MORALES, JESSICA | ADDRESS ON FILE | | | | | | |
| 469206 | RODRIGUEZ DE OMS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 849928 | RODRIGUEZ DE ORONOZ DOLORES | URB TORRIMAR ALTO | K-4 BAMBOO DRIVE | | | GUAYNABO | PR | 00966 | |
| 469207 | RODRIGUEZ DE ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1879306 | RODRIGUEZ DE PABLO, JOESSY | ADDRESS ON FILE | | | | | | |
| 469208 | RODRIGUEZ DE PEREZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 469209 | RODRIGUEZ DE PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 469210 | RODRIGUEZ DE QUILES, MYRNA | ADDRESS ON FILE | | | | | | |
| 469211 | RODRIGUEZ DE RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1830677 | RODRIGUEZ DE RAMOS, MARELYN | ADDRESS ON FILE | | | | | | |
| 469212 | RODRIGUEZ DE RAMOS, MARIANA | ADDRESS ON FILE | | | | | | |
| 469213 | RODRIGUEZ DE RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1534866 | Rodriguez De Romero, Milagros | ADDRESS ON FILE | | | | | | |
| 469214 | RODRIGUEZ DE ROSA, JUANA M | ADDRESS ON FILE | | | | | | |
| 469215 | RODRIGUEZ DE SANCHEZ, NEIDA | ADDRESS ON FILE | | | | | | |
| 469216 | RODRIGUEZ DE SANTANA, GERTRUDIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469217 | RODRIGUEZ DE SEVILLA, LETICIA M. | ADDRESS ON FILE | | | | | | |
| 469218 | RODRIGUEZ DE SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 469219 | RODRIGUEZ DE SOLLA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 469220 | RODRIGUEZ DE SOTO, ISABEL | ADDRESS ON FILE | | | | | | |
| 469221 | RODRIGUEZ DE SOTO, RUTH | ADDRESS ON FILE | | | | | | |
| 469222 | RODRIGUEZ DE TAVAREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 469223 | RODRIGUEZ DE TORO, IRIS M | ADDRESS ON FILE | | | | | | |
| 1503300 | Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | ADDRESS ON FILE | | | | | | |
| 849929 | RODRIGUEZ DE VIVONI MARIA M | PO BOX 1365 | | | | CAGUAS | PR | 00726 |
| 469224 | RODRIGUEZ DE WEST, ALISIS A | ADDRESS ON FILE | | | | | | |
| 469225 | RODRIGUEZ DE_JESUS, ANA D | ADDRESS ON FILE | | | | | | |
| 469226 | RODRIGUEZ DE_JESUS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 469227 | RODRIGUEZ DEBERLING, CARMEN | ADDRESS ON FILE | | | | | | |
| 469228 | RODRIGUEZ DECLET, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 469229 | RODRIGUEZ DECLET, JORGE | ADDRESS ON FILE | | | | | | |
| 1631801 | RODRIGUEZ DECLET, LOURDES | ADDRESS ON FILE | | | | | | |
| 1631066 | RODRIGUEZ DECLET, LOURDES | ADDRESS ON FILE | | | | | | |
| 817425 | RODRIGUEZ DECLET, LOURDES | ADDRESS ON FILE | | | | | | |
| 817426 | RODRIGUEZ DECLET, LOURDES | ADDRESS ON FILE | | | | | | |
| 469231 | RODRIGUEZ DECLET, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 469232 | RODRIGUEZ DECOS, SABRINA | ADDRESS ON FILE | | | | | | |
| 469233 | RODRIGUEZ DEDEYILOGLOU, LUIS | ADDRESS ON FILE | | | | | | |
| 469235 | RODRIGUEZ DEJESUS, SARAH | ADDRESS ON FILE | | | | | | |
| 1806952 | Rodriguez DeJesus, Senaida | ADDRESS ON FILE | | | | | | |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 469236 | RODRIGUEZ DEJESUS, YESSENIA | ADDRESS ON FILE | | | | | | |
| 469237 | RODRIGUEZ DEL REY, LISSETTE | ADDRESS ON FILE | | | | | | |
| 856956 | RODRIGUEZ DEL RIO MD, FELIX | 1 Las Cumbres Shopp Center | | | | San Juan | PR | 00926 |
| 469239 | RODRIGUEZ DEL RIO, ANA M. | ADDRESS ON FILE | | | | | | |
| 469240 | RODRIGUEZ DEL RIO, JILLY | ADDRESS ON FILE | | | | | | |
| 469241 | RODRIGUEZ DEL RIO, JULISSA | ADDRESS ON FILE | | | | | | |
| 469242 | RODRIGUEZ DEL RIO, MARIANGEL | ADDRESS ON FILE | | | | | | |
| 469243 | RODRIGUEZ DEL RIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 817427 | RODRIGUEZ DEL RIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 817428 | RODRIGUEZ DEL RIO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 469244 | RODRIGUEZ DEL RIO, RICARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469245 | RODRIGUEZ DEL RIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1421528 | RODRIGUEZ DEL TORO, CHARIZ | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 469246 | RODRIGUEZ DEL TORO, CHARIZ | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 1754942 | Rodriguez Del Toro, Jennifer | ADDRESS ON FILE | | | | | | | |
| 469248 | RODRIGUEZ DEL TORO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 469249 | RODRIGUEZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 469250 | RODRIGUEZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 469251 | RODRIGUEZ DEL VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| 469252 | RODRIGUEZ DEL VALLE, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 469253 | RODRIGUEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469254 | RODRIGUEZ DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 469256 | RODRIGUEZ DEL VALLE, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 469255 | Rodriguez Del Valle, Delmarie | ADDRESS ON FILE | | | | | | | |
| 2111594 | Rodriguez del Valle, Edgar M | ADDRESS ON FILE | | | | | | | |
| 469257 | RODRIGUEZ DEL VALLE, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 469258 | RODRIGUEZ DEL VALLE, ERICK | ADDRESS ON FILE | | | | | | | |
| 469259 | RODRIGUEZ DEL VALLE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 469260 | RODRIGUEZ DEL VALLE, GERARDO FELIPE | ADDRESS ON FILE | | | | | | | |
| 2116845 | Rodriguez Del Valle, Heriberto | ADDRESS ON FILE | | | | | | | |
| 469261 | RODRIGUEZ DEL VALLE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 469262 | RODRIGUEZ DEL VALLE, HILDA | ADDRESS ON FILE | | | | | | | |
| 223622 | RODRIGUEZ DEL VALLE, HILDA | ADDRESS ON FILE | | | | | | | |
| 469263 | RODRIGUEZ DEL VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 817429 | RODRIGUEZ DEL VALLE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 469264 | RODRIGUEZ DEL VALLE, JOHN G | ADDRESS ON FILE | | | | | | | |
| 817430 | RODRIGUEZ DEL VALLE, JOHN G | ADDRESS ON FILE | | | | | | | |
| 469265 | RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 469266 | RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 469181 | RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 469267 | RODRIGUEZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 469268 | RODRIGUEZ DEL VALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 469269 | RODRIGUEZ DEL VALLE, LEYVA | ADDRESS ON FILE | | | | | | | |
| 469270 | RODRIGUEZ DEL VALLE, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 469271 | RODRIGUEZ DEL VALLE, LYVIA | ADDRESS ON FILE | | | | | | | |
| 469272 | RODRIGUEZ DEL VALLE, LYVIA N. | ADDRESS ON FILE | | | | | | | |
| 469273 | RODRIGUEZ DEL VALLE, MATILDE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469274 | Rodriguez Del Valle, Omar | ADDRESS ON FILE | | | | | | |
| 469275 | RODRIGUEZ DEL VALLE, OSCAR | ADDRESS ON FILE | | | | | | |
| 469276 | RODRIGUEZ DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | |
| 469277 | RODRIGUEZ DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | |
| 469278 | RODRIGUEZ DEL VALLE, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 1421529 | RODRIGUEZ DEL VALLE, SAMARA | LUIS CARRAU LEBRÓN | URB. GOLDEN GATE G-137 CALLE TURQUESA | | | GUAYNABO | PR | 00968 |
| 469279 | RODRIGUEZ DEL VALLE, SUGEY | ADDRESS ON FILE | | | | | | |
| 2034539 | Rodriguez Del Valle, Teresita | ADDRESS ON FILE | | | | | | |
| 2092253 | Rodriguez Del Valle, Teresita | ADDRESS ON FILE | | | | | | |
| 469280 | RODRIGUEZ DEL VALLE, TERESITA | ADDRESS ON FILE | | | | | | |
| 469281 | RODRIGUEZ DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | |
| 817431 | RODRIGUEZ DEL VALLE, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 469282 | RODRIGUEZ DEL VALLE, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 469283 | RODRIGUEZ DEL, RI C | ADDRESS ON FILE | | | | | | |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | ADDRESS ON FILE | | | | | | |
| 469284 | RODRIGUEZ DELANNOY, CARLOS | ADDRESS ON FILE | | | | | | |
| 469285 | RODRIGUEZ DELANNOY, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 854699 | RODRIGUEZ DELANNOY, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 469286 | RODRIGUEZ DELGADO & LOPEZ SOLE | ADDRESS ON FILE | | | | | | |
| 469287 | RODRIGUEZ DELGADO MD, IRIS | ADDRESS ON FILE | | | | | | |
| 469288 | RODRIGUEZ DELGADO MD, RICARDO L | ADDRESS ON FILE | | | | | | |
| 469289 | RODRIGUEZ DELGADO PSYD, DIANA M | ADDRESS ON FILE | | | | | | |
| 469290 | RODRIGUEZ DELGADO, ADLYN D | ADDRESS ON FILE | | | | | | |
| 469291 | RODRIGUEZ DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 469292 | RODRIGUEZ DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 469293 | Rodriguez Delgado, Alida | ADDRESS ON FILE | | | | | | |
| 469294 | Rodriguez Delgado, Antonio | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 469295 | RODRIGUEZ DELGADO, BENJAMIN | ADDRESS ON FILE |
| 469296 | RODRIGUEZ DELGADO, BRYAN | ADDRESS ON FILE |
| 469297 | RODRIGUEZ DELGADO, CARLOS | ADDRESS ON FILE |
| 469298 | RODRIGUEZ DELGADO, CARLOS J | ADDRESS ON FILE |
| 469299 | RODRIGUEZ DELGADO, CHRISTIAN | ADDRESS ON FILE |
| 817432 | RODRIGUEZ DELGADO, CHRISTIAN G | ADDRESS ON FILE |
| 817433 | RODRIGUEZ DELGADO, DAISY | ADDRESS ON FILE |
| 469300 | RODRIGUEZ DELGADO, DAISY | ADDRESS ON FILE |
| 469301 | RODRIGUEZ DELGADO, DALMA | ADDRESS ON FILE |
| 469302 | RODRIGUEZ DELGADO, DANIEL | ADDRESS ON FILE |
| 469303 | RODRIGUEZ DELGADO, DORKA | ADDRESS ON FILE |
| 469304 | RODRIGUEZ DELGADO, EDUARDO | ADDRESS ON FILE |
| 469305 | RODRIGUEZ DELGADO, EDWIN | ADDRESS ON FILE |
| 469306 | RODRIGUEZ DELGADO, ELIPHAZ | ADDRESS ON FILE |
| 469307 | RODRIGUEZ DELGADO, ERIC | ADDRESS ON FILE |
| 2164997 | Rodriguez Delgado, Esteban | ADDRESS ON FILE |
| 469308 | RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE |
| 469309 | RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE |
| 469310 | RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE |
| 817434 | RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE |
| 817435 | RODRIGUEZ DELGADO, FRANCELIN | ADDRESS ON FILE |
| 469311 | RODRIGUEZ DELGADO, FRANCELINE | ADDRESS ON FILE |
| 1880977 | RODRIGUEZ DELGADO, FRANCELINE | ADDRESS ON FILE |
| 469312 | RODRIGUEZ DELGADO, FRANKIE | ADDRESS ON FILE |
| 469314 | RODRIGUEZ DELGADO, GENARO | ADDRESS ON FILE |
| 469313 | Rodriguez Delgado, Genaro | ADDRESS ON FILE |
| 469315 | RODRIGUEZ DELGADO, HECTOR | ADDRESS ON FILE |
| 469316 | RODRIGUEZ DELGADO, HECTOR I | ADDRESS ON FILE |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | ADDRESS ON FILE |
| 2158452 | Rodriguez Delgado, Jaime | ADDRESS ON FILE |
| 1981742 | RODRIGUEZ DELGADO, JOCELYNE Y | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469318 | RODRIGUEZ DELGADO, JOCELYNE Y | ADDRESS ON FILE | | | | | | | |
| 817436 | RODRIGUEZ DELGADO, JOCELYNE Y | ADDRESS ON FILE | | | | | | | |
| 469319 | RODRIGUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 469320 | RODRIGUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1929110 | Rodriguez Delgado, Jose Ismael | ADDRESS ON FILE | | | | | | | |
| 1929110 | Rodriguez Delgado, Jose Ismael | ADDRESS ON FILE | | | | | | | |
| 469321 | RODRIGUEZ DELGADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 469322 | RODRIGUEZ DELGADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 469323 | RODRIGUEZ DELGADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 469324 | RODRIGUEZ DELGADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 469325 | RODRIGUEZ DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 469326 | RODRIGUEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 469327 | RODRIGUEZ DELGADO, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 469328 | RODRIGUEZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 854700 | RODRIGUEZ DELGADO, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 469329 | RODRIGUEZ DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 469330 | RODRIGUEZ DELGADO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 2179071 | Rodriguez Delgado, Lourdes | ADDRESS ON FILE | | | | | | | |
| 469331 | RODRIGUEZ DELGADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 469332 | RODRIGUEZ DELGADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 469333 | RODRIGUEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 817437 | RODRIGUEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1793191 | Rodriguez Delgado, Luz D. | ADDRESS ON FILE | | | | | | | |
| 1793191 | Rodriguez Delgado, Luz D. | ADDRESS ON FILE | | | | | | | |
| 1999575 | Rodriguez Delgado, Luz D. | ADDRESS ON FILE | | | | | | | |
| 817438 | RODRIGUEZ DELGADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 469334 | RODRIGUEZ DELGADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2098312 | Rodriguez Delgado, Marielis | ADDRESS ON FILE | | | | | | | |
| 469335 | RODRIGUEZ DELGADO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 469336 | RODRIGUEZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1584708 | Rodriguez Delgado, Mayra | ADDRESS ON FILE | | | | | | | |
| 469337 | RODRIGUEZ DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 469338 | RODRIGUEZ DELGADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 469339 | RODRIGUEZ DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469340 | RODRIGUEZ DELGADO, NEYZA | ADDRESS ON FILE | | | | | | |
| 469341 | RODRIGUEZ DELGADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 469342 | RODRIGUEZ DELGADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 469343 | RODRIGUEZ DELGADO, PABLO | ADDRESS ON FILE | | | | | | |
| 469344 | RODRIGUEZ DELGADO, RAMILDA | ADDRESS ON FILE | | | | | | |
| 2036637 | Rodriguez Delgado, Ramilda | ADDRESS ON FILE | | | | | | |
| 2042689 | Rodriguez Delgado, Ramilda | ADDRESS ON FILE | | | | | | |
| 469345 | RODRIGUEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | |
| 469346 | RODRIGUEZ DELGADO, RAMUEL | ADDRESS ON FILE | | | | | | |
| 1744071 | Rodriguez Delgado, Rene | ADDRESS ON FILE | | | | | | |
| 469348 | RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469349 | RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469350 | RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469351 | RODRIGUEZ DELGADO, RODNEY | ADDRESS ON FILE | | | | | | |
| 469352 | RODRIGUEZ DELGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 469353 | RODRIGUEZ DELGADO, SARA I | ADDRESS ON FILE | | | | | | |
| 469354 | RODRIGUEZ DELGADO, SARAH I. | ADDRESS ON FILE | | | | | | |
| 469355 | RODRIGUEZ DELGADO, VANESSA M | ADDRESS ON FILE | | | | | | |
| 817439 | RODRIGUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | |
| 469356 | RODRIGUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | |
| 469357 | RODRIGUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | |
| 469358 | RODRIGUEZ DELGADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 817440 | RODRIGUEZ DELGADO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 469359 | RODRIGUEZ DELGADO, WANDI | ADDRESS ON FILE | | | | | | |
| 469360 | RODRIGUEZ DELGADO, WILLIAMS | ADDRESS ON FILE | | | | | | |
| 469361 | RODRIGUEZ DELGADO, WILMA | ADDRESS ON FILE | | | | | | |
| 469362 | RODRIGUEZ DELGADO, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 469363 | Rodriguez Deliz, Anastacia | ADDRESS ON FILE | | | | | | |
| 469364 | RODRIGUEZ DELIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 469365 | Rodriguez Deliz, Rebecca | ADDRESS ON FILE | | | | | | |
| 469366 | RODRIGUEZ DELRIO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1987539 | Rodriguez Denis, Erik | ADDRESS ON FILE | | | | | | |
| 1987539 | Rodriguez Denis, Erik | ADDRESS ON FILE | | | | | | |
| 469367 | Rodriguez Denis, Erik | ADDRESS ON FILE | | | | | | |
| 469368 | RODRIGUEZ DENIS, INES M | ADDRESS ON FILE | | | | | | |
| 817441 | RODRIGUEZ DENIS, IVAN | ADDRESS ON FILE | | | | | | |
| 469369 | RODRIGUEZ DENIS, IVAN Y | ADDRESS ON FILE | | | | | | |
| 469370 | RODRIGUEZ DENIS, RICHARD | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469371 | RODRIGUEZ DENIS, SILINETTE M | ADDRESS ON FILE | | | | | | |
| 469372 | RODRIGUEZ DENIZAR, CEFERINO | ADDRESS ON FILE | | | | | | |
| 469373 | RODRIGUEZ DENIZARD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 469374 | RODRIGUEZ DESALDEN MD, NATALIE | ADDRESS ON FILE | | | | | | |
| 469375 | RODRIGUEZ DESIDERIO, MARIA | ADDRESS ON FILE | | | | | | |
| 2055906 | Rodriguez Dessus , Luis F. | ADDRESS ON FILE | | | | | | |
| 1895812 | Rodriguez Dessus , Sol A. | ADDRESS ON FILE | | | | | | |
| 1931492 | Rodriguez Dessus, Luis F. | ADDRESS ON FILE | | | | | | |
| 1964876 | Rodriguez Dessus, Sol A | ADDRESS ON FILE | | | | | | |
| 469376 | RODRIGUEZ DEYNE, RAUL | ADDRESS ON FILE | | | | | | |
| 1514152 | Rodriguez Deynes, Victor | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 1421531 | RODRIGUEZ DEYNES, VICTOR | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 469377 | RODRIGUEZ DEYNES, VICTOR A | ADDRESS ON FILE | | | | | | |
| 469378 | RODRIGUEZ DIAB, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1643808 | RODRIGUEZ DIAZ , LIZETTE M. | ADDRESS ON FILE | | | | | | |
| 817442 | RODRIGUEZ DIAZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 469379 | RODRIGUEZ DIAZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1753866 | Rodríguez Díaz, Adelaida | ADDRESS ON FILE | | | | | | |
| 2180261 | Rodriguez Diaz, Adelina | Calle Union 83 | Galerias Poncenas | | | Ponce | PR | 00730-3686 |
| 1575322 | Rodriguez Diaz, Adelinda | ADDRESS ON FILE | | | | | | |
| 469380 | RODRIGUEZ DIAZ, ADLIN | ADDRESS ON FILE | | | | | | |
| 469381 | RODRIGUEZ DIAZ, ADLIN | ADDRESS ON FILE | | | | | | |
| 469383 | RODRIGUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 469382 | RODRIGUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 469384 | RODRIGUEZ DIAZ, ALEX E | ADDRESS ON FILE | | | | | | |
| 469386 | RODRIGUEZ DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 469385 | RODRIGUEZ DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 469387 | RODRIGUEZ DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 469388 | RODRIGUEZ DIAZ, ALMA E | ADDRESS ON FILE | | | | | | |
| 469389 | RODRIGUEZ DIAZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 469390 | RODRIGUEZ DIAZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 469391 | RODRIGUEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 469199 | RODRIGUEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 469392 | RODRIGUEZ DIAZ, ANA G | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817443 | RODRIGUEZ DIAZ, ANA L | ADDRESS ON FILE | | | | | | |
| 469393 | RODRIGUEZ DIAZ, ANA R | ADDRESS ON FILE | | | | | | |
| 2124777 | Rodriguez Diaz, Ana Rosa | ADDRESS ON FILE | | | | | | |
| 2124195 | Rodriguez Diaz, Ana Rosa | ADDRESS ON FILE | | | | | | |
| 469395 | RODRIGUEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 469394 | RODRIGUEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 469396 | RODRIGUEZ DIAZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 469397 | Rodriguez Diaz, Angel I. | ADDRESS ON FILE | | | | | | |
| 469398 | RODRIGUEZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1882889 | Rodriguez Diaz, Angela | ADDRESS ON FILE | | | | | | |
| 469399 | RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 469400 | RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 469401 | RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 469402 | RODRIGUEZ DIAZ, ARLENE D | ADDRESS ON FILE | | | | | | |
| 469403 | RODRIGUEZ DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 469404 | RODRIGUEZ DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 817445 | RODRIGUEZ DIAZ, ASHLEY C | ADDRESS ON FILE | | | | | | |
| 469405 | RODRIGUEZ DIAZ, ASTRID L | ADDRESS ON FILE | | | | | | |
| 469406 | RODRIGUEZ DIAZ, AZALEA | ADDRESS ON FILE | | | | | | |
| 817446 | RODRIGUEZ DIAZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 469407 | RODRIGUEZ DIAZ, BARBARA I | ADDRESS ON FILE | | | | | | |
| 1919963 | Rodriguez Diaz, Blanca E | ADDRESS ON FILE | | | | | | |
| 469409 | RODRIGUEZ DIAZ, BLANCA N. | ADDRESS ON FILE | | | | | | |
| 469410 | RODRIGUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 469411 | RODRIGUEZ DIAZ, BRIZAIDA | ADDRESS ON FILE | | | | | | |
| 469412 | RODRIGUEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 469413 | RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 469414 | RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 469415 | RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 469416 | Rodriguez Diaz, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1257449 | RODRIGUEZ DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 469418 | RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 469419 | RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 469420 | RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 469421 | RODRIGUEZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 469422 | RODRIGUEZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 469423 | RODRIGUEZ DIAZ, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 469424 | RODRIGUEZ DIAZ, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 469425 | RODRIGUEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817448 | RODRIGUEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1878650 | Rodriguez Diaz, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 469426 | RODRIGUEZ DIAZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 1955591 | Rodriguez Diaz, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 469430 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469427 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469428 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469429 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 817449 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 817450 | RODRIGUEZ DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 469431 | RODRIGUEZ DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469432 | RODRIGUEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 469433 | RODRIGUEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 469434 | Rodriguez Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| 1995639 | Rodriguez Diaz, Domingo | ADDRESS ON FILE | | | | | | | |
| 469435 | RODRIGUEZ DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 469436 | RODRIGUEZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 469437 | Rodriguez Diaz, Edgardo Rafael | ADDRESS ON FILE | | | | | | | |
| 469439 | RODRIGUEZ DIAZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 469440 | RODRIGUEZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 2126130 | Rodriguez Diaz, Elmer | ADDRESS ON FILE | | | | | | | |
| 469441 | RODRIGUEZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 854701 | RODRÍGUEZ DÍAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 469442 | RODRIGUEZ DIAZ, EMITANIO | ADDRESS ON FILE | | | | | | | |
| 469443 | RODRIGUEZ DIAZ, ENID | ADDRESS ON FILE | | | | | | | |
| 817451 | RODRIGUEZ DIAZ, ENID | ADDRESS ON FILE | | | | | | | |
| 469444 | RODRIGUEZ DIAZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 469445 | RODRIGUEZ DIAZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 469446 | RODRIGUEZ DIAZ, ERNESTO M. | ADDRESS ON FILE | | | | | | | |
| 1528883 | Rodriguez Diaz, Eryck | ADDRESS ON FILE | | | | | | | |
| 1508948 | Rodriguez Diaz, Eryck | ADDRESS ON FILE | | | | | | | |
| 469447 | RODRIGUEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469448 | RODRIGUEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 469449 | RODRIGUEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 469450 | RODRIGUEZ DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 817452 | RODRIGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469451 | RODRIGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469452 | RODRIGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469453 | RODRIGUEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469454 | RODRIGUEZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 469455 | RODRIGUEZ DIAZ, GILDA E. | ADDRESS ON FILE | | | | | | | |
| 817453 | RODRIGUEZ DIAZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 469456 | RODRIGUEZ DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 469457 | RODRIGUEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 469458 | RODRIGUEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 1534478 | Rodriguez Diaz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 469459 | RODRIGUEZ DIAZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 469460 | RODRIGUEZ DIAZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 469461 | RODRIGUEZ DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 469463 | RODRIGUEZ DIAZ, ILIA I. | ADDRESS ON FILE | | | | | | | |
| 2085254 | Rodriguez Diaz, Iliana | ADDRESS ON FILE | | | | | | | |
| 1905668 | RODRIGUEZ DIAZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 2115732 | Rodriguez Diaz, Iliana | ADDRESS ON FILE | | | | | | | |
| 469464 | RODRIGUEZ DIAZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 469465 | RODRIGUEZ DIAZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 469466 | RODRIGUEZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 469467 | RODRIGUEZ DIAZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 469468 | RODRIGUEZ DIAZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 469469 | RODRIGUEZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 469470 | RODRIGUEZ DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 469471 | RODRIGUEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 469472 | Rodriguez Diaz, Jahaira | ADDRESS ON FILE | | | | | | | |
| 469473 | RODRIGUEZ DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 817454 | RODRIGUEZ DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 469474 | RODRIGUEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 469475 | Rodriguez Diaz, Javier F | ADDRESS ON FILE | | | | | | | |
| 469476 | RODRIGUEZ DIAZ, JAVISH | ADDRESS ON FILE | | | | | | | |
| 469477 | RODRIGUEZ DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 469478 | Rodríguez Díaz, Jeroshka | ADDRESS ON FILE | | | | | | | |
| 469479 | Rodriguez Diaz, Joan M | ADDRESS ON FILE | | | | | | | |
| 1458665 | RODRIGUEZ DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 469480 | RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 469462 | RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 468377 | RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 469481 | RODRIGUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2079853 | Rodriguez Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 469482 | RODRIGUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2026673 | RODRIGUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1943254 | Rodriguez Diaz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1942084 | Rodriguez Diaz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2102249 | Rodriguez Diaz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 469483 | RODRIGUEZ DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 469486 | Rodriguez Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 469485 | RODRIGUEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 469487 | RODRIGUEZ DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 469488 | Rodriguez Diaz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 469489 | RODRIGUEZ DIAZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 469490 | RODRIGUEZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 469491 | Rodriguez Diaz, Jovana I. | ADDRESS ON FILE | | | | | | | |
| 469492 | RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 469493 | RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 469494 | RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 469495 | Rodriguez Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 469496 | RODRIGUEZ DIAZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 469497 | RODRIGUEZ DIAZ, JUANA B | ADDRESS ON FILE | | | | | | | |
| 817456 | RODRIGUEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 469498 | RODRIGUEZ DIAZ, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 469499 | RODRIGUEZ DIAZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 817457 | RODRIGUEZ DIAZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 469500 | RODRIGUEZ DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 469501 | RODRIGUEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 469502 | Rodriguez Diaz, Julio A | ADDRESS ON FILE | | | | | | | |
| 469503 | RODRIGUEZ DIAZ, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| 469504 | RODRIGUEZ DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 469505 | RODRIGUEZ DIAZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| 817458 | RODRIGUEZ DIAZ, KEHYLA M | ADDRESS ON FILE | | | | | | | |
| 469506 | RODRIGUEZ DIAZ, KRYTZIA | ADDRESS ON FILE | | | | | | | |
| 469507 | RODRIGUEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 266288 | RODRIGUEZ DIAZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 469508 | Rodriguez Diaz, Leslie A. | ADDRESS ON FILE | | | | | | | |
| 469509 | RODRIGUEZ DIAZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 469510 | RODRIGUEZ DIAZ, LIANMARIE | ADDRESS ON FILE | | | | | | | |
| 1752301 | Rodriguez Diaz, Lianmarie | ADDRESS ON FILE | | | | | | | |
| 469511 | RODRIGUEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1542263 | Rodriguez Diaz, Lillian | ADDRESS ON FILE | | | | | | | |
| 1542263 | Rodriguez Diaz, Lillian | ADDRESS ON FILE | | | | | | | |
| 817460 | RODRIGUEZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469512 | Rodriguez Diaz, Lionel J | ADDRESS ON FILE | | | | | | | |
| 469513 | RODRIGUEZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 817461 | RODRIGUEZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 817462 | RODRIGUEZ DIAZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 817463 | RODRIGUEZ DIAZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 469514 | RODRIGUEZ DIAZ, LIZBETH | PO BOX 8203 | URB. LAS LEANDRAS | P-9 CALLE 9 | | HUMACAO | PR | 00791 | |
| 698674 | RODRIGUEZ DIAZ, LIZBETH | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 817464 | RODRIGUEZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 469516 | RODRIGUEZ DIAZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 468520 | RODRIGUEZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 469518 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469517 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469519 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469520 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469521 | RODRIGUEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 469522 | RODRIGUEZ DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 469523 | RODRIGUEZ DIAZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 469524 | Rodriguez Diaz, Luis D | ADDRESS ON FILE | | | | | | | |
| 469525 | RODRIGUEZ DIAZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 469526 | RODRIGUEZ DIAZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 469527 | RODRIGUEZ DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 469529 | RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 469528 | RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 469530 | RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 469531 | RODRIGUEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 817466 | RODRIGUEZ DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 469532 | RODRIGUEZ DIAZ, LYDIA Y | ADDRESS ON FILE | | | | | | | |
| 469533 | RODRIGUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 469534 | RODRIGUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 817467 | RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 469535 | RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2168084 | Rodriguez Diaz, Maria | ADDRESS ON FILE | | | | | | | |
| 469536 | RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 469537 | RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 469538 | RODRIGUEZ DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 469540 | RODRIGUEZ DIAZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 469541 | RODRIGUEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 469542 | RODRIGUEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1999066 | Rodriguez Diaz, Maria E. | ADDRESS ON FILE | | | | | | |
| 469543 | RODRIGUEZ DIAZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 469544 | RODRIGUEZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2111036 | Rodriguez Diaz, Maria M. | ADDRESS ON FILE | | | | | | |
| 469545 | Rodriguez Diaz, Mariano | ADDRESS ON FILE | | | | | | |
| 469546 | RODRIGUEZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2188710 | Rodriguez Diaz, Maribel | ADDRESS ON FILE | | | | | | |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 817468 | RODRIGUEZ DIAZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 1652115 | Rodriguez Diaz, Marilyn | c/o JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 469548 | RODRIGUEZ DIAZ, MARILYN | URB SAVANNAH REAL | 205 CALLE BARCELONA | | | SAN LORENZO | PR | 00754 |
| 1543769 | Rodriguez Diaz, Marilyn | Urb. Savannah Real | #205 C Paseo Barcelona | | | San Lorenzo | PR | 00754 |
| 817469 | RODRIGUEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 469550 | RODRIGUEZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1639705 | Rodríguez Diaz, Migdalia | ADDRESS ON FILE | | | | | | |
| 1639705 | Rodríguez Diaz, Migdalia | ADDRESS ON FILE | | | | | | |
| 469551 | RODRIGUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 468538 | RODRIGUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 469552 | RODRIGUEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 817470 | RODRIGUEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 469553 | RODRIGUEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1632170 | Rodriguez Diaz, Mildred L. | ADDRESS ON FILE | | | | | | |
| 469554 | RODRIGUEZ DIAZ, MINEDY | ADDRESS ON FILE | | | | | | |
| 469555 | RODRIGUEZ DIAZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 817471 | RODRIGUEZ DIAZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 1594704 | Rodriguez Diaz, Minerva | ADDRESS ON FILE | | | | | | |
| 469556 | RODRIGUEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 817472 | RODRIGUEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 469557 | RODRIGUEZ DIAZ, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 1634486 | Rodriguez Diaz, Myriam | ADDRESS ON FILE | | | | | | |
| 469558 | RODRIGUEZ DIAZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 469560 | RODRIGUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | |
| 469559 | RODRIGUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | ADDRESS ON FILE | | | | | | |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | ADDRESS ON FILE | | | | | | |
| 469561 | RODRIGUEZ DIAZ, NEXY M | ADDRESS ON FILE | | | | | | |
| 1998580 | Rodriguez Diaz, Nexy M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469562 | RODRIGUEZ DIAZ, NEYSA | ADDRESS ON FILE | | | | | | |
| 469563 | RODRIGUEZ DIAZ, NICK | ADDRESS ON FILE | | | | | | |
| 469564 | RODRIGUEZ DIAZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 469565 | RODRIGUEZ DIAZ, NORA L | ADDRESS ON FILE | | | | | | |
| 469566 | RODRIGUEZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | |
| 469567 | RODRIGUEZ DIAZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 469568 | RODRIGUEZ DIAZ, OHAME | ADDRESS ON FILE | | | | | | |
| 469569 | RODRIGUEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | |
| 469571 | RODRIGUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 469570 | RODRIGUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 469572 | RODRIGUEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 469573 | RODRIGUEZ DIAZ, PAULA I | ADDRESS ON FILE | | | | | | |
| 469574 | RODRIGUEZ DIAZ, PETRA | ADDRESS ON FILE | | | | | | |
| 469575 | RODRIGUEZ DIAZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 1425863 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 469576 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 469577 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 469580 | RODRIGUEZ DIAZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 469583 | RODRIGUEZ DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 469581 | RODRIGUEZ DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1979207 | Rodriguez Diaz, Raquel | ADDRESS ON FILE | | | | | | |
| 1995836 | Rodriguez Diaz, Raquel | ADDRESS ON FILE | | | | | | |
| 469584 | RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 469585 | RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 469586 | RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1722432 | Rodriguez Diaz, Raul | ADDRESS ON FILE | | | | | | |
| 469588 | RODRIGUEZ DIAZ, RAUL A. | ADDRESS ON FILE | | | | | | |
| 469589 | RODRIGUEZ DIAZ, RENE | ADDRESS ON FILE | | | | | | |
| 469590 | Rodriguez Diaz, Renso | ADDRESS ON FILE | | | | | | |
| 469592 | RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469591 | RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469593 | RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469594 | RODRIGUEZ DIAZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 469595 | RODRIGUEZ DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 469596 | RODRIGUEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 469597 | RODRIGUEZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 1633647 | Rodriguez Diaz, Rosa I. | ADDRESS ON FILE | | | | | | |
| 1726290 | Rodriguez Diaz, Rosa I. | ADDRESS ON FILE | | | | | | |
| 469598 | RODRIGUEZ DIAZ, ROSA N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469599 | RODRIGUEZ DIAZ, ROSELIS | ADDRESS ON FILE | | | | | | | |
| 817474 | RODRIGUEZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 469600 | RODRIGUEZ DIAZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 2162435 | Rodriguez Diaz, Santos | ADDRESS ON FILE | | | | | | | |
| 469601 | RODRIGUEZ DIAZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 469602 | RODRIGUEZ DIAZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 817475 | RODRIGUEZ DIAZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 817476 | RODRIGUEZ DIAZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 469603 | RODRIGUEZ DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 469604 | RODRIGUEZ DIAZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 817477 | RODRIGUEZ DIAZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 469605 | RODRIGUEZ DIAZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 469606 | RODRIGUEZ DIAZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 469607 | RODRIGUEZ DIAZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 469608 | RODRIGUEZ DIAZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 469609 | RODRIGUEZ DIAZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 2067814 | Rodriguez Diaz, Sylvia Ines | ADDRESS ON FILE | | | | | | | |
| 469610 | RODRIGUEZ DIAZ, TERESITA S | ADDRESS ON FILE | | | | | | | |
| 469611 | RODRIGUEZ DIAZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 469612 | RODRIGUEZ DIAZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 469613 | RODRIGUEZ DIAZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 469614 | RODRIGUEZ DIAZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 469615 | RODRIGUEZ DIAZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 469616 | RODRIGUEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 469617 | Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 469620 | RODRIGUEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 469618 | Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 469619 | Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 817478 | RODRIGUEZ DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 469621 | RODRIGUEZ DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 1257450 | RODRIGUEZ DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 469622 | Rodriguez Diaz, Wilson | ADDRESS ON FILE | | | | | | | |
| 469623 | RODRIGUEZ DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 469624 | RODRIGUEZ DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 469587 | RODRIGUEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 469625 | RODRIGUEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 469626 | RODRIGUEZ DIAZ, YELITZEE | ADDRESS ON FILE | | | | | | | |
| 854702 | RODRIGUEZ DIAZ, YELITZEE | ADDRESS ON FILE | | | | | | | |
| 469627 | RODRIGUEZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469628 | RODRIGUEZ DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 469629 | RODRIGUEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 469630 | RODRIGUEZ DIAZ, ZORAIDA I | ADDRESS ON FILE | | | | | | |
| 469633 | RODRIGUEZ DIAZ,ROBERTO | ADDRESS ON FILE | | | | | | |
| 469634 | RODRIGUEZ DIEPPA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 817479 | RODRIGUEZ DIEPPA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 469635 | RODRIGUEZ DIEPPA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 469636 | RODRIGUEZ DIEPPA, BRENDALISSA | ADDRESS ON FILE | | | | | | |
| 469637 | RODRIGUEZ DIEPPA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 469638 | RODRIGUEZ DIEPPA, JOSE | ADDRESS ON FILE | | | | | | |
| 1747634 | RODRIGUEZ DIEPPA, LEANDRO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 469639 | RODRIGUEZ DIEZ, GREGORIO A. | ADDRESS ON FILE | | | | | | |
| 469640 | RODRIGUEZ DIEZ, JANET | ADDRESS ON FILE | | | | | | |
| 817480 | RODRIGUEZ DIEZ, JANET | ADDRESS ON FILE | | | | | | |
| 469641 | RODRIGUEZ DIFFUT, CANDIDO | ADDRESS ON FILE | | | | | | |
| 1937016 | Rodriguez Diffut, Lourdes | ADDRESS ON FILE | | | | | | |
| 469642 | RODRIGUEZ DILAN, KIARA | ADDRESS ON FILE | | | | | | |
| 469643 | RODRIGUEZ DIMAIO, EDISON | ADDRESS ON FILE | | | | | | |
| 469644 | RODRIGUEZ DINGUI, JESUS | ADDRESS ON FILE | | | | | | |
| 1590298 | Rodriguez Diodonet, Bryan | ADDRESS ON FILE | | | | | | |
| 1591774 | Rodriguez Diodonet, Lizmari | ADDRESS ON FILE | | | | | | |
| 469645 | RODRIGUEZ DOMENA, WILKINS | ADDRESS ON FILE | | | | | | |
| 469646 | RODRIGUEZ DOMENECH, CARLOS | ADDRESS ON FILE | | | | | | |
| 469647 | RODRIGUEZ DOMENECH, EILEEN A. | ADDRESS ON FILE | | | | | | |
| 469648 | Rodriguez Domenech, Maria | ADDRESS ON FILE | | | | | | |
| 817481 | RODRIGUEZ DOMENECH, TAMARA | ADDRESS ON FILE | | | | | | |
| 469649 | RODRIGUEZ DOMIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 469650 | RODRIGUEZ DOMINGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 469651 | RODRIGUEZ DOMINGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 469652 | RODRIGUEZ DOMINGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 469653 | RODRIGUEZ DOMINGUEZ, ELIZABETH | ADDRESS ON FILE |
| 469654 | RODRIGUEZ DOMINGUEZ, ERIC | ADDRESS ON FILE |
| 469655 | RODRIGUEZ DOMINGUEZ, HECTOR | ADDRESS ON FILE |
| 469656 | RODRIGUEZ DOMINGUEZ, JAVIER | ADDRESS ON FILE |
| 469657 | RODRIGUEZ DOMINGUEZ, JOSE | ADDRESS ON FILE |
| 469658 | RODRIGUEZ DOMINGUEZ, LAURA E. | ADDRESS ON FILE |
| 469659 | RODRIGUEZ DOMINGUEZ, LILLIAM | ADDRESS ON FILE |
| 469660 | RODRIGUEZ DOMINGUEZ, LUIS D | ADDRESS ON FILE |
| 469662 | RODRIGUEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE |
| 469663 | RODRIGUEZ DOMINGUEZ, MARIA | ADDRESS ON FILE |
| 469664 | RODRIGUEZ DOMINGUEZ, MILDRED | ADDRESS ON FILE |
| 1986758 | Rodriguez Dominguez, Mildred | ADDRESS ON FILE |
| 1986758 | Rodriguez Dominguez, Mildred | ADDRESS ON FILE |
| 469665 | RODRIGUEZ DOMINGUEZ, MYRIAM | ADDRESS ON FILE |
| 1881199 | Rodriguez Dominguez, Myriam N. | ADDRESS ON FILE |
| 469666 | RODRIGUEZ DOMINGUEZ, PABLO | ADDRESS ON FILE |
| 469667 | RODRIGUEZ DOMINGUEZ, PEDRO | ADDRESS ON FILE |
| 469668 | RODRIGUEZ DOMINGUEZ, SANDRA | ADDRESS ON FILE |
| 469669 | RODRIGUEZ DOMINGUEZ, SARA | ADDRESS ON FILE |
| 469670 | RODRIGUEZ DOMINGUEZ, TOMAS | ADDRESS ON FILE |
| 1513849 | Rodriguez Dominguez, William | ADDRESS ON FILE |
| 469671 | RODRIGUEZ DOMINGUEZ, YANIRA | ADDRESS ON FILE |
| 469672 | RODRIGUEZ DOMINICCI, CARMEN I | ADDRESS ON FILE |
| 1936298 | Rodriguez Dominicci, Carmen I. | ADDRESS ON FILE |
| 469673 | RODRIGUEZ DOMOULIN, REBECA | ADDRESS ON FILE |
| 469674 | RODRIGUEZ DONATE, LUIS | ADDRESS ON FILE |
| 469675 | RODRIGUEZ DONATE, LUIS | ADDRESS ON FILE |
| 469676 | RODRIGUEZ DONATE, PAMELA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469677 | RODRIGUEZ DONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 469678 | RODRIGUEZ DONES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 469679 | RODRIGUEZ DONES, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 854703 | RODRIGUEZ DONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 817482 | RODRIGUEZ DONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 469681 | RODRIGUEZ DONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 469682 | RODRIGUEZ DONES, SARAH | ADDRESS ON FILE | | | | | | | |
| 817483 | RODRIGUEZ DONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 469683 | RODRIGUEZ DONES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 469684 | RODRIGUEZ DONEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 817484 | RODRIGUEZ DONOATIU, GRACE M | ADDRESS ON FILE | | | | | | | |
| 469685 | RODRIGUEZ DORBAT, LUCIA | ADDRESS ON FILE | | | | | | | |
| 469686 | RODRIGUEZ DORSCHEIDT, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 469687 | RODRIGUEZ DORTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 469689 | RODRIGUEZ DROZ, ARNALDO X | ADDRESS ON FILE | | | | | | | |
| 469688 | RODRIGUEZ DROZ, ARNALDO X | ADDRESS ON FILE | | | | | | | |
| 817485 | RODRIGUEZ DROZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2147654 | Rodriguez Droz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1259385 | RODRIGUEZ DROZ, ENID | ADDRESS ON FILE | | | | | | | |
| 2147638 | Rodriguez Droz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 469690 | RODRIGUEZ DUBOCY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 469691 | RODRIGUEZ DUENO, ARLEN | ADDRESS ON FILE | | | | | | | |
| 469692 | Rodriguez Dumas, Alexis | ADDRESS ON FILE | | | | | | | |
| 469693 | RODRIGUEZ DUMENG, ADA J. | ADDRESS ON FILE | | | | | | | |
| 1257451 | RODRIGUEZ DUMENGS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 469695 | RODRIGUEZ DUMENGS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 469696 | RODRIGUEZ DUMEY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 469697 | RODRIGUEZ DUMONT, RUBEN | ADDRESS ON FILE | | | | | | | |
| 469698 | RODRIGUEZ DURAN, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 469699 | RODRIGUEZ DURAN, NIOVE E | ADDRESS ON FILE | | | | | | | |
| 469700 | RODRIGUEZ DURAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 469701 | RODRIGUEZ DURAN, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 1639952 | RODRIGUEZ DURAN, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 469702 | RODRIGUEZ DUVERGE MD, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469703 | RODRIGUEZ ECHANDY, AWILDA | ADDRESS ON FILE | | | | | | | |
| 469704 | RODRIGUEZ ECHEANDIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2167359 | Rodriguez Echevaria, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2180960 | Rodriguez Echevaria, Catalina | ADDRESS ON FILE | | | | | | | |
| 2179146 | Rodriguez Echevaria, Jose L. | ADDRESS ON FILE | | | | | | | |
| 469705 | RODRIGUEZ ECHEVARIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 469706 | RODRIGUEZ ECHEVARIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 469707 | RODRIGUEZ ECHEVARIA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 469708 | RODRIGUEZ ECHEVARRIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 469709 | RODRIGUEZ ECHEVARRIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 469710 | RODRIGUEZ ECHEVARRIA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 469711 | RODRIGUEZ ECHEVARRIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2055713 | Rodriguez Echevarria, Antonio | ADDRESS ON FILE | | | | | | | |
| 469712 | RODRIGUEZ ECHEVARRIA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1425864 | RODRIGUEZ ECHEVARRIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 469713 | Rodriguez Echevarria, Eduardo | ADDRESS ON FILE | | | | | | | |
| 469715 | RODRIGUEZ ECHEVARRIA, EFRAI | ADDRESS ON FILE | | | | | | | |
| 469716 | RODRIGUEZ ECHEVARRIA, ELMO | ADDRESS ON FILE | | | | | | | |
| 469717 | RODRIGUEZ ECHEVARRIA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1867934 | Rodriguez Echevarria, Emerida | ADDRESS ON FILE | | | | | | | |
| 469718 | RODRIGUEZ ECHEVARRIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 469719 | RODRIGUEZ ECHEVARRIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1705051 | Rodriguez Echevarria, Eugenio | ADDRESS ON FILE | | | | | | | |
| 469720 | RODRIGUEZ ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 469721 | RODRIGUEZ ECHEVARRIA, GRACE J | ADDRESS ON FILE | | | | | | | |
| 469722 | RODRIGUEZ ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469723 | RODRIGUEZ ECHEVARRIA, HECTOR A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469724 | RODRIGUEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 469725 | RODRIGUEZ ECHEVARRIA, JOSE L | ADDRESS ON FILE | | | | | | |
| 469726 | RODRIGUEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | |
| 469727 | Rodriguez Echevarria, Luis A | ADDRESS ON FILE | | | | | | |
| 1913622 | Rodriguez Echevarria, Luz Maria | ADDRESS ON FILE | | | | | | |
| 469728 | RODRIGUEZ ECHEVARRIA, MARIA E | ADDRESS ON FILE | | | | | | |
| 469729 | RODRIGUEZ ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1796934 | Rodriguez Echevarria, Maria I. | ADDRESS ON FILE | | | | | | |
| 469730 | RODRIGUEZ ECHEVARRIA, MARIA J | ADDRESS ON FILE | | | | | | |
| 1948795 | Rodriguez Echevarria, Milagros | ADDRESS ON FILE | | | | | | |
| 1948795 | Rodriguez Echevarria, Milagros | ADDRESS ON FILE | | | | | | |
| 469731 | RODRIGUEZ ECHEVARRIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 469732 | Rodriguez Echevarria, Nayda | ADDRESS ON FILE | | | | | | |
| 469733 | RODRIGUEZ ECHEVARRIA, NELSON | ADDRESS ON FILE | | | | | | |
| 469734 | RODRIGUEZ ECHEVARRIA, RAMONA | ADDRESS ON FILE | | | | | | |
| 1425865 | RODRIGUEZ ECHEVARRIA, RAMONA | ADDRESS ON FILE | | | | | | |
| 469735 | Rodriguez Echevarria, Rose M | ADDRESS ON FILE | | | | | | |
| 1259386 | RODRIGUEZ ECHEVARRIA, SUHAIRY | ADDRESS ON FILE | | | | | | |
| 469736 | RODRIGUEZ ECHEVARRIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 469737 | RODRIGUEZ ECHEVARRIA, YARITZA | ADDRESS ON FILE | | | | | | |
| 469738 | RODRIGUEZ ECHEVARRIA, ZULMA J | ADDRESS ON FILE | | | | | | |
| 469739 | RODRIGUEZ EDWARDS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 469740 | RODRIGUEZ ELBA, ANA M | ADDRESS ON FILE | | | | | | |
| 849930 | RODRIGUEZ ELECTRIC CONTRACTORS | BARRIO HABRA SAN FRANCISCO | 120 SECTOR MONROIG | | ARECIBO | PR | 00612 | |
| 469741 | RODRIGUEZ ELIAS, MARIA | ADDRESS ON FILE | | | | | | |
| 469742 | RODRIGUEZ ELIAS, MARIA L | ADDRESS ON FILE | | | | | | |
| 469743 | RODRIGUEZ ELIAS, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469744 | RODRIGUEZ ELIAS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1753006 | Rodriguez Elizabeth, Muniz | ADDRESS ON FILE | | | | | | |
| 1753006 | Rodriguez Elizabeth, Muniz | ADDRESS ON FILE | | | | | | |
| 469745 | RODRIGUEZ EMA, MARCOS | ADDRESS ON FILE | | | | | | |
| 469746 | RODRIGUEZ EMA, MARIFE | ADDRESS ON FILE | | | | | | |
| 817486 | RODRIGUEZ EMANUELLI, CARLOS R | ADDRESS ON FILE | | | | | | |
| 469747 | RODRIGUEZ EMMANUELLI, AIXA | ADDRESS ON FILE | | | | | | |
| 469749 | RODRIGUEZ EMMANUELLI, ANNETTE | ADDRESS ON FILE | | | | | | |
| 469750 | RODRIGUEZ EMMANUELLI, JONATHAN | ADDRESS ON FILE | | | | | | |
| 469751 | RODRIGUEZ ENCARNACION, BIANCA | ADDRESS ON FILE | | | | | | |
| 469752 | RODRIGUEZ ENCARNACION, DAVID | ADDRESS ON FILE | | | | | | |
| 2035707 | Rodriguez Encarnacion, Dorcas | ADDRESS ON FILE | | | | | | |
| 469753 | RODRIGUEZ ENCARNACION, DORCAS | ADDRESS ON FILE | | | | | | |
| 817487 | RODRIGUEZ ENCARNACION, DORCAS | ADDRESS ON FILE | | | | | | |
| 469754 | Rodriguez Encarnacion, Elvin N | ADDRESS ON FILE | | | | | | |
| 469755 | RODRIGUEZ ENCARNACION, FELICITA | ADDRESS ON FILE | | | | | | |
| 469756 | RODRIGUEZ ENCARNACION, FELICITA | ADDRESS ON FILE | | | | | | |
| 469757 | RODRIGUEZ ENCARNACION, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 469758 | RODRIGUEZ ENCARNACION, JOAN S. | ADDRESS ON FILE | | | | | | |
| 469759 | RODRIGUEZ ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | |
| 469760 | RODRIGUEZ ENCARNACION, RAFAELA | ADDRESS ON FILE | | | | | | |
| 469761 | RODRIGUEZ ENCHAUTEGUI, JOSE | ADDRESS ON FILE | | | | | | |
| 469762 | RODRIGUEZ ENGLAND, AMARILIS | ADDRESS ON FILE | | | | | | |
| 469763 | RODRIGUEZ ENRIQUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 469764 | RODRIGUEZ ERAZO, CARMEN | ADDRESS ON FILE | | | | | | |
| 469765 | RODRIGUEZ ERAZO, CHRISTIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469766 | RODRIGUEZ ERAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469767 | RODRIGUEZ ERAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469768 | RODRIGUEZ ERAZO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 469769 | RODRIGUEZ ERAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1670546 | Rodriguez Erazo, Jose O | ADDRESS ON FILE | | | | | | | |
| 469770 | RODRIGUEZ ERAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 469771 | RODRIGUEZ ERAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1594950 | RODRIGUEZ ESAPADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 469772 | RODRIGUEZ ESCALANTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 469773 | RODRIGUEZ ESCALERA, ADA M | ADDRESS ON FILE | | | | | | | |
| 1635428 | Rodríguez Escalera, Ada M | ADDRESS ON FILE | | | | | | | |
| 817488 | RODRIGUEZ ESCALERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 469774 | RODRIGUEZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 469775 | RODRIGUEZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1666765 | Rodriguez Escalera, Jennieffer | ADDRESS ON FILE | | | | | | | |
| 1666765 | Rodriguez Escalera, Jennieffer | ADDRESS ON FILE | | | | | | | |
| 469776 | RODRIGUEZ ESCALERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469777 | RODRIGUEZ ESCALERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469778 | RODRIGUEZ ESCALONA, JAIME | ADDRESS ON FILE | | | | | | | |
| 469779 | Rodriguez Escalona, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 469780 | RODRIGUEZ ESCANELLAS MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 469781 | RODRIGUEZ ESCARFULLERY, DIANA | ADDRESS ON FILE | | | | | | | |
| 469782 | RODRIGUEZ ESCOBAR, ALBA L | ADDRESS ON FILE | | | | | | | |
| 469783 | RODRIGUEZ ESCOBAR, DAVID | ADDRESS ON FILE | | | | | | | |
| 817489 | RODRIGUEZ ESCOBAR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 469784 | RODRIGUEZ ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 2154591 | Rodriguez Escobar, Margarita | ADDRESS ON FILE | | | | | | | |
| 469785 | RODRIGUEZ ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 469786 | RODRIGUEZ ESCOBAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1674967 | Rodriguez Escobar, Moises | ADDRESS ON FILE | | | | | | | |
| 1674967 | Rodriguez Escobar, Moises | ADDRESS ON FILE | | | | | | | |
| 469787 | RODRIGUEZ ESCOBAR, SAHILIN | ADDRESS ON FILE | | | | | | | |
| 469788 | RODRIGUEZ ESCRIBANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469789 | RODRIGUEZ ESCUDERO MD, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469790 | RODRIGUEZ ESMURRIA, CLARISSA | ADDRESS ON FILE | | | | | | |
| 469791 | RODRIGUEZ ESPADA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1639057 | Rodriguez Espada, Carmen M. | ADDRESS ON FILE | | | | | | |
| 469792 | RODRIGUEZ ESPADA, FELIX | ADDRESS ON FILE | | | | | | |
| 1821113 | Rodriguez Espada, Liduvina | ADDRESS ON FILE | | | | | | |
| 469793 | RODRIGUEZ ESPADA, MAYRA M | ADDRESS ON FILE | | | | | | |
| 469794 | RODRIGUEZ ESPADA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 469795 | Rodriguez Espada, Miguel A | ADDRESS ON FILE | | | | | | |
| 817490 | RODRIGUEZ ESPADA, OLGA | ADDRESS ON FILE | | | | | | |
| 469796 | RODRIGUEZ ESPADA, OLGA I | ADDRESS ON FILE | | | | | | |
| 469797 | RODRIGUEZ ESPADA, OLGA I | ADDRESS ON FILE | | | | | | |
| 1934288 | Rodriguez Espada, Olga I | ADDRESS ON FILE | | | | | | |
| 469798 | RODRIGUEZ ESPADA, ROSA A | ADDRESS ON FILE | | | | | | |
| 1948920 | Rodriguez Espada, Rosa Angelica | ADDRESS ON FILE | | | | | | |
| 469799 | RODRIGUEZ ESPADA, SIOMARY | ADDRESS ON FILE | | | | | | |
| 817491 | RODRIGUEZ ESPADA, SIOMARY | ADDRESS ON FILE | | | | | | |
| 469801 | RODRIGUEZ ESPARRA, CASILDA | ADDRESS ON FILE | | | | | | |
| 1800171 | Rodriguez Esparra, Casilda | ADDRESS ON FILE | | | | | | |
| 375033 | RODRIGUEZ ESPARRA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 469802 | RODRIGUEZ ESPARRA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 469803 | Rodriguez Espino, Alexis R | ADDRESS ON FILE | | | | | | |
| 2053361 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | |
| 2053361 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | |
| 469804 | RODRIGUEZ ESPINO, ELEIDA | ADDRESS ON FILE | | | | | | |
| 469805 | RODRIGUEZ ESPINOSA MD, JOHNNY A | ADDRESS ON FILE | | | | | | |
| 469806 | RODRIGUEZ ESPINOSA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 469807 | RODRIGUEZ ESPINOSA, DANIEL | ADDRESS ON FILE | | | | | | |
| 469808 | RODRIGUEZ ESPINOSA, FELIX G | ADDRESS ON FILE | | | | | | |
| 469809 | RODRIGUEZ ESPINOSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 469810 | RODRIGUEZ ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | |
| 469811 | RODRIGUEZ ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | |
| 1429856 | Rodriguez Espinosa, Johnny A | ADDRESS ON FILE | | | | | | |
| 1431071 | RODRIGUEZ ESPINOSA, JOHNNY A | ADDRESS ON FILE | | | | | | |
| 469812 | RODRIGUEZ ESPINOSA, JOHNNY A. | ADDRESS ON FILE | | | | | | |
| 242635 | RODRIGUEZ ESPINOSA, JOHNNY ARTURO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469813 | RODRIGUEZ ESPINOSA, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 469814 | RODRIGUEZ ESPINOSA, LISABEL | ADDRESS ON FILE | | | | | | | |
| 469815 | RODRIGUEZ ESPINOSA, LISABEL M. | ADDRESS ON FILE | | | | | | | |
| 817492 | RODRIGUEZ ESPINOSA, LISSETTE R | ADDRESS ON FILE | | | | | | | |
| 469817 | RODRIGUEZ ESPOLA, ROSTY | ADDRESS ON FILE | | | | | | | |
| 469819 | RODRIGUEZ ESQUILIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 469818 | RODRIGUEZ ESQUILIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 469820 | RODRIGUEZ ESQUILIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 469821 | RODRIGUEZ ESQUILIN, SHARY | ADDRESS ON FILE | | | | | | | |
| 469822 | RODRIGUEZ ESQUILIN, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 849931 | RODRIGUEZ ESSO | 1024 AVE JESUS T. PIÑERO | | | | | SAN JUAN | PR | 00921-1819 |
| 747468 | RODRIGUEZ ESSO SERVICE | PO BOX 115 | | | | | CIALES | PR | 00638 |
| 469823 | RODRIGUEZ ESTADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 469824 | RODRIGUEZ ESTADA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 469825 | RODRIGUEZ ESTADA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 469826 | RODRIGUEZ ESTEBAN, JANET | ADDRESS ON FILE | | | | | | | |
| 469827 | RODRIGUEZ ESTELA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469828 | RODRIGUEZ ESTELA, WILMER | ADDRESS ON FILE | | | | | | | |
| 469829 | RODRIGUEZ ESTELRITZ, HANIEL | ADDRESS ON FILE | | | | | | | |
| 469830 | RODRIGUEZ ESTERAS, MARY N | ADDRESS ON FILE | | | | | | | |
| 469831 | RODRIGUEZ ESTEVES, ELARIE | ADDRESS ON FILE | | | | | | | |
| 817493 | RODRIGUEZ ESTEVES, ELARIE | ADDRESS ON FILE | | | | | | | |
| 817494 | RODRIGUEZ ESTEVES, ELARIE | ADDRESS ON FILE | | | | | | | |
| 469832 | RODRIGUEZ ESTRADA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | ADDRESS ON FILE | | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | ADDRESS ON FILE | | | | | | | |
| 469833 | RODRIGUEZ ESTRADA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 854704 | RODRIGUEZ ESTRADA, DALIA | ADDRESS ON FILE | | | | | | | |
| 469834 | RODRIGUEZ ESTRADA, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 469836 | RODRIGUEZ ESTRADA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 469837 | RODRIGUEZ ESTRADA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 469838 | RODRIGUEZ ESTRADA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 817495 | RODRIGUEZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469840 | RODRIGUEZ ESTRADA, HENRY | ADDRESS ON FILE | | | | | | | |
| 1916428 | Rodriguez Estrada, Ines | ADDRESS ON FILE | | | | | | | |
| 1915143 | RODRIGUEZ ESTRADA, INES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469841 | RODRIGUEZ ESTRADA, INES | ADDRESS ON FILE | | | | | | | |
| 469842 | Rodriguez Estrada, Johannie | ADDRESS ON FILE | | | | | | | |
| 469843 | RODRIGUEZ ESTRADA, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 469844 | RODRIGUEZ ESTRADA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 469845 | RODRIGUEZ ESTRADA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 469846 | RODRIGUEZ ESTRADA, LIZEDIA | ADDRESS ON FILE | | | | | | | |
| 469847 | RODRIGUEZ ESTRADA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1712175 | Rodriguez Estrada, Luz I. | ADDRESS ON FILE | | | | | | | |
| 1621407 | RODRIGUEZ ESTRADA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 469848 | RODRIGUEZ ESTRADA, NILSA | ADDRESS ON FILE | | | | | | | |
| 469849 | RODRIGUEZ ESTRADA, PETRA | ADDRESS ON FILE | | | | | | | |
| 469850 | RODRIGUEZ ESTRADA, SAMARY | ADDRESS ON FILE | | | | | | | |
| 854705 | RODRIGUEZ ESTRADA, SAMARY | ADDRESS ON FILE | | | | | | | |
| 469851 | RODRIGUEZ ESTRADA, SAMMY | BO.GUANIQUILLA | | | | | AGUADA | PR | 00602 |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | | RINCON | PR | 00677 |
| 469853 | RODRIGUEZ ESTRADA, SONJA | ADDRESS ON FILE | | | | | | | |
| 469854 | RODRIGUEZ ESTRELLA, FRANCENID | ADDRESS ON FILE | | | | | | | |
| 469855 | RODRIGUEZ ESTRELLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 817497 | RODRIGUEZ ESTRELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 469856 | Rodriguez Estremer, Julio E | ADDRESS ON FILE | | | | | | | |
| 469857 | RODRIGUEZ ESTREMERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 469858 | RODRIGUEZ ESTREMERA, ADLIS | ADDRESS ON FILE | | | | | | | |
| 817498 | RODRIGUEZ ESTREMERA, ADLIS | ADDRESS ON FILE | | | | | | | |
| 2062373 | Rodriguez Estremera, Gervasio | ADDRESS ON FILE | | | | | | | |
| 1737958 | Rodriguez Estremera, Julio | ADDRESS ON FILE | | | | | | | |
| 469859 | RODRIGUEZ ESTREMERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 469860 | RODRIGUEZ ESTREMERAS, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 1747873 | RODRIGUEZ EVELYN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 469861 | RODRIGUEZ EXCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 469862 | RODRIGUEZ FALCHE MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 469863 | RODRIGUEZ FALCHE, AXA | ADDRESS ON FILE | | | | | | | |
| 817499 | RODRIGUEZ FALCHE, AXA M. | ADDRESS ON FILE | | | | | | | |
| 469864 | RODRIGUEZ FALCHE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 469865 | RODRIGUEZ FALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| 469866 | RODRIGUEZ FALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| 469867 | RODRIGUEZ FALCON, ADLIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469868 | RODRIGUEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1880656 | Rodriguez Falcon, Elsa | ADDRESS ON FILE | | | | | | | |
| 1666209 | Rodriguez Falcon, Elsa M | ADDRESS ON FILE | | | | | | | |
| 469869 | RODRIGUEZ FALCON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 469870 | RODRIGUEZ FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 469748 | Rodriguez Falcon, Jose A | ADDRESS ON FILE | | | | | | | |
| 1542092 | RODRIGUEZ FALCON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1257453 | RODRIGUEZ FALCON, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 469871 | Rodriguez Falcon, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 469872 | RODRIGUEZ FALCON, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 1721752 | Rodriguez Falcon, Judith | ADDRESS ON FILE | | | | | | | |
| 469874 | RODRIGUEZ FALCON, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 469875 | Rodriguez Falcon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 817501 | RODRIGUEZ FALCON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 817500 | RODRIGUEZ FALCON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 469877 | RODRIGUEZ FALCON, PAULA | ADDRESS ON FILE | | | | | | | |
| 469878 | RODRIGUEZ FALCON, SONIA H | ADDRESS ON FILE | | | | | | | |
| 469880 | RODRIGUEZ FALEK, RUTH | ADDRESS ON FILE | | | | | | | |
| 817502 | RODRIGUEZ FALERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 469881 | RODRIGUEZ FALERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 469882 | Rodriguez Falu, Jose R | ADDRESS ON FILE | | | | | | | |
| 469883 | RODRIGUEZ FALU, NOLKA | ADDRESS ON FILE | | | | | | | |
| 469884 | RODRIGUEZ FALU, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469885 | RODRIGUEZ FANTAUZI, FLORIPE | ADDRESS ON FILE | | | | | | | |
| 469886 | RODRIGUEZ FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469887 | RODRIGUEZ FARBELLE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1476901 | Rodriguez Faria, Marilyn | ADDRESS ON FILE | | | | | | | |
| 469889 | RODRIGUEZ FARIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469890 | RODRIGUEZ FARIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 469891 | RODRIGUEZ FAVALE, HAMILTON T | ADDRESS ON FILE | | | | | | | |
| 469892 | RODRIGUEZ FAVALE, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 469893 | RODRIGUEZ FAZZI, GERSON | ADDRESS ON FILE | | | | | | | |
| 469894 | RODRIGUEZ FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469895 | RODRIGUEZ FEBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469896 | RODRIGUEZ FEBLES, JUAN | ADDRESS ON FILE | | | | | | |
| 817504 | RODRIGUEZ FEBO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 469897 | RODRIGUEZ FEBO, GLORIA | ADDRESS ON FILE | | | | | | |
| 817505 | RODRIGUEZ FEBO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 469898 | RODRIGUEZ FEBO, JANER | ADDRESS ON FILE | | | | | | |
| 817506 | RODRIGUEZ FEBO, PEDRO | ADDRESS ON FILE | | | | | | |
| 469899 | RODRIGUEZ FEBO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 469900 | RODRIGUEZ FEBRES, ELVIN | ADDRESS ON FILE | | | | | | |
| 469901 | RODRIGUEZ FEBRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 469902 | RODRIGUEZ FEBRES, IRIS N | ADDRESS ON FILE | | | | | | |
| 469903 | RODRIGUEZ FEBRES, JESUS M | ADDRESS ON FILE | | | | | | |
| 469904 | RODRIGUEZ FEBRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 469905 | RODRIGUEZ FEBUS, ALBA C | ADDRESS ON FILE | | | | | | |
| 469906 | RODRIGUEZ FEBUS, ASTRID M. | ADDRESS ON FILE | | | | | | |
| 469907 | RODRIGUEZ FEBUS, GEORGINA | ADDRESS ON FILE | | | | | | |
| 469908 | RODRIGUEZ FEBUS, GERARDO | ADDRESS ON FILE | | | | | | |
| 469909 | RODRIGUEZ FEBUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 469910 | RODRIGUEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | |
| 469911 | RODRIGUEZ FEBUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 469912 | Rodriguez Febus, Raul | ADDRESS ON FILE | | | | | | |
| 817508 | RODRIGUEZ FEBUS, YAIRA L | ADDRESS ON FILE | | | | | | |
| 817509 | RODRIGUEZ FEBUS, YAIRA L | ADDRESS ON FILE | | | | | | |
| 469913 | RODRIGUEZ FEIJO, TAMAR | ADDRESS ON FILE | | | | | | |
| 469914 | RODRIGUEZ FEIJOO, JOSUE | ADDRESS ON FILE | | | | | | |
| 469916 | RODRIGUEZ FEIJOO, TAMAR | ADDRESS ON FILE | | | | | | |
| 469915 | Rodriguez Feijoo, Tamar | ADDRESS ON FILE | | | | | | |
| 469917 | RODRIGUEZ FELIBERTY, LIONEL | ADDRESS ON FILE | | | | | | |
| 469918 | RODRIGUEZ FELIBERTY, NANCY A | ADDRESS ON FILE | | | | | | |
| 469919 | RODRIGUEZ FELIBERTY, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 469920 | RODRIGUEZ FELICIANO MD, GLORISSA | ADDRESS ON FILE | | | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | ADDRESS ON FILE | | | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | ADDRESS ON FILE | | | | | | |
| 469921 | RODRIGUEZ FELICIANO, ABELARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469922 | RODRIGUEZ FELICIANO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 469923 | RODRIGUEZ FELICIANO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 469888 | RODRIGUEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 469800 | RODRIGUEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 469924 | RODRIGUEZ FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2157416 | Rodriguez Feliciano, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 469925 | RODRIGUEZ FELICIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 469926 | RODRIGUEZ FELICIANO, BELBET | ADDRESS ON FILE | | | | | | | |
| 817510 | RODRIGUEZ FELICIANO, BELBET | ADDRESS ON FILE | | | | | | | |
| 469927 | RODRIGUEZ FELICIANO, BELBET J | ADDRESS ON FILE | | | | | | | |
| 469928 | RODRIGUEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469929 | RODRIGUEZ FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 469930 | RODRIGUEZ FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469931 | RODRIGUEZ FELICIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 469932 | RODRIGUEZ FELICIANO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 469933 | RODRIGUEZ FELICIANO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 469934 | RODRIGUEZ FELICIANO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 469935 | RODRIGUEZ FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469937 | RODRIGUEZ FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 469936 | Rodriguez Feliciano, David | ADDRESS ON FILE | | | | | | | |
| 469938 | RODRIGUEZ FELICIANO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 469939 | RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469940 | RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469941 | RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469942 | RODRIGUEZ FELICIANO, EILYN E | ADDRESS ON FILE | | | | | | | |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 469944 | RODRIGUEZ FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| 469945 | RODRIGUEZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 817511 | RODRIGUEZ FELICIANO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 469946 | Rodriguez Feliciano, Fernando | ADDRESS ON FILE | | | | | | | |
| 1421532 | RODRIGUEZ FELICIANO, FLORES | JOSÉ L. MILLÁN FIGUEROA | PO BOX 1164 | | | SAN GERMAN | PR | 00683 | |
| 817512 | RODRIGUEZ FELICIANO, GABRIELA S | ADDRESS ON FILE | | | | | | | |
| 469947 | RODRIGUEZ FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 817513 | RODRIGUEZ FELICIANO, GLORIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1962745 | RODRIGUEZ FELICIANO, GLORIA IGNA | ADDRESS ON FILE | | | | | |
| 1939307 | Rodriguez Feliciano, Gloria Igna | ADDRESS ON FILE | | | | | |
| 2135095 | Rodriguez Feliciano, Gloria Igna | ADDRESS ON FILE | | | | | |
| 1824326 | Rodriguez Feliciano, Gloria Igna | ADDRESS ON FILE | | | | | |
| 469949 | RODRIGUEZ FELICIANO, GLORISSA | ADDRESS ON FILE | | | | | |
| 469950 | RODRIGUEZ FELICIANO, GRELAINE | ADDRESS ON FILE | | | | | |
| 469951 | RODRIGUEZ FELICIANO, HELGA | ADDRESS ON FILE | | | | | |
| 817514 | RODRIGUEZ FELICIANO, HELGA E | ADDRESS ON FILE | | | | | |
| 817515 | RODRIGUEZ FELICIANO, HELGA E | ADDRESS ON FILE | | | | | |
| 469952 | RODRIGUEZ FELICIANO, IBIS | ADDRESS ON FILE | | | | | |
| 469953 | RODRIGUEZ FELICIANO, IBIS | ADDRESS ON FILE | | | | | |
| 2114818 | Rodriguez Feliciano, Ibis G. | ADDRESS ON FILE | | | | | |
| 469954 | RODRIGUEZ FELICIANO, IRMA | ADDRESS ON FILE | | | | | |
| 469955 | RODRIGUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | |
| 469956 | RODRIGUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | |
| 817516 | RODRIGUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | |
| 469957 | RODRIGUEZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | |
| 469958 | RODRIGUEZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | |
| 469959 | RODRIGUEZ FELICIANO, JAEN GIN | ADDRESS ON FILE | | | | | |
| 469960 | RODRIGUEZ FELICIANO, JAVIER E | ADDRESS ON FILE | | | | | |
| 817517 | RODRIGUEZ FELICIANO, JERRY | BARRIO INDIO SECTOR LOS TORRES | HC 02 BOX 7893 | | GUAYANILLA | PR | 00656 |
| 817518 | RODRIGUEZ FELICIANO, JERRY | H C 02 BOX 7893 | | | GUAYANILLA | PR | 00656 |
| 1421533 | RODRIGUEZ FELICIANO, JERRY | ROSA SEGUI CORDERO | PO BOX 368006 | | SAN JUAN | PR | 00936 |
| 469962 | RODRIGUEZ FELICIANO, JESSICA | ADDRESS ON FILE | | | | | |
| 854706 | RODRIGUEZ FELICIANO, JESSICA | ADDRESS ON FILE | | | | | |
| 469963 | RODRIGUEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | |
| 469964 | RODRIGUEZ FELICIANO, JOSE A | ADDRESS ON FILE | | | | | |
| 469965 | Rodriguez Feliciano, Jose A | ADDRESS ON FILE | | | | | |
| 469966 | Rodriguez Feliciano, Jose A | ADDRESS ON FILE | | | | | |
| 469967 | RODRIGUEZ FELICIANO, JOSE I | ADDRESS ON FILE | | | | | |
| 469968 | RODRIGUEZ FELICIANO, JOSE L | ADDRESS ON FILE | | | | | |
| 817520 | RODRIGUEZ FELICIANO, JOSE O | ADDRESS ON FILE | | | | | |
| 817521 | RODRIGUEZ FELICIANO, LOURDES R | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469970 | RODRIGUEZ FELICIANO, LOURDES R | ADDRESS ON FILE | | | | | | |
| 2127620 | Rodriguez Feliciano, Luz Heida | ADDRESS ON FILE | | | | | | |
| 469971 | RODRIGUEZ FELICIANO, LUZ N | ADDRESS ON FILE | | | | | | |
| 2016428 | Rodriguez Feliciano, Luz S | ADDRESS ON FILE | | | | | | |
| 817522 | RODRIGUEZ FELICIANO, MABEL | ADDRESS ON FILE | | | | | | |
| 817523 | RODRIGUEZ FELICIANO, MABEL | ADDRESS ON FILE | | | | | | |
| 469972 | RODRIGUEZ FELICIANO, MABEL | ADDRESS ON FILE | | | | | | |
| 817524 | RODRIGUEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 469973 | RODRIGUEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 469974 | RODRIGUEZ FELICIANO, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 469975 | RODRIGUEZ FELICIANO, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 469976 | RODRIGUEZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 469977 | RODRIGUEZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 469978 | RODRIGUEZ FELICIANO, MERALYS | ADDRESS ON FILE | | | | | | |
| 2023306 | Rodriguez Feliciano, Migdalia | ADDRESS ON FILE | | | | | | |
| 469979 | RODRIGUEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 469980 | RODRIGUEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1792609 | Rodriguez Feliciano, Milagros | ADDRESS ON FILE | | | | | | |
| 469981 | RODRIGUEZ FELICIANO, MONICA | ADDRESS ON FILE | | | | | | |
| 469982 | RODRIGUEZ FELICIANO, MONICA | ADDRESS ON FILE | | | | | | |
| 469983 | RODRIGUEZ FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | |
| 469984 | RODRIGUEZ FELICIANO, NIDIA | ADDRESS ON FILE | | | | | | |
| 1937245 | RODRIGUEZ FELICIANO, NIDIA | ADDRESS ON FILE | | | | | | |
| 1868268 | Rodriguez Feliciano, Nidia | ADDRESS ON FILE | | | | | | |
| 469985 | RODRIGUEZ FELICIANO, NORMA | ADDRESS ON FILE | | | | | | |
| 469986 | RODRIGUEZ FELICIANO, NORMA | ADDRESS ON FILE | | | | | | |
| 469987 | RODRIGUEZ FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 469988 | RODRIGUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | |
| 817526 | RODRIGUEZ FELICIANO, PAMELA | ADDRESS ON FILE | | | | | | |
| 469989 | RODRIGUEZ FELICIANO, PAMELA | ADDRESS ON FILE | | | | | | |
| 469990 | RODRIGUEZ FELICIANO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 469991 | RODRIGUEZ FELICIANO, RADAMES | ADDRESS ON FILE | | | | | | |
| 469992 | RODRIGUEZ FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469993 | RODRIGUEZ FELICIANO, RAMON A. | ADDRESS ON FILE | | | | | | |
| 469994 | RODRIGUEZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | |
| 2010088 | Rodriguez Feliciano, Rene | ADDRESS ON FILE | | | | | | |
| 469995 | RODRIGUEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469996 | RODRIGUEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 469997 | RODRIGUEZ FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 469998 | RODRIGUEZ FELICIANO, RUTH N | ADDRESS ON FILE | | | | | | |
| 469999 | RODRIGUEZ FELICIANO, SARAHINN | ADDRESS ON FILE | | | | | | |
| 470000 | RODRIGUEZ FELICIANO, SOR | ADDRESS ON FILE | | | | | | |
| 1999893 | Rodriguez Feliciano, Tamara O. | ADDRESS ON FILE | | | | | | |
| 1982254 | RODRIGUEZ FELICIANO, TAMARA O. | ADDRESS ON FILE | | | | | | |
| 2010068 | Rodriguez Feliciano, Teddy | Escancias de la Ceiba 161 | | | | Hafillo | PR | 00659 |
| 1932848 | Rodriguez Feliciano, Teddy | Estancias de la Ceiba 161 | Calle Guayacan L-17 | | | Hatillo | PR | 00659 |
| 2013508 | Rodriguez Feliciano, Teddy | Estancias de la Ceiba 161 | | | | Hatillo | PR | 00659 |
| 1911913 | RODRIGUEZ FELICIANO, TEDDY | ESTANCIAS DE LA CEIBA 161 | | | | HATILLO | PR | 00659 |
| 470002 | RODRIGUEZ FELICIANO, TEDDY | URB VILLA LOS SANTOS | DD39 CALLE 14 | | | ARECIBO PR | PR | 00612 |
| 2110511 | Rodriguez Feliciano, Teddy A. | ADDRESS ON FILE | | | | | | |
| 470004 | RODRIGUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 470003 | RODRIGUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 470005 | RODRIGUEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | |
| 470006 | Rodriguez Feliciano, Wayka L. | ADDRESS ON FILE | | | | | | |
| 470007 | RODRIGUEZ FELICIANO, WIL | ADDRESS ON FILE | | | | | | |
| 1475348 | Rodriguez Feliciano, William | ADDRESS ON FILE | | | | | | |
| 470008 | RODRIGUEZ FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 470009 | Rodriguez Feliciano, William | ADDRESS ON FILE | | | | | | |
| 817527 | RODRIGUEZ FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 470011 | RODRIGUEZ FELIX, ANGEL | ADDRESS ON FILE | | | | | | |
| 2100293 | Rodriguez Felix, Angel R. | ADDRESS ON FILE | | | | | | |
| 470012 | RODRIGUEZ FELIX, BELKYS | ADDRESS ON FILE | | | | | | |
| 470013 | RODRIGUEZ FELIX, MARLENE | ADDRESS ON FILE | | | | | | |
| 817528 | RODRIGUEZ FELIX, MARLENE | ADDRESS ON FILE | | | | | | |
| 1484061 | RODRIGUEZ FELIX, NERI B | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470014 | RODRIGUEZ FELIX, NERI B | ADDRESS ON FILE | | | | | | |
| 470015 | RODRIGUEZ FELIX, NORIS | ADDRESS ON FILE | | | | | | |
| 470016 | RODRIGUEZ FELIX, PEDRO | ADDRESS ON FILE | | | | | | |
| 470017 | RODRIGUEZ FELIZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 470018 | RODRIGUEZ FELIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 470019 | RODRIGUEZ FERER, JOSELIN | ADDRESS ON FILE | | | | | | |
| 470020 | RODRIGUEZ FERIA, JOSE | ADDRESS ON FILE | | | | | | |
| 470021 | RODRIGUEZ FERMAINT, SONIA | ADDRESS ON FILE | | | | | | |
| 470022 | RODRIGUEZ FERMAINTT, MADELINE | ADDRESS ON FILE | | | | | | |
| 470023 | RODRIGUEZ FERNANDES, CRISTINA S | ADDRESS ON FILE | | | | | | |
| 1854207 | RODRIGUEZ FERNANDEZ , EDNA I | ADDRESS ON FILE | | | | | | |
| 470024 | RODRIGUEZ FERNANDEZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 470025 | RODRIGUEZ FERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | |
| 1872507 | RODRIGUEZ FERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | |
| 2098564 | Rodriguez Fernandez, Ada J. | ADDRESS ON FILE | | | | | | |
| 1957028 | Rodriguez Fernandez, Ada J. | ADDRESS ON FILE | | | | | | |
| 1964498 | Rodriguez Fernandez, Ada J. | ADDRESS ON FILE | | | | | | |
| 2196278 | Rodriguez Fernandez, Aika Edmee | ADDRESS ON FILE | | | | | | |
| 470026 | RODRIGUEZ FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 470027 | RODRIGUEZ FERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 1257454 | RODRIGUEZ FERNANDEZ, ASTRID M. | ADDRESS ON FILE | | | | | | |
| 470029 | RODRIGUEZ FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 817529 | RODRIGUEZ FERNANDEZ, BRUNILDA L | ADDRESS ON FILE | | | | | | |
| 470030 | RODRIGUEZ FERNANDEZ, CAMILLE L | ADDRESS ON FILE | | | | | | |
| 470031 | RODRIGUEZ FERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 470032 | RODRIGUEZ FERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 470033 | RODRIGUEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470034 | RODRIGUEZ FERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 470035 | RODRIGUEZ FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1259388 | RODRIGUEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 470036 | RODRIGUEZ FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 470037 | RODRIGUEZ FERNANDEZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 1943466 | Rodriguez Fernandez, Edna I. | ADDRESS ON FILE | | | | | | |
| 1867544 | Rodriguez Fernandez, Edna Iris | ADDRESS ON FILE | | | | | | |
| 470038 | RODRIGUEZ FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 470040 | RODRIGUEZ FERNANDEZ, ELOINA | ADDRESS ON FILE | | | | | | |
| 470041 | RODRIGUEZ FERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 470042 | RODRIGUEZ FERNANDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 470043 | RODRIGUEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 470044 | RODRIGUEZ FERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 470045 | RODRIGUEZ FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 470046 | Rodriguez Fernandez, Fernando | ADDRESS ON FILE | | | | | | |
| 469835 | RODRIGUEZ FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 469852 | RODRIGUEZ FERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 470047 | RODRIGUEZ FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 470048 | RODRIGUEZ FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 470049 | RODRIGUEZ FERNANDEZ, GLORIANA | ADDRESS ON FILE | | | | | | |
| 2176365 | RODRIGUEZ FERNANDEZ, HECTOR M. | JARDINES DE NARANJITO #44 CALLE AZUCENA | | | | Naranjito | PR | 00719 | |
| 470050 | RODRIGUEZ FERNANDEZ, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 470051 | RODRIGUEZ FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 470052 | Rodriguez Fernandez, Ismael | ADDRESS ON FILE | | | | | | |
| 470053 | RODRIGUEZ FERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1899296 | Rodriguez Fernandez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 817530 | RODRIGUEZ FERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 241967 | RODRIGUEZ FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 470054 | RODRIGUEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2178337 | Rodriguez Fernandez, Julia Balbina | ADDRESS ON FILE | | | | | | | |
| 817531 | RODRIGUEZ FERNANDEZ, LAURY M | ADDRESS ON FILE | | | | | | | |
| 470057 | RODRIGUEZ FERNANDEZ, LIREIDA | ADDRESS ON FILE | | | | | | | |
| 470058 | RODRIGUEZ FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 470059 | RODRIGUEZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 470060 | RODRIGUEZ FERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 817533 | RODRIGUEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 470061 | RODRIGUEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 470062 | RODRIGUEZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 470063 | RODRIGUEZ FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 470064 | RODRIGUEZ FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 470065 | RODRIGUEZ FERNANDEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 470066 | RODRIGUEZ FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 854707 | RODRIGUEZ FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 817534 | RODRIGUEZ FERNANDEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 470067 | RODRIGUEZ FERNANDEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 470068 | RODRIGUEZ FERNANDEZ, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 470069 | RODRIGUEZ FERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 470070 | Rodriguez Fernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 470071 | RODRIGUEZ FERNANDEZ, PERLA DEL | ADDRESS ON FILE | | | | | | | |
| 470072 | RODRIGUEZ FERNANDEZ, RONALD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470073 | RODRIGUEZ FERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 470074 | RODRIGUEZ FERNANDEZ, SHEYDY | ADDRESS ON FILE | | | | | | | |
| 470075 | RODRIGUEZ FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 470076 | RODRIGUEZ FERNANDEZ, VANGIE | ADDRESS ON FILE | | | | | | | |
| 470077 | RODRIGUEZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 470078 | RODRIGUEZ FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 470079 | RODRIGUEZ FERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 470080 | RODRIGUEZ FERNANDEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 470083 | RODRIGUEZ FERNOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 817535 | RODRIGUEZ FERNOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1676915 | Rodriguez Fernos, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 470084 | RODRIGUEZ FERRA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1835080 | Rodriguez Ferra, Myrna Y | ADDRESS ON FILE | | | | | | | |
| 470085 | RODRIGUEZ FERRA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | ADDRESS ON FILE | | | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | ADDRESS ON FILE | | | | | | | |
| 470086 | RODRIGUEZ FERREIRA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 817536 | RODRIGUEZ FERREIRA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 470087 | RODRIGUEZ FERREIRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 470088 | RODRIGUEZ FERRER MD, JAN | ADDRESS ON FILE | | | | | | | |
| 470089 | RODRIGUEZ FERRER MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| 470090 | RODRIGUEZ FERRER, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 470091 | RODRIGUEZ FERRER, DANILO | ADDRESS ON FILE | | | | | | | |
| 470092 | Rodriguez Ferrer, David | ADDRESS ON FILE | | | | | | | |
| 470093 | RODRIGUEZ FERRER, EDITH | ADDRESS ON FILE | | | | | | | |
| 470094 | RODRIGUEZ FERRER, ELIAS | ADDRESS ON FILE | | | | | | | |
| 817537 | RODRIGUEZ FERRER, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 662353 | RODRIGUEZ FERRER, GRISEL | ADDRESS ON FILE | | | | | | | |
| 470095 | RODRIGUEZ FERRER, GRISEL | ADDRESS ON FILE | | | | | | | |
| 817538 | RODRIGUEZ FERRER, HORACIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470096 | RODRIGUEZ FERRER, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 470097 | Rodriguez Ferrer, Javier | ADDRESS ON FILE | | | | | | |
| 470098 | RODRIGUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | |
| 1259390 | RODRIGUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | |
| 470099 | RODRIGUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | |
| 470100 | RODRIGUEZ FERRER, JOSE H | ADDRESS ON FILE | | | | | | |
| 1989979 | Rodriguez Ferrer, Jose H. | ADDRESS ON FILE | | | | | | |
| 470101 | RODRIGUEZ FERRER, JUANA | ADDRESS ON FILE | | | | | | |
| 817539 | RODRIGUEZ FERRER, LOURDES M | ADDRESS ON FILE | | | | | | |
| 470102 | RODRIGUEZ FERRER, LUIS R | ADDRESS ON FILE | | | | | | |
| 470103 | RODRIGUEZ FERRER, MAGALY | ADDRESS ON FILE | | | | | | |
| 470104 | RODRIGUEZ FERRER, NIRMALIE | ADDRESS ON FILE | | | | | | |
| 470105 | RODRIGUEZ FERRER, RAUL | ADDRESS ON FILE | | | | | | |
| 470106 | RODRIGUEZ FERRER, RUTH N | ADDRESS ON FILE | | | | | | |
| 470107 | RODRIGUEZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | |
| 470108 | RODRIGUEZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | |
| 470109 | RODRIGUEZ FERRER, VERONICA | ADDRESS ON FILE | | | | | | |
| 817540 | RODRIGUEZ FERRER, VERONICA L | ADDRESS ON FILE | | | | | | |
| 1422807 | RODRIGUEZ FERRER, VIMARY | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON | STE. 804 AV. LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00925-2718 |
| 470111 | RODRIGUEZ FERRER, WANDA | ADDRESS ON FILE | | | | | | |
| 470110 | RODRIGUEZ FERRER, WANDA | ADDRESS ON FILE | | | | | | |
| 767976 | RODRIGUEZ FERRER, YAMITZA | ADDRESS ON FILE | | | | | | |
| 470112 | RODRIGUEZ FERRER, YAMITZA | ADDRESS ON FILE | | | | | | |
| 470113 | RODRIGUEZ FERRER, YEISSA | ADDRESS ON FILE | | | | | | |
| 470114 | RODRIGUEZ FIARE, LILYBETH | ADDRESS ON FILE | | | | | | |
| 470115 | RODRIGUEZ FIGUEREO, DAPHNE | ADDRESS ON FILE | | | | | | |
| 470116 | RODRIGUEZ FIGUERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 470117 | RODRIGUEZ FIGUERO, NYDIA I | ADDRESS ON FILE | | | | | | |
| 470118 | Rodriguez Figuero, Victor A | ADDRESS ON FILE | | | | | | |
| 1841325 | Rodriguez Figueroa , Maria E. | ADDRESS ON FILE | | | | | | |
| 470119 | RODRIGUEZ FIGUEROA FÉLIX RUBÉN | LCDO. FERNANDO SANTIAGO ORTIZ ; LCDO. JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 470120 | RODRIGUEZ FIGUEROA MD, LAURA | ADDRESS ON FILE | | | | | | |
| 470121 | RODRIGUEZ FIGUEROA MD, LUZ Z | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 470122 | RODRIGUEZ FIGUEROA MD, MIGUEL A | ADDRESS ON FILE |
| 470123 | RODRIGUEZ FIGUEROA, ABELARDO | ADDRESS ON FILE |
| 470124 | Rodriguez Figueroa, Abigail | ADDRESS ON FILE |
| 470125 | RODRIGUEZ FIGUEROA, ADELAIDA | ADDRESS ON FILE |
| 470126 | RODRIGUEZ FIGUEROA, AIDA | ADDRESS ON FILE |
| 470127 | RODRIGUEZ FIGUEROA, ALANIS | ADDRESS ON FILE |
| 817541 | RODRIGUEZ FIGUEROA, ALANIS | ADDRESS ON FILE |
| 470128 | RODRIGUEZ FIGUEROA, ALDWIN T. | ADDRESS ON FILE |
| 470130 | RODRIGUEZ FIGUEROA, ALEXIS | ADDRESS ON FILE |
| 470129 | RODRIGUEZ FIGUEROA, ALEXIS | ADDRESS ON FILE |
| 470131 | RODRIGUEZ FIGUEROA, ALFREDO | ADDRESS ON FILE |
| 470132 | RODRIGUEZ FIGUEROA, AMARY | ADDRESS ON FILE |
| 470134 | RODRIGUEZ FIGUEROA, AMERICO | ADDRESS ON FILE |
| 470133 | RODRIGUEZ FIGUEROA, AMERICO | ADDRESS ON FILE |
| 1816289 | Rodriguez Figueroa, Amparo | ADDRESS ON FILE |
| 817542 | RODRIGUEZ FIGUEROA, ANA | ADDRESS ON FILE |
| 470136 | RODRIGUEZ FIGUEROA, ANA L | ADDRESS ON FILE |
| 470137 | Rodriguez Figueroa, Angel | ADDRESS ON FILE |
| 817543 | RODRIGUEZ FIGUEROA, ANGEL | ADDRESS ON FILE |
| 1881629 | Rodriguez Figueroa, Angel L | ADDRESS ON FILE |
| 2116797 | Rodriguez Figueroa, Angel L. | ADDRESS ON FILE |
| 2116797 | Rodriguez Figueroa, Angel L. | ADDRESS ON FILE |
| 2159410 | Rodriguez Figueroa, Angel Luis | ADDRESS ON FILE |
| 470140 | RODRIGUEZ FIGUEROA, ANGELA | ADDRESS ON FILE |
| 470141 | Rodriguez Figueroa, Antonio | ADDRESS ON FILE |
| 1257455 | RODRIGUEZ FIGUEROA, ANTONIO | ADDRESS ON FILE |
| 1969588 | Rodriguez Figueroa, Antonio | ADDRESS ON FILE |
| 470143 | RODRIGUEZ FIGUEROA, ARACELIS | ADDRESS ON FILE |
| 470144 | RODRIGUEZ FIGUEROA, ARLEEN | ADDRESS ON FILE |
| 817544 | RODRIGUEZ FIGUEROA, AURELIO | ADDRESS ON FILE |
| 470145 | RODRIGUEZ FIGUEROA, BENEDICTA | ADDRESS ON FILE |
| 470146 | Rodriguez Figueroa, Benjamin | ADDRESS ON FILE |
| 470147 | RODRIGUEZ FIGUEROA, BERENICE | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470148 | RODRIGUEZ FIGUEROA, BERNARD | ADDRESS ON FILE | | | | | | |
| 470149 | RODRIGUEZ FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | |
| 470150 | RODRIGUEZ FIGUEROA, BIANCA M. | ADDRESS ON FILE | | | | | | |
| 470151 | RODRIGUEZ FIGUEROA, BRENDA I | ADDRESS ON FILE | | | | | | |
| 470152 | RODRIGUEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 470153 | RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 470155 | RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 470154 | RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 470156 | RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 470158 | RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 470157 | RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 470159 | RODRIGUEZ FIGUEROA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 817545 | RODRIGUEZ FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 470162 | RODRIGUEZ FIGUEROA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 470163 | RODRIGUEZ FIGUEROA, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 1460641 | RODRIGUEZ FIGUEROA, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 470164 | RODRIGUEZ FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | |
| 470165 | RODRIGUEZ FIGUEROA, CIALDDY | ADDRESS ON FILE | | | | | | |
| 470166 | RODRIGUEZ FIGUEROA, CRISTAL | ADDRESS ON FILE | | | | | | |
| 470167 | RODRIGUEZ FIGUEROA, DENISE | ADDRESS ON FILE | | | | | | |
| 470168 | RODRIGUEZ FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | |
| 470169 | RODRIGUEZ FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | |
| 817546 | RODRIGUEZ FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | |
| 470170 | RODRIGUEZ FIGUEROA, DORIS V | ADDRESS ON FILE | | | | | | |
| 470171 | RODRIGUEZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 470173 | RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 470174 | RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 470175 | RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 470172 | Rodriguez Figueroa, Edwin | ADDRESS ON FILE | | | | | | |
| 1611723 | RODRIGUEZ FIGUEROA, EGBERTO | ADDRESS ON FILE | | | | | | |
| 470177 | RODRIGUEZ FIGUEROA, ELBA C | ADDRESS ON FILE | | | | | | |
| 1421534 | RODRÍGUEZ FIGUEROA, ELIUD | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470178 | RODRIGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 817547 | RODRIGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2203284 | Rodriguez Figueroa, Elviasol | ADDRESS ON FILE | | | | | | |
| 470179 | RODRIGUEZ FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 470180 | RODRIGUEZ FIGUEROA, EMANUELLE | ADDRESS ON FILE | | | | | | |
| 470181 | RODRIGUEZ FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 470182 | RODRIGUEZ FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | |
| 470183 | RODRIGUEZ FIGUEROA, ERICA | ADDRESS ON FILE | | | | | | |
| 1577102 | RODRIGUEZ FIGUEROA, FELIX RUBEN | ADDRESS ON FILE | | | | | | |
| 1421535 | RODRIGUEZ FIGUEROA, FÉLIX RUBÉN | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 817548 | RODRIGUEZ FIGUEROA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 470184 | RODRIGUEZ FIGUEROA, FRANSHESKA | ADDRESS ON FILE | | | | | | |
| 470185 | RODRIGUEZ FIGUEROA, GEORGETTE | ADDRESS ON FILE | | | | | | |
| 470186 | RODRIGUEZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | |
| 470187 | RODRIGUEZ FIGUEROA, GISELLE M | ADDRESS ON FILE | | | | | | |
| 470189 | RODRIGUEZ FIGUEROA, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 470190 | RODRIGUEZ FIGUEROA, GLENDALYZ | ADDRESS ON FILE | | | | | | |
| 470191 | RODRIGUEZ FIGUEROA, GLORIANN | ADDRESS ON FILE | | | | | | |
| 817549 | RODRIGUEZ FIGUEROA, GRICELIDES | ADDRESS ON FILE | | | | | | |
| 1721747 | Rodriguez Figueroa, Gricelidis | ADDRESS ON FILE | | | | | | |
| 470192 | RODRIGUEZ FIGUEROA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 817550 | RODRIGUEZ FIGUEROA, HARRY J | ADDRESS ON FILE | | | | | | |
| 470193 | RODRIGUEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470194 | RODRIGUEZ FIGUEROA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 470195 | Rodriguez Figueroa, Hector R | ADDRESS ON FILE | | | | | | |
| 1259391 | RODRIGUEZ FIGUEROA, HERMES | ADDRESS ON FILE | | | | | | |
| 470197 | RODRIGUEZ FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 817551 | RODRIGUEZ FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | |
| 470198 | RODRIGUEZ FIGUEROA, ILEANA I. | ADDRESS ON FILE | | | | | | |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | ADDRESS ON FILE | | | | | | |
| 470201 | RODRIGUEZ FIGUEROA, IRMALIS | ADDRESS ON FILE | | | | | | |
| 470200 | Rodríguez Figueroa, Irmalis | ADDRESS ON FILE | | | | | | |
| 470202 | RODRIGUEZ FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | |
| 470203 | RODRIGUEZ FIGUEROA, ISABELLE | ADDRESS ON FILE | | | | | | |
| 470204 | RODRIGUEZ FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | |
| 470205 | RODRIGUEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 470206 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | |
| 470207 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | |
| 470208 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | |
| 470209 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | |
| 470210 | RODRIGUEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | |
| 470211 | RODRIGUEZ FIGUEROA, JACQUELINE J | ADDRESS ON FILE | | | | | | |
| 470212 | Rodriguez Figueroa, Jaime | ADDRESS ON FILE | | | | | | |
| 470213 | RODRIGUEZ FIGUEROA, JANET | ADDRESS ON FILE | | | | | | |
| 1594915 | Rodríguez Figueroa, Jaqueline J | ADDRESS ON FILE | | | | | | |
| 470214 | RODRIGUEZ FIGUEROA, JAVIERE | ADDRESS ON FILE | | | | | | |
| 854708 | RODRIGUEZ FIGUEROA, JAVIERE A. | ADDRESS ON FILE | | | | | | |
| 470215 | RODRIGUEZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1577262 | Rodriguez Figueroa, Jeannette E | ADDRESS ON FILE | | | | | | |
| 1425867 | RODRIGUEZ FIGUEROA, JEANNETTE E. | ADDRESS ON FILE | | | | | | |
| 1423378 | RODRÍGUEZ FIGUEROA, JEANNETTE E. | Urb. Brisas del Mar Calle Arrecife J-15 | | | | Guayama | PR | 00784 |
| 470216 | RODRIGUEZ FIGUEROA, JENIFFER | ADDRESS ON FILE | | | | | | |
| 470217 | RODRIGUEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 470218 | RODRIGUEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 470219 | RODRIGUEZ FIGUEROA, JOHANNE | ADDRESS ON FILE | | | | | | |
| 470220 | RODRIGUEZ FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | |
| 817552 | RODRIGUEZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 470221 | RODRIGUEZ FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 470222 | RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 470223 | RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 817553 | RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 470224 | RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 470225 | RODRIGUEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |
| 470226 | RODRIGUEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 470227 | RODRIGUEZ FIGUEROA, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 1421536 | RODRIGUEZ FIGUEROA, JOSE GILBERTO | JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 |
| 1458670 | RODRIGUEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | |
| 470228 | RODRIGUEZ FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 470229 | RODRIGUEZ FIGUEROA, JOSE OMAR | ADDRESS ON FILE | | | | | | |
| 470230 | RODRIGUEZ FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 470231 | RODRIGUEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | |
| 470232 | RODRIGUEZ FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | |
| 1259392 | RODRIGUEZ FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 470233 | RODRIGUEZ FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | |
| 1703681 | Rodriguez Figueroa, Karem O. | ADDRESS ON FILE | | | | | | |
| 817554 | RODRIGUEZ FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | |
| 470234 | RODRIGUEZ FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | |
| 470235 | RODRIGUEZ FIGUEROA, KAREN O | ADDRESS ON FILE | | | | | | |
| 470236 | Rodriguez Figueroa, Kashmir | ADDRESS ON FILE | | | | | | |
| 2026428 | Rodriguez Figueroa, Lidia | ADDRESS ON FILE | | | | | | |
| 470237 | RODRIGUEZ FIGUEROA, LIZNETTE | ADDRESS ON FILE | | | | | | |
| 817555 | RODRIGUEZ FIGUEROA, LORNA | ADDRESS ON FILE | | | | | | |
| 470238 | RODRIGUEZ FIGUEROA, LORNA | ADDRESS ON FILE | | | | | | |
| 2181755 | Rodriguez Figueroa, Lucas | ADDRESS ON FILE | | | | | | |
| 470239 | RODRIGUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 2203903 | Rodriguez Figueroa, Luis A. | ADDRESS ON FILE | | | | | | |
| 470240 | RODRIGUEZ FIGUEROA, LUIS E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 470241 | RODRIGUEZ FIGUEROA, LUIS G | ADDRESS ON FILE |
| 817556 | RODRIGUEZ FIGUEROA, LUIS G. | ADDRESS ON FILE |
| 1744481 | Rodriguez Figueroa, Luis Guillermo | ADDRESS ON FILE |
| 470242 | RODRIGUEZ FIGUEROA, LUIS I | ADDRESS ON FILE |
| 1666643 | Rodriguez Figueroa, Luis J. | ADDRESS ON FILE |
| 1649701 | Rodríguez Figueroa, Luis J. | ADDRESS ON FILE |
| 470243 | RODRIGUEZ FIGUEROA, LUZ | ADDRESS ON FILE |
| 470244 | RODRIGUEZ FIGUEROA, LUZ C | ADDRESS ON FILE |
| 470245 | RODRIGUEZ FIGUEROA, LUZ D | ADDRESS ON FILE |
| 470246 | RODRIGUEZ FIGUEROA, LUZ P | ADDRESS ON FILE |
| 1942455 | Rodriguez Figueroa, Luz P | ADDRESS ON FILE |
| 1981449 | Rodriguez Figueroa, Luz P. | ADDRESS ON FILE |
| 1946615 | RODRIGUEZ FIGUEROA, LYMARIE | ADDRESS ON FILE |
| 470247 | RODRIGUEZ FIGUEROA, LYMARIE | ADDRESS ON FILE |
| 470248 | RODRIGUEZ FIGUEROA, MADELINE | ADDRESS ON FILE |
| 817557 | RODRIGUEZ FIGUEROA, MADELINE | ADDRESS ON FILE |
| 1740244 | RODRIGUEZ FIGUEROA, MADELLINE | ADDRESS ON FILE |
| 470249 | RODRIGUEZ FIGUEROA, MANUEL | ADDRESS ON FILE |
| 470252 | RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE |
| 470250 | RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE |
| 817558 | RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE |
| 470251 | RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE |
| 470253 | RODRIGUEZ FIGUEROA, MARIA D | ADDRESS ON FILE |
| 470254 | RODRIGUEZ FIGUEROA, MARIA D | ADDRESS ON FILE |
| 470255 | RODRIGUEZ FIGUEROA, MARIA E | ADDRESS ON FILE |
| 470256 | RODRIGUEZ FIGUEROA, MARIA E | ADDRESS ON FILE |
| 470257 | RODRIGUEZ FIGUEROA, MARIA I | ADDRESS ON FILE |
| 470258 | RODRIGUEZ FIGUEROA, MARIA M | ADDRESS ON FILE |
| 470259 | RODRIGUEZ FIGUEROA, MARIA T | ADDRESS ON FILE |
| 470260 | RODRIGUEZ FIGUEROA, MARIA T | ADDRESS ON FILE |
| 470261 | RODRIGUEZ FIGUEROA, MARIA T. | ADDRESS ON FILE |
| 2069398 | Rodriguez Figueroa, Maria Teresa | ADDRESS ON FILE |
| 470262 | RODRIGUEZ FIGUEROA, MARIANA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470263 | RODRIGUEZ FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | |
| 470265 | RODRIGUEZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1421537 | RODRIGUEZ FIGUEROA, MARLYN | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | PONCE | PR | 00717-2014 | |
| 470266 | RODRIGUEZ FIGUEROA, MELBA | ADDRESS ON FILE | | | | | | |
| 470267 | Rodriguez Figueroa, Melvin | ADDRESS ON FILE | | | | | | |
| 470268 | RODRIGUEZ FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | |
| 470269 | RODRIGUEZ FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 470270 | RODRIGUEZ FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 470271 | RODRIGUEZ FIGUEROA, MICHELL | ADDRESS ON FILE | | | | | | |
| 817559 | RODRIGUEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 470272 | RODRIGUEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1695759 | Rodriguez Figueroa, Michelle | ADDRESS ON FILE | | | | | | |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | ADDRESS ON FILE | | | | | | |
| 470274 | RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 817560 | RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 470276 | RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 470275 | RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2094681 | Rodriguez Figueroa, Migdalia Raquel | ADDRESS ON FILE | | | | | | |
| 470277 | RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 470278 | RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 470279 | RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 817561 | RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 470280 | RODRIGUEZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 470281 | RODRIGUEZ FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | |
| 470282 | RODRIGUEZ FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | |
| 470283 | RODRIGUEZ FIGUEROA, MIRELYS | ADDRESS ON FILE | | | | | | |
| 2107039 | Rodriguez Figueroa, Nancy | ADDRESS ON FILE | | | | | | |
| 2123644 | Rodriguez Figueroa, Nancy | ADDRESS ON FILE | | | | | | |
| 470284 | RODRIGUEZ FIGUEROA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 817562 | RODRIGUEZ FIGUEROA, NEIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 470285 | RODRIGUEZ FIGUEROA, NOEMI | ADDRESS ON FILE |
| 470286 | RODRIGUEZ FIGUEROA, NOEMI | ADDRESS ON FILE |
| 2043498 | RODRIGUEZ FIGUEROA, NORBERTO | ADDRESS ON FILE |
| 2101049 | RODRIGUEZ FIGUEROA, NORBERTO | ADDRESS ON FILE |
| 2002511 | RODRIGUEZ FIGUEROA, NORBERTO | ADDRESS ON FILE |
| 470287 | RODRIGUEZ FIGUEROA, NORMA | ADDRESS ON FILE |
| 470288 | RODRIGUEZ FIGUEROA, OMAR A | ADDRESS ON FILE |
| 1690591 | RODRIGUEZ FIGUEROA, OMAR A. | ADDRESS ON FILE |
| 470289 | RODRIGUEZ FIGUEROA, ORISELLE | ADDRESS ON FILE |
| 470290 | Rodriguez Figueroa, Oscar | ADDRESS ON FILE |
| 470291 | RODRIGUEZ FIGUEROA, PABLO | ADDRESS ON FILE |
| 2181810 | Rodriguez Figueroa, Pablo | ADDRESS ON FILE |
| 2018124 | Rodriguez Figueroa, Pablo | ADDRESS ON FILE |
| 1954063 | Rodriguez Figueroa, Pablo | ADDRESS ON FILE |
| 2068859 | Rodriguez Figueroa, Pablo | ADDRESS ON FILE |
| 470292 | RODRIGUEZ FIGUEROA, PAMELA | ADDRESS ON FILE |
| 470293 | RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE |
| 470294 | RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE |
| 470295 | RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE |
| 470296 | RODRIGUEZ FIGUEROA, PETER | ADDRESS ON FILE |
| 470297 | RODRIGUEZ FIGUEROA, RAFAEL | ADDRESS ON FILE |
| 470298 | RODRIGUEZ FIGUEROA, RAMIRO | ADDRESS ON FILE |
| 1983052 | Rodriguez Figueroa, Ramon | ADDRESS ON FILE |
| 470299 | RODRIGUEZ FIGUEROA, RAMON | ADDRESS ON FILE |
| 470300 | RODRIGUEZ FIGUEROA, RAMON A. | ADDRESS ON FILE |
| 817563 | RODRIGUEZ FIGUEROA, RAYMOND | ADDRESS ON FILE |
| 470302 | RODRIGUEZ FIGUEROA, RILEN | ADDRESS ON FILE |
| 470303 | RODRIGUEZ FIGUEROA, RONNIE F | ADDRESS ON FILE |
| 817564 | RODRIGUEZ FIGUEROA, ROSA | ADDRESS ON FILE |
| 470304 | RODRIGUEZ FIGUEROA, ROSA | ADDRESS ON FILE |
| 470305 | RODRIGUEZ FIGUEROA, ROSA E | ADDRESS ON FILE |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | ADDRESS ON FILE |
| 470306 | RODRIGUEZ FIGUEROA, ROSA M | ADDRESS ON FILE |
| 1702785 | Rodriguez Figueroa, Rosa M. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1711731 | Rodriguez Figueroa, Rosa M. | ADDRESS ON FILE |
| 817565 | RODRIGUEZ FIGUEROA, ROSA M. | ADDRESS ON FILE |
| 1929609 | Rodriguez Figueroa, Ruth E | ADDRESS ON FILE |
| 470307 | RODRIGUEZ FIGUEROA, RUTH E | ADDRESS ON FILE |
| 470308 | RODRIGUEZ FIGUEROA, RUTH J | ADDRESS ON FILE |
| 470310 | Rodriguez Figueroa, Senai | ADDRESS ON FILE |
| 470311 | RODRIGUEZ FIGUEROA, SHEILA | ADDRESS ON FILE |
| 470312 | RODRIGUEZ FIGUEROA, SHIRLEY | ADDRESS ON FILE |
| 817566 | RODRIGUEZ FIGUEROA, SHIRLEY N | ADDRESS ON FILE |
| 470313 | RODRIGUEZ FIGUEROA, SOMALLY | ADDRESS ON FILE |
| 470314 | RODRIGUEZ FIGUEROA, SUE | ADDRESS ON FILE |
| 470315 | RODRIGUEZ FIGUEROA, SYLVIA | ADDRESS ON FILE |
| 817568 | RODRIGUEZ FIGUEROA, SYLVIA | ADDRESS ON FILE |
| 2196196 | Rodriguez Figueroa, Tania | ADDRESS ON FILE |
| 2193754 | Rodriguez Figueroa, Tania | ADDRESS ON FILE |
| 817569 | RODRIGUEZ FIGUEROA, TIANA | ADDRESS ON FILE |
| 470316 | RODRIGUEZ FIGUEROA, TIANA | ADDRESS ON FILE |
| 470317 | RODRIGUEZ FIGUEROA, VEDUSHKA | ADDRESS ON FILE |
| 470318 | RODRIGUEZ FIGUEROA, VIAMEL M | ADDRESS ON FILE |
| 1843925 | Rodriguez Figueroa, Viamelmarie | ADDRESS ON FILE |
| 470319 | Rodriguez Figueroa, Victor M | ADDRESS ON FILE |
| 470320 | RODRIGUEZ FIGUEROA, VICTOR R | ADDRESS ON FILE |
| 470321 | RODRIGUEZ FIGUEROA, VILMA | ADDRESS ON FILE |
| 2121003 | Rodriguez Figueroa, Vilma Ivette | ADDRESS ON FILE |
| 470322 | RODRIGUEZ FIGUEROA, VILMA Y. | ADDRESS ON FILE |
| 470323 | RODRIGUEZ FIGUEROA, VIVIAN | ADDRESS ON FILE |
| 470324 | RODRIGUEZ FIGUEROA, WANDA A | ADDRESS ON FILE |
| 1973211 | RODRIGUEZ FIGUEROA, WANDA ALEXA | ADDRESS ON FILE |
| 2121308 | Rodriguez Figueroa, Wanda Alexa | ADDRESS ON FILE |
| 470325 | RODRIGUEZ FIGUEROA, WILFREDO | ADDRESS ON FILE |
| 470326 | RODRIGUEZ FIGUEROA, YAMALIE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817570 | RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 470327 | RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 817571 | RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 470328 | RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 470329 | RODRIGUEZ FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | ADDRESS ON FILE | | | | | | |
| 470330 | RODRIGUEZ FIGUEROA, ZENOBIA | ADDRESS ON FILE | | | | | | |
| 470332 | RODRIGUEZ FIQUEROA, GRICELIDIS | ADDRESS ON FILE | | | | | | |
| 470333 | RODRIGUEZ FIQUEROA, LBA C. | ADDRESS ON FILE | | | | | | |
| 470334 | RODRIGUEZ FLAHARTY, JUAN | ADDRESS ON FILE | | | | | | |
| 817572 | RODRIGUEZ FLECHA, JILLIAN | ADDRESS ON FILE | | | | | | |
| 470335 | RODRIGUEZ FLECHA, JILLIAN | ADDRESS ON FILE | | | | | | |
| 470336 | RODRIGUEZ FLECHA, JILLIAN | ADDRESS ON FILE | | | | | | |
| 470337 | Rodriguez Flecha, Juan | ADDRESS ON FILE | | | | | | |
| 2182934 | Rodriguez Flecha, Juan | ADDRESS ON FILE | | | | | | |
| 470338 | RODRIGUEZ FLECHA, JUAN | ADDRESS ON FILE | | | | | | |
| 470339 | RODRIGUEZ FLECHA, MARY L | ADDRESS ON FILE | | | | | | |
| 470340 | RODRIGUEZ FLECHA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 470341 | RODRIGUEZ FLECHA, YAREM | ADDRESS ON FILE | | | | | | |
| 470342 | RODRIGUEZ FLECHA, ZAIDA L. | ADDRESS ON FILE | | | | | | |
| 470343 | RODRIGUEZ FLORES & ASOCIADOS | Urb. Summit Hills 569 Hill Side ST | | | | San Juan | PR | 00920-0000 |
| 470344 | RODRIGUEZ -FLORES & ASSOCIATES LAW OFFIC | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 |
| 470346 | RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 |
| 1797237 | RODRIGUEZ FLORES , DAISY | ADDRESS ON FILE | | | | | | |
| 747469 | RODRIGUEZ FLORES ARQUITECTOS | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 |
| 747470 | RODRIGUEZ FLORES ARQUITECTOS C S P | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 |
| 849932 | RODRIGUEZ FLORES RICARDO J | URB COUNTRY CLUB | JG 51 CALLE 245 | | | CAROLINA | PR | 00982 |
| 470347 | RODRIGUEZ FLORES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2071116 | Rodriguez Flores, Abigail | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1854 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470348 | RODRIGUEZ FLORES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 470349 | RODRIGUEZ FLORES, ADNELLYS | ADDRESS ON FILE | | | | | | | |
| 470350 | RODRIGUEZ FLORES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 817573 | RODRIGUEZ FLORES, ADRIA | ADDRESS ON FILE | | | | | | | |
| 470351 | RODRIGUEZ FLORES, ADRIA | ADDRESS ON FILE | | | | | | | |
| 470352 | RODRIGUEZ FLORES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 470353 | RODRIGUEZ FLORES, AIDA | ADDRESS ON FILE | | | | | | | |
| 2147335 | Rodriguez Flores, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 470354 | RODRIGUEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 817575 | RODRIGUEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470355 | RODRIGUEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 854709 | RODRIGUEZ FLORES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 470357 | RODRIGUEZ FLORES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 470358 | RODRIGUEZ FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| 817576 | RODRIGUEZ FLORES, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 1805331 | Rodriguez Flores, Benita E | ADDRESS ON FILE | | | | | | | |
| 470361 | RODRIGUEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470362 | RODRIGUEZ FLORES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 470363 | RODRIGUEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470364 | RODRIGUEZ FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 470365 | RODRIGUEZ FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 470366 | RODRIGUEZ FLORES, CRYSAIDA | ADDRESS ON FILE | | | | | | | |
| 1869419 | Rodriguez Flores, Daisy | ADDRESS ON FILE | | | | | | | |
| 470368 | RODRIGUEZ FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 470369 | RODRIGUEZ FLORES, DENISE | ADDRESS ON FILE | | | | | | | |
| 470370 | RODRIGUEZ FLORES, DIANA | ADDRESS ON FILE | | | | | | | |
| 470371 | RODRIGUEZ FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 470372 | RODRIGUEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470373 | RODRIGUEZ FLORES, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 2019892 | Rodriguez Flores, Eilleen | ADDRESS ON FILE | | | | | | | |
| 470374 | RODRIGUEZ FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 470375 | RODRIGUEZ FLORES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 470376 | RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 470377 | RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 470379 | RODRIGUEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 470378 | RODRIGUEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 470380 | RODRIGUEZ FLORES, FELICITA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470381 | RODRIGUEZ FLORES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 854710 | RODRÍGUEZ FLORES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 470382 | RODRIGUEZ FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 470383 | Rodriguez Flores, German | ADDRESS ON FILE | | | | | | | |
| 470384 | RODRIGUEZ FLORES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 1259393 | RODRIGUEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 470385 | Rodriguez Flores, Hector | ADDRESS ON FILE | | | | | | | |
| 470386 | RODRIGUEZ FLORES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2178929 | Rodriguez Flores, Irving | ADDRESS ON FILE | | | | | | | |
| 470387 | RODRIGUEZ FLORES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 470388 | RODRIGUEZ FLORES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 470389 | RODRIGUEZ FLORES, JESSIER | ADDRESS ON FILE | | | | | | | |
| 470390 | RODRIGUEZ FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 470391 | RODRIGUEZ FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 470392 | RODRIGUEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2159116 | Rodriguez Flores, Jose A | ADDRESS ON FILE | | | | | | | |
| 470393 | RODRIGUEZ FLORES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 470394 | RODRIGUEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 470395 | RODRIGUEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 470396 | Rodriguez Flores, Julio A | ADDRESS ON FILE | | | | | | | |
| 470397 | RODRIGUEZ FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 470399 | RODRIGUEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 470398 | RODRIGUEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 470400 | RODRIGUEZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 817577 | RODRIGUEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 470401 | RODRIGUEZ FLORES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 470402 | RODRIGUEZ FLORES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 470403 | RODRIGUEZ FLORES, LYVIAN I | ADDRESS ON FILE | | | | | | | |
| 470404 | RODRIGUEZ FLORES, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 470405 | RODRIGUEZ FLORES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2035042 | Rodriguez Flores, Maria A. | ADDRESS ON FILE | | | | | | | |
| 470406 | RODRIGUEZ FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1958558 | Rodriguez Flores, Mariliz | ADDRESS ON FILE | | | | | | | |
| 1857539 | RODRIGUEZ FLORES, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 470408 | RODRIGUEZ FLORES, MERALYS | ADDRESS ON FILE | | | | | | | |
| 470409 | RODRIGUEZ FLORES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 470410 | RODRIGUEZ FLORES, NELSON | ADDRESS ON FILE | | | | | | | |
| 470411 | RODRIGUEZ FLORES, NORMA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470412 | RODRIGUEZ FLORES, RADAMES | ADDRESS ON FILE | | | | | | |
| 470413 | RODRÍGUEZ FLORES, RADAMÉS | ADDRESS ON FILE | | | | | | |
| 470414 | RODRIGUEZ FLORES, RAUL | ADDRESS ON FILE | | | | | | |
| 470415 | RODRIGUEZ FLORES, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 470416 | RODRIGUEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | |
| 817578 | RODRIGUEZ FLORES, ROSA A | ADDRESS ON FILE | | | | | | |
| 817579 | RODRIGUEZ FLORES, SHARON | ADDRESS ON FILE | | | | | | |
| 470417 | RODRIGUEZ FLORES, SILVESTRE | ADDRESS ON FILE | | | | | | |
| 470418 | Rodriguez Flores, Sonia | ADDRESS ON FILE | | | | | | |
| 470419 | RODRIGUEZ FLORES, TANIA | ADDRESS ON FILE | | | | | | |
| 470420 | RODRIGUEZ FLORES, TANIA | ADDRESS ON FILE | | | | | | |
| 470421 | Rodriguez Flores, Tanialee | ADDRESS ON FILE | | | | | | |
| 470422 | RODRIGUEZ FLORES, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 470423 | RODRIGUEZ FLORES, WANDIK | ADDRESS ON FILE | | | | | | |
| 470424 | RODRIGUEZ FLORES, WILDA | ADDRESS ON FILE | | | | | | |
| 470425 | RODRIGUEZ FLORES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 470426 | Rodriguez Flores, Wilfredo | ADDRESS ON FILE | | | | | | |
| 817580 | RODRIGUEZ FLORES, WILMARIS | ADDRESS ON FILE | | | | | | |
| 470427 | RODRIGUEZ FLORES, YAMIL | ADDRESS ON FILE | | | | | | |
| 470428 | RODRIGUEZ FLORES, ZELIDEH H | ADDRESS ON FILE | | | | | | |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1992618 | Rodriguez Flors, Mariliz | ADDRESS ON FILE | | | | | | |
| 470431 | RODRIGUEZ FONOLLOSA, ALVIN | ADDRESS ON FILE | | | | | | |
| 470432 | RODRIGUEZ FONSECA, CARMELO | ADDRESS ON FILE | | | | | | |
| 817581 | RODRIGUEZ FONSECA, GISELLE M | ADDRESS ON FILE | | | | | | |
| 470433 | RODRIGUEZ FONSECA, IRIS E. | ADDRESS ON FILE | | | | | | |
| 470434 | RODRIGUEZ FONSECA, JOSE | ADDRESS ON FILE | | | | | | |
| 470435 | RODRIGUEZ FONSECA, JOSE D. | ADDRESS ON FILE | | | | | | |
| 470436 | RODRIGUEZ FONSECA, JOSEFINA O. | ADDRESS ON FILE | | | | | | |
| 2207537 | Rodriguez Fonseca, Juan | ADDRESS ON FILE | | | | | | |
| 2208104 | Rodriguez Fonseca, Juan | ADDRESS ON FILE | | | | | | |
| 1776895 | Rodriguez Fonseca, Lucila | ADDRESS ON FILE | | | | | | |
| 470438 | Rodriguez Fonseca, Luis A | ADDRESS ON FILE | | | | | | |
| 470439 | RODRIGUEZ FONSECA, LUISA A. | ADDRESS ON FILE | | | | | | |
| 817582 | RODRIGUEZ FONSECA, LYNERIC | ADDRESS ON FILE | | | | | | |
| 470440 | RODRIGUEZ FONSECA, MABEL | ADDRESS ON FILE | | | | | | |
| 470441 | RODRIGUEZ FONSECA, MARTA T | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470442 | RODRIGUEZ FONSECA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 817583 | RODRIGUEZ FONSECA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1425868 | RODRIGUEZ FONSECA, PAULINO | ADDRESS ON FILE | | | | | | | |
| 470444 | RODRIGUEZ FONSECA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 470445 | RODRIGUEZ FONT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 470446 | RODRIGUEZ FONT, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 1259394 | RODRIGUEZ FONTAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 470449 | RODRIGUEZ FONTANES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 470450 | RODRIGUEZ FONTANET, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 470451 | RODRIGUEZ FONTANEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 470452 | RODRIGUEZ FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 470453 | RODRIGUEZ FONTANEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 470454 | RODRIGUEZ FONTANEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 470455 | RODRIGUEZ FONTANEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 470456 | Rodriguez Fontanez, Jenny I | ADDRESS ON FILE | | | | | | | |
| 470458 | RODRIGUEZ FONTANEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 470457 | RODRIGUEZ FONTANEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 470459 | RODRIGUEZ FONTANEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 470460 | RODRIGUEZ FONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 817586 | RODRIGUEZ FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 470461 | RODRIGUEZ FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 817587 | RODRIGUEZ FONTANEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 470462 | RODRIGUEZ FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470463 | RODRIGUEZ FONTANEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 470464 | RODRIGUEZ FONTANEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 470465 | RODRIGUEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 470466 | RODRIGUEZ FONTANEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 470081 | RODRIGUEZ FORNARIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 817588 | RODRIGUEZ FORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 470430 | RODRIGUEZ FORTI, LUZ | ADDRESS ON FILE | | | | | | | |
| 470467 | RODRIGUEZ FORTIS, DAISY | ADDRESS ON FILE | | | | | | | |
| 817589 | RODRIGUEZ FORTIS, DAISY | ADDRESS ON FILE | | | | | | | |
| 470468 | RODRIGUEZ FORTIS, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470469 | RODRIGUEZ FORTIS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1727885 | Rodriguez Fortis, Ramonita | ADDRESS ON FILE | | | | | | |
| 470470 | Rodriguez Fortis, Rene | ADDRESS ON FILE | | | | | | |
| 470471 | RODRIGUEZ FORTIS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 470472 | RODRIGUEZ FORTY, ANTHONY | ADDRESS ON FILE | | | | | | |
| 470473 | RODRIGUEZ FORTY, JOSE J. | ADDRESS ON FILE | | | | | | |
| 2030959 | Rodriguez Forty, Jose Joel | ADDRESS ON FILE | | | | | | |
| 849933 | RODRIGUEZ FRADERA FELIPE | BO CUESTA BLANCA | HC 1 BOX 8619 | | | LAJAS | PR | 00667 |
| 1770294 | RODRIGUEZ FRADERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 470474 | Rodriguez Fradera, Carlos | ADDRESS ON FILE | | | | | | |
| 470475 | RODRIGUEZ FRAGOSA, OSCAR | ADDRESS ON FILE | | | | | | |
| 470476 | RODRIGUEZ FRAGOSA, WILMARY | ADDRESS ON FILE | | | | | | |
| 1808831 | Rodriguez Fragosa, Wilmary | ADDRESS ON FILE | | | | | | |
| 470477 | RODRIGUEZ FRAGOSO, JOHANABEL | ADDRESS ON FILE | | | | | | |
| 470478 | RODRIGUEZ FRAGOSO, JOSE | ADDRESS ON FILE | | | | | | |
| 470479 | RODRIGUEZ FRAGOSO, JOSE | ADDRESS ON FILE | | | | | | |
| 470480 | RODRIGUEZ FRANCES, CRUZ | ADDRESS ON FILE | | | | | | |
| 2069922 | RODRIGUEZ FRANCESCHI, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2063318 | Rodriguez Franceschi, Brunilda | ADDRESS ON FILE | | | | | | |
| 2100416 | Rodriguez Franceschi, Brunilda | ADDRESS ON FILE | | | | | | |
| 2062857 | Rodriguez Franceschi, Brunilda | ADDRESS ON FILE | | | | | | |
| 470482 | RODRIGUEZ FRANCESCHI, EILEEN N. | ADDRESS ON FILE | | | | | | |
| 470483 | RODRIGUEZ FRANCESCHI, MARIA A | ADDRESS ON FILE | | | | | | |
| 470484 | RODRIGUEZ FRANCESCHI, MARTA I | ADDRESS ON FILE | | | | | | |
| 470485 | RODRIGUEZ FRANCESCHINI, ADA | ADDRESS ON FILE | | | | | | |
| 470486 | RODRIGUEZ FRANCESCHINI, PATRICIA | ADDRESS ON FILE | | | | | | |
| 854711 | RODRIGUEZ FRANCESHI, EILEEN N. | ADDRESS ON FILE | | | | | | |
| 817590 | RODRIGUEZ FRANCIS, ISIS M. | ADDRESS ON FILE | | | | | | |
| 470487 | RODRIGUEZ FRANCIS, PABLO | ADDRESS ON FILE | | | | | | |
| 470488 | RODRIGUEZ FRANCO, ADELISA | ADDRESS ON FILE | | | | | | |
| 470489 | RODRIGUEZ FRANCO, AHMED | ADDRESS ON FILE | | | | | | |
| 470490 | RODRIGUEZ FRANCO, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470491 | RODRIGUEZ FRANCO, DELFIN | ADDRESS ON FILE | | | | | | | |
| 470492 | RODRIGUEZ FRANCO, DELIA E | ADDRESS ON FILE | | | | | | | |
| 470493 | RODRIGUEZ FRANCO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 470494 | RODRIGUEZ FRANCO, JANELBA | ADDRESS ON FILE | | | | | | | |
| 470495 | RODRIGUEZ FRANCO, JANELBA | ADDRESS ON FILE | | | | | | | |
| 470496 | RODRIGUEZ FRANCO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1991355 | Rodriguez Franco, Jose F | ADDRESS ON FILE | | | | | | | |
| 2066734 | Rodriguez Franco, Jose F. | ADDRESS ON FILE | | | | | | | |
| 470497 | Rodriguez Franco, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1549802 | Rodriguez Franco, Jose Ruben | ADDRESS ON FILE | | | | | | | |
| 1548223 | Rodriguez Franco, Jose Ruben | ADDRESS ON FILE | | | | | | | |
| 470498 | RODRIGUEZ FRANCO, JULIO | ADDRESS ON FILE | | | | | | | |
| 470499 | RODRIGUEZ FRANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1962935 | Rodriguez Franco, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 470500 | Rodriguez Franco, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 470501 | RODRIGUEZ FRANCO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 470502 | Rodriguez Franco, Raul | ADDRESS ON FILE | | | | | | | |
| 470503 | RODRIGUEZ FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 470504 | RODRIGUEZ FRANQUI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 470505 | RODRIGUEZ FRANQUI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 470506 | RODRIGUEZ FRANQUI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 470507 | Rodriguez Franqui, David | ADDRESS ON FILE | | | | | | | |
| 1257456 | RODRIGUEZ FRANQUI, DAVID | ADDRESS ON FILE | | | | | | | |
| 817591 | RODRIGUEZ FRANQUI, DIANA | ADDRESS ON FILE | | | | | | | |
| 817592 | RODRIGUEZ FRANQUI, DIANA | ADDRESS ON FILE | | | | | | | |
| 470508 | RODRIGUEZ FRANQUI, DIANA I | ADDRESS ON FILE | | | | | | | |
| 470509 | RODRIGUEZ FRANQUI, DIGNA | ADDRESS ON FILE | | | | | | | |
| 470510 | RODRIGUEZ FRANQUI, EULALIA | ADDRESS ON FILE | | | | | | | |
| 470511 | RODRIGUEZ FRANQUI, FELICHA | ADDRESS ON FILE | | | | | | | |
| 470512 | RODRIGUEZ FRANQUI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 247282 | RODRIGUEZ FRANQUI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 470513 | RODRIGUEZ FRANQUI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 817594 | RODRIGUEZ FRANQUI, SONIA | ADDRESS ON FILE | | | | | | | |
| 817595 | RODRIGUEZ FRANQUI, YAIRA | ADDRESS ON FILE | | | | | | | |
| 470514 | RODRIGUEZ FRANQUI, YAIRA | ADDRESS ON FILE | | | | | | | |
| 817596 | RODRIGUEZ FRATICELLI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 470515 | RODRIGUEZ FRATICELLI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 817597 | RODRIGUEZ FRATICELLI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 470516 | RODRIGUEZ FRATICELLI, MAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2049749 | Rodriguez Fraticelli, Mayda N | ADDRESS ON FILE | | | | | | | |
| 2049749 | Rodriguez Fraticelli, Mayda N | ADDRESS ON FILE | | | | | | | |
| 470517 | RODRIGUEZ FRATICELLI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1574739 | Rodríguez Fraticelli, Yolanda | ADDRESS ON FILE | | | | | | | |
| 470518 | RODRIGUEZ FRATICELLI, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1574425 | Rodríguez Fraticelli, Zulma Iris | ADDRESS ON FILE | | | | | | | |
| 1575827 | Rodriguez Fraticelli, Zulma Ivette | ADDRESS ON FILE | | | | | | | |
| 470519 | RODRIGUEZ FRATICELLY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 470448 | RODRIGUEZ FRAU, JULIO | ADDRESS ON FILE | | | | | | | |
| 470520 | RODRIGUEZ FRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 470521 | RODRIGUEZ FRED, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1744682 | RODRIGUEZ FRED, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 470522 | RODRIGUEZ FRED, FRANCES | ADDRESS ON FILE | | | | | | | |
| 470523 | RODRIGUEZ FRED, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 470524 | RODRIGUEZ FREIRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 470525 | RODRIGUEZ FREITAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 470526 | RODRIGUEZ FREYTES, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 470527 | RODRIGUEZ FREYTES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 470528 | RODRIGUEZ FREYTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 470529 | Rodriguez Freytes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 817598 | RODRIGUEZ FREYTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 470530 | RODRIGUEZ FREYTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 470531 | RODRIGUEZ FREYTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 470532 | RODRIGUEZ FRONTERA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 817599 | RODRIGUEZ FRONTERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 470533 | RODRIGUEZ FRONTERA, GLADYS ELENA | ADDRESS ON FILE | | | | | | | |
| 1425869 | RODRIGUEZ FRONTERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1423594 | RODRIGUEZ FRONTERA, JUAN A. | Barrio Limani | Carretera 525 | Km 1.8 | | Adjuntas | PR | 00601 | |
| 1423105 | RODRÍGUEZ FRONTERA, JUAN A. | PO Box 22 | | | | Castañer | PR | 00631-0022 | |
| 470534 | RODRIGUEZ FRONTERA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 1723682 | Rodríguez Frontera, Michele | ADDRESS ON FILE | | | | | | | |
| 849934 | RODRIGUEZ FUENTES ELBA R. | PO BOX 360288 | | | | SAN JUAN | PR | 000919 | |
| 470535 | RODRIGUEZ FUENTES, AIDELLE M | ADDRESS ON FILE | | | | | | | |
| 817600 | RODRIGUEZ FUENTES, AIDELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470536 | RODRIGUEZ FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 817601 | RODRIGUEZ FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 817602 | RODRIGUEZ FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 470537 | RODRIGUEZ FUENTES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 470538 | RODRIGUEZ FUENTES, ANA | ADDRESS ON FILE | | | | | | |
| 817603 | RODRIGUEZ FUENTES, ANGELA | ADDRESS ON FILE | | | | | | |
| 470539 | RODRIGUEZ FUENTES, ARLYN | ADDRESS ON FILE | | | | | | |
| 470540 | RODRIGUEZ FUENTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 470541 | RODRIGUEZ FUENTES, CATHERINE | ADDRESS ON FILE | | | | | | |
| 470542 | Rodriguez Fuentes, Catherine | ADDRESS ON FILE | | | | | | |
| 470543 | RODRIGUEZ FUENTES, DENISSE | ADDRESS ON FILE | | | | | | |
| 470544 | RODRIGUEZ FUENTES, DENISSE I. | ADDRESS ON FILE | | | | | | |
| 470545 | RODRIGUEZ FUENTES, ELBA R. | ADDRESS ON FILE | | | | | | |
| 470546 | RODRIGUEZ FUENTES, ELIUD | ADDRESS ON FILE | | | | | | |
| 470547 | RODRIGUEZ FUENTES, FELIX | ADDRESS ON FILE | | | | | | |
| 470548 | RODRIGUEZ FUENTES, GLADYS | ADDRESS ON FILE | | | | | | |
| 470549 | Rodriguez Fuentes, Hector | ADDRESS ON FILE | | | | | | |
| 470550 | RODRIGUEZ FUENTES, HECTOR R | ADDRESS ON FILE | | | | | | |
| 470551 | RODRIGUEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 470552 | RODRIGUEZ FUENTES, LODNY | ADDRESS ON FILE | | | | | | |
| 470553 | RODRIGUEZ FUENTES, LUZ DE L | ADDRESS ON FILE | | | | | | |
| 470554 | RODRIGUEZ FUENTES, MAGALY | ADDRESS ON FILE | | | | | | |
| 470556 | RODRIGUEZ FUENTES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 470557 | RODRIGUEZ FUENTES, MARIA S | ADDRESS ON FILE | | | | | | |
| 817604 | RODRIGUEZ FUENTES, MARID | ADDRESS ON FILE | | | | | | |
| 470558 | RODRIGUEZ FUENTES, MARTA | ADDRESS ON FILE | | | | | | |
| 470559 | RODRIGUEZ FUENTES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 470560 | RODRIGUEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 470561 | RODRIGUEZ FUENTES, MILMARIE | ADDRESS ON FILE | | | | | | |
| 817606 | RODRIGUEZ FUENTES, NAARA | ADDRESS ON FILE | | | | | | |
| 1466642 | RODRIGUEZ FUENTES, NILDA E | ADDRESS ON FILE | | | | | | |
| 817607 | RODRIGUEZ FUENTES, NORALI | ADDRESS ON FILE | | | | | | |
| 470563 | RODRIGUEZ FUENTES, OMAR | ADDRESS ON FILE | | | | | | |
| 470564 | Rodriguez Fuentes, Orlando Luis | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 470565 | RODRIGUEZ FUENTES, RAFAEL | ADDRESS ON FILE |
| 470566 | RODRIGUEZ FUENTES, ROBERTO R. | ADDRESS ON FILE |
| 470567 | RODRIGUEZ FUENTES, TIMNA | ADDRESS ON FILE |
| 817608 | RODRIGUEZ FUENTES, VERONICA | ADDRESS ON FILE |
| 470568 | RODRIGUEZ FUENTES, VERONICA M | ADDRESS ON FILE |
| 470569 | RODRIGUEZ FUENTES, WALLY | ADDRESS ON FILE |
| 470570 | RODRIGUEZ FUENTES, WALLY | ADDRESS ON FILE |
| 470571 | RODRIGUEZ FUERTES, MIGUEL | ADDRESS ON FILE |
| 470572 | RODRIGUEZ FULLADOSA, CHRISTIAN | ADDRESS ON FILE |
| 470573 | RODRIGUEZ GAETAN, YAHAIRA | ADDRESS ON FILE |
| 470574 | RODRIGUEZ GALAN MD, KARLA | ADDRESS ON FILE |
| 817609 | RODRIGUEZ GALAN, IRIALIZ | ADDRESS ON FILE |
| 470575 | RODRIGUEZ GALAN, RAHIZA M | ADDRESS ON FILE |
| 470576 | RODRIGUEZ GALARA, ANGEL | ADDRESS ON FILE |
| 470577 | RODRIGUEZ GALARZA, ALEJANDRINA | ADDRESS ON FILE |
| 1552245 | RODRIGUEZ GALARZA, CARLOS M | ADDRESS ON FILE |
| 1552661 | RODRIGUEZ GALARZA, CARLOS M | ADDRESS ON FILE |
| 470578 | RODRIGUEZ GALARZA, CARLOS M. | ADDRESS ON FILE |
| 470579 | RODRIGUEZ GALARZA, CARMELO | ADDRESS ON FILE |
| 2168001 | Rodriguez Galarza, Carmen M | ADDRESS ON FILE |
| 470580 | RODRIGUEZ GALARZA, EDNA L | ADDRESS ON FILE |
| 817610 | RODRIGUEZ GALARZA, EDNA L | ADDRESS ON FILE |
| 470581 | RODRIGUEZ GALARZA, ELIBETH | ADDRESS ON FILE |
| 470582 | RODRIGUEZ GALARZA, ELIEZER | ADDRESS ON FILE |
| 470583 | RODRIGUEZ GALARZA, GLORIA E | ADDRESS ON FILE |
| 470584 | RODRIGUEZ GALARZA, JAVIER | ADDRESS ON FILE |
| 470585 | RODRIGUEZ GALARZA, JOSE | ADDRESS ON FILE |
| 470586 | RODRIGUEZ GALARZA, JOSE A | ADDRESS ON FILE |
| 817612 | RODRIGUEZ GALARZA, LEYKA | ADDRESS ON FILE |
| 470587 | RODRIGUEZ GALARZA, LEYKA | ADDRESS ON FILE |
| 470588 | RODRIGUEZ GALARZA, LUIS A | ADDRESS ON FILE |
| 2043392 | RODRIGUEZ GALARZA, LUIS A. | ADDRESS ON FILE |
| 470589 | RODRIGUEZ GALARZA, LUIS R | ADDRESS ON FILE |
| 470590 | RODRIGUEZ GALARZA, MARIA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470591 | RODRIGUEZ GALARZA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 470555 | RODRIGUEZ GALARZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 470592 | RODRIGUEZ GALARZA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 470593 | Rodriguez Galarza, Ramon | ADDRESS ON FILE | | | | | | | |
| 470594 | RODRIGUEZ GALARZA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 470595 | RODRIGUEZ GALARZA, SANTA | ADDRESS ON FILE | | | | | | | |
| 817613 | RODRIGUEZ GALARZA, SHARIMAR | ADDRESS ON FILE | | | | | | | |
| 470596 | RODRIGUEZ GALARZA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1867291 | Rodriguez Galaya, Gloria Elsa | ADDRESS ON FILE | | | | | | | |
| 817614 | RODRIGUEZ GALI, CONRADO | ADDRESS ON FILE | | | | | | | |
| 470598 | RODRIGUEZ GALI, LIZ | ADDRESS ON FILE | | | | | | | |
| 470599 | RODRIGUEZ GALIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 470600 | RODRIGUEZ GALIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 470601 | RODRIGUEZ GALINDEZ, BELITZA | ADDRESS ON FILE | | | | | | | |
| 470602 | RODRIGUEZ GALINDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 470603 | RODRIGUEZ GALINDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1696159 | Rodriguez Galindo, Madeline | ADDRESS ON FILE | | | | | | | |
| 470604 | RODRIGUEZ GALINDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 470605 | RODRIGUEZ GALINDO, PAULA | ADDRESS ON FILE | | | | | | | |
| 470606 | RODRIGUEZ GALLARDO, LINDA E. | ADDRESS ON FILE | | | | | | | |
| 470607 | RODRIGUEZ GALLETTI, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 470608 | RODRIGUEZ GALLETTI, KEILA J | ADDRESS ON FILE | | | | | | | |
| 470609 | RODRIGUEZ GALLETTI, SONIA | ADDRESS ON FILE | | | | | | | |
| 470610 | RODRIGUEZ GALLIANO, MARIANA I. | ADDRESS ON FILE | | | | | | | |
| 1447303 | Rodriguez Galloza, Giselle | ADDRESS ON FILE | | | | | | | |
| 470611 | RODRIGUEZ GALLOZA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 470612 | RODRIGUEZ GALVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 817615 | RODRIGUEZ GALVEZ, ROSELY | ADDRESS ON FILE | | | | | | | |
| 470613 | RODRIGUEZ GANDIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1494521 | Rodriguez Gandia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 470614 | RODRIGUEZ GANDIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 817616 | RODRIGUEZ GARAY, AIXA M | ADDRESS ON FILE | | | | | | | |
| 470616 | RODRIGUEZ GARAY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1422478 | RODRIGUEZ GARAY, JOSE D. | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. | LAS AMERICAS SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 470617 | RODRIGUEZ GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 470618 | RODRIGUEZ GARAY, KAROLINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470619 | RODRIGUEZ GARAY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 470620 | RODRIGUEZ GARAYALDE, ANGEL | ADDRESS ON FILE | | | | | | |
| 470621 | RODRIGUEZ GARAYALDE, ANGEL W. | ADDRESS ON FILE | | | | | | |
| 1909095 | RODRIGUEZ GARCED , MILITZA | ADDRESS ON FILE | | | | | | |
| 470622 | RODRIGUEZ GARCED, BETZABE | ADDRESS ON FILE | | | | | | |
| 1421541 | RODRIGUEZ GARCED, MILITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 470623 | RODRIGUEZ GARCED, MILITZA | URB. TURABO GARDENS | CALLE 28 # T1-19 | | | CAGUAS | PR | 00725 |
| 470624 | RODRIGUEZ GARCED, NILO | ADDRESS ON FILE | | | | | | |
| 470625 | RODRIGUEZ GARCIA & ASSOCIATES PSC | PO BOX 192831 | | | | SAN JUAN | PR | 00919-2831 |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | ADDRESS ON FILE | | | | | | |
| 470627 | RODRIGUEZ GARCIA MD, LUIS H | ADDRESS ON FILE | | | | | | |
| 747471 | RODRIGUEZ GARCIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 470628 | RODRIGUEZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 470630 | RODRIGUEZ GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 470629 | RODRIGUEZ GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 470631 | RODRIGUEZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 470632 | RODRIGUEZ GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 470633 | RODRIGUEZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | |
| 470634 | RODRIGUEZ GARCIA, AIDA R | ADDRESS ON FILE | | | | | | |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 470635 | RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 470636 | RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 470637 | RODRIGUEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 470638 | RODRIGUEZ GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 2221247 | Rodriguez Garcia, Alfredo | ADDRESS ON FILE | | | | | | |
| 2205910 | Rodriguez Garcia, Alfredo | ADDRESS ON FILE | | | | | | |
| 470639 | RODRIGUEZ GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 470640 | RODRIGUEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | |
| 470641 | RODRIGUEZ GARCIA, ALMA N. | ADDRESS ON FILE | | | | | | |
| 817617 | RODRIGUEZ GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 470642 | RODRIGUEZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | |
| 470643 | RODRIGUEZ GARCIA, ANA MARIELA | ADDRESS ON FILE | | | | | | |
| 470644 | RODRIGUEZ GARCIA, ANAIZ | ADDRESS ON FILE | | | | | | |
| 470645 | RODRIGUEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | |
| 470646 | RODRIGUEZ GARCIA, ANDREWS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470647 | RODRIGUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470648 | RODRIGUEZ GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 817618 | RODRIGUEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 470650 | RODRIGUEZ GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 470651 | RODRIGUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 817619 | RODRIGUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 613638 | RODRIGUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1259395 | RODRIGUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1868985 | Rodriguez Garcia, Argelia | ADDRESS ON FILE | | | | | | | |
| 470653 | RODRIGUEZ GARCIA, AURORA | ADDRESS ON FILE | | | | | | | |
| 470654 | RODRIGUEZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 470655 | RODRIGUEZ GARCIA, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 817620 | RODRIGUEZ GARCIA, BIANCA I | ADDRESS ON FILE | | | | | | | |
| 470656 | RODRIGUEZ GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 470657 | RODRIGUEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470658 | RODRIGUEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470659 | RODRIGUEZ GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 470660 | RODRIGUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470661 | RODRIGUEZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 470662 | RODRIGUEZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 470663 | RODRIGUEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 470664 | RODRIGUEZ GARCIA, CATHY | ADDRESS ON FILE | | | | | | | |
| 470665 | RODRIGUEZ GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 470667 | RODRIGUEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 470668 | RODRIGUEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 470669 | RODRIGUEZ GARCIA, DENICE | ADDRESS ON FILE | | | | | | | |
| 470670 | RODRIGUEZ GARCIA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 470671 | RODRIGUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 470672 | RODRIGUEZ GARCIA, DULCE M | ADDRESS ON FILE | | | | | | | |
| 470673 | RODRIGUEZ GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 470674 | RODRIGUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470675 | RODRIGUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2189379 | Rodriguez Garcia, Efrain | ADDRESS ON FILE | | | | | | | |
| 470676 | RODRIGUEZ GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 470677 | RODRIGUEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 470678 | RODRIGUEZ GARCIA, ELIZABETZ | ADDRESS ON FILE | | | | | | | |
| 470679 | RODRIGUEZ GARCIA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 470680 | RODRIGUEZ GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 470681 | RODRIGUEZ GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470682 | RODRIGUEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 470683 | RODRIGUEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 470684 | RODRIGUEZ GARCIA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 470685 | Rodriguez Garcia, Felipe | ADDRESS ON FILE | | | | | | | |
| 2189338 | Rodriguez Garcia, Felix Manuel | ADDRESS ON FILE | | | | | | | |
| 470686 | RODRIGUEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 470687 | RODRIGUEZ GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 1536313 | Rodriguez Garcia, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 470688 | RODRIGUEZ GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 470689 | RODRIGUEZ GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 470690 | RODRIGUEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 470691 | RODRIGUEZ GARCIA, GENAY | ADDRESS ON FILE | | | | | | | |
| 470692 | RODRIGUEZ GARCIA, GENAY | ADDRESS ON FILE | | | | | | | |
| 1421542 | RODRÍGUEZ GARCÍA, GENAY Y OTROS | CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, URB. PRADERA, CALLE AJ-9 | | | TOA BAJA | PR | 00949 | |
| 470693 | RODRIGUEZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 470694 | RODRIGUEZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 470695 | RODRIGUEZ GARCIA, HARRY | ADDRESS ON FILE | | | | | | | |
| 470696 | RODRIGUEZ GARCIA, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 817621 | RODRIGUEZ GARCIA, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 2201320 | Rodriguez Garcia, Hector F. | ADDRESS ON FILE | | | | | | | |
| 470697 | RODRIGUEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 470698 | RODRIGUEZ GARCIA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 1697162 | Rodriguez Garcia, Heidy | ADDRESS ON FILE | | | | | | | |
| 817622 | RODRIGUEZ GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 470699 | RODRIGUEZ GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 2002612 | Rodriguez Garcia, Heydi | ADDRESS ON FILE | | | | | | | |
| 470700 | RODRIGUEZ GARCIA, HEYDI | ADDRESS ON FILE | | | | | | | |
| 470701 | RODRIGUEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2107363 | Rodriguez Garcia, Idelisa | ADDRESS ON FILE | | | | | | | |
| 470702 | RODRIGUEZ GARCIA, IDELISA | ADDRESS ON FILE | | | | | | | |
| 470703 | RODRIGUEZ GARCIA, IMARIS | ADDRESS ON FILE | | | | | | | |
| 470704 | RODRIGUEZ GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 470705 | RODRIGUEZ GARCIA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 470706 | RODRIGUEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 1709992 | Rodriguez Garcia, Isidoro | ADDRESS ON FILE | | | | | | | |
| 1978895 | Rodriguez Garcia, Ismael | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2192335 | Rodriguez Garcia, Israel | ADDRESS ON FILE | | | | | | | |
| 2189324 | Rodriguez Garcia, Israel | ADDRESS ON FILE | | | | | | | |
| 470707 | RODRIGUEZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 470708 | RODRIGUEZ GARCIA, IVIS M. | ADDRESS ON FILE | | | | | | | |
| 470709 | RODRIGUEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 470710 | RODRIGUEZ GARCIA, JAN J | ADDRESS ON FILE | | | | | | | |
| 817623 | RODRIGUEZ GARCIA, JAN J | ADDRESS ON FILE | | | | | | | |
| 470711 | RODRIGUEZ GARCIA, JANYL | ADDRESS ON FILE | | | | | | | |
| 470712 | RODRIGUEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 470713 | RODRIGUEZ GARCIA, JEANNESKA J | ADDRESS ON FILE | | | | | | | |
| 470714 | RODRIGUEZ GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 470716 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470717 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470718 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470715 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470720 | RODRIGUEZ GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 470719 | Rodriguez Garcia, Joel | ADDRESS ON FILE | | | | | | | |
| 470721 | RODRIGUEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 470722 | RODRIGUEZ GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 470724 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470725 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470723 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470726 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470727 | RODRIGUEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 470728 | Rodriguez Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 470729 | RODRIGUEZ GARCIA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 470730 | RODRIGUEZ GARCIA, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 470731 | RODRIGUEZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 470732 | RODRIGUEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 470733 | Rodriguez Garcia, Juan C. | ADDRESS ON FILE | | | | | | | |
| 470734 | RODRIGUEZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1999156 | Rodriguez Garcia, Julia | ADDRESS ON FILE | | | | | | | |
| 1999156 | Rodriguez Garcia, Julia | ADDRESS ON FILE | | | | | | | |
| 470735 | RODRIGUEZ GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 470736 | RODRIGUEZ GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 470737 | RODRIGUEZ GARCIA, KELLY A | ADDRESS ON FILE | | | | | | | |
| 2131544 | Rodriguez Garcia, Kelly A | ADDRESS ON FILE | | | | | | | |
| 470738 | Rodriguez Garcia, Kenneth | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470739 | RODRIGUEZ GARCIA, KERYN | ADDRESS ON FILE | | | | | | | |
| 470740 | RODRIGUEZ GARCIA, KIOMARY | ADDRESS ON FILE | | | | | | | |
| 470741 | RODRIGUEZ GARCIA, LEZETTE A | ADDRESS ON FILE | | | | | | | |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | ADDRESS ON FILE | | | | | | | |
| 470742 | RODRIGUEZ GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 470743 | RODRIGUEZ GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 817625 | RODRIGUEZ GARCIA, LIZETTE A | ADDRESS ON FILE | | | | | | | |
| 470744 | RODRIGUEZ GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 817626 | RODRIGUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 470745 | RODRIGUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 470746 | RODRIGUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 470747 | RODRIGUEZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 470748 | RODRIGUEZ GARCIA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 470749 | RODRIGUEZ GARCIA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 470750 | RODRIGUEZ GARCIA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 1637564 | Rodriguez Garcia, Luis H. | ADDRESS ON FILE | | | | | | | |
| 470751 | RODRIGUEZ GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 470752 | Rodriguez Garcia, Luis M. | ADDRESS ON FILE | | | | | | | |
| 470753 | RODRIGUEZ GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 470754 | RODRIGUEZ GARCIA, LYD MARIE | ADDRESS ON FILE | | | | | | | |
| 470755 | RODRIGUEZ GARCIA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 470756 | RODRIGUEZ GARCIA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 1795573 | Rodriguez Garcia, Magdalis | ADDRESS ON FILE | | | | | | | |
| 1753030 | Rodriguez Garcia, Magdalis | ADDRESS ON FILE | | | | | | | |
| 1753030 | Rodriguez Garcia, Magdalis | ADDRESS ON FILE | | | | | | | |
| 1518843 | Rodriguez Garcia, Malenie | ADDRESS ON FILE | | | | | | | |
| 470757 | Rodriguez Garcia, Malenie | ADDRESS ON FILE | | | | | | | |
| 470758 | RODRIGUEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 470759 | RODRIGUEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 470760 | RODRIGUEZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 817627 | RODRIGUEZ GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 470761 | RODRIGUEZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 470762 | RODRIGUEZ GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2020679 | Rodriguez Garcia, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 470763 | RODRIGUEZ GARCIA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 298348 | RODRIGUEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 470764 | RODRIGUEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 298348 | RODRIGUEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 470765 | RODRIGUEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 817628 | RODRIGUEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2148450 | Rodriguez Garcia, Maria R. | ADDRESS ON FILE | | | | | | | |
| 2037952 | Rodriguez Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 854712 | RODRIGUEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 817629 | RODRIGUEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 470768 | RODRIGUEZ GARCIA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 817630 | RODRIGUEZ GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 470769 | RODRIGUEZ GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 470770 | RODRIGUEZ GARCIA, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 470771 | RODRIGUEZ GARCIA, MARTHON | ADDRESS ON FILE | | | | | | | |
| 470772 | RODRIGUEZ GARCIA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 470773 | RODRIGUEZ GARCIA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 470774 | RODRIGUEZ GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 817631 | RODRIGUEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 817632 | RODRIGUEZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 470775 | RODRIGUEZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 470776 | Rodriguez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 470777 | Rodriguez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1581838 | Rodriguez Garcia, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1966691 | Rodriguez Garcia, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1896100 | RODRIGUEZ GARCIA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 470779 | RODRIGUEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2055291 | RODRIGUEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 470778 | RODRIGUEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 470780 | RODRIGUEZ GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 470781 | RODRIGUEZ GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 854713 | RODRIGUEZ GARCIA, MIRHEILEN | ADDRESS ON FILE | | | | | | | |
| 470782 | RODRIGUEZ GARCIA, MIRHEILEN | ADDRESS ON FILE | | | | | | | |
| 470783 | RODRIGUEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 817633 | RODRIGUEZ GARCIA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 470785 | RODRIGUEZ GARCIA, NELLIE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 470786 | RODRIGUEZ GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 817634 | RODRIGUEZ GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | | |
| 470787 | RODRIGUEZ GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | | |
| 470789 | RODRIGUEZ GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | | |
| 470790 | RODRIGUEZ GARCIA, NILDA | ADDRESS ON FILE | | | | | | | | |
| 470791 | RODRIGUEZ GARCIA, NILSA | ADDRESS ON FILE | | | | | | | | |
| 470792 | RODRIGUEZ GARCIA, NORELIS | ADDRESS ON FILE | | | | | | | | |
| 817635 | RODRIGUEZ GARCIA, NORLAN | ADDRESS ON FILE | | | | | | | | |
| 470794 | RODRIGUEZ GARCIA, ODETTE | ADDRESS ON FILE | | | | | | | | |
| 470795 | RODRIGUEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 470796 | RODRIGUEZ GARCIA, PAOLA A. | ADDRESS ON FILE | | | | | | | | |
| 470797 | RODRIGUEZ GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 2032151 | RODRIGUEZ GARCIA, PETRA RAMONA | ADDRESS ON FILE | | | | | | | | |
| 737503 | RODRIGUEZ GARCIA, PETRA RAMONA | ADDRESS ON FILE | | | | | | | | |
| 470798 | RODRIGUEZ GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | | |
| 2089525 | RODRIGUEZ GARCIA, PURA C | ADDRESS ON FILE | | | | | | | | |
| 2010991 | RODRIGUEZ GARCIA, QUECSIE | ADDRESS ON FILE | | | | | | | | |
| 470800 | Rodriguez Garcia, Quecsie O | ADDRESS ON FILE | | | | | | | | |
| 470802 | RODRIGUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 2160359 | Rodriguez Garcia, Rafael | ADDRESS ON FILE | | | | | | | | |
| 1553967 | Rodriguez Garcia, Rafael | ADDRESS ON FILE | | | | | | | | |
| 817637 | RODRIGUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 470803 | RODRIGUEZ GARCIA, RAFAEL L | ADDRESS ON FILE | | | | | | | | |
| 470804 | RODRIGUEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 470805 | RODRIGUEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 470806 | RODRIGUEZ GARCIA, RAQUEL M | ADDRESS ON FILE | | | | | | | | |
| 470807 | RODRIGUEZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 470808 | RODRIGUEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 470809 | RODRIGUEZ GARCIA, ROBERTO A. | ADDRESS ON FILE | | | | | | | | |
| 470810 | RODRIGUEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 817638 | RODRIGUEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 2220312 | Rodriguez Garcia, Rosa | ADDRESS ON FILE | | | | | | | | |
| 470811 | RODRIGUEZ GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 470812 | RODRIGUEZ GARCIA, ROSA L | ADDRESS ON FILE | | | | | | | | |
| 470813 | RODRIGUEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 470814 | RODRIGUEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 470815 | RODRIGUEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470816 | RODRIGUEZ GARCIA, SANDRA S. | ADDRESS ON FILE | | | | | | |
| 470817 | RODRIGUEZ GARCIA, SARI R | ADDRESS ON FILE | | | | | | |
| 1712968 | RODRIGUEZ GARCIA, SHEILA D | ADDRESS ON FILE | | | | | | |
| 817640 | RODRIGUEZ GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | |
| 817641 | RODRIGUEZ GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | |
| 470820 | RODRIGUEZ GARCIA, SUZETTE | ADDRESS ON FILE | | | | | | |
| 470821 | RODRIGUEZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1890719 | Rodriguez Garcia, Tomas | ADDRESS ON FILE | | | | | | |
| 470823 | RODRIGUEZ GARCIA, ULPIANO | ADDRESS ON FILE | | | | | | |
| 470824 | RODRIGUEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 470825 | RODRIGUEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 470826 | RODRIGUEZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 2136468 | Rodriguez Garcia, Vivian M | ADDRESS ON FILE | | | | | | |
| 470827 | RODRIGUEZ GARCIA, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 470828 | RODRIGUEZ GARCIA, WALKIRIA | ADDRESS ON FILE | | | | | | |
| 470829 | RODRIGUEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | ADDRESS ON FILE | | | | | | |
| 470831 | RODRIGUEZ GARCIA, WIDALYS | ADDRESS ON FILE | | | | | | |
| 470832 | RODRIGUEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 470833 | RODRIGUEZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 470834 | RODRIGUEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 470835 | RODRIGUEZ GARCIA, YAHISA | ADDRESS ON FILE | | | | | | |
| 470836 | RODRIGUEZ GARCIA, YAMARIE | ADDRESS ON FILE | | | | | | |
| 470837 | RODRIGUEZ GARCIA, YAMARIE | ADDRESS ON FILE | | | | | | |
| 470838 | RODRIGUEZ GARCIA, YANILUZ | ADDRESS ON FILE | | | | | | |
| 470839 | RODRIGUEZ GARCIA, YASMIN | ADDRESS ON FILE | | | | | | |
| 470840 | RODRIGUEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 470841 | RODRIGUEZ GARCIA, YURITZA | ADDRESS ON FILE | | | | | | |
| 817643 | RODRIGUEZ GARCIA, ZULEYMALISSE | ADDRESS ON FILE | | | | | | |
| 470842 | RODRIGUEZ GARDESLEN, LINDA | ADDRESS ON FILE | | | | | | |
| 470843 | RODRIGUEZ GARDSLEN, ANGEL | ADDRESS ON FILE | | | | | | |
| 470844 | RODRIGUEZ GARNIER, PEDRO | ADDRESS ON FILE | | | | | | |
| 470845 | RODRIGUEZ GAROFALO, MARIA | ADDRESS ON FILE | | | | | | |
| 470846 | RODRIGUEZ GAROFALO, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 470847 | RODRIGUEZ GARRAFA & ASSOCIATES PSC | URB CIUDAD UNIVERTARIA | G 29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470848 | RODRIGUEZ GARRAFA, MARCIA M | ADDRESS ON FILE | | | | | | |
| 470850 | RODRIGUEZ GARRAFA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 470851 | Rodriguez Garrastegui, Elizabet | ADDRESS ON FILE | | | | | | |
| 470852 | RODRIGUEZ GARRASTEGUI, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 470853 | RODRIGUEZ GARRIDO MD, MIGUEL E | ADDRESS ON FILE | | | | | | |
| 1486864 | Rodriguez Garrido, Jose M | ADDRESS ON FILE | | | | | | |
| 1486864 | Rodriguez Garrido, Jose M | ADDRESS ON FILE | | | | | | |
| 1817228 | Rodriguez Garriga, Juan | ADDRESS ON FILE | | | | | | |
| 470854 | Rodriguez Garriga, Juan | ADDRESS ON FILE | | | | | | |
| 2142079 | Rodriguez Garriga, Santos | ADDRESS ON FILE | | | | | | |
| 470855 | RODRIGUEZ GARROTE, SILVIA R. | ADDRESS ON FILE | | | | | | |
| 747472 | RODRIGUEZ GAS SERVICE | 1000 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00907 |
| 470856 | RODRIGUEZ GASCOT, CARMEN R | ADDRESS ON FILE | | | | | | |
| 470857 | RODRIGUEZ GASCOT, JOSE | ADDRESS ON FILE | | | | | | |
| 470858 | RODRIGUEZ GASPAR, EMMA | ADDRESS ON FILE | | | | | | |
| 1913940 | Rodriguez Gaston , Lydia M | ADDRESS ON FILE | | | | | | |
| 470859 | RODRIGUEZ GASTON, GLADYS | ADDRESS ON FILE | | | | | | |
| 470860 | RODRIGUEZ GASTON, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1914455 | Rodriguez Gaston, Lydia M | ADDRESS ON FILE | | | | | | |
| 470861 | RODRIGUEZ GATA, JUAN | ADDRESS ON FILE | | | | | | |
| 470862 | RODRIGUEZ GAUD, MANUEL | ADDRESS ON FILE | | | | | | |
| 817644 | RODRIGUEZ GAUD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 470863 | RODRIGUEZ GAUD, WILFRED | ADDRESS ON FILE | | | | | | |
| 470864 | RODRIGUEZ GAUTHIER, RAQUEL | ADDRESS ON FILE | | | | | | |
| 817645 | RODRIGUEZ GAUTIER, MARIEL | ADDRESS ON FILE | | | | | | |
| 470865 | RODRIGUEZ GAUTIER, MARIEL | ADDRESS ON FILE | | | | | | |
| 470866 | RODRIGUEZ GAUTIER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 470867 | RODRIGUEZ GAUTIER, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 470868 | RODRIGUEZ GAY, JUDITH | ADDRESS ON FILE | | | | | | |
| 470869 | RODRIGUEZ GAYA, ANDRES F. | ADDRESS ON FILE | | | | | | |
| 470870 | RODRIGUEZ GELPI, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 470871 | RODRIGUEZ GELPI, JORGE | ADDRESS ON FILE | | | | | | |
| 470872 | RODRIGUEZ GELPI, JORGE | ADDRESS ON FILE | | | | | | |
| 470873 | RODRIGUEZ GEORGI, ANNETTE | ADDRESS ON FILE | | | | | | |
| 817646 | RODRIGUEZ GEORGI, CARLOS | ADDRESS ON FILE | | | | | | |
| 470874 | RODRIGUEZ GEORGI, CARLOS R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1756791 | Rodriguez Georgi, Carlos R | ADDRESS ON FILE | | | | | | |
| 470875 | RODRIGUEZ GEORGI, ENID E | ADDRESS ON FILE | | | | | | |
| 470876 | RODRIGUEZ GEORGI, PERCIDA A | ADDRESS ON FILE | | | | | | |
| 470877 | RODRIGUEZ GEORGI, RAUL | ADDRESS ON FILE | | | | | | |
| 470878 | RODRIGUEZ GERENA, AILEEN G | ADDRESS ON FILE | | | | | | |
| 470879 | RODRIGUEZ GERENA, EDWIN | ADDRESS ON FILE | | | | | | |
| 470880 | RODRIGUEZ GERENA, ELVIN | ADDRESS ON FILE | | | | | | |
| 1421543 | RODRÍGUEZ GERENA, GENARO Y OTROS | GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 |
| 470881 | RODRIGUEZ GERENA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1959011 | RODRIGUEZ GERENA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 817647 | RODRIGUEZ GERENA, JANETTE | ADDRESS ON FILE | | | | | | |
| 470882 | RODRIGUEZ GERENA, JANETTE M | ADDRESS ON FILE | | | | | | |
| 1610349 | Rodriguez Gerena, Janette M. | ADDRESS ON FILE | | | | | | |
| 470883 | RODRIGUEZ GERENA, KAREN | ADDRESS ON FILE | | | | | | |
| 470884 | RODRIGUEZ GERENA, LOUIS | ADDRESS ON FILE | | | | | | |
| 470885 | RODRIGUEZ GERENA, LUZ A | ADDRESS ON FILE | | | | | | |
| 470886 | RODRIGUEZ GERENA, MERALLY | ADDRESS ON FILE | | | | | | |
| 470887 | RODRIGUEZ GERENA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 470888 | RODRIGUEZ GERENA, MICHELLE E | ADDRESS ON FILE | | | | | | |
| 854714 | RODRIGUEZ GERENA, MICHELLE ENID | ADDRESS ON FILE | | | | | | |
| 470889 | RODRIGUEZ GERENA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 470890 | RODRIGUEZ GERENA, PABLO | ADDRESS ON FILE | | | | | | |
| 470891 | RODRIGUEZ GERENA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 470892 | RODRIGUEZ GERENA, RICARDO | ADDRESS ON FILE | | | | | | |
| 470894 | Rodriguez Gerena, Wilfredo | ADDRESS ON FILE | | | | | | |
| 470895 | RODRIGUEZ GERENA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 470897 | RODRIGUEZ GERMAIN, PABLO | ADDRESS ON FILE | | | | | | |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | ADDRESS ON FILE | | | | | | |
| 470898 | RODRIGUEZ GERMAN, JESSICA M | ADDRESS ON FILE | | | | | | |
| 1805071 | RODRIGUEZ GERRENA, JANETTE M. | ADDRESS ON FILE | | | | | | |
| 817648 | RODRIGUEZ GHIGLIOTTY, ASTRY | ADDRESS ON FILE | | | | | | |
| 470899 | RODRIGUEZ GHIGLIOTTY, ASTRY | ADDRESS ON FILE | | | | | | |
| 470900 | RODRIGUEZ GHIGLIOTTY, NITZA | ADDRESS ON FILE | | | | | | |
| 817649 | RODRIGUEZ GHIGLIOTTY, NITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470901 | RODRIGUEZ GHIGLIOTTY, VIRIS | ADDRESS ON FILE | | | | | | |
| 470902 | RODRIGUEZ GHIGLIOTY, CARLOS | ADDRESS ON FILE | | | | | | |
| 470903 | RODRIGUEZ GIBOYEAUX, IRENE | ADDRESS ON FILE | | | | | | |
| 470904 | RODRIGUEZ GIL, AMERICA | ADDRESS ON FILE | | | | | | |
| 470905 | RODRIGUEZ GILES, DELMA | ADDRESS ON FILE | | | | | | |
| 470906 | RODRIGUEZ GILIBERTYS, JUAN J | ADDRESS ON FILE | | | | | | |
| 817652 | RODRIGUEZ GIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 470907 | RODRIGUEZ GIMENEZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 470908 | RODRIGUEZ GIMENEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 470909 | RODRIGUEZ GIMENEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 470910 | RODRIGUEZ GINES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 470911 | RODRIGUEZ GINES, IDALISABEL | ADDRESS ON FILE | | | | | | |
| 470912 | RODRIGUEZ GINES, JOHNAYRA | ADDRESS ON FILE | | | | | | |
| 470788 | RODRIGUEZ GINES, OTONIEL | ADDRESS ON FILE | | | | | | |
| 470913 | RODRIGUEZ GINES, WANDA I | ADDRESS ON FILE | | | | | | |
| 470914 | RODRIGUEZ GINES, YADIRA | ADDRESS ON FILE | | | | | | |
| 470915 | RODRIGUEZ GINORIO, ALEX | ADDRESS ON FILE | | | | | | |
| 470916 | RODRIGUEZ GIORGI, JANICE | ADDRESS ON FILE | | | | | | |
| 470917 | RODRIGUEZ GIORGIE, IRVING | ADDRESS ON FILE | | | | | | |
| 470918 | RODRIGUEZ GIRALD, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 470919 | RODRIGUEZ GIRAUD, MIGNA M. | ADDRESS ON FILE | | | | | | |
| 2220309 | Rodriguez Giraud, Rosa | ADDRESS ON FILE | | | | | | |
| 470920 | Rodriguez Girona, Luz E | ADDRESS ON FILE | | | | | | |
| 2011498 | Rodriguez Girona, Luz E. | ADDRESS ON FILE | | | | | | |
| 1974767 | Rodriguez Goitia, Nilsa | ADDRESS ON FILE | | | | | | |
| 470921 | RODRIGUEZ GOITIA, NILSA | ADDRESS ON FILE | | | | | | |
| 470922 | RODRIGUEZ GOLDEROS, ELAINE | ADDRESS ON FILE | | | | | | |
| 470923 | RODRIGUEZ GOMEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 470924 | RODRIGUEZ GOMEZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 470925 | RODRIGUEZ GOMEZ MD, ZULMA | ADDRESS ON FILE | | | | | | |
| 470926 | RODRIGUEZ GOMEZ MD, ZULMA N | ADDRESS ON FILE | | | | | | |
| 470927 | RODRIGUEZ GOMEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 470928 | RODRIGUEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | |
| 470929 | RODRIGUEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1633905 | Rodriguez Gomez, Angel | ADDRESS ON FILE | | | | | | |
| 817654 | RODRIGUEZ GOMEZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 470930 | RODRIGUEZ GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470931 | RODRIGUEZ GOMEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 470932 | RODRIGUEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470933 | RODRIGUEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470934 | RODRIGUEZ GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 817655 | RODRIGUEZ GOMEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 470935 | RODRIGUEZ GOMEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 470936 | RODRIGUEZ GOMEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 470938 | RODRIGUEZ GOMEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 470939 | RODRIGUEZ GOMEZ, EDITH L | ADDRESS ON FILE | | | | | | | |
| 470941 | RODRIGUEZ GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 470940 | RODRIGUEZ GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 470942 | RODRIGUEZ GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 470943 | Rodriguez Gomez, Hector L | ADDRESS ON FILE | | | | | | | |
| 470944 | RODRIGUEZ GOMEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 470945 | RODRIGUEZ GOMEZ, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 470946 | Rodriguez Gomez, Israel | ADDRESS ON FILE | | | | | | | |
| 470948 | RODRIGUEZ GOMEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 1715436 | Rodriguez Gomez, Joaquin Alberto | ADDRESS ON FILE | | | | | | | |
| 470949 | RODRIGUEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 470950 | RODRIGUEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 470951 | Rodriguez Gomez, Jose D | ADDRESS ON FILE | | | | | | | |
| 470952 | RODRIGUEZ GOMEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2054598 | Rodriguez Gomez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1899503 | Rodriguez Gomez, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 470953 | Rodriguez Gomez, Juan | ADDRESS ON FILE | | | | | | | |
| 470954 | RODRIGUEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 470955 | RODRIGUEZ GOMEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 470957 | Rodriguez Gomez, Karen | ADDRESS ON FILE | | | | | | | |
| 470958 | RODRIGUEZ GOMEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 470959 | RODRIGUEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2154154 | Rodriguez Gomez, Luis A | ADDRESS ON FILE | | | | | | | |
| 470960 | RODRIGUEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 470961 | RODRIGUEZ GOMEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 470962 | Rodriguez Gomez, Marcos R | ADDRESS ON FILE | | | | | | | |
| 470963 | RODRIGUEZ GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 470964 | Rodriguez Gomez, Mariel | ADDRESS ON FILE | | | | | | | |
| 470965 | RODRIGUEZ GOMEZ, MIGDY M | ADDRESS ON FILE | | | | | | | |
| 470966 | Rodriguez Gomez, Myrta | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470967 | Rodriguez Gomez, Nestor E | ADDRESS ON FILE | | | | | | |
| 470968 | RODRIGUEZ GOMEZ, NIURKA | ADDRESS ON FILE | | | | | | |
| 470969 | RODRIGUEZ GOMEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 470971 | RODRIGUEZ GOMEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 470972 | RODRIGUEZ GOMEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 470973 | RODRIGUEZ GOMEZ, SYLDIA R | ADDRESS ON FILE | | | | | | |
| 470974 | RODRIGUEZ GOMEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1590170 | RODRIGUEZ GOMEZ, TNTE. I. JUAN | ADDRESS ON FILE | | | | | | |
| 470975 | RODRIGUEZ GOMEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 817656 | RODRIGUEZ GOMEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 470976 | RODRIGUEZ GOMEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 470977 | Rodriguez Gomez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 470978 | RODRIGUEZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 817657 | RODRIGUEZ GONCALVES, MARIA I | ADDRESS ON FILE | | | | | | |
| 470979 | Rodriguez Gonzal, Anthony E | ADDRESS ON FILE | | | | | | |
| 470980 | Rodriguez Gonzale, Norberto | ADDRESS ON FILE | | | | | | |
| 1537307 | RODRIGUEZ GONZALES, JUAN M. | ADDRESS ON FILE | | | | | | |
| 2061388 | Rodriguez Gonzales, Luis A | ADDRESS ON FILE | | | | | | |
| 2143103 | Rodriguez Gonzales, Wilberto | ADDRESS ON FILE | | | | | | |
| 1524967 | Rodriguez Gonzalez , Nelly | ADDRESS ON FILE | | | | | | |
| 1872161 | Rodriguez Gonzalez , Rafael | ADDRESS ON FILE | | | | | | |
| 1834414 | RODRIGUEZ GONZALEZ , WANDA I | ADDRESS ON FILE | | | | | | |
| 849935 | RODRIGUEZ GONZALEZ FRANCISCO J | SECTOR LOPEZ CASES | HC 1 BOX 6474 | | | GUAYNABO | PR | 00971 |
| 470981 | RODRIGUEZ GONZALEZ MD, AGUSTIN A | ADDRESS ON FILE | | | | | | |
| 470982 | RODRIGUEZ GONZALEZ MD, EDGAR A | ADDRESS ON FILE | | | | | | |
| 470983 | RODRIGUEZ GONZALEZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 470984 | RODRIGUEZ GONZALEZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 470985 | RODRIGUEZ GONZALEZ MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 470986 | RODRIGUEZ GONZALEZ MD, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 470987 | RODRIGUEZ GONZALEZ, ABNER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470988 | RODRIGUEZ GONZALEZ, ADANIT | ADDRESS ON FILE | | | | | | | |
| 470989 | RODRIGUEZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 470990 | RODRIGUEZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 470991 | RODRIGUEZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 817658 | RODRIGUEZ GONZALEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 470992 | RODRIGUEZ GONZALEZ, AIMEE M. | ADDRESS ON FILE | | | | | | | |
| 817659 | RODRIGUEZ GONZALEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 1259396 | RODRIGUEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1689784 | RODRIGUEZ GONZALEZ, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 1784591 | Rodríguez González, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 470993 | RODRIGUEZ GONZALEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 470994 | RODRIGUEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 605374 | RODRIGUEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 470995 | RODRIGUEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 470996 | RODRIGUEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2105409 | Rodriguez Gonzalez, Amado E. | ADDRESS ON FILE | | | | | | | |
| 470997 | RODRIGUEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 470998 | RODRIGUEZ GONZALEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 470999 | RODRIGUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 471000 | RODRIGUEZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 471001 | RODRIGUEZ GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 471002 | RODRIGUEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 817660 | RODRIGUEZ GONZALEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 471003 | RODRIGUEZ GONZALEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 817661 | RODRIGUEZ GONZALEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 471004 | RODRIGUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 471005 | RODRIGUEZ GONZALEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1500186 | Rodriguez Gonzalez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 471007 | RODRIGUEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 471006 | Rodriguez Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 471008 | Rodriguez Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 817663 | RODRIGUEZ GONZALEZ, ANGELISE | ADDRESS ON FILE | | | | | | | |
| 471010 | RODRIGUEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471011 | RODRIGUEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 471012 | RODRIGUEZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 471013 | RODRIGUEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 471014 | RODRIGUEZ GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | |
| 471015 | RODRIGUEZ GONZALEZ, ARMADO Y | ADDRESS ON FILE | | | | | | |
| 817664 | RODRIGUEZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 471016 | RODRIGUEZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 471017 | RODRIGUEZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1562826 | Rodriguez Gonzalez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 1551553 | Rodriguez Gonzalez, Betlyaida | ADDRESS ON FILE | | | | | | |
| 471018 | RODRIGUEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 1510424 | Rodriguez Gonzalez, Blanca Y | ADDRESS ON FILE | | | | | | |
| 471019 | RODRIGUEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 471021 | RODRIGUEZ GONZALEZ, CARIMAR | ADDRESS ON FILE | | | | | | |
| 471022 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 817665 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 471023 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 817666 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 471024 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 471025 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 817667 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 817668 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 471026 | RODRIGUEZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 471027 | RODRIGUEZ GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 2154878 | Rodriguez Gonzalez, Carlos Ruben | ADDRESS ON FILE | | | | | | |
| 471029 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 471030 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 471031 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471028 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471032 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471033 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471034 | RODRIGUEZ GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 1889461 | Rodriguez Gonzalez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2086465 | Rodriguez Gonzalez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 471035 | RODRIGUEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 471036 | RODRIGUEZ GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 471037 | RODRIGUEZ GONZALEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 471038 | RODRIGUEZ GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 471039 | RODRIGUEZ GONZALEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 471040 | RODRIGUEZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 471041 | RODRIGUEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 471043 | RODRIGUEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 471044 | RODRIGUEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1638137 | Rodriguez Gonzalez, Daisy | ADDRESS ON FILE | | | | | | | |
| 471045 | RODRIGUEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 471046 | RODRIGUEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 471047 | RODRIGUEZ GONZALEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 471048 | RODRIGUEZ GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 471049 | RODRIGUEZ GONZALEZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| 471050 | RODRIGUEZ GONZALEZ, DARLYN | ADDRESS ON FILE | | | | | | | |
| 854715 | RODRIGUEZ GONZALEZ, DARLYN | ADDRESS ON FILE | | | | | | | |
| 471051 | RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 471052 | RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 471053 | RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 471054 | RODRIGUEZ GONZALEZ, DIANY M | ADDRESS ON FILE | | | | | | | |
| 817669 | RODRIGUEZ GONZALEZ, DIYEIDI | ADDRESS ON FILE | | | | | | | |
| 471056 | RODRIGUEZ GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 471057 | RODRIGUEZ GONZALEZ, DOMINGO | ADDRESS ON FILE |
| 471058 | RODRIGUEZ GONZALEZ, EDDIE | ADDRESS ON FILE |
| 471059 | RODRIGUEZ GONZALEZ, EDGAR | ADDRESS ON FILE |
| 471060 | RODRIGUEZ GONZALEZ, EDGAR A | ADDRESS ON FILE |
| 471061 | Rodriguez Gonzalez, Edna | ADDRESS ON FILE |
| 471062 | RODRIGUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE |
| 1259397 | RODRIGUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE |
| 817670 | RODRIGUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE |
| 471064 | RODRIGUEZ GONZALEZ, EDWARD | ADDRESS ON FILE |
| 471065 | Rodriguez Gonzalez, Edward | ADDRESS ON FILE |
| 471068 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE |
| 854716 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE |
| 471067 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE |
| 471069 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE |
| 471070 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE |
| 471071 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE |
| 1654244 | Rodriguez Gonzalez, Efrain | ADDRESS ON FILE |
| 471072 | Rodriguez Gonzalez, Efrain | ADDRESS ON FILE |
| 471073 | RODRIGUEZ GONZALEZ, EGLAIM | ADDRESS ON FILE |
| 471020 | RODRIGUEZ GONZALEZ, ELIEZER | ADDRESS ON FILE |
| 471074 | RODRIGUEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| 471076 | RODRIGUEZ GONZALEZ, ELSA | ADDRESS ON FILE |
| 471075 | Rodriguez Gonzalez, Elsa | ADDRESS ON FILE |
| 471077 | RODRIGUEZ GONZALEZ, ELVIN | ADDRESS ON FILE |
| 471078 | RODRIGUEZ GONZALEZ, ELVIN | ADDRESS ON FILE |
| 1750133 | RODRIGUEZ GONZALEZ, ELVIN J. | ADDRESS ON FILE |
| 471080 | RODRIGUEZ GONZALEZ, ELVIRA | ADDRESS ON FILE |
| 471081 | RODRIGUEZ GONZALEZ, ELVIS | ADDRESS ON FILE |
| 817671 | RODRIGUEZ GONZALEZ, ELVIS G | ADDRESS ON FILE |
| 471082 | RODRIGUEZ GONZALEZ, ELVIS LUIS | ADDRESS ON FILE |
| 1551782 | Rodriguez Gonzalez, Elviva | ADDRESS ON FILE |
| 465094 | RODRIGUEZ GONZALEZ, ELWIN J. | ADDRESS ON FILE |
| 817672 | RODRIGUEZ GONZALEZ, ELWIN J. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 471083 | RODRIGUEZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | |
| 2104072 | Rodriguez Gonzalez, Emilia | ADDRESS ON FILE | | | | | |
| 1756347 | Rodriguez Gonzalez, Emilio | ADDRESS ON FILE | | | | | |
| 817673 | RODRIGUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | |
| 471085 | Rodriguez Gonzalez, Enid | ADDRESS ON FILE | | | | | |
| 471086 | RODRIGUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | |
| 471087 | RODRIGUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | |
| 1538175 | RODRIGUEZ GONZALEZ, ENID A | ADDRESS ON FILE | | | | | |
| 471088 | Rodriguez Gonzalez, Ensol | ADDRESS ON FILE | | | | | |
| 471089 | Rodriguez Gonzalez, Eric D | ADDRESS ON FILE | | | | | |
| 471090 | RODRIGUEZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | |
| 471091 | RODRIGUEZ GONZALEZ, ESTEBAN | 1 COND. BAYAMONTE | APARTAMENTO 1207 | | BAYANON | PR | 00956-6607 |
| 471092 | RODRIGUEZ GONZALEZ, ESTEBAN | PO BOX 677 | | | ISABELA | PR | 00662-0677 |
| 2095787 | Rodriguez Gonzalez, Esteban | Sector Tocones 2106 | Calle El Castillo | | Isabela | PR | 00662 |
| 471093 | RODRIGUEZ GONZALEZ, EULALIA | ADDRESS ON FILE | | | | | |
| 817674 | RODRIGUEZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | |
| 471094 | RODRIGUEZ GONZALEZ, EVA N | ADDRESS ON FILE | | | | | |
| 471095 | RODRIGUEZ GONZALEZ, EVANGELINA | ADDRESS ON FILE | | | | | |
| 471096 | RODRIGUEZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | |
| 471097 | RODRIGUEZ GONZALEZ, FLOR D | ADDRESS ON FILE | | | | | |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | ADDRESS ON FILE | | | | | |
| 471098 | RODRIGUEZ GONZALEZ, FLOR I | ADDRESS ON FILE | | | | | |
| 1895986 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | ADDRESS ON FILE | | | | | |
| 471099 | RODRIGUEZ GONZALEZ, FLOR L | ADDRESS ON FILE | | | | | |
| 817675 | RODRIGUEZ GONZALEZ, FLOR L | ADDRESS ON FILE | | | | | |
| 1909419 | Rodriguez Gonzalez, Flor L. | ADDRESS ON FILE | | | | | |
| 1259398 | RODRIGUEZ GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | |
| 471100 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 471104 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 471101 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 471102 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471105 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 471106 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 471103 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 471107 | RODRIGUEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 471108 | RODRIGUEZ GONZALEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | |
| 471109 | RODRIGUEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 471055 | RODRIGUEZ GONZALEZ, GERSON | ADDRESS ON FILE | | | | | | |
| 471110 | RODRIGUEZ GONZALEZ, GERSON J | ADDRESS ON FILE | | | | | | |
| 471111 | RODRIGUEZ GONZALEZ, GILBERTO A | ADDRESS ON FILE | | | | | | |
| 2084632 | Rodriguez Gonzalez, Gilberto A. | ADDRESS ON FILE | | | | | | |
| 471112 | RODRIGUEZ GONZALEZ, GILDA | ADDRESS ON FILE | | | | | | |
| 471113 | RODRIGUEZ GONZALEZ, GINETTE | ADDRESS ON FILE | | | | | | |
| 817678 | RODRIGUEZ GONZALEZ, GINETTE | ADDRESS ON FILE | | | | | | |
| 471114 | RODRIGUEZ GONZALEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | |
| 471116 | RODRIGUEZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 471115 | RODRIGUEZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 471117 | RODRIGUEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 471118 | RODRIGUEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 471119 | RODRIGUEZ GONZALEZ, GLADYS N | ADDRESS ON FILE | | | | | | |
| 2114465 | Rodriguez Gonzalez, Gladys N. | ADDRESS ON FILE | | | | | | |
| 471120 | RODRIGUEZ GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 471121 | RODRIGUEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 471122 | RODRIGUEZ GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 817679 | RODRIGUEZ GONZALEZ, GLORIE M | ADDRESS ON FILE | | | | | | |
| 471123 | RODRIGUEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 471124 | RODRIGUEZ GONZALEZ, GLORYNIL | ADDRESS ON FILE | | | | | | |
| 471125 | RODRIGUEZ GONZALEZ, GREYVY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471126 | RODRIGUEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 471127 | RODRIGUEZ GONZALEZ, GRISSELL L. | ADDRESS ON FILE | | | | | | |
| 471128 | RODRIGUEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 471129 | RODRIGUEZ GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 1822927 | RODRIGUEZ GONZÁLEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | |
| 471131 | RODRIGUEZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 471132 | RODRIGUEZ GONZALEZ, HAYMARA E | ADDRESS ON FILE | | | | | | |
| 471135 | RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 471133 | RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 471134 | RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 471136 | RODRIGUEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 471137 | RODRIGUEZ GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 854717 | RODRIGUEZ GONZALEZ, HECTOR W. | ADDRESS ON FILE | | | | | | |
| 471138 | RODRIGUEZ GONZALEZ, HELGA | ADDRESS ON FILE | | | | | | |
| 471139 | RODRIGUEZ GONZALEZ, HELIX M | ADDRESS ON FILE | | | | | | |
| 471140 | RODRIGUEZ GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 471141 | RODRIGUEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 471142 | RODRIGUEZ GONZALEZ, IDALIZ | ADDRESS ON FILE | | | | | | |
| 471143 | RODRIGUEZ GONZALEZ, IDANIA L | ADDRESS ON FILE | | | | | | |
| 471144 | RODRIGUEZ GONZALEZ, IGRID | ADDRESS ON FILE | | | | | | |
| 471145 | RODRIGUEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 471146 | RODRIGUEZ GONZALEZ, INES | ADDRESS ON FILE | | | | | | |
| 471147 | RODRIGUEZ GONZALEZ, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 471148 | RODRIGUEZ GONZALEZ, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 471149 | RODRIGUEZ GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 471150 | RODRIGUEZ GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 471151 | RODRIGUEZ GONZALEZ, IRMARIS | ADDRESS ON FILE | | | | | | |
| 471152 | RODRIGUEZ GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 844981 | RODRIGUEZ GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 854718 | RODRIGUEZ GONZALEZ, ISAMAR | ADDRESS ON FILE |
| 471153 | RODRIGUEZ GONZALEZ, IVAN | ADDRESS ON FILE |
| 471154 | RODRIGUEZ GONZALEZ, IVANESSA | ADDRESS ON FILE |
| 471155 | RODRIGUEZ GONZALEZ, JACKELINE | ADDRESS ON FILE |
| 471156 | RODRIGUEZ GONZALEZ, JAIME E | ADDRESS ON FILE |
| 854719 | RODRÍGUEZ GONZÁLEZ, JAIME E. | ADDRESS ON FILE |
| 471157 | RODRIGUEZ GONZALEZ, JANETTE | ADDRESS ON FILE |
| 816911 | RODRIGUEZ GONZALEZ, JANMARIE | ADDRESS ON FILE |
| 471158 | Rodriguez Gonzalez, Javier | ADDRESS ON FILE |
| 471159 | RODRIGUEZ GONZALEZ, JEAN | ADDRESS ON FILE |
| 471160 | RODRIGUEZ GONZALEZ, JENNIFER | ADDRESS ON FILE |
| 817680 | RODRIGUEZ GONZALEZ, JENNIFER | ADDRESS ON FILE |
| 471161 | Rodriguez Gonzalez, Jennifer M | ADDRESS ON FILE |
| 2088037 | Rodriguez Gonzalez, Jennifer Mayleen | ADDRESS ON FILE |
| 471162 | RODRIGUEZ GONZALEZ, JENNY | ADDRESS ON FILE |
| 471163 | RODRIGUEZ GONZALEZ, JENNY J | ADDRESS ON FILE |
| 1629107 | Rodriguez Gonzalez, Jenny J. | ADDRESS ON FILE |
| 471164 | RODRIGUEZ GONZALEZ, JESSICA M. | ADDRESS ON FILE |
| 471165 | RODRIGUEZ GONZALEZ, JESUS A. | ADDRESS ON FILE |
| 471166 | RODRIGUEZ GONZALEZ, JOHANY | ADDRESS ON FILE |
| 471167 | RODRIGUEZ GONZALEZ, JOHN | ADDRESS ON FILE |
| 471168 | RODRIGUEZ GONZALEZ, JOMARIS | ADDRESS ON FILE |
| 817681 | RODRIGUEZ GONZALEZ, JONATHAN | ADDRESS ON FILE |
| 471169 | RODRIGUEZ GONZALEZ, JONATHAN | ADDRESS ON FILE |
| 471170 | RODRIGUEZ GONZALEZ, JORGE | ADDRESS ON FILE |
| 471171 | RODRIGUEZ GONZALEZ, JORGE | ADDRESS ON FILE |
| 471172 | RODRIGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE |
| 471173 | RODRIGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE |
| 471174 | RODRIGUEZ GONZALEZ, JORMY | ADDRESS ON FILE |
| 471177 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471178 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471175 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471176 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471179 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471180 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471181 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471182 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471183 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471184 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471185 | RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471187 | RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471186 | RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1425870 | RODRIGUEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 471189 | RODRIGUEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 471190 | RODRIGUEZ GONZALEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 471191 | RODRIGUEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 471192 | RODRIGUEZ GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 471193 | RODRIGUEZ GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 471194 | RODRIGUEZ GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 471195 | RODRIGUEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2080303 | Rodriguez Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 471196 | RODRIGUEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 471197 | Rodriguez Gonzalez, Jose O | ADDRESS ON FILE | | | | | | | |
| 471199 | RODRIGUEZ GONZALEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 471198 | Rodriguez Gonzalez, Josean | ADDRESS ON FILE | | | | | | | |
| 471200 | RODRIGUEZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 471201 | RODRIGUEZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 471202 | Rodriguez Gonzalez, Josue R | ADDRESS ON FILE | | | | | | | |
| 471203 | RODRIGUEZ GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | | | | |
| 471204 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471206 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471207 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471205 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471208 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471209 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 817684 | RODRIGUEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 471210 | RODRIGUEZ GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 471211 | RODRIGUEZ GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 471212 | RODRIGUEZ GONZALEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471213 | RODRIGUEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 471214 | RODRIGUEZ GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | |
| 471215 | RODRIGUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 471216 | RODRIGUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 471217 | RODRIGUEZ GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | |
| 471218 | Rodriguez Gonzalez, Julio E | ADDRESS ON FILE | | | | | | |
| 471219 | Rodriguez Gonzalez, Julio O | ADDRESS ON FILE | | | | | | |
| 817685 | RODRIGUEZ GONZALEZ, KAREN M | ADDRESS ON FILE | | | | | | |
| 471220 | RODRIGUEZ GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 471221 | RODRIGUEZ GONZALEZ, KEISHLA A | ADDRESS ON FILE | | | | | | |
| 817686 | RODRIGUEZ GONZALEZ, KEISHLA A | ADDRESS ON FILE | | | | | | |
| 471222 | RODRIGUEZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 471223 | RODRIGUEZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 471224 | RODRIGUEZ GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 471225 | RODRIGUEZ GONZALEZ, KORALIE | ADDRESS ON FILE | | | | | | |
| 817687 | RODRIGUEZ GONZALEZ, KORALIE | ADDRESS ON FILE | | | | | | |
| 471226 | RODRIGUEZ GONZALEZ, LEILA W | ADDRESS ON FILE | | | | | | |
| 471227 | RODRIGUEZ GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 471228 | RODRIGUEZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 471230 | RODRIGUEZ GONZALEZ, LESANDRA | ADDRESS ON FILE | | | | | | |
| 471229 | RODRIGUEZ GONZALEZ, LESANDRA | ADDRESS ON FILE | | | | | | |
| 471231 | RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 471232 | RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 471233 | RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 471234 | RODRIGUEZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 471235 | RODRIGUEZ GONZALEZ, LIMARY | ADDRESS ON FILE | | | | | | |
| 1421545 | RODRÍGUEZ GONZÁLEZ, LIMARY | LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 PMB 272 | | TOA ALTA | PR | 00954-1345 | |
| 471236 | RODRIGUEZ GONZALEZ, LIZVETTE | ADDRESS ON FILE | | | | | | |
| 471237 | RODRIGUEZ GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 471238 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 471239 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 471240 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 471241 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471242 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 471243 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 471244 | RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 471245 | RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 471246 | RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 471247 | RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 471249 | RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 471248 | RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1987661 | Rodriguez Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1425871 | RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1423107 | RODRÍGUEZ GONZÁLEZ, LUIS A. | Res. Luis Llorens Torres Edificio 27 Apt. 568 | | | | San Juan | PR | 09313 |
| 1423106 | RODRÍGUEZ GONZÁLEZ, LUIS A. | Res. Luis Llorens Torres Edificio 27 Apt. 568 | | | | San Juan | PR | 09314 |
| 471250 | RODRIGUEZ GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 471252 | RODRIGUEZ GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 471253 | Rodriguez Gonzalez, Luis M | ADDRESS ON FILE | | | | | | |
| 471254 | RODRIGUEZ GONZALEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 471255 | RODRIGUEZ GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 471256 | RODRIGUEZ GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 471257 | RODRIGUEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 471258 | RODRIGUEZ GONZALEZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 471259 | RODRIGUEZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 471260 | RODRIGUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 471261 | RODRIGUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 471262 | RODRIGUEZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | |
| 471263 | RODRIGUEZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | |
| 471264 | RODRIGUEZ GONZALEZ, LYSBETH | ADDRESS ON FILE | | | | | | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | ADDRESS ON FILE | | | | | | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | ADDRESS ON FILE | | | | | | |
| 817688 | RODRIGUEZ GONZALEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | |
| 471265 | RODRIGUEZ GONZALEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | |
| 471266 | RODRIGUEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 471267 | RODRIGUEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 471268 | RODRIGUEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1888 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471270 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 471269 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 471271 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 471272 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 471273 | RODRIGUEZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 471274 | RODRIGUEZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 471275 | RODRIGUEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 471276 | RODRIGUEZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 2022917 | Rodriguez Gonzalez, Maria del Pilar | ADDRESS ON FILE | | | | | | |
| 471278 | RODRIGUEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 471277 | RODRIGUEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 471279 | RODRIGUEZ GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 471280 | RODRIGUEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 471281 | RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 471282 | RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 471283 | RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 471284 | RODRIGUEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 471286 | RODRIGUEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 471285 | RODRIGUEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 471287 | RODRIGUEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 471288 | RODRIGUEZ GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 817689 | RODRIGUEZ GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 471289 | RODRIGUEZ GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 471290 | RODRIGUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 471291 | RODRIGUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 471292 | RODRIGUEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 471293 | Rodriguez Gonzalez, Mayra | ADDRESS ON FILE | | | | | | |
| 471294 | RODRIGUEZ GONZALEZ, MELESSY | ADDRESS ON FILE | | | | | | |
| 817690 | RODRIGUEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 471296 | RODRIGUEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471297 | RODRIGUEZ GONZALEZ, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 817692 | RODRIGUEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 471298 | Rodriguez Gonzalez, Miguel | ADDRESS ON FILE | | | | | | |
| 471299 | RODRIGUEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1638960 | Rodriguez Gonzalez, Miguel | ADDRESS ON FILE | | | | | | |
| 471300 | RODRIGUEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 471301 | RODRIGUEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1421546 | RODRÍGUEZ GONZÁLEZ, MILDRED | MILDRED RODIRGUEZ GONZALEZ | URB. VISTA DEL MORRO R-14 CALLE COTORRA | | | CATAÑO | PR | 00961 |
| 471302 | RODRIGUEZ GONZALEZ, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 471303 | RODRIGUEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 471304 | RODRIGUEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 1857928 | Rodriguez Gonzalez, Minerva | ADDRESS ON FILE | | | | | | |
| 471305 | RODRIGUEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA M. | ADDRESS ON FILE | | | | | | |
| 817693 | RODRIGUEZ GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 471306 | RODRIGUEZ GONZALEZ, MONIQUE | ADDRESS ON FILE | | | | | | |
| 471307 | RODRIGUEZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 471308 | RODRIGUEZ GONZALEZ, MYRIAM C | ADDRESS ON FILE | | | | | | |
| 817694 | RODRIGUEZ GONZALEZ, MYRIAM C. | ADDRESS ON FILE | | | | | | |
| 471309 | RODRIGUEZ GONZALEZ, NADIA | ADDRESS ON FILE | | | | | | |
| 471311 | RODRIGUEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 471310 | RODRIGUEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 471312 | RODRIGUEZ GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | |
| 817695 | RODRIGUEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 1965516 | Rodriguez Gonzalez, Natividad | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471314 | RODRIGUEZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 471315 | RODRIGUEZ GONZALEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 471316 | RODRIGUEZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 471317 | RODRIGUEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 471318 | RODRIGUEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 471319 | RODRIGUEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 471320 | RODRIGUEZ GONZALEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 471321 | RODRIGUEZ GONZALEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 471322 | RODRIGUEZ GONZALEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 2207095 | Rodriguez Gonzalez, Omayra | ADDRESS ON FILE | | | | | | | |
| 471323 | RODRIGUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 471324 | RODRIGUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1757113 | RODRIGUEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 471325 | RODRIGUEZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 471326 | RODRIGUEZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 471327 | RODRIGUEZ GONZALEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 471328 | RODRIGUEZ GONZALEZ, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 471329 | RODRIGUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 471330 | RODRIGUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 471331 | RODRIGUEZ GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 2152938 | Rodriguez Gonzalez, Pedro C. | ADDRESS ON FILE | | | | | | | |
| 471332 | RODRIGUEZ GONZALEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 471333 | RODRIGUEZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 471334 | Rodriguez Gonzalez, Providencia | ADDRESS ON FILE | | | | | | | |
| 471335 | RODRIGUEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 471336 | RODRIGUEZ GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 817696 | RODRIGUEZ GONZALEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 471337 | Rodriguez Gonzalez, Rafael S. | ADDRESS ON FILE | | | | | | | |
| 471338 | RODRIGUEZ GONZALEZ, RAINER | ADDRESS ON FILE | | | | | | | |
| 471340 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 471341 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 471339 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 471342 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471343 | RODRIGUEZ GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2099123 | RODRIGUEZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 471344 | RODRIGUEZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 471345 | RODRIGUEZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 471346 | RODRIGUEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 471347 | RODRIGUEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 817697 | RODRIGUEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2158286 | Rodriguez Gonzalez, Raveon | ADDRESS ON FILE | | | | | | | |
| 471348 | RODRIGUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 471349 | RODRIGUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 471350 | RODRIGUEZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 471351 | RODRIGUEZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 471352 | RODRIGUEZ GONZALEZ, REYES G | ADDRESS ON FILE | | | | | | | |
| 471353 | RODRIGUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 471354 | RODRIGUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 471355 | RODRIGUEZ GONZALEZ, RICHY | ADDRESS ON FILE | | | | | | | |
| 471251 | RODRIGUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471356 | RODRIGUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471357 | RODRIGUEZ GONZALEZ, ROGER R | ADDRESS ON FILE | | | | | | | |
| 471358 | RODRIGUEZ GONZALEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 471359 | RODRIGUEZ GONZALEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 471360 | RODRIGUEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 471361 | RODRIGUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 471362 | RODRIGUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1540992 | RODRÍGUEZ GONZÁLEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1635838 | Rodriguez Gonzalez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1676881 | RODRIGUEZ GONZALEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1669397 | Rodríguez Gonzalez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 471363 | RODRÍGUEZ GONZALEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471364 | RODRIGUEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 471366 | RODRIGUEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 471365 | Rodriguez Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 471367 | RODRIGUEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 471368 | RODRIGUEZ GONZALEZ, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 471369 | RODRIGUEZ GONZALEZ, RUBIN | ADDRESS ON FILE | | | | | | | |
| 1651104 | Rodriguez Gonzalez, Samuel | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 471370 | RODRIGUEZ GONZALEZ, SAMUEL | HC 02 BOX 5701 | | | | RINCON | PR | 00677 | |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 471371 | RODRIGUEZ GONZALEZ, SANDALIA | ADDRESS ON FILE | | | | | | | |
| 471372 | Rodriguez Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| 471373 | RODRIGUEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 817698 | RODRIGUEZ GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 471374 | RODRIGUEZ GONZALEZ, SANDRA T | ADDRESS ON FILE | | | | | | | |
| 471375 | RODRIGUEZ GONZALEZ, SANTOS R | ADDRESS ON FILE | | | | | | | |
| 471376 | RODRIGUEZ GONZALEZ, SHARON ENID | ADDRESS ON FILE | | | | | | | |
| 817699 | RODRIGUEZ GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 471378 | RODRIGUEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 471379 | RODRIGUEZ GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 471380 | RODRIGUEZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 471381 | RODRIGUEZ GONZALEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 1717616 | Rodriguez Gonzalez, Sonia L. | ADDRESS ON FILE | | | | | | | |
| 471382 | RODRIGUEZ GONZALEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 471383 | RODRIGUEZ GONZALEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 1491291 | RODRIGUEZ GONZALEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 471384 | RODRIGUEZ GONZALEZ, TEODORA | ADDRESS ON FILE | | | | | | | |
| 471385 | RODRIGUEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 471386 | RODRIGUEZ GONZALEZ, THAMARA L | ADDRESS ON FILE | | | | | | | |
| 471387 | RODRIGUEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 471388 | RODRIGUEZ GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471389 | RODRIGUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 471390 | RODRIGUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 471392 | Rodriguez Gonzalez, Veronica | ADDRESS ON FILE | | | | | | |
| 471391 | RODRIGUEZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 471393 | RODRIGUEZ GONZALEZ, VICTOR A | ADDRESS ON FILE | | | | | | |
| 471394 | RODRIGUEZ GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 471395 | RODRIGUEZ GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 471396 | RODRIGUEZ GONZALEZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | ADDRESS ON FILE | | | | | | |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | ADDRESS ON FILE | | | | | | |
| 471398 | RODRIGUEZ GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 471399 | RODRIGUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 471400 | RODRIGUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 817700 | RODRIGUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 471401 | RODRIGUEZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1771342 | Rodriguez Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 471402 | RODRIGUEZ GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 471403 | RODRIGUEZ GONZALEZ, WILDE | ADDRESS ON FILE | | | | | | |
| 471404 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 471405 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 471406 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 471407 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 471408 | RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 471410 | RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 817701 | RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 471411 | RODRIGUEZ GONZALEZ, WILLIAM C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471412 | RODRIGUEZ GONZALEZ, WILLIAM I | ADDRESS ON FILE | | | | | | |
| 471413 | RODRIGUEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 471414 | RODRIGUEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 471415 | RODRIGUEZ GONZALEZ, YAELIZ | ADDRESS ON FILE | | | | | | |
| 471416 | RODRIGUEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 817702 | RODRIGUEZ GONZALEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 471417 | RODRIGUEZ GONZALEZ, YAHINA | ADDRESS ON FILE | | | | | | |
| 471418 | RODRIGUEZ GONZALEZ, YALEIZA | ADDRESS ON FILE | | | | | | |
| 817703 | RODRIGUEZ GONZALEZ, YALEIZA | ADDRESS ON FILE | | | | | | |
| 817704 | RODRIGUEZ GONZALEZ, YALEIZA | ADDRESS ON FILE | | | | | | |
| 471419 | RODRIGUEZ GONZALEZ, YANINA | ADDRESS ON FILE | | | | | | |
| 471420 | RODRIGUEZ GONZALEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 471421 | RODRIGUEZ GONZALEZ, YASMINELLY | ADDRESS ON FILE | | | | | | |
| 471422 | RODRIGUEZ GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 471423 | RODRIGUEZ GONZALEZ, YECENIA | ADDRESS ON FILE | | | | | | |
| 471424 | RODRIGUEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 817705 | RODRIGUEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 471425 | RODRIGUEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 471426 | RODRIGUEZ GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 471427 | RODRIGUEZ GONZALEZ, ZAYEIRA | ADDRESS ON FILE | | | | | | |
| 1659468 | Rodriguez Gonzalez, Zayeira | ADDRESS ON FILE | | | | | | |
| 471428 | RODRIGUEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 1678361 | Rodriguez Gonzalez, Zulma | ADDRESS ON FILE | | | | | | |
| 471429 | RODRIGUEZ GONZALEZ, ZULMEDY | ADDRESS ON FILE | | | | | | |
| 747473 | RODRIGUEZ GONZALEZ,JUAN M. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 817706 | RODRIGUEZ GONZALEZJ, JUAN A | ADDRESS ON FILE | | | | | | |
| 471431 | Rodriguez Gorbea, Mariluz | ADDRESS ON FILE | | | | | | |
| 471432 | RODRIGUEZ GORDIAN, RALPH | ADDRESS ON FILE | | | | | | |
| 471433 | RODRIGUEZ GORDILS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 471434 | RODRIGUEZ GORDON, CARMELO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471435 | RODRIGUEZ GORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 1917898 | Rodriguez Gotay , Zaida | ADDRESS ON FILE | | | | | | |
| 471436 | RODRIGUEZ GOTAY MD, LUIS F | ADDRESS ON FILE | | | | | | |
| 471437 | RODRIGUEZ GOTAY, ANETTE | ADDRESS ON FILE | | | | | | |
| 471438 | RODRIGUEZ GOTAY, LUZ M | ADDRESS ON FILE | | | | | | |
| 471439 | RODRIGUEZ GOTAY, VICTOR | ADDRESS ON FILE | | | | | | |
| 471440 | RODRIGUEZ GOTAY, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 817707 | RODRIGUEZ GOVEO, CAROLYN | ADDRESS ON FILE | | | | | | |
| 817708 | RODRIGUEZ GOVEO, CAROLYN | ADDRESS ON FILE | | | | | | |
| 471442 | RODRIGUEZ GOYCO, ALI | ADDRESS ON FILE | | | | | | |
| 471443 | RODRIGUEZ GRACIA, ALVIN | ADDRESS ON FILE | | | | | | |
| 471444 | RODRIGUEZ GRACIA, BETHABETH | ADDRESS ON FILE | | | | | | |
| 471445 | RODRIGUEZ GRACIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 471446 | RODRIGUEZ GRACIA, KEILA | ADDRESS ON FILE | | | | | | |
| 471447 | RODRIGUEZ GRACIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 471448 | RODRIGUEZ GRACIA, NELLYS M | ADDRESS ON FILE | | | | | | |
| 1801143 | RODRIGUEZ GRACIA, NELLYS M. | ADDRESS ON FILE | | | | | | |
| 471449 | RODRIGUEZ GRACIA, PAOLA A | ADDRESS ON FILE | | | | | | |
| 471450 | RODRIGUEZ GRACIA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 471451 | RODRIGUEZ GRAJALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 471452 | RODRIGUEZ GRAJALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 471453 | RODRIGUEZ GRANDONE, PAUL D. | ADDRESS ON FILE | | | | | | |
| 471454 | RODRIGUEZ GRANELL, ANA ELBA | ADDRESS ON FILE | | | | | | |
| 471455 | RODRIGUEZ GRANELL, MARCO | ADDRESS ON FILE | | | | | | |
| 471456 | RODRIGUEZ GRANELL, PEDRO | ADDRESS ON FILE | | | | | | |
| 471457 | RODRIGUEZ GRANIELA, ANA A | ADDRESS ON FILE | | | | | | |
| 471458 | Rodriguez Gratacos, Alexander | ADDRESS ON FILE | | | | | | |
| 1426410 | RODRIGUEZ GRAU, ALISSA | ADDRESS ON FILE | | | | | | |
| 471460 | RODRIGUEZ GRAU, LINDA | ADDRESS ON FILE | | | | | | |
| 471461 | RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 471463 | RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 471462 | RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 471464 | RODRIGUEZ GRAULAU, GIANNA | ADDRESS ON FILE | | | | | | |
| 471465 | RODRIGUEZ GRAULAU, GIANNA C. | ADDRESS ON FILE | | | | | | |
| 471466 | RODRIGUEZ GRAULAU, KAREN M | ADDRESS ON FILE | | | | | | |
| 1955237 | Rodriguez Graulau, Karen Medelis | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 471467 | RODRIGUEZ GRAULAU, TATIANA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471468 | RODRIGUEZ GREEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 471469 | RODRIGUEZ GREEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 471470 | RODRIGUEZ GREO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2154099 | Rodriguez Greo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1421547 | RODRIGUEZ GREY, HELEN S | ADDRESS ON FILE | | | | | | | |
| 817709 | RODRIGUEZ GROVES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 471471 | RODRIGUEZ GROVES, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| 471472 | RODRIGUEZ GROVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 471473 | RODRIGUEZ GUADALUPE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 471474 | RODRIGUEZ GUADALUPE, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 471475 | RODRIGUEZ GUADALUPE, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 817710 | RODRIGUEZ GUADALUPE, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 471476 | RODRIGUEZ GUADALUPE, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 471477 | RODRIGUEZ GUADALUPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471478 | RODRIGUEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 471409 | RODRIGUEZ GUADALUPE, KENIA | ADDRESS ON FILE | | | | | | | |
| 471479 | RODRIGUEZ GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| 471480 | RODRIGUEZ GUADALUPE, LUZ V | ADDRESS ON FILE | | | | | | | |
| 817711 | RODRIGUEZ GUADALUPE, LUZ V | ADDRESS ON FILE | | | | | | | |
| 471481 | RODRIGUEZ GUADALUPE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471482 | RODRIGUEZ GUADALUPE, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 471483 | RODRIGUEZ GUADALUPE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 471484 | RODRIGUEZ GUARDIOLA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 2215070 | Rodriguez Guardiola, Amalia M. | ADDRESS ON FILE | | | | | | | |
| 471485 | RODRIGUEZ GUEITS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471486 | RODRIGUEZ GUERRA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 471487 | RODRIGUEZ GUERRA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 817712 | RODRIGUEZ GUERRA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 817713 | RODRIGUEZ GUERRA, JANETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817714 | RODRIGUEZ GUEVARA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 471488 | RODRIGUEZ GUEVARA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 471489 | RODRIGUEZ GUEVARA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 471490 | RODRIGUEZ GUEVARA, HARRY | ADDRESS ON FILE | | | | | | | |
| 471491 | RODRIGUEZ GUEVARA, HARRY | ADDRESS ON FILE | | | | | | | |
| 854720 | RODRÍGUEZ GUEVARA, HARRY E. | ADDRESS ON FILE | | | | | | | |
| 471492 | RODRIGUEZ GUEVARA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 1531992 | Rodriguez Guevara, Lesbia | ADDRESS ON FILE | | | | | | | |
| 817715 | RODRIGUEZ GUEVARA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471493 | RODRIGUEZ GUEVARA, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 1933071 | Rodriguez Guevara, Milagros I. | ADDRESS ON FILE | | | | | | | |
| 471494 | RODRIGUEZ GUEVARA, MILTON | ADDRESS ON FILE | | | | | | | |
| 471495 | RODRIGUEZ GUEVARA, SILA | ADDRESS ON FILE | | | | | | | |
| 471496 | RODRIGUEZ GUEVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 471497 | RODRIGUEZ GUILBE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 471498 | RODRIGUEZ GUILBE, JOSE | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 471499 | RODRIGUEZ GUILLEN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 471500 | RODRIGUEZ GUILLEN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 817716 | RODRIGUEZ GUILLOTY, JEAMSIE | ADDRESS ON FILE | | | | | | | |
| 471501 | RODRIGUEZ GUILLOTY, LUIS | ADDRESS ON FILE | | | | | | | |
| 471503 | RODRIGUEZ GUISAO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 471502 | RODRIGUEZ GUISAO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 471505 | RODRIGUEZ GUISAO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 471504 | RODRIGUEZ GUISAO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 471506 | Rodriguez Guitierrez, Michelle | ADDRESS ON FILE | | | | | | | |
| 1971433 | Rodriguez Gutierrez, Alexander | ADDRESS ON FILE | | | | | | | |
| 1971433 | Rodriguez Gutierrez, Alexander | ADDRESS ON FILE | | | | | | | |
| 471508 | RODRIGUEZ GUTIERREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1511123 | RODRÍGUEZ GUTIÉRREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 471509 | RODRIGUEZ GUTIERREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471510 | RODRIGUEZ GUTIERREZ, CAROL | ADDRESS ON FILE | | | | | | |
| 471511 | RODRIGUEZ GUTIERREZ, DORA L. | ADDRESS ON FILE | | | | | | |
| 471512 | RODRIGUEZ GUTIERREZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 471513 | RODRIGUEZ GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 471514 | RODRIGUEZ GUTIERREZ, EDNITA | ADDRESS ON FILE | | | | | | |
| 471515 | RODRIGUEZ GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 471516 | RODRIGUEZ GUTIERREZ, ELAISA | ADDRESS ON FILE | | | | | | |
| 471517 | RODRIGUEZ GUTIERREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 471518 | RODRIGUEZ GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 471519 | RODRIGUEZ GUTIERREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 471520 | RODRIGUEZ GUTIERREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 471521 | RODRIGUEZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 471522 | RODRIGUEZ GUTIERREZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 471523 | RODRIGUEZ GUTIERREZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 2011717 | Rodriguez Gutierrez, Juan E | ADDRESS ON FILE | | | | | | |
| 471524 | RODRIGUEZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2215266 | Rodriguez Gutierrez, Marisel A | ADDRESS ON FILE | | | | | | |
| 471525 | RODRIGUEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 471526 | RODRIGUEZ GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 471527 | Rodriguez Gutierrez, Milagros | ADDRESS ON FILE | | | | | | |
| 471528 | RODRIGUEZ GUTIERREZ, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 471529 | RODRIGUEZ GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 471530 | RODRIGUEZ GUTIERREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1499102 | Rodriguez Gutierrez, Raquel | ADDRESS ON FILE | | | | | | |
| 2220142 | Rodriguez Gutierrez, Rosilda E. | ADDRESS ON FILE | | | | | | |
| 471531 | Rodriguez Gutierrez, Yamayra | ADDRESS ON FILE | | | | | | |
| 471532 | RODRIGUEZ GUTIERREZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 1931397 | Rodriguez Guzman , Milagros | 2574 Calle Coloso | | | | Ponce | PR | 00717 |
| 471533 | RODRIGUEZ GUZMAN MD, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 1958274 | Rodriguez Guzman, Ana L. | ADDRESS ON FILE | | | | | | |
| 471534 | RODRIGUEZ GUZMAN, ANGEL N. | ADDRESS ON FILE | | | | | | |
| 471535 | RODRIGUEZ GUZMAN, ANGELINA | ADDRESS ON FILE | | | | | | |
| 1979491 | RODRIGUEZ GUZMAN, ANGELINA | ADDRESS ON FILE | | | | | | |
| 471536 | RODRIGUEZ GUZMAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 471537 | RODRIGUEZ GUZMAN, ARTURO | ADDRESS ON FILE | | | | | | |
| 471538 | RODRIGUEZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 471539 | RODRIGUEZ GUZMAN, CARMEN D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 471540 | RODRIGUEZ GUZMAN, CARMEN N | ADDRESS ON FILE | | | | | |
| 471541 | RODRIGUEZ GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | |
| 471543 | RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | |
| 471544 | RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | |
| 471542 | RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | |
| 471545 | RODRIGUEZ GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | |
| 840081 | RODRÍGUEZ GUZMÁN, DAMARIS | PO BOX 121 | | | CIDRA | PR | 00739-0121 |
| 2205299 | Rodriguez Guzman, David | ADDRESS ON FILE | | | | | |
| 817717 | RODRIGUEZ GUZMAN, DIANA | ADDRESS ON FILE | | | | | |
| 471546 | RODRIGUEZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | |
| 471547 | RODRIGUEZ GUZMAN, DOLORES | ADDRESS ON FILE | | | | | |
| 471548 | Rodriguez Guzman, Dora H | ADDRESS ON FILE | | | | | |
| 471549 | Rodriguez Guzman, Edgar N | ADDRESS ON FILE | | | | | |
| 471550 | RODRIGUEZ GUZMAN, EDGAR NOEL | ADDRESS ON FILE | | | | | |
| 471551 | RODRIGUEZ GUZMAN, EDILBERTO | ADDRESS ON FILE | | | | | |
| 471552 | RODRIGUEZ GUZMAN, ELBA I | ADDRESS ON FILE | | | | | |
| 471553 | RODRIGUEZ GUZMAN, ELIOT | ADDRESS ON FILE | | | | | |
| 471554 | RODRIGUEZ GUZMAN, ENIDM | ADDRESS ON FILE | | | | | |
| 2004519 | Rodriguez Guzman, Enrique | ADDRESS ON FILE | | | | | |
| 471555 | RODRIGUEZ GUZMAN, ERASMO | ADDRESS ON FILE | | | | | |
| 471556 | RODRIGUEZ GUZMAN, ERIC | ADDRESS ON FILE | | | | | |
| 817718 | RODRIGUEZ GUZMAN, EVELYN M | ADDRESS ON FILE | | | | | |
| 471557 | RODRIGUEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | |
| 471558 | RODRIGUEZ GUZMAN, GEMA | ADDRESS ON FILE | | | | | |
| 471559 | RODRIGUEZ GUZMAN, GERARDO L | ADDRESS ON FILE | | | | | |
| 1645708 | Rodriguez Guzman, Gilberto | ADDRESS ON FILE | | | | | |
| 471560 | RODRIGUEZ GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | |
| 471561 | RODRIGUEZ GUZMAN, GLENDA I | ADDRESS ON FILE | | | | | |
| 471562 | RODRIGUEZ GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | |
| 471563 | RODRIGUEZ GUZMAN, GUARIONEX | ADDRESS ON FILE | | | | | |
| 1896592 | Rodriguez Guzman, Haydee | ADDRESS ON FILE | | | | | |
| 1923470 | Rodriguez Guzman, Haydee | ADDRESS ON FILE | | | | | |
| 471564 | RODRIGUEZ GUZMAN, HAYDEE | ADDRESS ON FILE | | | | | |
| 1960472 | Rodriguez Guzman, Haydee | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471565 | RODRIGUEZ GUZMAN, IVELIZ | ADDRESS ON FILE | | | | | | |
| 471566 | RODRIGUEZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 471567 | RODRIGUEZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 471568 | RODRIGUEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | |
| 471569 | RODRIGUEZ GUZMAN, JANET | ADDRESS ON FILE | | | | | | |
| 471570 | RODRIGUEZ GUZMAN, JANNETTE | ADDRESS ON FILE | | | | | | |
| 817719 | RODRIGUEZ GUZMAN, JESUS M | ADDRESS ON FILE | | | | | | |
| 471571 | RODRIGUEZ GUZMAN, JOAN MARIE | ADDRESS ON FILE | | | | | | |
| 471573 | RODRIGUEZ GUZMAN, JORGE L. | ADDRESS ON FILE | | | | | | |
| 817720 | RODRIGUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 817721 | RODRIGUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 471574 | RODRIGUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 817722 | RODRIGUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 471575 | RODRIGUEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 471576 | RODRIGUEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 2033117 | Rodriguez Guzman, Jose Alexis | ADDRESS ON FILE | | | | | | |
| 471577 | Rodriguez Guzman, Jose G | ADDRESS ON FILE | | | | | | |
| 471578 | RODRIGUEZ GUZMAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 2092163 | Rodriguez Guzman, Jose R. | ADDRESS ON FILE | | | | | | |
| 817723 | RODRIGUEZ GUZMAN, JOSE W | ADDRESS ON FILE | | | | | | |
| 471579 | RODRIGUEZ GUZMAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 471580 | RODRIGUEZ GUZMAN, JUAN A | ADDRESS ON FILE | | | | | | |
| 471581 | RODRIGUEZ GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 471582 | RODRIGUEZ GUZMAN, KARINA A | ADDRESS ON FILE | | | | | | |
| 471583 | RODRIGUEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 471584 | RODRIGUEZ GUZMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 471586 | RODRIGUEZ GUZMAN, MANIEL | ADDRESS ON FILE | | | | | | |
| 471587 | RODRIGUEZ GUZMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 471588 | RODRIGUEZ GUZMAN, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 471589 | RODRIGUEZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 471590 | RODRIGUEZ GUZMAN, MARISARA | ADDRESS ON FILE | | | | | | |
| 471591 | RODRIGUEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 471592 | RODRIGUEZ GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 471593 | RODRIGUEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 817724 | RODRIGUEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471594 | RODRIGUEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 471595 | RODRIGUEZ GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 471596 | RODRIGUEZ GUZMAN, MOISES | ADDRESS ON FILE | | | | | | |
| 471597 | RODRIGUEZ GUZMAN, MOISES | ADDRESS ON FILE | | | | | | |
| 471598 | RODRIGUEZ GUZMAN, NELLY | ADDRESS ON FILE | | | | | | |
| 471599 | RODRIGUEZ GUZMAN, NILSA | ADDRESS ON FILE | | | | | | |
| 471600 | Rodriguez Guzman, Noel | ADDRESS ON FILE | | | | | | |
| 471601 | RODRIGUEZ GUZMAN, NOEL | ADDRESS ON FILE | | | | | | |
| 471602 | Rodriguez Guzman, Pablo | ADDRESS ON FILE | | | | | | |
| 471603 | RODRIGUEZ GUZMAN, PABLO | ADDRESS ON FILE | | | | | | |
| 2197000 | Rodriguez Guzman, Pablo E. | ADDRESS ON FILE | | | | | | |
| 471604 | RODRIGUEZ GUZMAN, PAOLA A. | ADDRESS ON FILE | | | | | | |
| 471605 | RODRIGUEZ GUZMAN, RENE | ADDRESS ON FILE | | | | | | |
| 471606 | RODRIGUEZ GUZMAN, VILMALIZ | ADDRESS ON FILE | | | | | | |
| 471607 | RODRIGUEZ HAEGELE, AUREA | ADDRESS ON FILE | | | | | | |
| 471608 | RODRIGUEZ HANCE, IRIS H | ADDRESS ON FILE | | | | | | |
| 854721 | RODRIGUEZ HANI, AMARILIS | ADDRESS ON FILE | | | | | | |
| 471609 | RODRIGUEZ HANI, AMARILIS | ADDRESS ON FILE | | | | | | |
| 471610 | RODRIGUEZ HANI, EDNA D. | ADDRESS ON FILE | | | | | | |
| 854722 | RODRIGUEZ HANI, EDNA D. | ADDRESS ON FILE | | | | | | |
| 471611 | RODRIGUEZ HARRISON, ARDELLIES | ADDRESS ON FILE | | | | | | |
| 471612 | RODRIGUEZ HARRISON, HERMINIO | ADDRESS ON FILE | | | | | | |
| 471613 | Rodriguez Harrison, Juan G. | ADDRESS ON FILE | | | | | | |
| 471614 | RODRIGUEZ HARRISON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 471615 | RODRIGUEZ HARRISON, MINNUETTE | ADDRESS ON FILE | | | | | | |
| 1956645 | Rodriguez Hebens, Janitza | ADDRESS ON FILE | | | | | | |
| 2058018 | Rodriguez Hebens, Janitza | ADDRESS ON FILE | | | | | | |
| 471616 | Rodriguez Hebens, Janitza | ADDRESS ON FILE | | | | | | |
| 471617 | RODRIGUEZ HENRIQUEZ, LEIRA | ADDRESS ON FILE | | | | | | |
| 471618 | RODRIGUEZ HENRIQUEZ, MERVET | ADDRESS ON FILE | | | | | | |
| 471619 | RODRIGUEZ HENRIQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 471620 | Rodriguez Herdandez, Edwin R | ADDRESS ON FILE | | | | | | |
| 471621 | RODRIGUEZ HEREDIA, CARLA | ADDRESS ON FILE | | | | | | |
| 471622 | RODRIGUEZ HEREDIA, DOLLY | ADDRESS ON FILE | | | | | | |
| 471623 | RODRIGUEZ HEREDIA, EDGAR C. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 770819 | RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | UNIÓN GENERAL DE TRABAJADORES PO BOX 29247 | ESTACIÓN 65 INF. | | SAN JUAN | PR | 00929 | |
| 1423029 | RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | PO BOX 29247 ESTACIÓN 65 INF. | UNIÓN GENERAL DE TRABAJADORES | | SAN JUAN | PR | 00929 | |
| 471624 | RODRIGUEZ HEREDIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 471625 | RODRIGUEZ HEREDIA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 471626 | RODRIGUEZ HEREDIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 471627 | Rodriguez Heredia, Juan C | ADDRESS ON FILE | | | | | | | |
| 471628 | Rodriguez Heredia, Nestor H | ADDRESS ON FILE | | | | | | | |
| 471629 | RODRIGUEZ HEREDIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 471630 | RODRIGUEZ HEREDIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 471631 | RODRIGUEZ HEREDIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 471632 | RODRIGUEZ HEREDIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 471633 | RODRIGUEZ HEREDIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 471634 | RODRIGUEZ HERMINA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 471635 | Rodriguez Hermini, Anibal A | ADDRESS ON FILE | | | | | | | |
| 471636 | Rodriguez Hernad, Waldemar | ADDRESS ON FILE | | | | | | | |
| 471637 | RODRIGUEZ HERNAND, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 471638 | Rodriguez Hernand, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 471639 | RODRIGUEZ HERNANDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2024812 | Rodriguez Hernandez , Miriam | ADDRESS ON FILE | | | | | | | |
| 1664998 | RODRIGUEZ HERNANDEZ , OMAYRA | ADDRESS ON FILE | | | | | | | |
| 471640 | RODRIGUEZ HERNANDEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 471641 | RODRIGUEZ HERNANDEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 471642 | RODRIGUEZ HERNANDEZ MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 471643 | RODRIGUEZ HERNANDEZ YOMAR | ADDRESS ON FILE | | | | | | | |
| 471644 | RODRIGUEZ HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 471645 | RODRIGUEZ HERNANDEZ, ADIANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471646 | RODRIGUEZ HERNANDEZ, ADRIANNETTE | ADDRESS ON FILE | | | | | | | |
| 471647 | RODRIGUEZ HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 817725 | RODRIGUEZ HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 471648 | RODRIGUEZ HERNANDEZ, AINALEM | ADDRESS ON FILE | | | | | | | |
| 471649 | RODRIGUEZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 471650 | RODRIGUEZ HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 471651 | RODRIGUEZ HERNANDEZ, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 471652 | RODRIGUEZ HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 471653 | RODRIGUEZ HERNANDEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 471654 | Rodriguez Hernandez, Alvin I | ADDRESS ON FILE | | | | | | | |
| 471655 | RODRIGUEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 471656 | RODRIGUEZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 471657 | RODRIGUEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 471658 | RODRIGUEZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 471659 | RODRIGUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 471660 | RODRIGUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 471661 | Rodriguez Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| 1597370 | Rodriguez Hernandez, Anthony | ADDRESS ON FILE | | | | | | | |
| 1597370 | Rodriguez Hernandez, Anthony | ADDRESS ON FILE | | | | | | | |
| 471662 | RODRIGUEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 471663 | RODRIGUEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 471664 | RODRIGUEZ HERNANDEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 854723 | RODRÍGUEZ HERNÁNDEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471665 | RODRIGUEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 471666 | RODRIGUEZ HERNANDEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 471667 | RODRIGUEZ HERNANDEZ, BILLY | ADDRESS ON FILE | | | | | | |
| 471668 | RODRIGUEZ HERNANDEZ, BLANCA J. | ADDRESS ON FILE | | | | | | |
| 471669 | RODRIGUEZ HERNANDEZ, BLANCA J. | ADDRESS ON FILE | | | | | | |
| 471670 | RODRIGUEZ HERNANDEZ, BRENDA A | ADDRESS ON FILE | | | | | | |
| 817726 | RODRIGUEZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 471671 | RODRIGUEZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1615243 | Rodriguez Hernandez, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 471672 | RODRIGUEZ HERNANDEZ, CARLOS | EDIF.37 APT. 443 | RES. MONTE HATILLO | | | RIO PIEDRAS | PR | 00918 |
| 471673 | RODRIGUEZ HERNANDEZ, CARLOS | HC 3 BOX 15411 | | | | JUANA DIAZ | PR | 00795 |
| 2175297 | RODRIGUEZ HERNANDEZ, CARLOS | PO BOX 335459 | | | | PONCE | PR | 00733 |
| 471674 | RODRIGUEZ HERNANDEZ, CARLOS | PO BOX 676 | | | | OROCOVIS | PR | 00720 |
| 471675 | RODRIGUEZ HERNANDEZ, CARLOS | URB LA PLANICIE | D36 CALLE 3 | | | CAYEY | PR | 00736 |
| 471676 | RODRIGUEZ HERNANDEZ, CARLOS | URB LOIZA VALLEY | 881 CALLE PANDANO | | | CANOVANAS | PR | 00729 |
| 471677 | RODRIGUEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 471678 | RODRIGUEZ HERNANDEZ, CARLOS B | ADDRESS ON FILE | | | | | | |
| 817727 | RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 471679 | RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 471681 | RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471682 | RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 471680 | Rodriguez Hernandez, Carmen | ADDRESS ON FILE | | | | | | |
| 471683 | RODRIGUEZ HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1638745 | Rodríguez Hernández, Carmen E. | ADDRESS ON FILE | | | | | | |
| 471684 | RODRIGUEZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 471685 | RODRIGUEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 471686 | RODRIGUEZ HERNANDEZ, CELIA M. | ADDRESS ON FILE | | | | | | |
| 471687 | RODRIGUEZ HERNANDEZ, CHRISTIAN S | ADDRESS ON FILE | | | | | | |
| 817728 | RODRIGUEZ HERNANDEZ, CHRISTIAN S | ADDRESS ON FILE | | | | | | |
| 471688 | RODRIGUEZ HERNANDEZ, CHRISTIE | ADDRESS ON FILE | | | | | | |
| 471689 | RODRIGUEZ HERNANDEZ, CLARA L. | ADDRESS ON FILE | | | | | | |
| 471691 | RODRIGUEZ HERNANDEZ, COSETTE M. | ADDRESS ON FILE | | | | | | |
| 471693 | RODRIGUEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 471692 | RODRIGUEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 471694 | Rodriguez Hernandez, Damaris | ADDRESS ON FILE | | | | | | |
| 817729 | RODRIGUEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 471695 | RODRIGUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 471696 | RODRIGUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 471697 | Rodriguez Hernandez, David | ADDRESS ON FILE | | | | | | |
| 471698 | Rodriguez Hernandez, David | ADDRESS ON FILE | | | | | | |
| 471699 | RODRIGUEZ HERNANDEZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 471700 | Rodriguez Hernandez, Domingo | ADDRESS ON FILE | | | | | | |
| 817730 | RODRIGUEZ HERNANDEZ, DORIS M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471701 | RODRIGUEZ HERNANDEZ, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 471702 | RODRIGUEZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 817731 | RODRIGUEZ HERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 471703 | RODRIGUEZ HERNANDEZ, EDNA E | ADDRESS ON FILE | | | | | | |
| 471704 | RODRIGUEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 471705 | RODRIGUEZ HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 2206784 | Rodriguez Hernandez, Edwin | ADDRESS ON FILE | | | | | | |
| 2082372 | Rodriguez Hernandez, Edwin | ADDRESS ON FILE | | | | | | |
| 471706 | RODRIGUEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 471707 | RODRIGUEZ HERNANDEZ, EDWIN H | ADDRESS ON FILE | | | | | | |
| 642419 | RODRIGUEZ HERNANDEZ, EDWIN H | ADDRESS ON FILE | | | | | | |
| 471709 | RODRIGUEZ HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 817732 | RODRIGUEZ HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 471710 | RODRIGUEZ HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 471711 | RODRIGUEZ HERNANDEZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 471713 | RODRIGUEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 471712 | RODRIGUEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 471715 | RODRIGUEZ HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 471714 | RODRIGUEZ HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1971265 | Rodriguez Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 471716 | RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1981761 | RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1963119 | Rodriguez Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 817733 | RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 471717 | RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 471718 | RODRIGUEZ HERNANDEZ, EVELYN D | ADDRESS ON FILE | | | | | | |
| 471719 | RODRIGUEZ HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471720 | RODRIGUEZ HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 471721 | RODRIGUEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 817734 | RODRIGUEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 471722 | RODRIGUEZ HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1947224 | Rodriguez Hernandez, Francisco | ADDRESS ON FILE | | | | | | | |
| 471723 | RODRIGUEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471724 | RODRIGUEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471725 | RODRIGUEZ HERNANDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 817735 | RODRIGUEZ HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 471727 | RODRIGUEZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 471728 | RODRIGUEZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 1841663 | Rodriguez Hernandez, Gladys | ADDRESS ON FILE | | | | | | | |
| 471729 | RODRIGUEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2229981 | Rodriguez Hernandez, Gladys | ADDRESS ON FILE | | | | | | | |
| 817736 | RODRIGUEZ HERNANDEZ, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| 471730 | RODRIGUEZ HERNANDEZ, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| 471731 | RODRIGUEZ HERNANDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 471732 | RODRIGUEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 471733 | RODRIGUEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 471734 | RODRIGUEZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 471735 | RODRIGUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 471736 | RODRIGUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1908 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471738 | Rodriguez Hernandez, Hector L | ADDRESS ON FILE | | | | | | | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 471739 | RODRIGUEZ HERNANDEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 471740 | RODRIGUEZ HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 471741 | RODRIGUEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 471742 | RODRIGUEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 471743 | Rodriguez Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 471744 | RODRIGUEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 471745 | RODRIGUEZ HERNANDEZ, ILIAM | ADDRESS ON FILE | | | | | | | |
| 471746 | RODRIGUEZ HERNANDEZ, INGRID J. | ADDRESS ON FILE | | | | | | | |
| 471747 | RODRIGUEZ HERNANDEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 471749 | RODRIGUEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 471750 | RODRIGUEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 471748 | Rodriguez Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| 2096534 | Rodriguez Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| 471751 | RODRIGUEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 471752 | RODRIGUEZ HERNANDEZ, ISRAEL F | ADDRESS ON FILE | | | | | | | |
| 471753 | RODRIGUEZ HERNANDEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 471754 | RODRIGUEZ HERNANDEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 817737 | RODRIGUEZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 471755 | RODRIGUEZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 471756 | RODRIGUEZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 471757 | RODRIGUEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 471758 | RODRIGUEZ HERNANDEZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| 471759 | RODRIGUEZ HERNANDEZ, JANELLA | ADDRESS ON FILE | | | | | | | |
| 471760 | RODRIGUEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 471761 | RODRIGUEZ HERNANDEZ, JANIT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471690 | RODRIGUEZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | |
| 471763 | RODRIGUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 471762 | RODRIGUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 471764 | RODRIGUEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 817738 | RODRIGUEZ HERNANDEZ, JESIBEL | ADDRESS ON FILE | | | | | | |
| 471765 | RODRIGUEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 471766 | RODRIGUEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1877006 | Rodriguez Hernandez, Jessica M. | ADDRESS ON FILE | | | | | | |
| 471767 | Rodriguez Hernandez, Jessica M. | ADDRESS ON FILE | | | | | | |
| 471768 | RODRIGUEZ HERNANDEZ, JESSICA V. | ADDRESS ON FILE | | | | | | |
| 471769 | RODRIGUEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1259399 | RODRIGUEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 471771 | RODRIGUEZ HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 471770 | Rodriguez Hernandez, Jimmy | ADDRESS ON FILE | | | | | | |
| 471772 | RODRIGUEZ HERNANDEZ, JOHANNA R. | ADDRESS ON FILE | | | | | | |
| 471773 | RODRIGUEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 471774 | RODRIGUEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 471776 | RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 471777 | RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 471775 | RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 471778 | Rodriguez Hernandez, Jose | ADDRESS ON FILE | | | | | | |
| 471726 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 471779 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 471780 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 471781 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 471782 | Rodriguez Hernandez, Jose A | ADDRESS ON FILE | | | | | | |
| 471783 | RODRIGUEZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 471784 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES) , JULIA H. TOLEDO HERNÁNDEZ Y SLG | LCDA. MARIBEL VIDAL VALDEZ | PO Box 6616 | | | CAGUAS | PR | 00726-6616 |
| 1666067 | Rodriguez Hernandez, Jose G | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471785 | RODRIGUEZ HERNANDEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 471786 | RODRIGUEZ HERNANDEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 471787 | Rodriguez Hernandez, Jose J | ADDRESS ON FILE | | | | | | | |
| 2118402 | Rodriguez Hernandez, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 471788 | RODRIGUEZ HERNANDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 854724 | RODRIGUEZ HERNANDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 471789 | RODRIGUEZ HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2091666 | Rodriguez Hernandez, Josefina | ADDRESS ON FILE | | | | | | | |
| 2043151 | RODRIGUEZ HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2057799 | Rodriguez Hernandez, Josefina | ADDRESS ON FILE | | | | | | | |
| 2069906 | Rodriguez Hernandez, Josefina | ADDRESS ON FILE | | | | | | | |
| 471790 | RODRIGUEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2147429 | Rodriguez Hernandez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 471791 | RODRIGUEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 471792 | Rodriguez Hernandez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 471793 | Rodriguez Hernandez, Juan I | ADDRESS ON FILE | | | | | | | |
| 1550302 | RODRIGUEZ HERNANDEZ, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 471794 | RODRIGUEZ HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 471795 | RODRIGUEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 471796 | RODRIGUEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 471798 | RODRIGUEZ HERNANDEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 471799 | RODRIGUEZ HERNANDEZ, KARELY | ADDRESS ON FILE | | | | | | | |
| 471800 | RODRIGUEZ HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| 854725 | RODRIGUEZ HERNANDEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| 817739 | RODRIGUEZ HERNANDEZ, LEASHKA M | ADDRESS ON FILE | | | | | | | |
| 471803 | RODRIGUEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 471802 | RODRIGUEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 471804 | RODRIGUEZ HERNANDEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 471805 | RODRIGUEZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2027235 | Rodriguez Hernandez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 2028163 | RODRIGUEZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 471806 | RODRIGUEZ HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471807 | RODRIGUEZ HERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 471808 | RODRIGUEZ HERNANDEZ, LISA I | ADDRESS ON FILE | | | | | | | |
| 471809 | RODRIGUEZ HERNANDEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 817740 | RODRIGUEZ HERNANDEZ, LIXMARIE | ADDRESS ON FILE | | | | | | | |
| 817741 | RODRIGUEZ HERNANDEZ, LIXMARIE | ADDRESS ON FILE | | | | | | | |
| 471810 | RODRIGUEZ HERNANDEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 471811 | RODRIGUEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 471812 | RODRIGUEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2011257 | Rodriguez Hernandez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 471813 | RODRIGUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471814 | RODRIGUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471815 | RODRIGUEZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 471816 | RODRIGUEZ HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 471817 | Rodriguez Hernandez, Luis E | ADDRESS ON FILE | | | | | | | |
| 1982853 | Rodriguez Hernandez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 2050495 | RODRIGUEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 817742 | RODRIGUEZ HERNANDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 471818 | Rodriguez Hernandez, Luis W | ADDRESS ON FILE | | | | | | | |
| 471819 | RODRIGUEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 471820 | RODRIGUEZ HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 471821 | RODRIGUEZ HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 471822 | RODRIGUEZ HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 471823 | RODRIGUEZ HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 471824 | RODRIGUEZ HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 471825 | RODRIGUEZ HERNANDEZ, MAIDELIN | ADDRESS ON FILE | | | | | | | |
| 1902553 | Rodriguez Hernandez, Marcial | ADDRESS ON FILE | | | | | | | |
| 471826 | Rodriguez Hernandez, Marcial | ADDRESS ON FILE | | | | | | | |
| 817743 | RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471827 | RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471828 | RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1572463 | Rodríguez Hernández, María | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817744 | RODRIGUEZ HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 471829 | RODRIGUEZ HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | ADDRESS ON FILE | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | ADDRESS ON FILE | | | | | | |
| 471830 | Rodriguez Hernandez, Maria De L | ADDRESS ON FILE | | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 471831 | RODRIGUEZ HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 471832 | RODRIGUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 471833 | RODRIGUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1769018 | Rodriguez Hernandez, Maria del C. | ADDRESS ON FILE | | | | | | |
| 1789913 | Rodriguez Hernandez, Maria L. | 29 Calle Agua | | | | Ponce | PR | 00730 |
| 1726894 | RODRIGUEZ HERNANDEZ, MARIA L. | 29 CALLE AGUA | | | | PONCE | PR | 00730 |
| 471836 | RODRIGUEZ HERNANDEZ, MARIA L. | APTO 512A | TORRES DE CERVANTES A | | | SAN JUAN | PR | 00924 |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 471837 | RODRIGUEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 471838 | RODRIGUEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 471839 | RODRIGUEZ HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 471840 | RODRIGUEZ HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 817745 | RODRIGUEZ HERNANDEZ, MARIANA Y | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1913 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471841 | RODRIGUEZ HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 817746 | RODRIGUEZ HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 471842 | RODRIGUEZ HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 471843 | RODRIGUEZ HERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 471844 | RODRIGUEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 471845 | RODRIGUEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 471846 | RODRIGUEZ HERNANDEZ, MARIO A. | POR DERECHO PROPIO | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1421549 | RODRIGUEZ HERNANDEZ, MARIO A. | RODRIGUEZ HERNANDEZ, MARIO A. | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 471847 | RODRIGUEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 817747 | RODRIGUEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 471848 | RODRIGUEZ HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 471849 | RODRIGUEZ HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 471850 | RODRIGUEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 1716764 | Rodriguez Hernandez, Marta I | ADDRESS ON FILE | | | | | | |
| 1654207 | Rodríguez Hernández, Marta I. | ADDRESS ON FILE | | | | | | |
| 471851 | RODRIGUEZ HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | |
| 471852 | RODRIGUEZ HERNANDEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 817748 | RODRIGUEZ HERNANDEZ, MELISSA N | ADDRESS ON FILE | | | | | | |
| 471853 | RODRIGUEZ HERNANDEZ, MERILYN | ADDRESS ON FILE | | | | | | |
| 471854 | RODRIGUEZ HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 471855 | RODRIGUEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1880707 | Rodriguez Hernandez, Milagros | ADDRESS ON FILE | | | | | | |
| 2018931 | Rodriguez Hernandez, Milagros | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2087942 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE |
| 471856 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE |
| 471857 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE |
| 471858 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE |
| 1878151 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE |
| 471859 | RODRIGUEZ HERNANDEZ, MILITZA | ADDRESS ON FILE |
| 471860 | RODRIGUEZ HERNANDEZ, MONSERRATE | ADDRESS ON FILE |
| 471861 | RODRIGUEZ HERNANDEZ, MYRNA | ADDRESS ON FILE |
| 854726 | RODRIGUEZ HERNANDEZ, MYRNA C. | ADDRESS ON FILE |
| 471862 | RODRIGUEZ HERNANDEZ, MYRNA C. | ADDRESS ON FILE |
| 471863 | RODRIGUEZ HERNANDEZ, NADIA E | ADDRESS ON FILE |
| 471864 | RODRIGUEZ HERNANDEZ, NADYA I | ADDRESS ON FILE |
| 471865 | RODRIGUEZ HERNANDEZ, NAHOMI | ADDRESS ON FILE |
| 471866 | RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE |
| 471867 | RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE |
| 817750 | RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE |
| 471868 | RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE |
| 471869 | RODRIGUEZ HERNANDEZ, NAYDA E | ADDRESS ON FILE |
| 471870 | RODRIGUEZ HERNANDEZ, NAYDA L. | ADDRESS ON FILE |
| 471871 | RODRIGUEZ HERNANDEZ, NELITSA | ADDRESS ON FILE |
| 817751 | RODRIGUEZ HERNANDEZ, NELLY | ADDRESS ON FILE |
| 471872 | RODRIGUEZ HERNANDEZ, NELLY L | ADDRESS ON FILE |
| 471874 | RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE |
| 471873 | RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471875 | RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 471876 | RODRIGUEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1670339 | RODRIGUEZ HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 471877 | RODRIGUEZ HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1721949 | Rodriguez Hernandez, Norma I | ADDRESS ON FILE | | | | | | | |
| 471878 | RODRIGUEZ HERNANDEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 471879 | RODRIGUEZ HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 817752 | RODRIGUEZ HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 471880 | RODRIGUEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 471881 | Rodriguez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| 471797 | RODRIGUEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 471882 | RODRIGUEZ HERNANDEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 471883 | RODRIGUEZ HERNANDEZ, PATRIA I | ADDRESS ON FILE | | | | | | | |
| 735474 | RODRIGUEZ HERNANDEZ, PATRIA I | ADDRESS ON FILE | | | | | | | |
| 471884 | Rodriguez Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 2052051 | Rodriguez Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 471885 | RODRIGUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 471887 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471886 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471888 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471889 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2121102 | Rodriguez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 471890 | RODRIGUEZ HERNANDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 471891 | RODRIGUEZ HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 471893 | RODRIGUEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 471892 | RODRIGUEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2077663 | Rodriguez Hernandez, Richard | ADDRESS ON FILE |
| 471894 | RODRIGUEZ HERNANDEZ, RICHARD | ADDRESS ON FILE |
| 2034974 | Rodriguez Hernandez, Roberto | ADDRESS ON FILE |
| 1839586 | Rodriguez Hernandez, Roberto | ADDRESS ON FILE |
| 471896 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 471897 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 1658627 | Rodriguez Hernandez, Roberto | ADDRESS ON FILE |
| 471898 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 471899 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 471900 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 471901 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 471895 | Rodriguez Hernandez, Roberto | ADDRESS ON FILE |
| 2048105 | Rodriguez- Hernandez, Roberto | ADDRESS ON FILE |
| 471902 | Rodriguez Hernandez, Rodolfo | ADDRESS ON FILE |
| 471903 | RODRIGUEZ HERNANDEZ, ROSA | ADDRESS ON FILE |
| 817754 | RODRIGUEZ HERNANDEZ, ROSA I | ADDRESS ON FILE |
| 471905 | RODRIGUEZ HERNANDEZ, ROSA N | ADDRESS ON FILE |
| 471906 | RODRIGUEZ HERNANDEZ, RUTH | ADDRESS ON FILE |
| 1606579 | Rodriguez Hernandez, Ruth N. | ADDRESS ON FILE |
| 471907 | RODRIGUEZ HERNANDEZ, SANDRA | ADDRESS ON FILE |
| 471908 | RODRIGUEZ HERNANDEZ, SANDRA E | ADDRESS ON FILE |
| 817755 | RODRIGUEZ HERNANDEZ, SANDRA I. | ADDRESS ON FILE |
| 817756 | RODRIGUEZ HERNANDEZ, SARA | ADDRESS ON FILE |
| 471909 | RODRIGUEZ HERNANDEZ, SONIA E | ADDRESS ON FILE |
| 471910 | RODRIGUEZ HERNANDEZ, SONY J | ADDRESS ON FILE |
| 471911 | RODRIGUEZ HERNANDEZ, TANIA | ADDRESS ON FILE |
| 471912 | RODRIGUEZ HERNANDEZ, TULIO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471913 | Rodriguez Hernandez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 471914 | RODRIGUEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 471915 | RODRIGUEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1425872 | RODRIGUEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 471918 | RODRIGUEZ HERNANDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 471919 | RODRIGUEZ HERNANDEZ, VILMARIES | ADDRESS ON FILE | | | | | | | |
| 471920 | RODRIGUEZ HERNANDEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 471921 | RODRIGUEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 471922 | RODRIGUEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 471923 | RODRIGUEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 471924 | RODRIGUEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 471925 | RODRIGUEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 854727 | RODRIGUEZ HERNANDEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 471926 | RODRIGUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471927 | RODRIGUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471928 | RODRIGUEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 471929 | RODRIGUEZ HERNANDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 471930 | RODRIGUEZ HERNANDEZ, WILNARYS | ADDRESS ON FILE | | | | | | | |
| 471931 | RODRIGUEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 471932 | RODRIGUEZ HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 817758 | RODRIGUEZ HERNANDEZ, YANY L | ADDRESS ON FILE | | | | | | | |
| 471933 | RODRIGUEZ HERNANDEZ, YANY L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 471934 | RODRIGUEZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 471936 | RODRIGUEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 471935 | RODRIGUEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1991018 | Rodriguez Hernandez, Zaida E. | ADDRESS ON FILE | | | | | | |
| 471937 | RODRIGUEZ HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 471938 | RODRIGUEZ HERNANDEZ, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 471939 | RODRIGUEZ HERNANDEZ, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 471940 | RODRIGUEZ HERNNADEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 471941 | RODRIGUEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 817759 | RODRIGUEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 471942 | RODRIGUEZ HERRERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 471943 | RODRIGUEZ HERRERA, ESOJ | ADDRESS ON FILE | | | | | | |
| 2219595 | Rodriguez Herrera, Evelyn | ADDRESS ON FILE | | | | | | |
| 471944 | RODRIGUEZ HERRERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 471945 | RODRÍGUEZ HERRERA, FRANCISCO | FRANCISCO RODRÍGUEZ HERRERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN D2 CELDA 3023 | 3699 Ponce BYP | PONCE | PR | 00728-1500 |
| 1422938 | RODRÍGUEZ HERRERA, FRANCISCO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN D2 CELDA 3023 3699 PONCE BYP | | | PONCE | PR | 00728-1500 |
| 471946 | RODRIGUEZ HERRERA, JOHAN | ADDRESS ON FILE | | | | | | |
| 471947 | RODRIGUEZ HERRERA, LIZBETH C | ADDRESS ON FILE | | | | | | |
| 471948 | RODRIGUEZ HERRERA, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 471949 | RODRIGUEZ HERRERA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 471950 | RODRIGUEZ HERRERA, NERIANA | ADDRESS ON FILE | | | | | | |
| 817760 | RODRIGUEZ HERRERA, NERIANA | ADDRESS ON FILE | | | | | | |
| 471951 | RODRIGUEZ HERRERA, OTONIEL | ADDRESS ON FILE | | | | | | |
| 471952 | RODRIGUEZ HERRERA, YANIA | ADDRESS ON FILE | | | | | | |
| 471953 | RODRIGUEZ HEYLIGER, MILAGROS | ADDRESS ON FILE | | | | | | |
| 471917 | RODRIGUEZ HIERRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 471954 | RODRIGUEZ HILERIO, MELISSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1919 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817761 | RODRIGUEZ HILERIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 471955 | RODRIGUEZ HIRALDO, ARDELIE | ADDRESS ON FILE | | | | | | | |
| 817762 | RODRIGUEZ HIRALDO, ARDELIE | ADDRESS ON FILE | | | | | | | |
| 471956 | RODRIGUEZ HIRALDO, FRANDELIZ | ADDRESS ON FILE | | | | | | | |
| 471957 | RODRIGUEZ HIRALDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 471958 | RODRIGUEZ HIRALDO, PASTORA | ADDRESS ON FILE | | | | | | | |
| 471959 | RODRIGUEZ HNDZ., JOHANNA | ADDRESS ON FILE | | | | | | | |
| 817763 | RODRIGUEZ HOMS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 471960 | RODRIGUEZ HOMS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 471961 | RODRIGUEZ HOMS, PAULA A | ADDRESS ON FILE | | | | | | | |
| 471962 | Rodriguez Horrach, Edwin | ADDRESS ON FILE | | | | | | | |
| 471963 | RODRIGUEZ HORTA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1845235 | Rodriguez Howell, Miolanys | ADDRESS ON FILE | | | | | | | |
| 471964 | RODRIGUEZ HOWELL, MIOLANYS | ADDRESS ON FILE | | | | | | | |
| 817764 | RODRIGUEZ HOWELL, MIOLANYS | ADDRESS ON FILE | | | | | | | |
| 2038791 | Rodriguez Howell, Miolanys Deli | ADDRESS ON FILE | | | | | | | |
| 471965 | RODRIGUEZ HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 471966 | RODRIGUEZ HUERTAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 471967 | RODRIGUEZ HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 471968 | RODRIGUEZ HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 471969 | RODRIGUEZ HUERTAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471970 | Rodriguez Huertas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 471972 | RODRIGUEZ HUERTAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 471973 | RODRIGUEZ HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 471974 | RODRIGUEZ HUERTAS, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 471975 | RODRIGUEZ HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 471976 | RODRIGUEZ HUERTAS, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 817765 | RODRIGUEZ HUERTAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 817766 | RODRIGUEZ HUERTAS, VILMARIE M. | ADDRESS ON FILE | | | | | | | |
| 747474 | RODRIGUEZ HYDRAULIC | PO BOX 646 | | | | CAMUY | PR | 00627 | |
| 471977 | RODRIGUEZ IBARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471978 | Rodriguez Ibarra, Carlos M | ADDRESS ON FILE | | | | | | | |
| 471979 | RODRIGUEZ IBARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 471980 | RODRIGUEZ IGLESIAS, ALBA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1920 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471981 | RODRIGUEZ IGLESIAS, BRENDA M | ADDRESS ON FILE | | | | | | |
| 2031458 | Rodriguez Iglesias, Brenda M. | ADDRESS ON FILE | | | | | | |
| 2031458 | Rodriguez Iglesias, Brenda M. | ADDRESS ON FILE | | | | | | |
| 471982 | RODRIGUEZ IGLESIAS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 471983 | RODRIGUEZ IGLESIAS, GLORIANA | ADDRESS ON FILE | | | | | | |
| 471984 | RODRIGUEZ IGLESIAS, JERICK | ADDRESS ON FILE | | | | | | |
| 471985 | Rodriguez Iglesias, Jose | ADDRESS ON FILE | | | | | | |
| 471986 | RODRIGUEZ IGLESIAS, LUIS F. | ADDRESS ON FILE | | | | | | |
| 471987 | RODRIGUEZ IGLESIAS, LUZ Z | ADDRESS ON FILE | | | | | | |
| 1983881 | Rodriguez Iglesias, Luz Z. | ADDRESS ON FILE | | | | | | |
| 1983881 | Rodriguez Iglesias, Luz Z. | ADDRESS ON FILE | | | | | | |
| 471988 | RODRIGUEZ IGLESIAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 471990 | RODRIGUEZ IGLESIAS, OLGA E | ADDRESS ON FILE | | | | | | |
| 471991 | RODRIGUEZ IGLESIAS, RAMON | ADDRESS ON FILE | | | | | | |
| 1421550 | RODRÍGUEZ IGLESIAS, SANTIAGO | JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 |
| 471992 | RODRÍGUEZ IGLESIAS, SANTIAGO | LCDO. JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 |
| 471993 | Rodriguez Iglesias, Vicky | ADDRESS ON FILE | | | | | | |
| 471994 | RODRIGUEZ ILARRAZA, AYLWIN | ADDRESS ON FILE | | | | | | |
| 471995 | RODRIGUEZ ILARRAZA, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 471996 | RODRIGUEZ ILARRAZA, LUIS H. | ADDRESS ON FILE | | | | | | |
| 471997 | RODRIGUEZ ILARRAZA, YAMARI | ADDRESS ON FILE | | | | | | |
| 471998 | RODRIGUEZ INFANZON, LUISA M | ADDRESS ON FILE | | | | | | |
| 471999 | RODRIGUEZ INFANZON, LUISA M | ADDRESS ON FILE | | | | | | |
| 472000 | RODRIGUEZ INGRID, BALDERA | ADDRESS ON FILE | | | | | | |
| 472001 | RODRIGUEZ INOA, EVELYN A. | ADDRESS ON FILE | | | | | | |
| 1772570 | Rodriguez Inostrosa, Ana M | ADDRESS ON FILE | | | | | | |
| 472002 | RODRIGUEZ INOSTROSA, MARIA G | ADDRESS ON FILE | | | | | | |
| 472003 | RODRIGUEZ INOSTROZA, ANA M | ADDRESS ON FILE | | | | | | |
| 472004 | RODRIGUEZ INSERNI, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 472005 | RODRIGUEZ INSERNI, VERONICA E. | ADDRESS ON FILE | | | | | | |
| 472007 | RODRIGUEZ IRENE, LUZ E. | ADDRESS ON FILE | | | | | | |
| 472008 | RODRIGUEZ IRIARTE, JANET | ADDRESS ON FILE | | | | | | |
| 472009 | RODRIGUEZ IRIZARRY, AGLAER | ADDRESS ON FILE | | | | | | |
| 472010 | RODRIGUEZ IRIZARRY, AGLAER | ADDRESS ON FILE | | | | | | |
| 817768 | RODRIGUEZ IRIZARRY, AGLAER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472011 | RODRIGUEZ IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 472012 | RODRIGUEZ IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | |
| 472013 | RODRIGUEZ IRIZARRY, AMAEL | ADDRESS ON FILE | | | | | | |
| 472014 | RODRIGUEZ IRIZARRY, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 472015 | RODRIGUEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 817769 | RODRIGUEZ IRIZARRY, ARACELIS | ADDRESS ON FILE | | | | | | |
| 472016 | RODRIGUEZ IRIZARRY, ARNOLD | ADDRESS ON FILE | | | | | | |
| 472017 | RODRIGUEZ IRIZARRY, AUREA N | ADDRESS ON FILE | | | | | | |
| 2119604 | RODRIGUEZ IRIZARRY, AUREA NILDA | ADDRESS ON FILE | | | | | | |
| 472018 | RODRIGUEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 472019 | RODRIGUEZ IRIZARRY, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 472020 | RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 472022 | RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 472021 | RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 817770 | RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 1866988 | Rodriguez Irizarry, Carmen M | ADDRESS ON FILE | | | | | | |
| 472023 | RODRIGUEZ IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | |
| 817771 | RODRIGUEZ IRIZARRY, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 472024 | Rodriguez Irizarry, Charles | ADDRESS ON FILE | | | | | | |
| 472025 | RODRIGUEZ IRIZARRY, CHARLES | ADDRESS ON FILE | | | | | | |
| 472026 | RODRIGUEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1808224 | RODRIGUEZ IRIZARRY, DAISY | ADDRESS ON FILE | | | | | | |
| 1720345 | Rodriguez Irizarry, Daisy | ADDRESS ON FILE | | | | | | |
| 1759254 | Rodríguez Irizarry, Daisy | ADDRESS ON FILE | | | | | | |
| 472027 | RODRIGUEZ IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | |
| 472028 | RODRIGUEZ IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | |
| 472029 | RODRIGUEZ IRIZARRY, EDGAR R | ADDRESS ON FILE | | | | | | |
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | ADDRESS ON FILE | | | | | | |
| 2094886 | Rodriguez Irizarry, Edgar Ruben | ADDRESS ON FILE | | | | | | |
| 472030 | RODRIGUEZ IRIZARRY, EDISON | ADDRESS ON FILE | | | | | | |
| 817773 | RODRIGUEZ IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | |
| 472031 | RODRIGUEZ IRIZARRY, EDNA M | ADDRESS ON FILE | | | | | | |
| 472032 | RODRIGUEZ IRIZARRY, ELSA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472033 | RODRIGUEZ IRIZARRY, ERIANN | ADDRESS ON FILE | | | | | | |
| 472034 | RODRIGUEZ IRIZARRY, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 472035 | RODRIGUEZ IRIZARRY, GRISSEL | ADDRESS ON FILE | | | | | | |
| 472036 | RODRIGUEZ IRIZARRY, ISABEL | ADDRESS ON FILE | | | | | | |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | |
| 472037 | RODRIGUEZ IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | |
| 472038 | RODRIGUEZ IRIZARRY, IVELISSE | ADDRESS ON FILE | | | | | | |
| 472040 | RODRIGUEZ IRIZARRY, IVETTE N. | ADDRESS ON FILE | | | | | | |
| 472041 | RODRIGUEZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | |
| 472042 | RODRIGUEZ IRIZARRY, JANNETTE | ADDRESS ON FILE | | | | | | |
| 472043 | RODRIGUEZ IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | |
| 817774 | RODRIGUEZ IRIZARRY, JEANDALI | ADDRESS ON FILE | | | | | | |
| 472044 | RODRIGUEZ IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | |
| 817775 | RODRIGUEZ IRIZARRY, JOAMALYZ | ADDRESS ON FILE | | | | | | |
| 472045 | RODRIGUEZ IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | |
| 2157617 | Rodriguez Irizarry, John | ADDRESS ON FILE | | | | | | |
| 472046 | RODRIGUEZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | |
| 472047 | RODRIGUEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 472048 | RODRIGUEZ IRIZARRY, JOSE H | ADDRESS ON FILE | | | | | | |
| 2111857 | Rodriguez Irizarry, Jose H. | ADDRESS ON FILE | | | | | | |
| 472049 | RODRIGUEZ IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | |
| 472050 | Rodriguez Irizarry, Juan J | ADDRESS ON FILE | | | | | | |
| 472051 | RODRIGUEZ IRIZARRY, JUDITH | ADDRESS ON FILE | | | | | | |
| 472052 | RODRIGUEZ IRIZARRY, JULIA E | ADDRESS ON FILE | | | | | | |
| 472053 | RODRIGUEZ IRIZARRY, LISA M | ADDRESS ON FILE | | | | | | |
| 472054 | RODRIGUEZ IRIZARRY, LUCIEANNE | ADDRESS ON FILE | | | | | | |
| 472055 | RODRIGUEZ IRIZARRY, LUCINETTE | ADDRESS ON FILE | | | | | | |
| 472056 | RODRIGUEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 472057 | RODRIGUEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 1667885 | Rodríguez Irizarry, Luis Alfredo | ADDRESS ON FILE | | | | | | |
| 1667885 | Rodríguez Irizarry, Luis Alfredo | ADDRESS ON FILE | | | | | | |
| 472058 | Rodriguez Irizarry, Luis H | ADDRESS ON FILE | | | | | | |
| 472059 | RODRIGUEZ IRIZARRY, LUZ E. | ADDRESS ON FILE | | | | | | |
| 472060 | RODRIGUEZ IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | |
| 472061 | RODRIGUEZ IRIZARRY, MAGDA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 472062 | RODRIGUEZ IRIZARRY, MARIA DEL M. | ADDRESS ON FILE |
| 472063 | RODRIGUEZ IRIZARRY, MARIA S | ADDRESS ON FILE |
| 817776 | RODRIGUEZ IRIZARRY, MARIA S | ADDRESS ON FILE |
| 817777 | RODRIGUEZ IRIZARRY, MARIBEL | ADDRESS ON FILE |
| 472064 | RODRIGUEZ IRIZARRY, MARISSA | ADDRESS ON FILE |
| 472065 | RODRIGUEZ IRIZARRY, MAYBELIZ | ADDRESS ON FILE |
| 2097367 | Rodriguez Irizarry, Melisa | ADDRESS ON FILE |
| 472066 | RODRIGUEZ IRIZARRY, MELISA I | ADDRESS ON FILE |
| 817778 | RODRIGUEZ IRIZARRY, MELISA I | ADDRESS ON FILE |
| 472067 | Rodriguez Irizarry, Miguel | ADDRESS ON FILE |
| 472068 | RODRIGUEZ IRIZARRY, MILAGROS | ADDRESS ON FILE |
| 472069 | RODRIGUEZ IRIZARRY, MILTHOLADY | ADDRESS ON FILE |
| 472070 | RODRIGUEZ IRIZARRY, NADYA | ADDRESS ON FILE |
| 854728 | RODRIGUEZ IRIZARRY, NADYA A. | ADDRESS ON FILE |
| 472071 | RODRIGUEZ IRIZARRY, NATHANAEL | ADDRESS ON FILE |
| 472072 | RODRIGUEZ IRIZARRY, NORMA | ADDRESS ON FILE |
| 472073 | RODRIGUEZ IRIZARRY, OMAYRA | ADDRESS ON FILE |
| 2033177 | Rodriguez Irizarry, Orlando | ADDRESS ON FILE |
| 1999963 | Rodriguez Irizarry, Orlando | ADDRESS ON FILE |
| 472074 | RODRIGUEZ IRIZARRY, ORLANDO | ADDRESS ON FILE |
| 472075 | RODRIGUEZ IRIZARRY, PATRIA I | ADDRESS ON FILE |
| 472076 | RODRIGUEZ IRIZARRY, PEDRO | ADDRESS ON FILE |
| 817779 | RODRIGUEZ IRIZARRY, RAFAEL | ADDRESS ON FILE |
| 817780 | RODRIGUEZ IRIZARRY, RAFAEL | ADDRESS ON FILE |
| 472078 | RODRIGUEZ IRIZARRY, RAFAEL A | ADDRESS ON FILE |
| 1566417 | Rodriguez Irizarry, Ramon | ADDRESS ON FILE |
| 1566417 | Rodriguez Irizarry, Ramon | ADDRESS ON FILE |
| 472079 | Rodriguez Irizarry, Ramon | ADDRESS ON FILE |
| 472080 | RODRIGUEZ IRIZARRY, RAMON | ADDRESS ON FILE |
| 472081 | Rodriguez Irizarry, Robert A | ADDRESS ON FILE |
| 472082 | RODRIGUEZ IRIZARRY, ROBERTO | ADDRESS ON FILE |
| 472083 | RODRIGUEZ IRIZARRY, SHARLEEN | ADDRESS ON FILE |
| 472084 | RODRIGUEZ IRIZARRY, SOLIMAR | ADDRESS ON FILE |
| 472085 | RODRIGUEZ IRIZARRY, TEDDY | ADDRESS ON FILE |
| 472086 | RODRIGUEZ IRIZARRY, TERESITA | ADDRESS ON FILE |
| 472087 | RODRIGUEZ IRIZARRY, VERONICA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472088 | Rodriguez Irizarry, Waldy | ADDRESS ON FILE | | | | | | |
| 472089 | Rodriguez Irizarry, Wilson A | ADDRESS ON FILE | | | | | | |
| 472090 | RODRIGUEZ IRIZARRY, YORANID | ADDRESS ON FILE | | | | | | |
| 472091 | RODRIGUEZ IRIZARRY, YORNELICE | ADDRESS ON FILE | | | | | | |
| 472092 | RODRIGUEZ IRIZARRY, ZAHYDIE Y | ADDRESS ON FILE | | | | | | |
| 472093 | RODRIGUEZ IRIZARRY, ZONNIA | ADDRESS ON FILE | | | | | | |
| 817782 | RODRIGUEZ ISAAC, ELSIE | ADDRESS ON FILE | | | | | | |
| 472095 | RODRIGUEZ ISAAC, ELSIE | ADDRESS ON FILE | | | | | | |
| 472096 | RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | |
| 472097 | RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | |
| 472098 | RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | |
| 472099 | RODRIGUEZ ISAAC, ROCIO E | ADDRESS ON FILE | | | | | | |
| 472100 | RODRIGUEZ ISAAC, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 472101 | RODRIGUEZ ISALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 472102 | RODRIGUEZ ISERN, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1988880 | RODRIGUEZ IVIZORY, ISRAEL | ADDRESS ON FILE | | | | | | |
| 472103 | RODRIGUEZ IZQUIERDO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 472104 | RODRIGUEZ IZQUIERDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 817783 | RODRIGUEZ IZQUIERDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 472105 | RODRIGUEZ IZQUIERDO, ROSA DEL C | ADDRESS ON FILE | | | | | | |
| 472106 | RODRIGUEZ JACA, ARSENIO | ADDRESS ON FILE | | | | | | |
| 472107 | RODRIGUEZ JACKSON, IOMARIE | ADDRESS ON FILE | | | | | | |
| 1631684 | Rodriguez Jackson, Lomarie | ADDRESS ON FILE | | | | | | |
| 472108 | RODRIGUEZ JACKSON, YARITZA | ADDRESS ON FILE | | | | | | |
| 472109 | RODRIGUEZ JACOME, ARNALDO | ADDRESS ON FILE | | | | | | |
| 472110 | RODRIGUEZ JAEN MD, ADOLFO R | ADDRESS ON FILE | | | | | | |
| 472111 | RODRIGUEZ JAEN, ADOLFO | ADDRESS ON FILE | | | | | | |
| 849936 | RODRIGUEZ JAIMAN MARIBEL | PMB 238 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 472112 | RODRIGUEZ JAIMAN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 854729 | RODRIGUEZ JAIMAN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 472113 | RODRIGUEZ JAIMAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 471971 | RODRIGUEZ JAIMAN, LIDA | ADDRESS ON FILE | | | | | | |
| 472114 | RODRIGUEZ JAIMAN, LIDA E | ADDRESS ON FILE | | | | | | |
| 472115 | RODRIGUEZ JAIMAN, LYNETTE | ADDRESS ON FILE | | | | | | |
| 472116 | RODRIGUEZ JAIMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 472117 | RODRIGUEZ JAIME, DARWIN R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1259400 | RODRIGUEZ JAIME, RAUL | ADDRESS ON FILE |
| 472118 | RODRIGUEZ JAIME, RUBEN | ADDRESS ON FILE |
| 2154886 | Rodriguez Jaiwan, Ruben | ADDRESS ON FILE |
| 1467421 | RODRIGUEZ JAURIDES, HAYDEE | ADDRESS ON FILE |
| 472119 | RODRIGUEZ JAVIER, MARICELIS | ADDRESS ON FILE |
| 472120 | RODRIGUEZ JAVIER, PATRICK | ADDRESS ON FILE |
| 472121 | Rodriguez Javier, Yasmin | ADDRESS ON FILE |
| 472122 | Rodriguez Jimen, Maria De L | ADDRESS ON FILE |
| 472123 | RODRIGUEZ JIMENES, HILDA | ADDRESS ON FILE |
| 472124 | RODRIGUEZ JIMENEZ, ALVARO J. | ADDRESS ON FILE |
| 472125 | RODRIGUEZ JIMENEZ, ANA V | ADDRESS ON FILE |
| 472126 | Rodriguez Jimenez, Andros D | ADDRESS ON FILE |
| 472127 | RODRIGUEZ JIMENEZ, ANTONIO | ADDRESS ON FILE |
| 472128 | RODRIGUEZ JIMENEZ, CANDIDA | ADDRESS ON FILE |
| 472129 | RODRIGUEZ JIMENEZ, CARLOS | ADDRESS ON FILE |
| 472130 | RODRIGUEZ JIMENEZ, CARLOS | ADDRESS ON FILE |
| 472131 | RODRIGUEZ JIMENEZ, CARMEN SOCORRO | ADDRESS ON FILE |
| 472132 | RODRIGUEZ JIMENEZ, CINTHYA K | ADDRESS ON FILE |
| 472133 | Rodriguez Jimenez, Cristino | ADDRESS ON FILE |
| 472134 | RODRIGUEZ JIMENEZ, CYNTHIA I | ADDRESS ON FILE |
| 472135 | RODRIGUEZ JIMENEZ, DAVID | ADDRESS ON FILE |
| 472136 | RODRIGUEZ JIMENEZ, EUQUERIA | ADDRESS ON FILE |
| 472137 | RODRIGUEZ JIMENEZ, FAUSTINO | ADDRESS ON FILE |
| 817784 | RODRIGUEZ JIMENEZ, GERALY | ADDRESS ON FILE |
| 472138 | RODRIGUEZ JIMENEZ, GLADYS | ADDRESS ON FILE |
| 472139 | RODRIGUEZ JIMENEZ, GLORIA I | ADDRESS ON FILE |
| 472140 | RODRIGUEZ JIMENEZ, IRENE | ADDRESS ON FILE |
| 472141 | RODRIGUEZ JIMENEZ, IRVIN | ADDRESS ON FILE |
| 472142 | RODRIGUEZ JIMENEZ, ISABEL | ADDRESS ON FILE |
| 472143 | RODRIGUEZ JIMENEZ, JAVIER | ADDRESS ON FILE |
| 817786 | RODRIGUEZ JIMENEZ, JAVIER | ADDRESS ON FILE |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | ADDRESS ON FILE |
| 472145 | Rodriguez Jimenez, Jesus R | ADDRESS ON FILE |
| 472146 | RODRIGUEZ JIMENEZ, JESUS RAFAEL | ADDRESS ON FILE |
| 817787 | RODRIGUEZ JIMENEZ, JOAN M | ADDRESS ON FILE |
| 472147 | RODRIGUEZ JIMENEZ, JOAN M | ADDRESS ON FILE |
| 472148 | RODRIGUEZ JIMENEZ, JOEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259401 | RODRIGUEZ JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 472149 | RODRIGUEZ JIMENEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 817788 | RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471989 | RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472006 | RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472077 | RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472150 | RODRIGUEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 472151 | RODRIGUEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 472152 | RODRIGUEZ JIMENEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1755071 | Rodriguez Jimenez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 472153 | RODRIGUEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 472154 | RODRIGUEZ JIMENEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 472155 | RODRIGUEZ JIMENEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 817789 | RODRIGUEZ JIMENEZ, KEILA A | ADDRESS ON FILE | | | | | | | |
| 472156 | RODRIGUEZ JIMENEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 472157 | RODRIGUEZ JIMENEZ, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 472158 | RODRIGUEZ JIMENEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 472159 | RODRIGUEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472160 | RODRIGUEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472161 | RODRIGUEZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1536978 | Rodriguez Jimenez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 472162 | RODRIGUEZ JIMENEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 472163 | RODRIGUEZ JIMENEZ, MIDALIS J | ADDRESS ON FILE | | | | | | | |
| 472164 | RODRIGUEZ JIMENEZ, MIRELSA M | ADDRESS ON FILE | | | | | | | |
| 472165 | RODRIGUEZ JIMENEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1867120 | Rodriguez Jimenez, Miriam | ADDRESS ON FILE | | | | | | | |
| 472166 | RODRIGUEZ JIMENEZ, MIRYS J. | ADDRESS ON FILE | | | | | | | |
| 472167 | RODRIGUEZ JIMENEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 472168 | RODRIGUEZ JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 472169 | RODRIGUEZ JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 472170 | RODRIGUEZ JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 472171 | Rodriguez Jimenez, Nydia | ADDRESS ON FILE | | | | | | | |
| 472172 | RODRIGUEZ JIMENEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 472173 | RODRIGUEZ JIMENEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 1733107 | Rodriguez Jimenez, Rafaela | ADDRESS ON FILE | | | | | | | |
| 1783718 | RODRIGUEZ JIMENEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 472174 | RODRIGUEZ JIMENEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 472175 | RODRIGUEZ JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472176 | RODRIGUEZ JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 472177 | RODRIGUEZ JIMENEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 1948146 | Rodriguez Jimenez, Samia | ADDRESS ON FILE | | | | | | |
| 472178 | RODRIGUEZ JIMENEZ, SAMIA | ADDRESS ON FILE | | | | | | |
| 817791 | RODRIGUEZ JIMENEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 472179 | RODRIGUEZ JIMENEZ, SHEILA D | ADDRESS ON FILE | | | | | | |
| 472180 | RODRIGUEZ JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 472181 | RODRIGUEZ JIMENEZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| 472182 | RODRIGUEZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 817792 | RODRIGUEZ JIMENEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 472183 | RODRIGUEZ JIMENEZ, YAHAIRA I | ADDRESS ON FILE | | | | | | |
| 472185 | RODRIGUEZ JIMENEZ78, JAVIER | ADDRESS ON FILE | | | | | | |
| 472186 | RODRIGUEZ JOA, EDGAR | ADDRESS ON FILE | | | | | | |
| 472187 | RODRIGUEZ JOA, EDGAR A | ADDRESS ON FILE | | | | | | |
| 472188 | RODRIGUEZ JOA, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 472189 | RODRIGUEZ JOA, ERICK | ADDRESS ON FILE | | | | | | |
| 472190 | RODRIGUEZ JOGLAR, JEMEILY | ADDRESS ON FILE | | | | | | |
| 472191 | RODRIGUEZ JOGLAR, SAUL | ADDRESS ON FILE | | | | | | |
| 472192 | RODRIGUEZ JORDAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 2100170 | Rodriguez Jorge, Daniel | ADDRESS ON FILE | | | | | | |
| 472193 | RODRIGUEZ JORGE, ROSA | ADDRESS ON FILE | | | | | | |
| 472194 | Rodriguez Joubert, Adiemarie | ADDRESS ON FILE | | | | | | |
| 2117459 | Rodriguez Joubert, Adremarie | ADDRESS ON FILE | | | | | | |
| 472195 | RODRIGUEZ JOVET, NATALIA | ADDRESS ON FILE | | | | | | |
| 472196 | RODRIGUEZ JR, ELVIS | ADDRESS ON FILE | | | | | | |
| 747475 | RODRIGUEZ JUARBE JORGE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 |
| 472197 | RODRIGUEZ JUARBE, ANA DEL C | ADDRESS ON FILE | | | | | | |
| 817793 | RODRIGUEZ JUARBE, ANA DEL C | ADDRESS ON FILE | | | | | | |
| 472198 | RODRIGUEZ JUARBE, EDWIN | ADDRESS ON FILE | | | | | | |
| 472199 | RODRIGUEZ JUARBE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 472200 | RODRIGUEZ JUARBE, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 472201 | RODRIGUEZ JUARBE, ISABEL | ADDRESS ON FILE | | | | | | |
| 472202 | RODRIGUEZ JUARBE, LOURDES | ADDRESS ON FILE | | | | | | |
| 817794 | RODRIGUEZ JUARBE, ROSA | ADDRESS ON FILE | | | | | | |
| 472203 | RODRIGUEZ JULIA, JAIME | ADDRESS ON FILE | | | | | | |
| 472204 | RODRIGUEZ JULIA, LUIS E | ADDRESS ON FILE | | | | | | |
| 472205 | RODRIGUEZ JURADO, CARMEN H | ADDRESS ON FILE | | | | | | |
| 472206 | RODRIGUEZ JUSINO, ALEXANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817795 | RODRIGUEZ JUSINO, CARMEN | ADDRESS ON FILE | | | | | | |
| 472207 | RODRIGUEZ JUSINO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 1527802 | Rodriguez Jusino, Eddy S | ADDRESS ON FILE | | | | | | |
| 817796 | RODRIGUEZ JUSINO, JEAN C | ADDRESS ON FILE | | | | | | |
| 472208 | RODRIGUEZ JUSINO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 248654 | RODRIGUEZ JUSINO, JOSE L | ADDRESS ON FILE | | | | | | |
| 1840222 | Rodriguez Jusino, Jose L | ADDRESS ON FILE | | | | | | |
| 472209 | RODRIGUEZ JUSINO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 472210 | RODRIGUEZ JUSINO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 472212 | RODRIGUEZ JUSINO, MARISOL | ADDRESS ON FILE | | | | | | |
| 472211 | RODRIGUEZ JUSINO, MARISOL | ADDRESS ON FILE | | | | | | |
| 472214 | RODRIGUEZ JUSINO, RAMON | ADDRESS ON FILE | | | | | | |
| 472213 | Rodriguez Jusino, Ramon | ADDRESS ON FILE | | | | | | |
| 472215 | RODRIGUEZ JUSINO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 472216 | RODRIGUEZ JUST, WILMA | ADDRESS ON FILE | | | | | | |
| 849937 | RODRIGUEZ JUSTINIANO BIENVENIDO | PO BOX 178 | | | | MOCA | PR | 00676 |
| 472217 | RODRIGUEZ JUSTINIANO, IRMA | ADDRESS ON FILE | | | | | | |
| 1586233 | RODRIGUEZ JUSTINIANO, MAIRA E. | ADDRESS ON FILE | | | | | | |
| 472219 | RODRIGUEZ JUSTINIANO, SOCARY | ADDRESS ON FILE | | | | | | |
| 472220 | RODRIGUEZ JUSTINIANO, WANDA J. | ADDRESS ON FILE | | | | | | |
| 472221 | RODRIGUEZ JUSTINIANO, WERNER | ADDRESS ON FILE | | | | | | |
| 1583591 | Rodriguez Justiniano, Werner | ADDRESS ON FILE | | | | | | |
| 472222 | RODRIGUEZ KAWAMURA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 472223 | RODRIGUEZ KINNALLY, JOEL | ADDRESS ON FILE | | | | | | |
| 472224 | RODRIGUEZ KUILA, KEYSHIA | ADDRESS ON FILE | | | | | | |
| 472225 | RODRIGUEZ KUILAN, JOSE | ADDRESS ON FILE | | | | | | |
| 472226 | RODRIGUEZ KUILAN, MARILU | ADDRESS ON FILE | | | | | | |
| 817798 | RODRIGUEZ KUILAN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 472228 | RODRIGUEZ LA FUENTE, MABELIS | ADDRESS ON FILE | | | | | | |
| 472229 | Rodriguez La Luz, Carlos D. | ADDRESS ON FILE | | | | | | |
| 472230 | RODRIGUEZ LA LUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 472231 | RODRIGUEZ LA LUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 472232 | RODRIGUEZ LA LUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1257457 | RODRIGUEZ LA PUERTA, ZORALIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472233 | Rodriguez La Puerta, Zoralis | ADDRESS ON FILE | | | | | | | |
| 472234 | RODRIGUEZ LA TORRE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 472235 | RODRIGUEZ LABARCA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 817800 | RODRIGUEZ LABOY, ADA | ADDRESS ON FILE | | | | | | | |
| 472236 | RODRIGUEZ LABOY, ADA | ADDRESS ON FILE | | | | | | | |
| 472237 | RODRIGUEZ LABOY, ADA M | ADDRESS ON FILE | | | | | | | |
| 472238 | RODRIGUEZ LABOY, ADA Y | ADDRESS ON FILE | | | | | | | |
| 472239 | RODRIGUEZ LABOY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 472240 | RODRIGUEZ LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 472241 | RODRIGUEZ LABOY, AMPARO | ADDRESS ON FILE | | | | | | | |
| 472242 | RODRIGUEZ LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| 472243 | RODRIGUEZ LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| 1469129 | Rodriguez Laboy, Andres | ADDRESS ON FILE | | | | | | | |
| 2165446 | Rodriguez Laboy, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 472244 | Rodriguez Laboy, Carlos A | ADDRESS ON FILE | | | | | | | |
| 817801 | RODRIGUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472245 | RODRIGUEZ LABOY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1963128 | Rodriguez Laboy, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 472246 | Rodriguez Laboy, Cindy J | ADDRESS ON FILE | | | | | | | |
| 472247 | RODRIGUEZ LABOY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 472248 | RODRIGUEZ LABOY, ERVIN | ADDRESS ON FILE | | | | | | | |
| 472249 | Rodriguez Laboy, Eugenio | ADDRESS ON FILE | | | | | | | |
| 817802 | RODRIGUEZ LABOY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 817803 | RODRIGUEZ LABOY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 472250 | RODRIGUEZ LABOY, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 472251 | RODRIGUEZ LABOY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 472252 | RODRIGUEZ LABOY, HILDA | ADDRESS ON FILE | | | | | | | |
| 2004096 | Rodriguez Laboy, Hilda | ADDRESS ON FILE | | | | | | | |
| 472253 | RODRIGUEZ LABOY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1975661 | Rodriguez Laboy, Jose R. | ADDRESS ON FILE | | | | | | | |
| 472254 | RODRIGUEZ LABOY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 472255 | RODRIGUEZ LABOY, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 472256 | RODRIGUEZ LABOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472257 | Rodriguez Laboy, Luis Del C | ADDRESS ON FILE | | | | | | | |
| 472258 | RODRIGUEZ LABOY, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 472259 | RODRIGUEZ LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 472260 | Rodriguez Laboy, Maria I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472261 | RODRIGUEZ LABOY, MARTINA | ADDRESS ON FILE | | | | | | | |
| 472262 | RODRIGUEZ LABOY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 472263 | RODRIGUEZ LABOY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 472264 | RODRIGUEZ LABOY, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 472265 | RODRIGUEZ LABOY, URIEL | ADDRESS ON FILE | | | | | | | |
| 472266 | RODRIGUEZ LABOY, URIEL | ADDRESS ON FILE | | | | | | | |
| 472267 | RODRIGUEZ LABOY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 472268 | RODRIGUEZ LABRADOR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 472269 | RODRIGUEZ LACEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 472270 | RODRIGUEZ LACLAUSTRA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 472271 | RODRIGUEZ LACLAUSTRA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 472273 | RODRIGUEZ LAFONT, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1259402 | RODRIGUEZ LAFONTAINE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 472274 | RODRIGUEZ LAFONTAINE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 472275 | RODRIGUEZ LAFONTAINE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 472276 | Rodriguez Lagares, Gilberto | ADDRESS ON FILE | | | | | | | |
| 472278 | RODRIGUEZ LAGUER MD, OLGA | ADDRESS ON FILE | | | | | | | |
| 472279 | RODRIGUEZ LAGUER, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 472280 | RODRIGUEZ LAGUER, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 472281 | RODRIGUEZ LAGUERRE, ANA L | ADDRESS ON FILE | | | | | | | |
| 472282 | Rodriguez Laguna, Angel M. | ADDRESS ON FILE | | | | | | | |
| 472283 | RODRIGUEZ LAMB, EMIGDIA | ADDRESS ON FILE | | | | | | | |
| 472284 | Rodriguez Lamberty, Fernando | ADDRESS ON FILE | | | | | | | |
| 472285 | RODRIGUEZ LAMBERTY, LUIS E | ADDRESS ON FILE | | | | | | | |
| 472286 | RODRIGUEZ LAMBOY, BARRY | ADDRESS ON FILE | | | | | | | |
| 472288 | RODRIGUEZ LAMBOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 472287 | Rodriguez Lamboy, Jesus | ADDRESS ON FILE | | | | | | | |
| 472289 | RODRIGUEZ LAMBOY, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| 817805 | RODRIGUEZ LAMBOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 472290 | RODRIGUEZ LAMBOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 472291 | RODRIGUEZ LAMBOY, YABETH | ADDRESS ON FILE | | | | | | | |
| 472292 | RODRIGUEZ LAMELA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 472294 | RODRIGUEZ LAMELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 472295 | RODRIGUEZ LAMOURT, KEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472296 | RODRIGUEZ LAMOURT, LORIEL | ADDRESS ON FILE | | | | | | |
| 472297 | RODRIGUEZ LAMPLE, DWIGHT | ADDRESS ON FILE | | | | | | |
| 472298 | RODRIGUEZ LANCARA, JOSUE | ADDRESS ON FILE | | | | | | |
| 472299 | RODRIGUEZ LANDIN, JILL | ADDRESS ON FILE | | | | | | |
| 472300 | RODRIGUEZ LANDRON, EMILE | ADDRESS ON FILE | | | | | | |
| 472301 | RODRIGUEZ LANDRON, NICOLAS | ADDRESS ON FILE | | | | | | |
| 472302 | RODRIGUEZ LANZAR, JOSE A. | ADDRESS ON FILE | | | | | | |
| 817806 | RODRIGUEZ LANZOT, AIDARITZA E | ADDRESS ON FILE | | | | | | |
| 472303 | RODRIGUEZ LANZOT, JESUS M | ADDRESS ON FILE | | | | | | |
| 472304 | RODRIGUEZ LAO, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 472305 | RODRIGUEZ LARA, CARLA M | ADDRESS ON FILE | | | | | | |
| 817807 | RODRIGUEZ LARA, CARLA M | ADDRESS ON FILE | | | | | | |
| 817808 | RODRIGUEZ LARA, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 472306 | RODRIGUEZ LARA, JORGE | ADDRESS ON FILE | | | | | | |
| 472307 | RODRIGUEZ LARACUENTA, BELKIS | ADDRESS ON FILE | | | | | | |
| 472308 | RODRIGUEZ LARACUENTE, HIRAM | ADDRESS ON FILE | | | | | | |
| 472309 | RODRIGUEZ LARACUENTE, LUIS L. | ADDRESS ON FILE | | | | | | |
| 472310 | RODRIGUEZ LARACUENTE, VANELIS | ADDRESS ON FILE | | | | | | |
| 2079728 | Rodriguez Larracuenta, Belky | ADDRESS ON FILE | | | | | | |
| 472311 | Rodriguez Larracuenta, Benny | ADDRESS ON FILE | | | | | | |
| 472312 | RODRIGUEZ LARRAURI, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 472313 | RODRIGUEZ LARREQUI, WILFREDO | ADDRESS ON FILE | | | | | | |
| 472314 | RODRIGUEZ LASALLE, CARMEN I | ADDRESS ON FILE | | | | | | |
| 472315 | RODRIGUEZ LASALLE, DAVID | ADDRESS ON FILE | | | | | | |
| 472316 | RODRIGUEZ LASALLE, JOSE A. | ADDRESS ON FILE | | | | | | |
| 472317 | RODRIGUEZ LASANTA, LUIS | ADDRESS ON FILE | | | | | | |
| 472318 | RODRIGUEZ LASANTA, MANUEL | ADDRESS ON FILE | | | | | | |
| 472319 | RODRIGUEZ LASSALLE, LUIS R. | ADDRESS ON FILE | | | | | | |
| 1778337 | Rodriguez Lassalle, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1784162 | Rodriguez Lassalle, Miguel A. | ADDRESS ON FILE | | | | | | |
| 472320 | RODRIGUEZ LASSALLE, NARCISA | ADDRESS ON FILE | | | | | | |
| 472321 | Rodriguez Lassalle, Samily | ADDRESS ON FILE | | | | | | |
| 472322 | RODRIGUEZ LASSUS, LESLIE G | ADDRESS ON FILE | | | | | | |
| 472323 | RODRIGUEZ LATIMER, ABIMAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472324 | RODRIGUEZ LATIMER, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 472325 | RODRIGUEZ LATORRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 472326 | RODRIGUEZ LATORRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 472327 | RODRIGUEZ LAUREANO, ALDRIN | ADDRESS ON FILE | | | | | | | |
| 472328 | RODRIGUEZ LAUREANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 817809 | RODRIGUEZ LAUREANO, ALICE | ADDRESS ON FILE | | | | | | | |
| 472329 | RODRIGUEZ LAUREANO, ALICE | ADDRESS ON FILE | | | | | | | |
| 817810 | RODRIGUEZ LAUREANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 2058649 | Rodriguez Laureano, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 472330 | RODRIGUEZ LAUREANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 472331 | RODRIGUEZ LAUREANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 472332 | RODRIGUEZ LAUREANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 817811 | RODRIGUEZ LAUREANO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 472333 | RODRIGUEZ LAUREANO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 472334 | RODRIGUEZ LAUREANO, DILIA M | ADDRESS ON FILE | | | | | | | |
| 1462718 | Rodríguez Laureano, Dilia Milagros | ADDRESS ON FILE | | | | | | | |
| 472335 | RODRÍGUEZ LAUREANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 817812 | RODRIGUEZ LAUREANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1891343 | Rodriguez Laureano, Judith | ADDRESS ON FILE | | | | | | | |
| 472336 | RODRIGUEZ LAUREANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1352109 | Rodriguez Laureano, Luis | ADDRESS ON FILE | | | | | | | |
| 1352109 | Rodriguez Laureano, Luis | ADDRESS ON FILE | | | | | | | |
| 472337 | RODRIGUEZ LAUREANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2090594 | Rodriguez Laureano, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 472339 | RODRIGUEZ LAUREANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 472340 | RODRIGUEZ LAUREANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1700560 | RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 472341 | RODRIGUEZ LAUREANO, WANDA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 1421551 | RODRIGUEZ LAUREANO, WANDA | PANTOJA OQUENDO, JOSEFINA | PO BOX 11656 | | | SAN JUAN | PR | 00928 | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | | | | | SAN JUAN | PR | 00922-1656 | |
| 472342 | RODRIGUEZ LAUREANO, WANDA | SRA. WANDA RODRIGUEZ LAUREANO | SRA. WANDA RODRIGUEZ LAUREANO | PO BOX 11656 | | SAN JUAN | PR | 00922-1656 | |
| 472343 | RODRIGUEZ LAUREANO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 817814 | RODRIGUEZ LAURIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 472344 | RODRIGUEZ LAUSELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 472345 | RODRIGUEZ LAVERGNE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2141157 | Rodriguez Laviera, Raquel | ADDRESS ON FILE | | | | | | | |
| 472346 | Rodriguez Lazaney, Luis B. | ADDRESS ON FILE | | | | | | | |
| 472347 | RODRIGUEZ LAZANTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 472348 | RODRIGUEZ LAZU, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 472349 | RODRIGUEZ LAZU, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 472350 | Rodriguez Lazu, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 472351 | Rodriguez Lazu, Maritza | ADDRESS ON FILE | | | | | | | |
| 472352 | RODRIGUEZ LEAL, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 1259404 | RODRIGUEZ LEANDRY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 472354 | RODRIGUEZ LEBRON, ADA | ADDRESS ON FILE | | | | | | | |
| 472355 | RODRIGUEZ LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 472356 | RODRIGUEZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 472357 | RODRIGUEZ LEBRON, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 472358 | RODRIGUEZ LEBRON, AUREA | ADDRESS ON FILE | | | | | | | |
| 1580268 | Rodriguez Lebron, Danny | ADDRESS ON FILE | | | | | | | |
| 472359 | RODRIGUEZ LEBRON, DANNY | ADDRESS ON FILE | | | | | | | |
| 472360 | RODRIGUEZ LEBRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 472361 | RODRIGUEZ LEBRON, DORCAS N | ADDRESS ON FILE | | | | | | | |
| 472362 | RODRIGUEZ LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472363 | RODRIGUEZ LEBRON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 817816 | RODRIGUEZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 472365 | RODRIGUEZ LEBRON, ILBIA | ADDRESS ON FILE | | | | | | | |
| 472367 | RODRIGUEZ LEBRON, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 472368 | RODRIGUEZ LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 472369 | RODRIGUEZ LEBRON, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472370 | Rodriguez Lebron, Jesus M | ADDRESS ON FILE | | | | | | |
| 2175290 | RODRIGUEZ LEBRON, JOSE M. | COMUNIDAD SAN MARTIN | CALLE J-957 | | | GUAYAMA | PR | 00786 |
| 472371 | RODRIGUEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | |
| 472372 | RODRIGUEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | |
| 472373 | RODRIGUEZ LEBRON, JULIAN | ADDRESS ON FILE | | | | | | |
| 472374 | RODRIGUEZ LEBRON, JULIO | ADDRESS ON FILE | | | | | | |
| 472375 | RODRIGUEZ LEBRON, KELVIN L | ADDRESS ON FILE | | | | | | |
| 472376 | RODRIGUEZ LEBRON, LAURA | ADDRESS ON FILE | | | | | | |
| 472377 | RODRIGUEZ LEBRON, LESBIA | ADDRESS ON FILE | | | | | | |
| 472378 | RODRIGUEZ LEBRON, LESLIE O. | ADDRESS ON FILE | | | | | | |
| 472379 | RODRIGUEZ LEBRON, LUCILA | ADDRESS ON FILE | | | | | | |
| 817817 | RODRIGUEZ LEBRON, LUCILA | ADDRESS ON FILE | | | | | | |
| 472380 | RODRIGUEZ LEBRON, LUCILA | ADDRESS ON FILE | | | | | | |
| 2147413 | Rodriguez Lebron, Luicel | ADDRESS ON FILE | | | | | | |
| 817818 | RODRIGUEZ LEBRON, LUICEL | ADDRESS ON FILE | | | | | | |
| 472381 | RODRIGUEZ LEBRON, LUICEL | ADDRESS ON FILE | | | | | | |
| 472364 | RODRIGUEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 472382 | RODRIGUEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 472383 | RODRIGUEZ LEBRON, LUIS M | ADDRESS ON FILE | | | | | | |
| 472384 | Rodriguez Lebron, Luis O. | ADDRESS ON FILE | | | | | | |
| 472385 | RODRIGUEZ LEBRON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 472386 | RODRIGUEZ LEBRON, MARIA E | ADDRESS ON FILE | | | | | | |
| 472387 | RODRIGUEZ LEBRON, MARIA S | ADDRESS ON FILE | | | | | | |
| 472388 | RODRIGUEZ LEBRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 472389 | RODRIGUEZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 472390 | RODRIGUEZ LEBRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 472391 | RODRIGUEZ LEBRON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 817819 | RODRIGUEZ LEBRON, NADIA A | ADDRESS ON FILE | | | | | | |
| 472392 | RODRIGUEZ LEBRON, NADIA A | ADDRESS ON FILE | | | | | | |
| 472393 | RODRIGUEZ LEBRON, NYREEN R. | ADDRESS ON FILE | | | | | | |
| 472394 | RODRIGUEZ LEBRON, OLGA | ADDRESS ON FILE | | | | | | |
| 472395 | RODRIGUEZ LEBRON, OLGA C. | ADDRESS ON FILE | | | | | | |
| 472396 | RODRIGUEZ LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 472397 | RODRIGUEZ LEBRON, REINALDO | ADDRESS ON FILE | | | | | | |
| 472398 | Rodriguez Lebron, Roberto C | ADDRESS ON FILE | | | | | | |
| 2051746 | Rodriguez Lebron, Roberto C. | Urb. Altos de la Fuente Calle 8 D-22 | | | | Caguas | PR | 00727 |
| 472399 | RODRIGUEZ LEBRON, SANTIAGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472400 | RODRIGUEZ LEBRON, SIOMARA | ADDRESS ON FILE | | | | | | |
| 472401 | RODRIGUEZ LEBRON, SONIA M | ADDRESS ON FILE | | | | | | |
| 472402 | RODRIGUEZ LEBRON, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 472403 | RODRIGUEZ LEBRON, YEISSA Y | ADDRESS ON FILE | | | | | | |
| 472404 | Rodriguez Lecoeur, Jaime A | ADDRESS ON FILE | | | | | | |
| 472406 | RODRIGUEZ LEDEE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 472407 | RODRIGUEZ LEDEE, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | ADDRESS ON FILE | | | | | | |
| 472409 | Rodriguez Ledee, Jesus R | ADDRESS ON FILE | | | | | | |
| 472410 | RODRIGUEZ LEDEE, LUZ H | ADDRESS ON FILE | | | | | | |
| 1948786 | Rodriguez Ledee, Luz H. | ADDRESS ON FILE | | | | | | |
| 472411 | Rodriguez Legran, Francisco I | ADDRESS ON FILE | | | | | | |
| 472412 | RODRIGUEZ LEGRAND, FELICITA | ADDRESS ON FILE | | | | | | |
| 1944588 | RODRIGUEZ LENIBOA AND GIRAUD PEREZ, MARIA N AND MANUEL J | ADDRESS ON FILE | | | | | | |
| 472413 | RODRIGUEZ LEON, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 472414 | RODRIGUEZ LEON, ANA A | ADDRESS ON FILE | | | | | | |
| 1693901 | Rodriguez Leon, Ana A. | ADDRESS ON FILE | | | | | | |
| 472415 | RODRIGUEZ LEON, ANGEL | ADDRESS ON FILE | | | | | | |
| 472416 | RODRIGUEZ LEON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 472417 | RODRIGUEZ LEON, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2009704 | Rodriguez Leon, Carmen Enid | ADDRESS ON FILE | | | | | | |
| 472419 | RODRIGUEZ LEON, DANIEL | ADDRESS ON FILE | | | | | | |
| 472418 | RODRIGUEZ LEON, DANIEL | ADDRESS ON FILE | | | | | | |
| 854730 | RODRIGUEZ LEON, DANIEL | ADDRESS ON FILE | | | | | | |
| 1259405 | RODRIGUEZ LEON, EDMALIS | ADDRESS ON FILE | | | | | | |
| 472420 | RODRIGUEZ LEON, EDMARIE | ADDRESS ON FILE | | | | | | |
| 817820 | RODRIGUEZ LEON, ELBA | ADDRESS ON FILE | | | | | | |
| 472421 | RODRIGUEZ LEON, ELBA M. | ADDRESS ON FILE | | | | | | |
| 817821 | RODRIGUEZ LEON, ELLA | ADDRESS ON FILE | | | | | | |
| 472422 | RODRIGUEZ LEON, ELLA R | ADDRESS ON FILE | | | | | | |
| 472423 | RODRIGUEZ LEON, ETNA I | ADDRESS ON FILE | | | | | | |
| 2144505 | Rodriguez Leon, Francisco | ADDRESS ON FILE | | | | | | |
| 472424 | RODRIGUEZ LEON, GERELDO | ADDRESS ON FILE | | | | | | |
| 472425 | RODRIGUEZ LEON, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 472426 | RODRIGUEZ LEON, HECTOR | ADDRESS ON FILE | | | | | | |
| 472427 | RODRIGUEZ LEON, JOSE M | ADDRESS ON FILE | | | | | | |
| 472428 | Rodriguez Leon, Juan E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472429 | RODRIGUEZ LEON, KEMUEL G. | ADDRESS ON FILE | | | | | | | |
| 472430 | RODRIGUEZ LEON, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 472431 | RODRIGUEZ LEON, LERSSY | ADDRESS ON FILE | | | | | | | |
| 817822 | RODRIGUEZ LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 472432 | RODRIGUEZ LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 472433 | RODRIGUEZ LEON, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 472434 | RODRIGUEZ LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1425873 | RODRIGUEZ LEON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 472436 | RODRIGUEZ LEON, NANCY L | ADDRESS ON FILE | | | | | | | |
| 472437 | RODRIGUEZ LEON, NEYSHA I | ADDRESS ON FILE | | | | | | | |
| 472438 | RODRIGUEZ LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 472439 | RODRIGUEZ LEON, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 472440 | Rodriguez Leon, Ramon | ADDRESS ON FILE | | | | | | | |
| 2153354 | Rodriguez Leon, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 472441 | RODRIGUEZ LEON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1789974 | Rodriguez Leon, Rosa Esther | ADDRESS ON FILE | | | | | | | |
| 472442 | RODRIGUEZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 472443 | RODRIGUEZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1779498 | RODRIGUEZ LEON, RUTH I | ADDRESS ON FILE | | | | | | | |
| 472444 | RODRIGUEZ LEON, RUTH I | ADDRESS ON FILE | | | | | | | |
| 2144595 | Rodriguez Leon, Salvador | ADDRESS ON FILE | | | | | | | |
| 472445 | RODRIGUEZ LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2233559 | Rodriguez Leon, Seferino | ADDRESS ON FILE | | | | | | | |
| 472446 | RODRIGUEZ LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 472447 | RODRIGUEZ LEON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 472449 | RODRIGUEZ LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 472450 | RODRIGUEZ LEON, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 854731 | RODRIGUEZ LEON,NEYSHA IRENISSE | ADDRESS ON FILE | | | | | | | |
| 1712347 | RODRIGUEZ LERDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 1613282 | Rodriguez Lerdo, Linda | ADDRESS ON FILE | | | | | | | |
| 472451 | RODRIGUEZ LERDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 472453 | RODRIGUEZ LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 472454 | RODRIGUEZ LEVANTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 472455 | RODRIGUEZ LICIAGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 472456 | RODRIGUEZ LIMA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 472457 | RODRIGUEZ LIMA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 472458 | RODRIGUEZ LIMBERT, NARCISO | ADDRESS ON FILE | | | | | | | |
| 472459 | RODRIGUEZ LINERA, KENNETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472460 | RODRIGUEZ LIQUET, FORTUNATO | ADDRESS ON FILE | | | | | | |
| 472461 | RODRIGUEZ LISBOA, MARIA | ADDRESS ON FILE | | | | | | |
| 2021775 | Rodriguez Lisboa, Maria N. | ADDRESS ON FILE | | | | | | |
| 472462 | RODRIGUEZ LISBOA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 472463 | RODRIGUEZ LISBOA, NELSON A. | ADDRESS ON FILE | | | | | | |
| 472464 | RODRIGUEZ LIZARDI, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 472465 | RODRIGUEZ LIZARDI, IVELISSE | ADDRESS ON FILE | | | | | | |
| 472466 | RODRIGUEZ LIZARDI, JESSICA | ADDRESS ON FILE | | | | | | |
| 817826 | RODRIGUEZ LIZARDI, JORGE A | ADDRESS ON FILE | | | | | | |
| 472467 | RODRIGUEZ LLADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 472468 | RODRIGUEZ LLAMAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 472469 | RODRIGUEZ LLAMAS, LORAINE | ADDRESS ON FILE | | | | | | |
| 472470 | RODRIGUEZ LLANERA, JOSE | ADDRESS ON FILE | | | | | | |
| 472471 | RODRIGUEZ LLANOS, ADACELIS | ADDRESS ON FILE | | | | | | |
| 472472 | RODRIGUEZ LLANOS, ADRIAM | ADDRESS ON FILE | | | | | | |
| 472473 | RODRIGUEZ LLANOS, JUAN J. | ADDRESS ON FILE | | | | | | |
| 854732 | RODRIGUEZ LLANOS, JUAN J. | ADDRESS ON FILE | | | | | | |
| 472474 | RODRIGUEZ LLANOS, VILMARIE | ADDRESS ON FILE | | | | | | |
| 472475 | RODRIGUEZ LLAUGER MD, ANNABEL | ADDRESS ON FILE | | | | | | |
| 472476 | RODRIGUEZ LLAUGER, HUDINET | ADDRESS ON FILE | | | | | | |
| 472477 | RODRIGUEZ LLAUGER, REYNALDO | ADDRESS ON FILE | | | | | | |
| 472478 | RODRIGUEZ LLAURADOR, MARIMER | ADDRESS ON FILE | | | | | | |
| 472479 | RODRIGUEZ LLERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 472480 | RODRIGUEZ LLERAS, AXEL | ADDRESS ON FILE | | | | | | |
| 472481 | RODRIGUEZ LLERAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 472482 | RODRIGUEZ LLINAS, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 472483 | RODRIGUEZ LLORET, MELITZA | ADDRESS ON FILE | | | | | | |
| 472484 | RODRIGUEZ LLOVET, CARMEN | ADDRESS ON FILE | | | | | | |
| 472485 | RODRIGUEZ LLOVET, CARMEN T | ADDRESS ON FILE | | | | | | |
| 472486 | RODRIGUEZ LLOVET, MARIA | ADDRESS ON FILE | | | | | | |
| 472487 | RODRIGUEZ LLOVET, MARTA T. | ADDRESS ON FILE | | | | | | |
| 2143557 | Rodriguez Llull, Adelaida | ADDRESS ON FILE | | | | | | |
| 472488 | RODRIGUEZ LOARTE, CARMEN I | ADDRESS ON FILE | | | | | | |
| 472489 | RODRIGUEZ LOARTE, EDGAR | ADDRESS ON FILE | | | | | | |
| 472490 | RODRIGUEZ LOCRICCHIO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 472491 | RODRIGUEZ LONGO, IBIS | ADDRESS ON FILE | | | | | | |
| 472492 | RODRIGUEZ LOPATEGUI, TOMAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 472493 | Rodriguez Lope, Maria Del P | ADDRESS ON FILE | | | | | | |
| 472494 | RODRIGUEZ LOPES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1699755 | Rodriguez Lopez , Loida | ADDRESS ON FILE | | | | | | |
| 849938 | RODRIGUEZ LOPEZ ANGELICA | FOREST HILLS | CALLE HABANA V553 EXT. | | BAYAMON | PR | 00959 | |
| 472495 | RODRIGUEZ LOPEZ DE VICTORIA, JOSE | ADDRESS ON FILE | | | | | | |
| 472496 | RODRIGUEZ LOPEZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 472497 | RODRIGUEZ LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 472498 | RODRIGUEZ LOPEZ, ABEL | ADDRESS ON FILE | | | | | | |
| 472499 | RODRIGUEZ LOPEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 472500 | RODRIGUEZ LOPEZ, ADLINE E | ADDRESS ON FILE | | | | | | |
| 472501 | RODRIGUEZ LOPEZ, ADRIAN A | ADDRESS ON FILE | | | | | | |
| 472502 | RODRIGUEZ LOPEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 1789663 | RODRIGUEZ LOPEZ, AIDA I. | ADDRESS ON FILE | | | | | | |
| 472503 | RODRIGUEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 472504 | RODRIGUEZ LOPEZ, ALBA SYLVETTE | ADDRESS ON FILE | | | | | | |
| 472505 | RODRIGUEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 472506 | RODRIGUEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 472507 | RODRIGUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 472508 | RODRIGUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 472509 | RODRIGUEZ LOPEZ, ALFARIDYS | ADDRESS ON FILE | | | | | | |
| 472510 | RODRIGUEZ LOPEZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 472511 | RODRIGUEZ LOPEZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 1797877 | Rodriguez Lopez, Ana | ADDRESS ON FILE | | | | | | |
| 472512 | RODRIGUEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 817827 | RODRIGUEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1797877 | Rodriguez Lopez, Ana | ADDRESS ON FILE | | | | | | |
| 472513 | RODRIGUEZ LOPEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 472514 | RODRIGUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 472515 | RODRIGUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 472516 | Rodriguez Lopez, Ana M. | ADDRESS ON FILE | | | | | | |
| 472519 | RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 472517 | RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 472520 | RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 472518 | Rodriguez Lopez, Angel | ADDRESS ON FILE | | | | | | |
| 472521 | RODRIGUEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 472522 | RODRIGUEZ LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472523 | RODRIGUEZ LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 472524 | RODRIGUEZ LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 472525 | RODRIGUEZ LOPEZ, ANIVETTE | ADDRESS ON FILE | | | | | | |
| 472526 | RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 817828 | RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2167696 | Rodriguez Lopez, Antonio | ADDRESS ON FILE | | | | | | |
| 817829 | RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 472527 | RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 472528 | RODRIGUEZ LOPEZ, ARAMIS | ADDRESS ON FILE | | | | | | |
| 472529 | RODRIGUEZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 472530 | RODRIGUEZ LOPEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 472531 | RODRIGUEZ LOPEZ, AUREA M | ADDRESS ON FILE | | | | | | |
| 472532 | RODRIGUEZ LOPEZ, AUREA M. | ADDRESS ON FILE | | | | | | |
| 472533 | RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 472534 | RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 472535 | RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 817830 | RODRIGUEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 817831 | RODRIGUEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 472536 | RODRIGUEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 472537 | RODRIGUEZ LOPEZ, BRENDA J | ADDRESS ON FILE | | | | | | |
| 2159171 | Rodriguez Lopez, Brenda J. | ADDRESS ON FILE | | | | | | |
| 472538 | RODRIGUEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 472540 | RODRIGUEZ LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 472539 | RODRIGUEZ LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 472541 | Rodriguez Lopez, Carlos | ADDRESS ON FILE | | | | | | |
| 472542 | RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 472543 | RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 472544 | RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 472545 | RODRIGUEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 472546 | RODRIGUEZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 472547 | RODRIGUEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 472548 | RODRIGUEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1740085 | RODRIGUEZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 472549 | RODRIGUEZ LOPEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 472550 | RODRIGUEZ LOPEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 472551 | RODRIGUEZ LOPEZ, CESAR D | ADDRESS ON FILE | | | | | | |
| 472552 | RODRIGUEZ LOPEZ, CHRISPHER | ADDRESS ON FILE | | | | | | |
| 472553 | RODRIGUEZ LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 817832 | RODRIGUEZ LOPEZ, CIADARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472554 | RODRIGUEZ LOPEZ, CIADARYS | ADDRESS ON FILE | | | | | | |
| 472555 | RODRIGUEZ LOPEZ, CLAUDIMARY | ADDRESS ON FILE | | | | | | |
| 472556 | RODRIGUEZ LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 1669584 | Rodriguez Lopez, Concepcion | ADDRESS ON FILE | | | | | | |
| 472557 | RODRIGUEZ LOPEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 472558 | RODRIGUEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 472559 | RODRIGUEZ LOPEZ, CYNTHIA D | ADDRESS ON FILE | | | | | | |
| 472560 | RODRIGUEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 472561 | RODRIGUEZ LOPEZ, DAMASO | ADDRESS ON FILE | | | | | | |
| 472562 | RODRIGUEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 472563 | RODRIGUEZ LOPEZ, DANILO | ADDRESS ON FILE | | | | | | |
| 472564 | Rodriguez Lopez, David | ADDRESS ON FILE | | | | | | |
| 472565 | RODRIGUEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 817835 | RODRIGUEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 472566 | RODRIGUEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 2205990 | Rodriguez Lopez, Diana D. | ADDRESS ON FILE | | | | | | |
| 2192712 | Rodríguez López, Diana D. | ADDRESS ON FILE | | | | | | |
| 1735011 | Rodriguez Lopez, Diana Esther | ADDRESS ON FILE | | | | | | |
| 472567 | RODRIGUEZ LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 472568 | RODRIGUEZ LOPEZ, DIOMARI | ADDRESS ON FILE | | | | | | |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 472569 | RODRIGUEZ LOPEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 472570 | RODRIGUEZ LOPEZ, DORYAN S. | ADDRESS ON FILE | | | | | | |
| 472571 | RODRIGUEZ LOPEZ, EDDIE M. | ADDRESS ON FILE | | | | | | |
| 472572 | RODRIGUEZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 472573 | RODRIGUEZ LOPEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | |
| 472574 | RODRIGUEZ LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 472575 | Rodriguez Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 472576 | RODRIGUEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 472577 | RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 472578 | RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 472579 | RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 472580 | RODRIGUEZ LOPEZ, EFRAIN J | ADDRESS ON FILE | | | | | | |
| 472581 | RODRIGUEZ LOPEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 472582 | RODRIGUEZ LOPEZ, ELIUT | ADDRESS ON FILE | | | | | | |
| 472583 | RODRIGUEZ LOPEZ, ELSYLID | ADDRESS ON FILE | | | | | | |
| 472584 | RODRIGUEZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 472585 | RODRIGUEZ LOPEZ, ERICA | ADDRESS ON FILE | | | | | | |
| 472586 | RODRIGUEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472587 | RODRIGUEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 472589 | RODRIGUEZ LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 817836 | RODRIGUEZ LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 472588 | RODRIGUEZ LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 472590 | RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472591 | RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472592 | RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472593 | RODRIGUEZ LOPEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 472594 | Rodriguez Lopez, Felipe | ADDRESS ON FILE | | | | | | | |
| 472595 | RODRIGUEZ LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 472596 | RODRIGUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 472597 | RODRIGUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 472598 | RODRIGUEZ LOPEZ, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| 472599 | RODRIGUEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 472600 | RODRIGUEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 472601 | RODRIGUEZ LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 1764813 | Rodriguez Lopez, Genaro | ADDRESS ON FILE | | | | | | | |
| 472603 | RODRIGUEZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 472602 | Rodriguez Lopez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 472604 | RODRIGUEZ LOPEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 472605 | RODRIGUEZ LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 472606 | RODRIGUEZ LOPEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 2010580 | Rodriguez Lopez, Gloryvece | ADDRESS ON FILE | | | | | | | |
| 472607 | RODRIGUEZ LOPEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 472608 | RODRIGUEZ LOPEZ, GRACIANA | ADDRESS ON FILE | | | | | | | |
| 472609 | RODRIGUEZ LOPEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 472610 | RODRIGUEZ LOPEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 817837 | RODRIGUEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 472611 | RODRIGUEZ LOPEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 472612 | RODRIGUEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 472613 | RODRIGUEZ LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 472614 | RODRIGUEZ LOPEZ, IAAN | ADDRESS ON FILE | | | | | | | |
| 472615 | RODRIGUEZ LOPEZ, IDABELL | ADDRESS ON FILE | | | | | | | |
| 817838 | RODRIGUEZ LOPEZ, IDABELL | ADDRESS ON FILE | | | | | | | |
| 472616 | RODRIGUEZ LOPEZ, IDABELL | ADDRESS ON FILE | | | | | | | |
| 2076297 | Rodriguez Lopez, Ines | ADDRESS ON FILE | | | | | | | |
| 472617 | RODRIGUEZ LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 854733 | RODRÍGUEZ LÓPEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817839 | RODRIGUEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 472618 | RODRIGUEZ LOPEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 472619 | Rodríguez López, Irma L. | ADDRESS ON FILE | | | | | | |
| 472620 | RODRIGUEZ LOPEZ, ISBELIA | ADDRESS ON FILE | | | | | | |
| 472621 | RODRIGUEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1984816 | Rodriguez Lopez, Israel | ADDRESS ON FILE | | | | | | |
| 472623 | RODRIGUEZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 817841 | RODRIGUEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 472624 | RODRIGUEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 472625 | RODRIGUEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 472626 | RODRIGUEZ LOPEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 817842 | RODRIGUEZ LOPEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 472627 | RODRIGUEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 472628 | RODRIGUEZ LOPEZ, JAVIER A | ADDRESS ON FILE | | | | | | |
| 472629 | RODRÍGUEZ LÓPEZ, JAZMÍN | LCDO. MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 1421552 | RODRÍGUEZ LÓPEZ, JAZMÍN | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 472630 | RODRIGUEZ LOPEZ, JESENIA | ADDRESS ON FILE | | | | | | |
| 817843 | RODRIGUEZ LOPEZ, JESMARY | ADDRESS ON FILE | | | | | | |
| 817844 | RODRIGUEZ LOPEZ, JESMARY | ADDRESS ON FILE | | | | | | |
| 472631 | RODRIGUEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 472632 | RODRIGUEZ LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 472634 | RODRIGUEZ LOPEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 472633 | Rodriguez Lopez, John | ADDRESS ON FILE | | | | | | |
| 472635 | RODRIGUEZ LOPEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 472637 | RODRIGUEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 472636 | Rodriguez Lopez, Jonathan | ADDRESS ON FILE | | | | | | |
| 472638 | RODRIGUEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 472641 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 472642 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 472643 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 472639 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 472640 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 472644 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 472645 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 472647 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472648 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472646 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472649 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472650 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472651 | RODRIGUEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 472652 | Rodriguez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 472654 | RODRIGUEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1957751 | Rodriguez Lopez, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 472655 | Rodriguez Lopez, Jose I. | ADDRESS ON FILE | | | | | | | |
| 472656 | RODRIGUEZ LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 472657 | RODRIGUEZ LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 1425874 | RODRIGUEZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1882410 | Rodriguez Lopez, Jose R | ADDRESS ON FILE | | | | | | | |
| 472659 | RODRIGUEZ LOPEZ, JOSE R. | L8 CALLE RUBI | | | | CAYEY | PR | 00736 | |
| 1901298 | Rodriguez Lopez, Jose R. | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 | |
| 472660 | RODRIGUEZ LOPEZ, JOY | ADDRESS ON FILE | | | | | | | |
| 817845 | RODRIGUEZ LOPEZ, JOY N | ADDRESS ON FILE | | | | | | | |
| 472661 | RODRIGUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 472662 | RODRIGUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 472663 | RODRIGUEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 472664 | RODRIGUEZ LOPEZ, JUDITH N | ADDRESS ON FILE | | | | | | | |
| 472665 | RODRIGUEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 854734 | RODRIGUEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 472666 | RODRIGUEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 472667 | RODRIGUEZ LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 472668 | RODRIGUEZ LOPEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 472669 | RODRIGUEZ LOPEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 472670 | RODRIGUEZ LOPEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 472671 | RODRIGUEZ LOPEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| 817846 | RODRIGUEZ LOPEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| 472673 | RODRIGUEZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 472674 | RODRIGUEZ LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 472675 | RODRIGUEZ LOPEZ, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 817847 | RODRIGUEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 472676 | RODRIGUEZ LOPEZ, LIZ D. | ADDRESS ON FILE | | | | | | | |
| 472677 | RODRIGUEZ LOPEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 472678 | RODRIGUEZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 472679 | RODRIGUEZ LOPEZ, LIZZETTE I | ADDRESS ON FILE | | | | | | | |
| 817848 | RODRIGUEZ LOPEZ, LOUANELIS E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 472680 | RODRIGUEZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1421553 | RODRÍGUEZ LÓPEZ, LOURDES | JOSE RAUL PEREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 472681 | RODRIGUEZ LOPEZ, LOURDES E. | ADDRESS ON FILE | | | | | | |
| 472682 | RODRIGUEZ LOPEZ, LUCRECIO | ADDRESS ON FILE | | | | | | |
| 472683 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 472684 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 472685 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 472686 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 817849 | RODRIGUEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 472687 | Rodriguez Lopez, Luis A | ADDRESS ON FILE | | | | | | |
| 472688 | RODRIGUEZ LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 472653 | Rodriguez Lopez, Luis A. | ADDRESS ON FILE | | | | | | |
| 472689 | RODRIGUEZ LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 472690 | RODRIGUEZ LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 472691 | RODRIGUEZ LOPEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 472692 | RODRIGUEZ LOPEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 472693 | RODRIGUEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 472694 | RODRIGUEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 472695 | RODRIGUEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 472696 | RODRIGUEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 472697 | RODRIGUEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 472698 | RODRIGUEZ LOPEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 2084569 | Rodriguez Lopez, Madeline | ADDRESS ON FILE | | | | | | |
| 472699 | RODRIGUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 472700 | RODRIGUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 472701 | RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 472702 | RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 472703 | RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 472705 | RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 472707 | RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 472708 | RODRIGUEZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 817851 | RODRIGUEZ LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 472709 | RODRIGUEZ LOPEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 472710 | RODRIGUEZ LOPEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | |
| 472711 | RODRIGUEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 472712 | RODRIGUEZ LOPEZ, MARIA MICHAEL | ADDRESS ON FILE | | | | | | |
| 472713 | RODRIGUEZ LOPEZ, MARIA R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472714 | RODRIGUEZ LOPEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 472716 | RODRIGUEZ LOPEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 472715 | RODRIGUEZ LOPEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 472717 | Rodriguez Lopez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 1976152 | Rodriguez Lopez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 472718 | RODRIGUEZ LOPEZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 2112509 | Rodriguez Lopez, Marilitza | ADDRESS ON FILE | | | | | | | |
| 472719 | RODRIGUEZ LÓPEZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 817852 | RODRIGUEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 817853 | RODRIGUEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 472721 | RODRIGUEZ LOPEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 472722 | RODRIGUEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 472723 | Rodriguez Lopez, Mark Antonio | ADDRESS ON FILE | | | | | | | |
| 472725 | RODRIGUEZ LOPEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 817855 | RODRIGUEZ LOPEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 472726 | RODRIGUEZ LOPEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 817856 | RODRIGUEZ LOPEZ, MAXIREE | ADDRESS ON FILE | | | | | | | |
| 472728 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 472729 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 817857 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 472731 | RODRIGUEZ LOPEZ, MELEITZA | ADDRESS ON FILE | | | | | | | |
| 472732 | RODRIGUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 472733 | RODRIGUEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 472734 | RODRIGUEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 472735 | RODRIGUEZ LOPEZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| 1667660 | Rodriguez Lopez, Michelle | ADDRESS ON FILE | | | | | | | |
| 472736 | RODRIGUEZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 472737 | RODRIGUEZ LOPEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 817858 | RODRIGUEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 472738 | RODRIGUEZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 472739 | RODRIGUEZ LOPEZ, MILANIE | ADDRESS ON FILE | | | | | | | |
| 472740 | RODRIGUEZ LOPEZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 472706 | RODRIGUEZ LOPEZ, MILEITZA | ADDRESS ON FILE | | | | | | | |
| 472741 | RODRIGUEZ LOPEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 472742 | RODRIGUEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 472743 | RODRIGUEZ LOPEZ, MINNIE H | ADDRESS ON FILE | | | | | | | |
| 723759 | RODRIGUEZ LOPEZ, MINNIE H | ADDRESS ON FILE | | | | | | | |
| 472744 | RODRIGUEZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 472745 | RODRIGUEZ LOPEZ, MYRIAM M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472746 | RODRIGUEZ LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 472747 | RODRIGUEZ LOPEZ, NAYDA C | ADDRESS ON FILE | | | | | | | |
| 472748 | RODRIGUEZ LOPEZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 472749 | RODRIGUEZ LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 817859 | RODRIGUEZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 472751 | RODRIGUEZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1873225 | Rodriguez Lopez, Nereida | ADDRESS ON FILE | | | | | | | |
| 472752 | RODRIGUEZ LOPEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 472753 | RODRIGUEZ LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 472754 | RODRIGUEZ LOPEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 2098995 | RODRIGUEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2110624 | Rodriguez Lopez, Noemi | ADDRESS ON FILE | | | | | | | |
| 472755 | RODRIGUEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 472757 | RODRIGUEZ LOPEZ, ODEMARYS | ADDRESS ON FILE | | | | | | | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 472760 | RODRIGUEZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 472759 | Rodriguez Lopez, Omar | ADDRESS ON FILE | | | | | | | |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 472762 | RODRIGUEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2213921 | Rodriguez Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 817861 | RODRIGUEZ LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 472763 | Rodriguez Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| 472764 | Rodriguez Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| 472765 | RODRIGUEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 472766 | RODRIGUEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 472767 | RODRIGUEZ LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 472768 | Rodriguez Lopez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 472769 | RODRIGUEZ LOPEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 472770 | RODRIGUEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1747647 | Rodriguez Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1747647 | Rodriguez Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1466668 | RODRIGUEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 472771 | RODRIGUEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 472772 | RODRIGUEZ LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 472773 | RODRIGUEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 472774 | RODRIGUEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 472775 | RODRIGUEZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 472776 | RODRIGUEZ LOPEZ, RONALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472777 | RODRIGUEZ LOPEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 472778 | RODRIGUEZ LOPEZ, ROSSIE I. | ADDRESS ON FILE | | | | | | | |
| 472779 | RODRIGUEZ LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 472780 | RODRIGUEZ LOPEZ, RUHAMEY | ADDRESS ON FILE | | | | | | | |
| 472781 | RODRIGUEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 472782 | RODRIGUEZ LOPEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 751275 | RODRIGUEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 472783 | RODRIGUEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1583803 | Rodriguez Lopez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 472784 | RODRIGUEZ LOPEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1651765 | RODRIGUEZ LOPEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 472785 | RODRIGUEZ LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 472786 | RODRIGUEZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 472787 | Rodriguez Lopez, Sarita | ADDRESS ON FILE | | | | | | | |
| 472788 | RODRIGUEZ LOPEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 472789 | RODRIGUEZ LOPEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 472791 | RODRIGUEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 472792 | RODRIGUEZ LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1812415 | Rodriguez Lopez, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 1721317 | Rodríguez López, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 817862 | RODRÍGUEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 472793 | RODRIGUEZ LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 472795 | RODRIGUEZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 472796 | RODRIGUEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2176938 | Rodriguez Lopez, Tianny | ADDRESS ON FILE | | | | | | | |
| 472797 | RODRIGUEZ LOPEZ, TIANNY | ADDRESS ON FILE | | | | | | | |
| 817864 | RODRIGUEZ LOPEZ, TISHA L. | ADDRESS ON FILE | | | | | | | |
| 472798 | RODRIGUEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 472799 | RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472801 | RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472800 | RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472802 | RODRIGUEZ LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 472803 | RODRIGUEZ LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 472804 | RODRIGUEZ LOPEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 817865 | RODRIGUEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 472805 | Rodriguez Lopez, Virgen M | ADDRESS ON FILE | | | | | | | |
| 472806 | RODRIGUEZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 472807 | RODRIGUEZ LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472808 | RODRIGUEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 472809 | RODRIGUEZ LOPEZ, WENDALY | ADDRESS ON FILE | | | | | | |
| 472810 | RODRIGUEZ LOPEZ, WILFRIDO | ADDRESS ON FILE | | | | | | |
| 472811 | RODRIGUEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 472812 | RODRIGUEZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 472813 | RODRIGUEZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 472814 | RODRIGUEZ LOPEZ, YAIMAR | ADDRESS ON FILE | | | | | | |
| 472815 | RODRIGUEZ LOPEZ, YAMINET | ADDRESS ON FILE | | | | | | |
| 472816 | RODRIGUEZ LOPEZ, YAMINET | ADDRESS ON FILE | | | | | | |
| 1421554 | RODRÍGUEZ LÓPEZ, YARA S. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 472817 | RODRIGUEZ LOPEZ, YARAH S. | ADDRESS ON FILE | | | | | | |
| 472818 | RODRIGUEZ LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 472819 | RODRIGUEZ LOPEZ, YASHIRA D | ADDRESS ON FILE | | | | | | |
| 472820 | RODRIGUEZ LOPEZ, YESSICA | ADDRESS ON FILE | | | | | | |
| 472821 | RODRIGUEZ LOPEZ, YEXICA Y | ADDRESS ON FILE | | | | | | |
| 472822 | RODRIGUEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 472823 | RODRIGUEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 472824 | RODRIGUEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1991418 | Rodriguez Lopez, Zoraida | ADDRESS ON FILE | | | | | | |
| 472825 | RODRIGUEZ LOPEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 472826 | RODRIGUEZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 817866 | RODRIGUEZ LOPEZ, ZULYAKMA | ADDRESS ON FILE | | | | | | |
| 472828 | RODRIGUEZ LORA MD, JOSUE | ADDRESS ON FILE | | | | | | |
| 817867 | RODRIGUEZ LORENZO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 472829 | RODRIGUEZ LORENZO, MADELINE | ADDRESS ON FILE | | | | | | |
| 472830 | RODRIGUEZ LORENZO, MARILU | ADDRESS ON FILE | | | | | | |
| 472831 | RODRIGUEZ LORENZO, MELISSA | ADDRESS ON FILE | | | | | | |
| 854735 | RODRIGUEZ LORENZO, MELISSA | ADDRESS ON FILE | | | | | | |
| 472832 | RODRIGUEZ LORENZO, MELISSA | ADDRESS ON FILE | | | | | | |
| 472833 | RODRIGUEZ LORENZO, RICHARD | ADDRESS ON FILE | | | | | | |
| 817869 | RODRIGUEZ LORENZO, WILSON M | ADDRESS ON FILE | | | | | | |
| 1696526 | Rodriguez Lourido, Gloryam | ADDRESS ON FILE | | | | | | |
| 1690350 | Rodríguez Lourido, Gloryam | ADDRESS ON FILE | | | | | | |
| 472834 | RODRIGUEZ LOYOLA, PABLO J | ADDRESS ON FILE | | | | | | |
| 1957494 | Rodriguez Loyola, Pablo Javier | ADDRESS ON FILE | | | | | | |
| 2077997 | Rodriguez Loyola, Pablo Savier | ADDRESS ON FILE | | | | | | |
| 472835 | RODRIGUEZ LOYOLA, TERESITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472836 | RODRIGUEZ LOZADA, AIDA L | ADDRESS ON FILE | | | | | | |
| 472837 | RODRIGUEZ LOZADA, ANA E | ADDRESS ON FILE | | | | | | |
| 472838 | RODRIGUEZ LOZADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 472839 | RODRIGUEZ LOZADA, CATALINA | HC 35 BOX 5819 | | | SAN LORENZO | PR | 00754-0000 | |
| 1988070 | Rodriguez Lozada, Catalina | HC-50 Box 41117 | | | San Lorenzo | PR | 00754 | |
| 472840 | RODRIGUEZ LOZADA, EDDIVAN | ADDRESS ON FILE | | | | | | |
| 472841 | RODRIGUEZ LOZADA, EDNA | ADDRESS ON FILE | | | | | | |
| 472842 | RODRIGUEZ LOZADA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1962841 | RODRIGUEZ LOZADA, HECTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 1962841 | RODRIGUEZ LOZADA, HECTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 1467449 | RODRIGUEZ LOZADA, IRMA | ADDRESS ON FILE | | | | | | |
| 472843 | RODRIGUEZ LOZADA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1259406 | RODRIGUEZ LOZADA, JORGE | ADDRESS ON FILE | | | | | | |
| 472844 | RODRIGUEZ LOZADA, JOSE M | ADDRESS ON FILE | | | | | | |
| 817870 | RODRIGUEZ LOZADA, JUAN E | ADDRESS ON FILE | | | | | | |
| 472845 | Rodriguez Lozada, Julio | ADDRESS ON FILE | | | | | | |
| 472846 | RODRIGUEZ LOZADA, LUIS | ADDRESS ON FILE | | | | | | |
| 472847 | RODRIGUEZ LOZADA, LUIS | ADDRESS ON FILE | | | | | | |
| 2175320 | RODRIGUEZ LOZADA, MIGUEL | AEP | REGION BAYAMON | | | PR | | |
| 472848 | RODRIGUEZ LOZADA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 1421555 | RODRIGUEZ LOZADA, NATALIE | BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT APT 1A | | SAN JUAN | PR | 00911 | |
| 472849 | RODRIGUEZ LOZADA, NEIDYN | ADDRESS ON FILE | | | | | | |
| 472850 | RODRIGUEZ LOZADA, OLGA | ADDRESS ON FILE | | | | | | |
| 1864413 | RODRIGUEZ LOZADA, OLGA | ADDRESS ON FILE | | | | | | |
| 472851 | RODRIGUEZ LOZADA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 817871 | RODRIGUEZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | |
| 1940252 | RODRIGUEZ LOZADA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1984538 | Rodriguez Lozada, Rosa M. | ADDRESS ON FILE | | | | | | |
| 472852 | RODRIGUEZ LOZADA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 472853 | RODRIGUEZ LOZADA, SHEILA | ADDRESS ON FILE | | | | | | |
| 472854 | RODRIGUEZ LOZADA, TIFFANY | ADDRESS ON FILE | | | | | | |
| 472855 | RODRIGUEZ LOZADA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 472856 | RODRIGUEZ LOZANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 472857 | RODRIGUEZ LOZANO, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 472858 | RODRIGUEZ LOZANO, JAIME | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472859 | RODRIGUEZ LOZANO, JORGE | ADDRESS ON FILE | | | | | | |
| 472860 | RODRIGUEZ LOZANO, JOSE | ADDRESS ON FILE | | | | | | |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 472861 | RODRIGUEZ LOZANO, JOSE O | ADDRESS ON FILE | | | | | | |
| 472862 | RODRIGUEZ LOZANO, RICARDO O | ADDRESS ON FILE | | | | | | |
| 2028744 | Rodriguez Lucas, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 472863 | RODRIGUEZ LUCAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 472864 | RODRIGUEZ LUCCIONI, YISSETTE | ADDRESS ON FILE | | | | | | |
| 472865 | RODRIGUEZ LUCIANO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 472866 | RODRIGUEZ LUCIANO, JESUS | ADDRESS ON FILE | | | | | | |
| 472867 | RODRIGUEZ LUCIANO, JIMMY | ADDRESS ON FILE | | | | | | |
| 817872 | RODRIGUEZ LUCIANO, JORGE I | ADDRESS ON FILE | | | | | | |
| 472868 | RODRIGUEZ LUCIANO, MELVIN | ADDRESS ON FILE | | | | | | |
| 472869 | RODRIGUEZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 472870 | RODRIGUEZ LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 472871 | Rodriguez Luciano, Roberto A | ADDRESS ON FILE | | | | | | |
| 472872 | RODRIGUEZ LUDENA, JESUS | ADDRESS ON FILE | | | | | | |
| 472873 | RODRIGUEZ LUGO MD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 472874 | RODRIGUEZ LUGO MD, JORGE | ADDRESS ON FILE | | | | | | |
| 472875 | RODRIGUEZ LUGO MD, MABEL M | ADDRESS ON FILE | | | | | | |
| 472876 | RODRIGUEZ LUGO MD, MYRNA A | ADDRESS ON FILE | | | | | | |
| 472877 | RODRIGUEZ LUGO, ADAN A | ADDRESS ON FILE | | | | | | |
| 1885305 | Rodriguez Lugo, Adan A. | ADDRESS ON FILE | | | | | | |
| 472878 | RODRIGUEZ LUGO, ALVIN | ADDRESS ON FILE | | | | | | |
| 472879 | RODRIGUEZ LUGO, ANA C | ADDRESS ON FILE | | | | | | |
| 1573512 | RODRIGUEZ LUGO, ANA M. | ADDRESS ON FILE | | | | | | |
| 2108698 | Rodriguez Lugo, Ana M. | ADDRESS ON FILE | | | | | | |
| 472880 | RODRIGUEZ LUGO, ANA M. | ADDRESS ON FILE | | | | | | |
| 2054363 | Rodriguez Lugo, Angel L. | ADDRESS ON FILE | | | | | | |
| 472881 | RODRIGUEZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2198385 | Rodriguez Lugo, Arelis | ADDRESS ON FILE | | | | | | |
| 1677208 | Rodriguez Lugo, Arelis | ADDRESS ON FILE | | | | | | |
| 472882 | RODRIGUEZ LUGO, ARIEL | ADDRESS ON FILE | | | | | | |
| 472883 | RODRIGUEZ LUGO, AUREA M. | ADDRESS ON FILE | | | | | | |
| 472884 | Rodriguez Lugo, Carlos R. | ADDRESS ON FILE | | | | | | |
| 472885 | RODRIGUEZ LUGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1869232 | Rodriguez Lugo, Carmen | ADDRESS ON FILE | | | | | | |
| 2081872 | Rodriguez Lugo, Carmen G. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817874 | RODRIGUEZ LUGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 472887 | RODRIGUEZ LUGO, CONSTANCIA | ADDRESS ON FILE | | | | | | |
| 817875 | RODRIGUEZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 472888 | RODRIGUEZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1882622 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | ADDRESS ON FILE | | | | | | |
| 817876 | RODRIGUEZ LUGO, EDITH C | ADDRESS ON FILE | | | | | | |
| 472889 | RODRIGUEZ LUGO, ELBA N | ADDRESS ON FILE | | | | | | |
| 472890 | RODRIGUEZ LUGO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 472891 | RODRIGUEZ LUGO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2206245 | Rodriguez Lugo, Ernesto | ADDRESS ON FILE | | | | | | |
| 2198387 | Rodriguez Lugo, Ernesto | ADDRESS ON FILE | | | | | | |
| 1632719 | Rodriguez Lugo, Eugenio | ADDRESS ON FILE | | | | | | |
| 472892 | RODRIGUEZ LUGO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 472893 | RODRIGUEZ LUGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 472894 | RODRIGUEZ LUGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 472895 | RODRIGUEZ LUGO, GIL | ADDRESS ON FILE | | | | | | |
| 472896 | RODRIGUEZ LUGO, HERBERT | ADDRESS ON FILE | | | | | | |
| 1671718 | Rodriguez Lugo, Herbert | ADDRESS ON FILE | | | | | | |
| 472897 | RODRIGUEZ LUGO, IRIS B | ADDRESS ON FILE | | | | | | |
| 472898 | RODRIGUEZ LUGO, ISAMAR | ADDRESS ON FILE | | | | | | |
| 472899 | RODRIGUEZ LUGO, JAIME | ADDRESS ON FILE | | | | | | |
| 472900 | RODRIGUEZ LUGO, JESSIA | ADDRESS ON FILE | | | | | | |
| 472901 | RODRIGUEZ LUGO, JORGE | ADDRESS ON FILE | | | | | | |
| 472902 | RODRIGUEZ LUGO, JORGE | ADDRESS ON FILE | | | | | | |
| 472903 | RODRIGUEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 472904 | RODRIGUEZ LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 2092405 | Rodriguez Lugo, Leticia | ADDRESS ON FILE | | | | | | |
| 2106165 | RODRIGUEZ LUGO, LETICIA | ADDRESS ON FILE | | | | | | |
| 472905 | RODRIGUEZ LUGO, LETICIA | ADDRESS ON FILE | | | | | | |
| 472906 | RODRIGUEZ LUGO, LISA | ADDRESS ON FILE | | | | | | |
| 817878 | RODRIGUEZ LUGO, LIZ | ADDRESS ON FILE | | | | | | |
| 472907 | RODRIGUEZ LUGO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 472908 | RODRIGUEZ LUGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 1588993 | Rodriguez Lugo, Luz C. | ADDRESS ON FILE | | | | | | |
| 472909 | RODRIGUEZ LUGO, MABEL | ADDRESS ON FILE | | | | | | |
| 472910 | RODRIGUEZ LUGO, MAGDA | ADDRESS ON FILE | | | | | | |
| 472911 | RODRIGUEZ LUGO, MARCELO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472912 | RODRIGUEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 472913 | RODRIGUEZ LUGO, MARIA | ADDRESS ON FILE | | | | | | |
| 472914 | Rodriguez Lugo, Maria M. | ADDRESS ON FILE | | | | | | |
| 472915 | Rodriguez Lugo, Marie A | ADDRESS ON FILE | | | | | | |
| 472916 | RODRIGUEZ LUGO, MARIE ANN | ADDRESS ON FILE | | | | | | |
| 472917 | RODRIGUEZ LUGO, MARINA | ADDRESS ON FILE | | | | | | |
| 472918 | RODRIGUEZ LUGO, MARINELDA | ADDRESS ON FILE | | | | | | |
| 2037294 | Rodriguez Lugo, Marinelda | ADDRESS ON FILE | | | | | | |
| 2025702 | Rodriguez Lugo, Marinelda | ADDRESS ON FILE | | | | | | |
| 817879 | RODRIGUEZ LUGO, MARINELDA | ADDRESS ON FILE | | | | | | |
| 472919 | Rodriguez Lugo, Miguel J | ADDRESS ON FILE | | | | | | |
| 1941154 | Rodriguez Lugo, Miguelina | ADDRESS ON FILE | | | | | | |
| 472920 | RODRIGUEZ LUGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 472921 | RODRIGUEZ LUGO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 472922 | RODRIGUEZ LUGO, MYRNA | ADDRESS ON FILE | | | | | | |
| 472923 | RODRIGUEZ LUGO, MYRNA | ADDRESS ON FILE | | | | | | |
| 472924 | RODRIGUEZ LUGO, NANCY | ADDRESS ON FILE | | | | | | |
| 472925 | RODRIGUEZ LUGO, NEPHBIA Y | ADDRESS ON FILE | | | | | | |
| 817880 | RODRIGUEZ LUGO, NEPHBIA Y | ADDRESS ON FILE | | | | | | |
| 472926 | RODRIGUEZ LUGO, NEPHTALI | ADDRESS ON FILE | | | | | | |
| 472927 | RODRIGUEZ LUGO, NORMA | ADDRESS ON FILE | | | | | | |
| 472928 | RODRIGUEZ LUGO, NORMA V | ADDRESS ON FILE | | | | | | |
| 472929 | RODRIGUEZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | |
| 817881 | RODRIGUEZ LUGO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 472931 | Rodriguez Lugo, Omayra Y | ADDRESS ON FILE | | | | | | |
| 472932 | RODRIGUEZ LUGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 472933 | RODRIGUEZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | |
| 472934 | RODRIGUEZ LUGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 472935 | RODRIGUEZ LUGO, RAMON | ADDRESS ON FILE | | | | | | |
| 2136903 | Rodriguez Lugo, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 472936 | RODRIGUEZ LUGO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 472938 | RODRIGUEZ LUGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 472939 | RODRIGUEZ LUGO, ROSA A | ADDRESS ON FILE | | | | | | |
| 472940 | RODRIGUEZ LUGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 472941 | RODRIGUEZ LUGO, SHARON | ADDRESS ON FILE | | | | | | |
| 472942 | RODRIGUEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 472943 | RODRIGUEZ LUGO, VIVIANA M | ADDRESS ON FILE | | | | | | |
| 1609406 | Rodríguez Lugo, Viviana M. | ADDRESS ON FILE | | | | | | |
| 1598293 | Rodríguez Lugo, Viviana M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472944 | RODRIGUEZ LUGO, WANDA | ADDRESS ON FILE | | | | | | |
| 472945 | RODRIGUEZ LUGO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 472946 | RODRIGUEZ LUGO, YAMIL | ADDRESS ON FILE | | | | | | |
| 472947 | RODRIGUEZ LUGO, ZOILA | ADDRESS ON FILE | | | | | | |
| 1594675 | Rodriguez Lugo, Zoila | ADDRESS ON FILE | | | | | | |
| 1871225 | Rodriguez Lugu, Diana | ADDRESS ON FILE | | | | | | |
| 2025667 | Rodriguez Lugu, Marinelda | ADDRESS ON FILE | | | | | | |
| 472948 | RODRIGUEZ LUIGGI, EDGAR | ADDRESS ON FILE | | | | | | |
| 472949 | RODRIGUEZ LUIGGI, EDGAR | ADDRESS ON FILE | | | | | | |
| 472950 | RODRIGUEZ LUIGGI, LUIS | ADDRESS ON FILE | | | | | | |
| 472951 | RODRIGUEZ LUIGGI, LUZ L | ADDRESS ON FILE | | | | | | |
| 1955693 | RODRIGUEZ LUIGGI, LUZ L | ADDRESS ON FILE | | | | | | |
| 2106207 | Rodriguez Luiggi, Luz L. | 3075 Calle Bermudas | Urb. Islazul | | | Isabela | PR | 00662 |
| 1949786 | RODRIGUEZ LUIGGI, LUZ L. | URB. ISLAZUL 3075 CALLE BERMUDAS | | | | ISABELA | PR | 00662 |
| 472952 | RODRIGUEZ LUIGGI, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 472953 | RODRIGUEZ LUIGGI, MYRIAM | ADDRESS ON FILE | | | | | | |
| 472954 | RODRIGUEZ LUIGGI,MYRIAM | ADDRESS ON FILE | | | | | | |
| 472955 | RODRIGUEZ LUIS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 472956 | RODRIGUEZ LUIS, EDWIN M | ADDRESS ON FILE | | | | | | |
| 472957 | RODRIGUEZ LUMBANO, SUZZETTE | ADDRESS ON FILE | | | | | | |
| 472958 | RODRIGUEZ LUNA, AWILDA | ADDRESS ON FILE | | | | | | |
| 472959 | RODRIGUEZ LUNA, CECILIA | ADDRESS ON FILE | | | | | | |
| 472960 | RODRIGUEZ LUNA, DAISY | ADDRESS ON FILE | | | | | | |
| 472961 | RODRIGUEZ LUNA, EDIL | ADDRESS ON FILE | | | | | | |
| 472962 | RODRIGUEZ LUNA, ISLAIM | ADDRESS ON FILE | | | | | | |
| 472964 | RODRIGUEZ LUNA, IVONNE | ADDRESS ON FILE | | | | | | |
| 472963 | RODRIGUEZ LUNA, IVONNE | ADDRESS ON FILE | | | | | | |
| 472965 | RODRIGUEZ LUNA, JORGE | ADDRESS ON FILE | | | | | | |
| 472966 | RODRIGUEZ LUNA, MARTHA | ADDRESS ON FILE | | | | | | |
| 472967 | RODRIGUEZ LUNA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 472968 | RODRIGUEZ LUNA, OLGA | ADDRESS ON FILE | | | | | | |
| 472969 | RODRIGUEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | |
| 472970 | RODRIGUEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | |
| 817882 | RODRIGUEZ LUNA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 472971 | RODRIGUEZ LUNA, ZOE | ADDRESS ON FILE | | | | | | |
| 472972 | RODRIGUEZ LUSARDI, OSCAR | ADDRESS ON FILE | | | | | | |
| 472973 | RODRIGUEZ LUYANDO, CECILIA C. | ADDRESS ON FILE | | | | | | |
| 472937 | RODRIGUEZ LUYANDO, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472974 | RODRIGUEZ LUYANDO, NISHMARIE | ADDRESS ON FILE | | | | | | | |
| 472975 | RODRIGUEZ LUZUNARI, JOSE | ADDRESS ON FILE | | | | | | | |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 472976 | RODRIGUEZ LYNCH, ALVIN B | ADDRESS ON FILE | | | | | | | |
| 472977 | RODRIGUEZ LYNN, KAREN | ADDRESS ON FILE | | | | | | | |
| 2161108 | Rodriguez Lynn, Karen | ADDRESS ON FILE | | | | | | | |
| 472978 | RODRIGUEZ MACHADO, MARILDA | ADDRESS ON FILE | | | | | | | |
| 472979 | RODRIGUEZ MACHICOTE, TAILIN | ADDRESS ON FILE | | | | | | | |
| 472980 | RODRIGUEZ MACHIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 472981 | RODRIGUEZ MACHIN, MARITERE | ADDRESS ON FILE | | | | | | | |
| 472982 | RODRIGUEZ MACIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1421556 | RODRIGUEZ MADERA, ALEXANDER | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | | SAN JUAN | PR | 00926 |
| 472983 | RODRIGUEZ MADERA, ALEXANDER | URB. ALTAMESA | CALLE SANTA NARCISA # 1672 | | | | SAN JUAN | PR | 00921 |
| 472984 | Rodriguez Madera, Ernesto | ADDRESS ON FILE | | | | | | | |
| 472985 | RODRIGUEZ MADERA, EUNILDA | ADDRESS ON FILE | | | | | | | |
| 2085344 | Rodriguez Madera, Eunilda | ADDRESS ON FILE | | | | | | | |
| 472986 | RODRIGUEZ MADERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1905114 | Rodriguez Madera, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 1962417 | Rodriguez Madera, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 472987 | RODRIGUEZ MADERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 472989 | RODRIGUEZ MADERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 472990 | Rodriguez Madera, Maria E | ADDRESS ON FILE | | | | | | | |
| 472992 | RODRIGUEZ MADERA, MELIZA | ADDRESS ON FILE | | | | | | | |
| 472993 | RODRIGUEZ MADERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 2103634 | Rodriguez Madera, Nilda | ADDRESS ON FILE | | | | | | | |
| 1825151 | Rodriguez Madera, Nilda | ADDRESS ON FILE | | | | | | | |
| 472994 | RODRIGUEZ MADERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 472995 | RODRIGUEZ MADERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 472996 | RODRIGUEZ MADERA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 472997 | RODRIGUEZ MADERA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 472998 | RODRIGUEZ MADERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472999 | RODRIGUEZ MADLDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473000 | RODRIGUEZ MADRIGAL, MONICA M | ADDRESS ON FILE | | | | | | |
| 473001 | RODRIGUEZ MAEDA, DAYALDA | ADDRESS ON FILE | | | | | | |
| 817883 | RODRIGUEZ MAESTRE, ANGEL M | ADDRESS ON FILE | | | | | | |
| 473002 | RODRIGUEZ MAESTRE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 473003 | RODRIGUEZ MAGENST, JEREMY L. | ADDRESS ON FILE | | | | | | |
| 473004 | RODRIGUEZ MAISONAVE, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 473005 | RODRIGUEZ MAISONET, ABNER | ADDRESS ON FILE | | | | | | |
| 473006 | RODRIGUEZ MAISONET, AIDA L | ADDRESS ON FILE | | | | | | |
| 473007 | RODRIGUEZ MAISONET, AUDELINA | ADDRESS ON FILE | | | | | | |
| 817884 | RODRIGUEZ MAISONET, AUDELINA | ADDRESS ON FILE | | | | | | |
| 473008 | RODRIGUEZ MAISONET, EDWIN | ADDRESS ON FILE | | | | | | |
| 472991 | RODRIGUEZ MAISONET, ISMAEL | ADDRESS ON FILE | | | | | | |
| 817885 | RODRIGUEZ MAISONET, LORRAINE | ADDRESS ON FILE | | | | | | |
| 473009 | RODRIGUEZ MAISONET, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1423971 | Rodriguez Maisonet, Migdalia | ADDRESS ON FILE | | | | | | |
| 473010 | RODRIGUEZ MAISONET, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 817886 | RODRIGUEZ MAISONET, NITZA L | ADDRESS ON FILE | | | | | | |
| 473011 | RODRIGUEZ MAISONET, RAQUEL | ADDRESS ON FILE | | | | | | |
| 473012 | RODRIGUEZ MAISONET, XIOMARA S | ADDRESS ON FILE | | | | | | |
| 473013 | RODRIGUEZ MAIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 473014 | RODRIGUEZ MALABET, ANGELINE K | ADDRESS ON FILE | | | | | | |
| 473015 | RODRIGUEZ MALARET, JOSE | ADDRESS ON FILE | | | | | | |
| 473016 | RODRIGUEZ MALAVE, ALICIA | ADDRESS ON FILE | | | | | | |
| 473017 | RODRIGUEZ MALAVE, CARMEN | ADDRESS ON FILE | | | | | | |
| 817887 | RODRIGUEZ MALAVE, EDNA | ADDRESS ON FILE | | | | | | |
| 473018 | RODRIGUEZ MALAVE, IRENE | ADDRESS ON FILE | | | | | | |
| 473019 | RODRIGUEZ MALAVE, JASON | ADDRESS ON FILE | | | | | | |
| 473020 | RODRIGUEZ MALAVE, JOSE | ADDRESS ON FILE | | | | | | |
| 473021 | RODRIGUEZ MALAVE, JOSE ORLANDO | ADDRESS ON FILE | | | | | | |
| 473022 | RODRIGUEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473023 | RODRIGUEZ MALAVE, MAHIR | ADDRESS ON FILE | | | | | | | |
| 473024 | Rodriguez Malave, Maria I. | ADDRESS ON FILE | | | | | | | |
| 473025 | RODRIGUEZ MALAVE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 473026 | RODRIGUEZ MALAVE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473027 | RODRIGUEZ MALAVE, NILDA | ADDRESS ON FILE | | | | | | | |
| 473028 | Rodriguez Malave, Pedro | ADDRESS ON FILE | | | | | | | |
| 473029 | Rodriguez Malave, Sammie | ADDRESS ON FILE | | | | | | | |
| 473030 | RODRIGUEZ MALAVE, VILMA | ADDRESS ON FILE | | | | | | | |
| 473031 | RODRIGUEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 473032 | RODRIGUEZ MALAVE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 473033 | RODRIGUEZ MALDONA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 473034 | RODRIGUEZ MALDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 473035 | Rodriguez Maldonad, Jaime R | ADDRESS ON FILE | | | | | | | |
| 849939 | RODRIGUEZ MALDONADO AMARIS | PO BOX 191414 | | | | SAN JUAN | PR | 00919 | |
| 473036 | RODRIGUEZ MALDONADO MD, JUSTO | ADDRESS ON FILE | | | | | | | |
| 473037 | Rodriguez Maldonado, Abad | ADDRESS ON FILE | | | | | | | |
| 473038 | RODRIGUEZ MALDONADO, ADA I. | ADDRESS ON FILE | | | | | | | |
| 473039 | Rodriguez Maldonado, Adalberto | ADDRESS ON FILE | | | | | | | |
| 473040 | RODRIGUEZ MALDONADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 473041 | RODRIGUEZ MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 473042 | Rodriguez Maldonado, Alexis | ADDRESS ON FILE | | | | | | | |
| 473043 | RODRIGUEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 473044 | RODRIGUEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 473045 | RODRIGUEZ MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 473046 | RODRIGUEZ MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 473047 | RODRIGUEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 473048 | RODRIGUEZ MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473049 | RODRIGUEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 817888 | RODRIGUEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 473050 | RODRIGUEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 473051 | RODRIGUEZ MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | |
| 473052 | RODRIGUEZ MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 473053 | RODRIGUEZ MALDONADO, AUREA LUZ | ADDRESS ON FILE | | | | | | |
| 473054 | RODRIGUEZ MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 473055 | RODRIGUEZ MALDONADO, BENNY | ADDRESS ON FILE | | | | | | |
| 473056 | RODRIGUEZ MALDONADO, BERNICE | ADDRESS ON FILE | | | | | | |
| 473057 | RODRIGUEZ MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 473058 | RODRIGUEZ MALDONADO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 473059 | RODRIGUEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 473060 | Rodriguez Maldonado, Carlos | ADDRESS ON FILE | | | | | | |
| 473061 | RODRIGUEZ MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 473062 | RODRIGUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 473063 | RODRIGUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 473064 | RODRIGUEZ MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 473065 | RODRIGUEZ MALDONADO, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 473066 | RODRIGUEZ MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 473067 | RODRIGUEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1958 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473068 | RODRIGUEZ MALDONADO, DARILYN | ADDRESS ON FILE | | | | | | |
| 817890 | RODRIGUEZ MALDONADO, DENISSA | ADDRESS ON FILE | | | | | | |
| 473069 | RODRIGUEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 817891 | RODRIGUEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 817892 | RODRIGUEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 473071 | RODRIGUEZ MALDONADO, DIMARYS | ADDRESS ON FILE | | | | | | |
| 1629797 | Rodriguez Maldonado, Dolores | ADDRESS ON FILE | | | | | | |
| 473072 | RODRIGUEZ MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 473073 | RODRIGUEZ MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | |
| 473074 | Rodriguez Maldonado, Edwin | ADDRESS ON FILE | | | | | | |
| 473075 | RODRIGUEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 473076 | RODRIGUEZ MALDONADO, EGBERT | ADDRESS ON FILE | | | | | | |
| 473077 | RODRIGUEZ MALDONADO, EGBERT D. | ADDRESS ON FILE | | | | | | |
| 473078 | RODRIGUEZ MALDONADO, ELISA | ADDRESS ON FILE | | | | | | |
| 817893 | RODRIGUEZ MALDONADO, ELIZABETH C | ADDRESS ON FILE | | | | | | |
| 473080 | RODRIGUEZ MALDONADO, EMILY | ADDRESS ON FILE | | | | | | |
| 473081 | RODRIGUEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 473082 | RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | |
| 473083 | RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | |
| 473084 | RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | |
| 473085 | RODRIGUEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1771968 | Rodriguez Maldonado, Evelyn | ADDRESS ON FILE | | | | | | |
| 473086 | RODRIGUEZ MALDONADO, EVELYN M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 473088 | RODRIGUEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 817894 | RODRIGUEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 473089 | Rodriguez Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 473090 | RODRIGUEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 473091 | RODRIGUEZ MALDONADO, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| 473092 | RODRIGUEZ MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 473093 | RODRIGUEZ MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 473094 | RODRIGUEZ MALDONADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 473095 | RODRIGUEZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 473096 | RODRIGUEZ MALDONADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 473097 | RODRIGUEZ MALDONADO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 473098 | RODRIGUEZ MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 473099 | RODRIGUEZ MALDONADO, ISAIAS C. | ADDRESS ON FILE | | | | | | | |
| 473100 | RODRIGUEZ MALDONADO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 1929475 | Rodriguez Maldonado, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 1837233 | Rodriguez Maldonado, Jaime | ADDRESS ON FILE | | | | | | | |
| 473101 | RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 473102 | RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 473103 | RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2145080 | Rodriguez Maldonado, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 2144972 | Rodriguez Maldonado, Jamie R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473105 | RODRIGUEZ MALDONADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 473106 | RODRIGUEZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 817895 | RODRIGUEZ MALDONADO, JOEL A | ADDRESS ON FILE | | | | | | | |
| 473107 | RODRIGUEZ MALDONADO, JORGE R | ADDRESS ON FILE | | | | | | | |
| 817896 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473108 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473109 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473110 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473111 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473113 | RODRIGUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473112 | RODRIGUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473114 | RODRIGUEZ MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 473115 | Rodriguez Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 473117 | RODRIGUEZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 473116 | RODRIGUEZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 473118 | RODRIGUEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 473119 | Rodriguez Maldonado, Juan A | ADDRESS ON FILE | | | | | | | |
| 473120 | RODRIGUEZ MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 473121 | RODRIGUEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 473122 | RODRIGUEZ MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 473123 | RODRIGUEZ MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 817897 | RODRIGUEZ MALDONADO, KIARA M | ADDRESS ON FILE | | | | | | | |
| 473124 | RODRIGUEZ MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 473125 | RODRIGUEZ MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 473126 | RODRIGUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 473127 | RODRIGUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473128 | Rodriguez Maldonado, Luis M | ADDRESS ON FILE | | | | | | | |
| 473129 | RODRIGUEZ MALDONADO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 817898 | RODRIGUEZ MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 473130 | RODRIGUEZ MALDONADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 473131 | Rodriguez Maldonado, Luz M | ADDRESS ON FILE | | | | | | | |
| 817899 | RODRIGUEZ MALDONADO, LYANNYARRY | ADDRESS ON FILE | | | | | | | |
| 473132 | RODRIGUEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 473133 | RODRIGUEZ MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473134 | RODRIGUEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 473135 | RODRIGUEZ MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 817900 | RODRIGUEZ MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2058467 | Rodriguez Maldonado, Maria C. | ADDRESS ON FILE | | | | | | | |
| 2058467 | Rodriguez Maldonado, Maria C. | ADDRESS ON FILE | | | | | | | |
| 473136 | RODRIGUEZ MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 473137 | RODRIGUEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 473138 | Rodriguez Maldonado, Mariano | ADDRESS ON FILE | | | | | | | |
| 473139 | RODRIGUEZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 473140 | RODRIGUEZ MALDONADO, MARIELA DEL C. | ADDRESS ON FILE | | | | | | | |
| 473142 | RODRIGUEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473141 | RODRIGUEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473143 | RODRIGUEZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 473144 | RODRIGUEZ MALDONADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 1728689 | Rodriguez Maldonado, Meliza I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473145 | RODRIGUEZ MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 473146 | RODRIGUEZ MALDONADO, MIGNA | ADDRESS ON FILE | | | | | | |
| 473147 | RODRIGUEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 473148 | RODRIGUEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 473149 | RODRIGUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 473150 | RODRIGUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 473151 | Rodriguez Maldonado, Misael | ADDRESS ON FILE | | | | | | |
| 473152 | RODRIGUEZ MALDONADO, NELSON | ADDRESS ON FILE | | | | | | |
| 473153 | RODRIGUEZ MALDONADO, NILSA M | ADDRESS ON FILE | | | | | | |
| 473154 | RODRIGUEZ MALDONADO, NOEL | ADDRESS ON FILE | | | | | | |
| 473155 | RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 473157 | RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 473156 | RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 473158 | RODRIGUEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 817902 | RODRIGUEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 473159 | Rodriguez Maldonado, Ramon | ADDRESS ON FILE | | | | | | |
| 473160 | RODRIGUEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 473161 | RODRIGUEZ MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2143815 | Rodriguez Maldonado, Roselyn J. | ADDRESS ON FILE | | | | | | |
| 2143123 | Rodriguez Maldonado, Roselyn J. | ADDRESS ON FILE | | | | | | |
| 473162 | Rodriguez Maldonado, Samuel | ADDRESS ON FILE | | | | | | |
| 2130307 | Rodriguez Maldonado, Samuel | ADDRESS ON FILE | | | | | | |
| 473163 | RODRIGUEZ MALDONADO, SANDRA I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473164 | RODRIGUEZ MALDONADO, SANDRALIZ | ADDRESS ON FILE | | | | | | |
| 1655934 | Rodriguez Maldonado, Santita | ADDRESS ON FILE | | | | | | |
| 473165 | RODRIGUEZ MALDONADO, SANTITA | ADDRESS ON FILE | | | | | | |
| 473166 | RODRIGUEZ MALDONADO, SIRIO | ADDRESS ON FILE | | | | | | |
| 473167 | RODRIGUEZ MALDONADO, SOLEIL | ADDRESS ON FILE | | | | | | |
| 817903 | RODRIGUEZ MALDONADO, STEFFANIE | ADDRESS ON FILE | | | | | | |
| 473168 | RODRIGUEZ MALDONADO, TOMAS | ADDRESS ON FILE | | | | | | |
| 473169 | RODRIGUEZ MALDONADO, VALERIE | ADDRESS ON FILE | | | | | | |
| 473170 | RODRIGUEZ MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 473171 | RODRIGUEZ MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1763607 | RODRIGUEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 473173 | RODRIGUEZ MALDONADO, WILFREDO S | ADDRESS ON FILE | | | | | | |
| 473174 | RODRIGUEZ MALDONADO, WILMA | ADDRESS ON FILE | | | | | | |
| 817904 | RODRIGUEZ MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 473175 | RODRIGUEZ MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 473176 | RODRIGUEZ MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2042508 | RODRIGUEZ MALDONADO, YANCER | ADDRESS ON FILE | | | | | | |
| 1569358 | Rodriguez Maldonado, Yancer | ADDRESS ON FILE | | | | | | |
| 473177 | RODRIGUEZ MALDONADO, YANCER | ADDRESS ON FILE | | | | | | |
| 473178 | RODRIGUEZ MALDONADO, YANIRMA | ADDRESS ON FILE | | | | | | |
| 473179 | Rodriguez Maldonado, Yolanda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473180 | RODRIGUEZ MALDONADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 817906 | RODRIGUEZ MALDONADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 473182 | RODRIGUEZ MALPICA, AXEL | ADDRESS ON FILE | | | | | | |
| 473183 | RODRIGUEZ MALPICA, JESMARIE | ADDRESS ON FILE | | | | | | |
| 473184 | RODRIGUEZ MANDES, DANIEL | ADDRESS ON FILE | | | | | | |
| 473185 | RODRIGUEZ MANDES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2150242 | Rodriguez Mandey, Jorge | ADDRESS ON FILE | | | | | | |
| 2150242 | Rodriguez Mandey, Jorge | ADDRESS ON FILE | | | | | | |
| 473186 | RODRIGUEZ MANDRY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 473187 | RODRIGUEZ MANGUAL, MERELYN | ADDRESS ON FILE | | | | | | |
| 473188 | Rodriguez Mangual, Ramon E | ADDRESS ON FILE | | | | | | |
| 473189 | RODRIGUEZ MANGUAL, RODOLFO | ADDRESS ON FILE | | | | | | |
| 473190 | RODRIGUEZ MANGUAL, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 473191 | RODRIGUEZ MANTILLA, JEHU | ADDRESS ON FILE | | | | | | |
| 473192 | RODRIGUEZ MANZANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 473193 | RODRIGUEZ MANZANO, HILDA MILAGROS | ADDRESS ON FILE | | | | | | |
| 473194 | RODRIGUEZ MANZANO, JAY | ADDRESS ON FILE | | | | | | |
| 473195 | RODRIGUEZ MANZANO, JAY | ADDRESS ON FILE | | | | | | |
| 473196 | RODRIGUEZ MANZANO, WALTER J | ADDRESS ON FILE | | | | | | |
| 2111057 | RODRIGUEZ MARAUCCI, HECTOR | ADDRESS ON FILE | | | | | | |
| 473197 | RODRIGUEZ MARCANO MD, VIRGINIO | ADDRESS ON FILE | | | | | | |
| 473198 | RODRIGUEZ MARCANO, ANGELA | ADDRESS ON FILE | | | | | | |
| 473199 | RODRIGUEZ MARCANO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2104275 | Rodriguez Marcano, Carlos J. | ADDRESS ON FILE | | | | | | |
| 473200 | RODRIGUEZ MARCANO, CINDY A | ADDRESS ON FILE | | | | | | |
| 473201 | RODRIGUEZ MARCANO, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 473202 | RODRIGUEZ MARCANO, JOSE | ADDRESS ON FILE | | | | | | |
| 473203 | RODRIGUEZ MARCANO, JUAN | ADDRESS ON FILE | | | | | | |
| 473205 | RODRIGUEZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | |
| 473204 | RODRIGUEZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473206 | RODRIGUEZ MARCANTONI, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 817908 | RODRIGUEZ MARCH, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473207 | RODRIGUEZ MARCHANY, MARTA I | ADDRESS ON FILE | | | | | | | |
| 473208 | RODRIGUEZ MARCIAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 817909 | RODRIGUEZ MARCUCCI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473209 | RODRIGUEZ MARCUCCI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1581485 | Rodriguez Marcucci, Manuel | ADDRESS ON FILE | | | | | | | |
| 1902112 | Rodriguez Marcucci, Roberto | ADDRESS ON FILE | | | | | | | |
| 473211 | RODRIGUEZ MARCUCCI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473212 | RODRIGUEZ MARGOT, MORMARY | ADDRESS ON FILE | | | | | | | |
| 473213 | RODRIGUEZ MARIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2179542 | Rodriguez Mariani, Domingo | ADDRESS ON FILE | | | | | | | |
| 473214 | RODRIGUEZ MARIANI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 473215 | RODRIGUEZ MARIN, ANA L | ADDRESS ON FILE | | | | | | | |
| 473216 | RODRIGUEZ MARIN, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 473217 | RODRIGUEZ MARIN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 473218 | RODRIGUEZ MARIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473219 | RODRIGUEZ MARIN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 473220 | RODRIGUEZ MARIN, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 473221 | RODRIGUEZ MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 473223 | RODRIGUEZ MARIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 1259407 | RODRIGUEZ MARIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473226 | RODRIGUEZ MARIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 473227 | RODRIGUEZ MARIN, MIRLA M | ADDRESS ON FILE | | | | | | | |
| 473228 | Rodriguez Marin, Mirla M | ADDRESS ON FILE | | | | | | | |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 473229 | RODRIGUEZ MARIN, MIRLA M. | POR DERECHO PROPIO | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 | |
| 473230 | RODRIGUEZ MARIN, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 473231 | RODRIGUEZ MARIN, NORA | ADDRESS ON FILE | | | | | | | |
| 473233 | RODRIGUEZ MARIN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 473234 | RODRIGUEZ MARIN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 473235 | RODRIGUEZ MARIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 473236 | RODRIGUEZ MARIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 473237 | Rodriguez Marmol, Eliomar | ADDRESS ON FILE | | | | | | | |
| 2084075 | RODRIGUEZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473238 | RODRIGUEZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473239 | RODRIGUEZ MARQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 817910 | RODRIGUEZ MARQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 473240 | RODRIGUEZ MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 473241 | RODRIGUEZ MARQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 473242 | RODRIGUEZ MARQUEZ, EDUAN | ADDRESS ON FILE | | | | | | | |
| 473244 | RODRIGUEZ MARQUEZ, EGLAIN | ADDRESS ON FILE | | | | | | | |
| 473245 | RODRIGUEZ MARQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 473246 | RODRIGUEZ MARQUEZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 473247 | RODRIGUEZ MARQUEZ, ESADY | ADDRESS ON FILE | | | | | | | |
| 473248 | Rodriguez Marquez, Hector | ADDRESS ON FILE | | | | | | | |
| 473249 | RODRIGUEZ MARQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 473250 | RODRIGUEZ MARQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 473251 | RODRIGUEZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473252 | RODRIGUEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473253 | Rodriguez Marquez, Kelvin | ADDRESS ON FILE | | | | | | | |
| 473254 | RODRIGUEZ MARQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 473255 | RODRIGUEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 473256 | RODRIGUEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 473257 | RODRIGUEZ MARQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 473258 | RODRIGUEZ MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 473259 | RODRIGUEZ MARQUEZ, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| 473260 | RODRIGUEZ MARQUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 473261 | RODRIGUEZ MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 473262 | RODRIGUEZ MARQUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 473263 | RODRIGUEZ MARQUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 1629922 | RODRIGUEZ MARQUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 473264 | RODRIGUEZ MARQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 473265 | RODRIGUEZ MARQUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 473266 | RODRIGUEZ MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 473267 | RODRIGUEZ MARQUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 1594616 | Rodriguez Marquez, Rosa M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473268 | RODRIGUEZ MARQUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 473269 | RODRIGUEZ MARQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 473270 | RODRIGUEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 473271 | RODRIGUEZ MARQUEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 1721790 | Rodriguez Marrero , Matilde | | | | | | | |
| 473272 | RODRIGUEZ MARRERO MD, VIRGINIO | ADDRESS ON FILE | | | | | | |
| 2078224 | Rodriguez Marrero, Adelina | ADDRESS ON FILE | | | | | | |
| 817912 | RODRIGUEZ MARRERO, ADELINE | ADDRESS ON FILE | | | | | | |
| 473273 | RODRIGUEZ MARRERO, ADELINE | ADDRESS ON FILE | | | | | | |
| 473274 | RODRIGUEZ MARRERO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 473275 | RODRIGUEZ MARRERO, AIDA I | ADDRESS ON FILE | | | | | | |
| 473276 | RODRIGUEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 817913 | RODRIGUEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 473277 | RODRIGUEZ MARRERO, ANSELMO | ADDRESS ON FILE | | | | | | |
| 473278 | RODRIGUEZ MARRERO, ANSELMO | ADDRESS ON FILE | | | | | | |
| 473279 | RODRIGUEZ MARRERO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 473280 | RODRIGUEZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 473281 | RODRIGUEZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 473282 | RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 473283 | RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 473284 | RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 817915 | RODRIGUEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 473285 | RODRIGUEZ MARRERO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 473286 | RODRIGUEZ MARRERO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 473287 | RODRIGUEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 473288 | Rodriguez Marrero, Edwin J. | ADDRESS ON FILE | | | | | | |
| 473289 | RODRIGUEZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 473290 | Rodriguez Marrero, Eileen V | ADDRESS ON FILE | | | | | | |
| 473291 | Rodriguez Marrero, Emanuel | ADDRESS ON FILE | | | | | | |
| 473292 | RODRIGUEZ MARRERO, EVELIN | ADDRESS ON FILE | | | | | | |
| 473293 | RODRIGUEZ MARRERO, FCO. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473294 | RODRIGUEZ MARRERO, FCO. | ADDRESS ON FILE | | | | | | |
| 1421558 | RODRÍGUEZ MARRERO, FRANCISCO | JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 817916 | RODRIGUEZ MARRERO, GASPAR | ADDRESS ON FILE | | | | | | |
| 817917 | RODRIGUEZ MARRERO, GASPAR | ADDRESS ON FILE | | | | | | |
| 817918 | RODRIGUEZ MARRERO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 473296 | RODRIGUEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1953080 | Rodriguez Marrero, Gladys | ADDRESS ON FILE | | | | | | |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 473297 | RODRIGUEZ MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 473298 | RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 473300 | RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 473299 | RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 473301 | RODRIGUEZ MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 473302 | RODRIGUEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | |
| 473303 | RODRIGUEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 1954070 | Rodriguez Marrero, Jose M | ADDRESS ON FILE | | | | | | |
| 473304 | RODRIGUEZ MARRERO, JOSE M | ADDRESS ON FILE | | | | | | |
| 473305 | RODRIGUEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 1897690 | Rodriguez Marrero, Lisandra | ADDRESS ON FILE | | | | | | |
| 817920 | RODRIGUEZ MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 473306 | RODRIGUEZ MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 473307 | RODRIGUEZ MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 473308 | RODRIGUEZ MARRERO, LORNA | ADDRESS ON FILE | | | | | | |
| 473309 | RODRIGUEZ MARRERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 473310 | RODRIGUEZ MARRERO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 473312 | RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 473313 | RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 2152732 | Rodriguez Marrero, Luis A. | ADDRESS ON FILE | | | | | | |
| 473314 | Rodriguez Marrero, Luis Angel | ADDRESS ON FILE | | | | | | |
| 473315 | RODRIGUEZ MARRERO, LYDIA | ADDRESS ON FILE | | | | | | |
| 817921 | RODRIGUEZ MARRERO, LYDIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1965222 | RODRIGUEZ MARRERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 473316 | RODRIGUEZ MARRERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 473317 | RODRIGUEZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 473318 | Rodriguez Marrero, Maricel | ADDRESS ON FILE | | | | | | |
| 2121940 | RODRIGUEZ MARRERO, MARILIZETTE | ADDRESS ON FILE | | | | | | |
| 473319 | RODRIGUEZ MARRERO, MARILIZETTE | ADDRESS ON FILE | | | | | | |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | ADDRESS ON FILE | | | | | | |
| 473320 | RODRIGUEZ MARRERO, MARINELLY | ADDRESS ON FILE | | | | | | |
| 1259408 | RODRIGUEZ MARRERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 473321 | RODRIGUEZ MARRERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 473323 | RODRIGUEZ MARRERO, MARITZA I | ADDRESS ON FILE | | | | | | |
| 473324 | RODRIGUEZ MARRERO, MARY | ADDRESS ON FILE | | | | | | |
| 473325 | RODRIGUEZ MARRERO, MATILDE | ADDRESS ON FILE | | | | | | |
| 473326 | RODRIGUEZ MARRERO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 473327 | RODRIGUEZ MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 473328 | RODRIGUEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 817922 | RODRIGUEZ MARRERO, MILDRED I | ADDRESS ON FILE | | | | | | |
| 473329 | RODRIGUEZ MARRERO, NANCY | ADDRESS ON FILE | | | | | | |
| 473330 | RODRIGUEZ MARRERO, NELSON J. | ADDRESS ON FILE | | | | | | |
| 473331 | RODRIGUEZ MARRERO, NILSA | ADDRESS ON FILE | | | | | | |
| 473332 | RODRIGUEZ MARRERO, NILSA A | ADDRESS ON FILE | | | | | | |
| 473333 | RODRIGUEZ MARRERO, NIMIA | ADDRESS ON FILE | | | | | | |
| 473334 | RODRIGUEZ MARRERO, PABLO | ADDRESS ON FILE | | | | | | |
| 473335 | RODRIGUEZ MARRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 473336 | RODRIGUEZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 473337 | RODRIGUEZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 473338 | Rodriguez Marrero, Roberto C | ADDRESS ON FILE | | | | | | |
| 854736 | RODRIGUEZ MARRERO, ROSANI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 473339 | RODRIGUEZ MARRERO, ROSANI | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473340 | RODRIGUEZ MARRERO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 473341 | RODRIGUEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | |
| 473342 | RODRIGUEZ MARRERO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 473343 | Rodriguez Marrero, Waleska | ADDRESS ON FILE | | | | | | |
| 473344 | RODRIGUEZ MARRERO, YADIRA | ADDRESS ON FILE | | | | | | |
| 854737 | RODRIGUEZ MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 473345 | RODRIGUEZ MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 473346 | RODRIGUEZ MARSHALL, NAHIR | ADDRESS ON FILE | | | | | | |
| 473347 | RODRIGUEZ MARSTON, CARLOS | ADDRESS ON FILE | | | | | | |
| 473348 | RODRIGUEZ MARTE, FELIA | ADDRESS ON FILE | | | | | | |
| 1421559 | RODRIGUEZ MARTE, YOLANDA | ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 |
| 596991 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 473349 | RODRIGUEZ MARTELL, DEBORAH | ADDRESS ON FILE | | | | | | |
| 473350 | RODRIGUEZ MARTELL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 817923 | RODRIGUEZ MARTELL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 817924 | RODRIGUEZ MARTELL, IXIA M | ADDRESS ON FILE | | | | | | |
| 473351 | RODRIGUEZ MARTELL, IXIA M. | ADDRESS ON FILE | | | | | | |
| 473352 | RODRIGUEZ MARTELL, MARILYN G | ADDRESS ON FILE | | | | | | |
| 473353 | RODRIGUEZ MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 473354 | RODRIGUEZ MARTES, MELISA | ADDRESS ON FILE | | | | | | |
| 473355 | RODRIGUEZ MARTES, MELISA | ADDRESS ON FILE | | | | | | |
| 1562503 | Rodriguez Martes, Melisa M. | ADDRESS ON FILE | | | | | | |
| 473356 | RODRIGUEZ MARTIN, BLANCA | ADDRESS ON FILE | | | | | | |
| 473357 | RODRIGUEZ MARTIN, DAVID | ADDRESS ON FILE | | | | | | |
| 473358 | Rodriguez Martine, Carlos A | ADDRESS ON FILE | | | | | | |
| 2032962 | RODRIGUEZ MARTINEZ , EVA N | ADDRESS ON FILE | | | | | | |
| 1951491 | RODRIGUEZ MARTINEZ , MILDRED | ADDRESS ON FILE | | | | | | |
| 1968262 | Rodriguez Martinez , Virgenmina | P.O. Box 1604 | | | | Yauco | PR | 00698 |
| 473359 | RODRIGUEZ MARTINEZ JESSICA | LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRESLCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 |
| 473360 | RODRIGUEZ MARTINEZ MD, JORGE X | ADDRESS ON FILE | | | | | | |
| 473361 | RODRIGUEZ MARTINEZ MD, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473362 | RODRIGUEZ MARTINEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 849940 | RODRIGUEZ MARTINEZ PEDRO A | PO BOX 1239 | | | LAJAS | PR | 00667-1239 | | |
| 473363 | RODRIGUEZ MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 473364 | RODRIGUEZ MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 473365 | RODRIGUEZ MARTINEZ, AGAR | ADDRESS ON FILE | | | | | | | |
| 473366 | RODRIGUEZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 473367 | RODRIGUEZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 473368 | RODRIGUEZ MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 473369 | Rodriguez Martinez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 473370 | RODRIGUEZ MARTINEZ, ALFREDO G | ADDRESS ON FILE | | | | | | | |
| 473371 | RODRIGUEZ MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1696747 | RODRIGUEZ MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 473372 | RODRIGUEZ MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 473373 | RODRIGUEZ MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 473374 | RODRIGUEZ MARTINEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 473375 | RODRIGUEZ MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 473376 | RODRIGUEZ MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 473377 | RODRIGUEZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 473378 | RODRIGUEZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 817925 | RODRIGUEZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 817926 | RODRIGUEZ MARTINEZ, ANDY A | ADDRESS ON FILE | | | | | | | |
| 473380 | RODRIGUEZ MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 473381 | RODRIGUEZ MARTINEZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| 473382 | RODRIGUEZ MARTINEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 473383 | RODRIGUEZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 473384 | RODRIGUEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 473385 | Rodriguez Martinez, Ariel | ADDRESS ON FILE | | | | | | | |
| 473386 | Rodriguez Martinez, Ariel | ADDRESS ON FILE | | | | | | | |
| 1259409 | RODRIGUEZ MARTINEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473387 | RODRIGUEZ MARTINEZ, ARIEL G. | ADDRESS ON FILE | | | | | | | |
| 473388 | RODRIGUEZ MARTINEZ, AURIE V. | ADDRESS ON FILE | | | | | | | |
| 473389 | RODRIGUEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473390 | RODRIGUEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 473391 | RODRIGUEZ MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 473392 | RODRIGUEZ MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 473393 | RODRIGUEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1259410 | RODRIGUEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 854738 | RODRIGUEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 473394 | RODRIGUEZ MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 473395 | RODRIGUEZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 473396 | RODRIGUEZ MARTINEZ, CADANDRE | ADDRESS ON FILE | | | | | | | |
| 473397 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 473399 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473400 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473401 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 473402 | RODRIGUEZ MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 473403 | RODRIGUEZ MARTINEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 473405 | RODRIGUEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473404 | RODRIGUEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 817927 | RODRIGUEZ MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2124324 | Rodriguez Martinez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1937577 | Rodriguez Martinez, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 473407 | RODRIGUEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 473408 | RODRIGUEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 473409 | RODRIGUEZ MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 817928 | RODRIGUEZ MARTINEZ, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473410 | RODRIGUEZ MARTINEZ, CRECENCIA | ADDRESS ON FILE | | | | | | |
| 473411 | RODRIGUEZ MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 473412 | RODRIGUEZ MARTINEZ, CYNTHIA T. | ADDRESS ON FILE | | | | | | |
| 473413 | RODRIGUEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 473414 | RODRIGUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 473415 | RODRIGUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 473416 | RODRIGUEZ MARTINEZ, DANIEL J. | ADDRESS ON FILE | | | | | | |
| 473417 | RODRIGUEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 473419 | RODRIGUEZ MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 817929 | RODRIGUEZ MARTINEZ, DEVA | ADDRESS ON FILE | | | | | | |
| 473420 | RODRIGUEZ MARTINEZ, DEVA L | ADDRESS ON FILE | | | | | | |
| 817930 | Rodriguez Martinez, Diana | ADDRESS ON FILE | | | | | | |
| 473421 | RODRIGUEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 473422 | RODRIGUEZ MARTINEZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 2122611 | RODRIGUEZ MARTINEZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 473423 | RODRIGUEZ MARTINEZ, EDA M | ADDRESS ON FILE | | | | | | |
| 1983913 | RODRIGUEZ MARTINEZ, EDA MIRIAM | ADDRESS ON FILE | | | | | | |
| 473424 | RODRIGUEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 817931 | RODRIGUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 473425 | RODRIGUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 473426 | RODRIGUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 473427 | RODRIGUEZ MARTINEZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 473428 | RODRIGUEZ MARTINEZ, ELUDINA | ADDRESS ON FILE | | | | | | |
| 473429 | RODRIGUEZ MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 817932 | RODRIGUEZ MARTINEZ, EMIGDIO | ADDRESS ON FILE | | | | | | |
| 473430 | RODRIGUEZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 473431 | RODRIGUEZ MARTINEZ, ENID | ADDRESS ON FILE | | | | | | |
| 473432 | RODRIGUEZ MARTINEZ, EVA N | ADDRESS ON FILE | | | | | | |
| 473434 | RODRIGUEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 473435 | RODRIGUEZ MARTINEZ, EXOL E | ADDRESS ON FILE | | | | | | |
| 817933 | RODRIGUEZ MARTINEZ, EXOL E | ADDRESS ON FILE | | | | | | |
| 473436 | RODRIGUEZ MARTINEZ, FAUSTO G | ADDRESS ON FILE | | | | | | |
| 473437 | Rodriguez Martinez, Federico | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2143347 | Rodriguez Martinez, Felix L. | ADDRESS ON FILE | | | | | | | |
| 2070998 | Rodriguez Martinez, Fernando | ADDRESS ON FILE | | | | | | | |
| 473438 | RODRIGUEZ MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 473439 | RODRIGUEZ MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 817934 | RODRIGUEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 473440 | RODRIGUEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 473441 | RODRIGUEZ MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 473442 | RODRIGUEZ MARTINEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 473444 | RODRIGUEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 817936 | RODRIGUEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 473443 | RODRIGUEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 473445 | RODRIGUEZ MARTINEZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 473446 | RODRIGUEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 473447 | RODRIGUEZ MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 473448 | RODRIGUEZ MARTINEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| 854739 | RODRIGUEZ MARTINEZ, GLENDA JANICE | ADDRESS ON FILE | | | | | | | |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 473451 | RODRIGUEZ MARTINEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 473452 | RODRIGUEZ MARTINEZ, GRISELLE V. | ADDRESS ON FILE | | | | | | | |
| 473453 | RODRIGUEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 473454 | RODRIGUEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 473456 | RODRIGUEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473455 | RODRIGUEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1600273 | Rodriguez Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 473458 | RODRIGUEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 473457 | RODRIGUEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421560 | RODRÍGUEZ MARTÍNEZ, HÉCTOR L. | JESUS M. DIAZ RIVERA | POBOX 194645 | | SAN JUAN | PR | 00919-4645 | |
| 473459 | Rodriguez Martinez, Hector R | ADDRESS ON FILE | | | | | | |
| 473460 | RODRIGUEZ MARTINEZ, HEDRICK | ADDRESS ON FILE | | | | | | |
| 473461 | RODRIGUEZ MARTINEZ, HEIDY | ADDRESS ON FILE | | | | | | |
| 473462 | RODRIGUEZ MARTINEZ, HIGINIO | ADDRESS ON FILE | | | | | | |
| 473463 | RODRIGUEZ MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 473464 | RODRIGUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 473465 | RODRIGUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 473466 | RODRIGUEZ MARTINEZ, ILENE | ADDRESS ON FILE | | | | | | |
| 473467 | RODRIGUEZ MARTINEZ, INARA A | ADDRESS ON FILE | | | | | | |
| 473468 | RODRIGUEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 473470 | RODRIGUEZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 473469 | RODRIGUEZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 473471 | RODRIGUEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 817937 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 473472 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 473473 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 473474 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 473475 | RODRIGUEZ MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 473476 | RODRIGUEZ MARTINEZ, JACQUELINE G. | ADDRESS ON FILE | | | | | | |
| 473477 | RODRIGUEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 817938 | RODRIGUEZ MARTINEZ, JANSENNY | ADDRESS ON FILE | | | | | | |
| 1475710 | Rodriguez Martinez, Javier | ADDRESS ON FILE | | | | | | |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1475710 | Rodriguez Martinez, Javier | ADDRESS ON FILE | | | | | | |
| 473479 | RODRIGUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 473480 | RODRIGUEZ MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473481 | RODRIGUEZ MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 473482 | RODRIGUEZ MARTINEZ, JESSIKA | ADDRESS ON FILE | | | | | | |
| 473483 | RODRIGUEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 473484 | RODRIGUEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | BO ALMIRANTE SUR PARC MIRANDA | CARR 645 SECT COOP | | | VEGA BAJA | PR | 00693 |
| 677233 | RODRIGUEZ MARTINEZ, JESUS A | HC 2 BOX 44617 | | | | VEGA BAJA | PR | 00693 |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | HC-2 BOX 44617 | BO ALMIRANTE SUR PARC MIRANDA | CARR 645 SECT COOP | | VEGA BAJA | PR | 00693 |
| 1421562 | RODRIGUEZ MARTINEZ, JESUS A. Y OTROS | GENOVEVA VALENTÍN SOTO | SPUPR PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 473487 | RODRIGUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 473488 | RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 473490 | RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 473489 | RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 473491 | Rodriguez Martinez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 473494 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473495 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473496 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473497 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473498 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473492 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473493 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473499 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473500 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473501 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473502 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 473503 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2107957 | Rodriguez Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 473505 | Rodriguez Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 473504 | RODRIGUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 473506 | Rodriguez Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 2142978 | Rodriguez Martinez, Jose Angel | ADDRESS ON FILE | | | | | | |
| 2143396 | Rodriguez Martinez, Jose Antonio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473507 | RODRIGUEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 817939 | RODRIGUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 473508 | RODRIGUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 473509 | RODRIGUEZ MARTINEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 473510 | RODRIGUEZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2024734 | Rodriguez Martinez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 473511 | RODRIGUEZ MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 473512 | RODRIGUEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1697149 | RODRIGUEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 473514 | RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473513 | Rodriguez Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 473515 | RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473516 | RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 425866 | Rodriguez Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 473517 | RODRIGUEZ MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1988349 | Rodriguez Martinez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 473518 | RODRIGUEZ MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 473520 | RODRIGUEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 473519 | RODRIGUEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 473521 | RODRIGUEZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 473522 | RODRIGUEZ MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 473523 | RODRIGUEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1921334 | Rodriguez Martinez, Julio | ADDRESS ON FILE | | | | | | | |
| 473524 | RODRIGUEZ MARTINEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 473525 | RODRIGUEZ MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 473526 | RODRIGUEZ MARTINEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 817940 | RODRIGUEZ MARTINEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 473527 | Rodriguez Martinez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 473528 | RODRIGUEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 473529 | RODRIGUEZ MARTINEZ, LESLLIAM | ADDRESS ON FILE | | | | | | | |
| 473530 | RODRIGUEZ MARTINEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| 473531 | RODRIGUEZ MARTINEZ, LIDDA | ADDRESS ON FILE | | | | | | | |
| 473532 | RODRIGUEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 473533 | RODRIGUEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1941942 | RODRIGUEZ MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 473534 | RODRIGUEZ MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473535 | RODRIGUEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 473536 | RODRIGUEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 817941 | RODRIGUEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1599937 | Rodríguez Martínez, Lisandra | ADDRESS ON FILE | | | | | | |
| 1837154 | RODRIGUEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 473537 | RODRIGUEZ MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 473539 | RODRIGUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 473538 | RODRIGUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2201121 | Rodriguez Martinez, Luis A | ADDRESS ON FILE | | | | | | |
| 473540 | RODRIGUEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 473541 | Rodriguez Martinez, Luis E. | ADDRESS ON FILE | | | | | | |
| 473542 | Rodriguez Martinez, Luis J | ADDRESS ON FILE | | | | | | |
| 473543 | RODRIGUEZ MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 473544 | RODRIGUEZ MARTINEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 473546 | RODRIGUEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 473545 | RODRIGUEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 473547 | RODRIGUEZ MARTINEZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 473548 | RODRIGUEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 473549 | RODRIGUEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 817942 | RODRIGUEZ MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 2143078 | Rodriguez Martinez, Luz S. | ADDRESS ON FILE | | | | | | |
| 473550 | RODRIGUEZ MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | |
| 473551 | RODRIGUEZ MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 473552 | RODRIGUEZ MARTINEZ, MARANGELI | ADDRESS ON FILE | | | | | | |
| 473553 | RODRIGUEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 473554 | RODRIGUEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 473555 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 473556 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 473398 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 817943 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2191109 | Rodriguez Martinez, Maria | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817944 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 473433 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 817945 | RODRIGUEZ MARTINEZ, MARIA B | ADDRESS ON FILE | | | | | | |
| 473557 | RODRIGUEZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 473558 | RODRIGUEZ MARTINEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 473559 | RODRIGUEZ MARTINEZ, MARIA DE L A | ADDRESS ON FILE | | | | | | |
| 473560 | RODRIGUEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 817946 | RODRIGUEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1648174 | Rodriguez Martinez, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 473561 | RODRIGUEZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 473562 | RODRIGUEZ MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1913969 | Rodriguez Martinez, Maria E. | ADDRESS ON FILE | | | | | | |
| 473563 | RODRIGUEZ MARTINEZ, MARIA F | ADDRESS ON FILE | | | | | | |
| 473564 | RODRIGUEZ MARTINEZ, MARIA F. | ADDRESS ON FILE | | | | | | |
| 473565 | RODRIGUEZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 473566 | RODRIGUEZ MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 473567 | RODRIGUEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 473568 | RODRIGUEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 473569 | RODRIGUEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 473570 | RODRIGUEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1554428 | Rodriguez Martinez, Maribel | ADDRESS ON FILE | | | | | | |
| 473571 | RODRIGUEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 473572 | RODRIGUEZ MARTINEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 817947 | RODRIGUEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 473573 | RODRIGUEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 473574 | RODRIGUEZ MARTINEZ, MARISABEL | ADDRESS ON FILE | | | | | | |
| 473575 | RODRIGUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 473576 | RODRIGUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 473577 | RODRIGUEZ MARTINEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 473578 | RODRIGUEZ MARTINEZ, MARTA S | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473579 | RODRIGUEZ MARTINEZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| 473580 | RODRIGUEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 473581 | RODRIGUEZ MARTINEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 473582 | RODRIGUEZ MARTINEZ, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 817948 | RODRIGUEZ MARTINEZ, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 817949 | RODRIGUEZ MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 473583 | RODRIGUEZ MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 473585 | RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473586 | RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473584 | RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473587 | RODRIGUEZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1425875 | RODRIGUEZ MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 473589 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 473590 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 473591 | RODRIGUEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2044900 | Rodriguez Martinez, Mildred | ADDRESS ON FILE | | | | | | | |
| 473592 | RODRIGUEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 473593 | RODRIGUEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 473594 | RODRIGUEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 473595 | Rodriguez Martinez, Monica L | ADDRESS ON FILE | | | | | | | |
| 473596 | RODRIGUEZ MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 817951 | RODRIGUEZ MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 473598 | RODRIGUEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 473599 | RODRIGUEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 473600 | RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 473601 | RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 473602 | RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1758430 | Rodríguez Martínez, Nilda | ADDRESS ON FILE | | | | | | | |
| 473603 | RODRIGUEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 473605 | RODRIGUEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 473606 | RODRIGUEZ MARTINEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473607 | RODRIGUEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 473608 | RODRIGUEZ MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 817952 | RODRIGUEZ MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 473609 | RODRIGUEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 473610 | RODRIGUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1801025 | Rodriguez Martinez, Pablo | ADDRESS ON FILE | | | | | | | |
| 1810631 | Rodriguez Martinez, Pablo | ADDRESS ON FILE | | | | | | | |
| 1801025 | Rodriguez Martinez, Pablo | ADDRESS ON FILE | | | | | | | |
| 1810631 | Rodriguez Martinez, Pablo | ADDRESS ON FILE | | | | | | | |
| 473611 | RODRIGUEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 473612 | RODRIGUEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 473613 | RODRIGUEZ MARTINEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 473614 | RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473615 | RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473617 | RODRIGUEZ MARTINEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 473618 | RODRIGUEZ MARTINEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 473619 | RODRIGUEZ MARTINEZ, RAMO | ADDRESS ON FILE | | | | | | | |
| 473620 | RODRIGUEZ MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2132772 | Rodriguez Martinez, Raul | ADDRESS ON FILE | | | | | | | |
| 473622 | RODRIGUEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1723278 | RODRIGUEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 473621 | RODRIGUEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1815520 | Rodriguez Martinez, Raul A | P.O. Box 38 | | | | Villalba | PR | 00766 | |
| 473623 | Rodriguez Martinez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 473624 | RODRIGUEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 473450 | RODRIGUEZ MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 473625 | RODRIGUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1605819 | RODRIGUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473626 | RODRIGUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473627 | RODRIGUEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 817953 | RODRIGUEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 473628 | RODRIGUEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2122848 | Rodriguez Martinez, Rosa de Fatima | ADDRESS ON FILE | | | | | | | |
| 473629 | RODRIGUEZ MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | ADDRESS ON FILE |
| 2080269 | RODRIGUEZ MARTINEZ, ROSA E | ADDRESS ON FILE |
| 473630 | RODRIGUEZ MARTINEZ, ROSA I | ADDRESS ON FILE |
| 473631 | RODRIGUEZ MARTINEZ, ROSA I | ADDRESS ON FILE |
| 473632 | RODRIGUEZ MARTINEZ, ROSA M | ADDRESS ON FILE |
| 817954 | RODRIGUEZ MARTINEZ, ROSA M | ADDRESS ON FILE |
| 473633 | RODRIGUEZ MARTINEZ, ROSA M | ADDRESS ON FILE |
| 1747834 | Rodriguez Martinez, Rosa M | ADDRESS ON FILE |
| 473634 | RODRIGUEZ MARTINEZ, ROSALINE | ADDRESS ON FILE |
| 473635 | Rodriguez Martinez, Roynashmil | ADDRESS ON FILE |
| 817955 | RODRIGUEZ MARTINEZ, RUTH | ADDRESS ON FILE |
| 473637 | RODRIGUEZ MARTINEZ, SAMUEL | ADDRESS ON FILE |
| 473638 | RODRIGUEZ MARTINEZ, SANTOS | ADDRESS ON FILE |
| 473639 | RODRIGUEZ MARTINEZ, SIGFREDO | ADDRESS ON FILE |
| 473640 | RODRIGUEZ MARTINEZ, SOL M | ADDRESS ON FILE |
| 1911067 | Rodriguez Martinez, Sonia | ADDRESS ON FILE |
| 473641 | RODRIGUEZ MARTINEZ, SONIA | ADDRESS ON FILE |
| 1901504 | Rodriguez Martinez, Sonia | ADDRESS ON FILE |
| 473642 | RODRIGUEZ MARTINEZ, SONIA I | ADDRESS ON FILE |
| 473643 | RODRIGUEZ MARTINEZ, TIRSO H | ADDRESS ON FILE |
| 473644 | RODRIGUEZ MARTINEZ, TOMAS | ADDRESS ON FILE |
| 473645 | RODRIGUEZ MARTINEZ, VICTOR A | ADDRESS ON FILE |
| 473646 | RODRIGUEZ MARTINEZ, VILMA | ADDRESS ON FILE |
| 1616668 | Rodriguez Martinez, Vilma | ADDRESS ON FILE |
| 473647 | RODRIGUEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE |
| 817956 | RODRIGUEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE |
| 2051809 | Rodriguez Martinez, Virginia | ADDRESS ON FILE |
| 473648 | RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE |
| 817957 | RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE |
| 817958 | RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE |
| 473649 | RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE |
| 473650 | RODRIGUEZ MARTINEZ, WANDA I | ADDRESS ON FILE |
| 1860205 | Rodriguez Martinez, Wanda I. | ADDRESS ON FILE |
| 473651 | RODRIGUEZ MARTINEZ, WANDA L | ADDRESS ON FILE |
| 473652 | RODRIGUEZ MARTINEZ, WANDA L | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1937921 | RODRIGUEZ MARTINEZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 473653 | RODRIGUEZ MARTINEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 473654 | RODRIGUEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 817960 | RODRIGUEZ MARTINEZ, WILFREDO R. | ADDRESS ON FILE | | | | | | |
| 2143220 | Rodriguez Martinez, William | ADDRESS ON FILE | | | | | | |
| 473655 | RODRIGUEZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 473656 | RODRIGUEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 473657 | RODRIGUEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 473658 | RODRIGUEZ MARTINEZ, YAMILA I | ADDRESS ON FILE | | | | | | |
| 473659 | RODRIGUEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 473660 | RODRIGUEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 1259411 | RODRIGUEZ MARTINEZ, YARA | ADDRESS ON FILE | | | | | | |
| 1686271 | Rodriguez Martinez, Yarixa | ADDRESS ON FILE | | | | | | |
| 473662 | RODRIGUEZ MARTINEZ, YARIXA M | ADDRESS ON FILE | | | | | | |
| 473663 | RODRIGUEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 473664 | RODRIGUEZ MARTINEZ, YOSUE | ADDRESS ON FILE | | | | | | |
| 473665 | RODRIGUEZ MARTINEZ, YOSUE | ADDRESS ON FILE | | | | | | |
| 473666 | RODRIGUEZ MARTINEZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 473667 | RODRIGUEZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 473669 | RODRIGUEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 473668 | RODRIGUEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2092826 | RODRIGUEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 473670 | RODRIGUEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 2025548 | Rodriguez Martinez, Zulma | ADDRESS ON FILE | | | | | | |
| 2038225 | Rodriguez Martinez, Zulma | ADDRESS ON FILE | | | | | | |
| 473671 | RODRIGUEZ MARTINEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 473672 | RODRIGUEZ MARTINTEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 473673 | RODRIGUEZ MARTIR, SOCORRO ENID | ADDRESS ON FILE | | | | | | |
| 1425876 | Rodriguez Martis, Marisol | ADDRESS ON FILE | | | | | | |
| 1423580 | RODRÍGUEZ MARTIS, MARISOL | Barrio Espinosa Sector Jácana | | | | Dorado | PR | 00646 |
| 1423583 | RODRÍGUEZ MARTIS, MARISOL | Hc -3 Box 8591 | | | | Dorado | PR | 00646 |
| 817961 | RODRIGUEZ MARTY, ISAMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473674 | RODRIGUEZ MARZAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473675 | RODRIGUEZ MARZAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473676 | RODRIGUEZ MASA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 817962 | RODRIGUEZ MASS, MALJOURIE | ADDRESS ON FILE | | | | | | | |
| 473678 | RODRIGUEZ MASSA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 473679 | RODRIGUEZ MASSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | | |
| 473680 | RODRIGUEZ MASSAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 473681 | RODRIGUEZ MASSAS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1961070 | Rodriguez Massas, Nilda Luz | ADDRESS ON FILE | | | | | | | |
| 506552 | RODRIGUEZ MASSAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 473682 | RODRIGUEZ MASSAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 473683 | RODRIGUEZ MASSAS, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 473684 | RODRIGUEZ MASSO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 473685 | RODRIGUEZ MASSO, SERGIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 817964 | RODRIGUEZ MASSOL, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 473686 | RODRIGUEZ MATANZO, ERASTO | ADDRESS ON FILE | | | | | | | |
| 473687 | RODRIGUEZ MATEO, ADLEEN | ADDRESS ON FILE | | | | | | | |
| 473688 | RODRIGUEZ MATEO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 473689 | RODRIGUEZ MATEO, ANIMELIS | ADDRESS ON FILE | | | | | | | |
| 473690 | RODRIGUEZ MATEO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473691 | RODRIGUEZ MATEO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 817965 | RODRIGUEZ MATEO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 473692 | RODRIGUEZ MATEO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 473693 | RODRIGUEZ MATEO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 473694 | RODRIGUEZ MATEO, ESTHER MARIA | ADDRESS ON FILE | | | | | | | |
| 817966 | RODRIGUEZ MATEO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 473695 | RODRIGUEZ MATEO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 817967 | RODRIGUEZ MATEO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 473697 | RODRIGUEZ MATEO, IRMA | ADDRESS ON FILE | | | | | | | |
| 473698 | RODRIGUEZ MATEO, ISMAIVA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473699 | RODRIGUEZ MATEO, JORGE I | ADDRESS ON FILE | | | | | | |
| 473700 | RODRIGUEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | |
| 473701 | RODRIGUEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 473702 | RODRIGUEZ MATEO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 473703 | Rodriguez Mateo, Luz I. | ADDRESS ON FILE | | | | | | |
| 473704 | Rodriguez Mateo, Marcos | ADDRESS ON FILE | | | | | | |
| 473705 | RODRIGUEZ MATEO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1920206 | Rodriguez Mateo, Miguel A. | ADDRESS ON FILE | | | | | | |
| 473706 | RODRIGUEZ MATEO, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 473707 | RODRIGUEZ MATEO, PEDRO | ADDRESS ON FILE | | | | | | |
| 473708 | RODRIGUEZ MATEO, YELITZA | ADDRESS ON FILE | | | | | | |
| 473709 | RODRIGUEZ MATEO, YELITZA A | ADDRESS ON FILE | | | | | | |
| 2197151 | Rodríguez Mateo, Yelitza A. | ADDRESS ON FILE | | | | | | |
| 2197151 | Rodríguez Mateo, Yelitza A. | ADDRESS ON FILE | | | | | | |
| 849941 | RODRIGUEZ MATIAS MIRIAM | H14 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 473710 | RODRIGUEZ MATIAS, DAMIAN | ADDRESS ON FILE | | | | | | |
| 473711 | RODRIGUEZ MATIAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 473712 | RODRIGUEZ MATIAS, IGNACIO | ADDRESS ON FILE | | | | | | |
| 473713 | RODRIGUEZ MATIAS, JAN | ADDRESS ON FILE | | | | | | |
| 473714 | RODRIGUEZ MATIAS, PABLO | ADDRESS ON FILE | | | | | | |
| 473715 | RODRIGUEZ MATIAS, YENITZA | ADDRESS ON FILE | | | | | | |
| 473716 | RODRIGUEZ MATIENZO, GRIZELLE | ADDRESS ON FILE | | | | | | |
| 473717 | RODRIGUEZ MATIENZO, MARIA | ADDRESS ON FILE | | | | | | |
| 817968 | RODRIGUEZ MATOS, ANA | ADDRESS ON FILE | | | | | | |
| 473718 | RODRIGUEZ MATOS, ANA L | ADDRESS ON FILE | | | | | | |
| 817969 | RODRIGUEZ MATOS, ANA L | ADDRESS ON FILE | | | | | | |
| 473719 | RODRIGUEZ MATOS, ANA L | ADDRESS ON FILE | | | | | | |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 |
| 473720 | Rodriguez Matos, Angel M | ADDRESS ON FILE | | | | | | |
| 817970 | RODRIGUEZ MATOS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1697221 | Rodríguez Matos, Antonia | ADDRESS ON FILE | | | | | | |
| 473721 | RODRIGUEZ MATOS, ANTONIA C | ADDRESS ON FILE | | | | | | |
| 473722 | RODRIGUEZ MATOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 817971 | RODRIGUEZ MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 473723 | RODRIGUEZ MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 473724 | RODRIGUEZ MATOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 473725 | RODRIGUEZ MATOS, DELOIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 473726 | Rodriguez Matos, Edgar | ADDRESS ON FILE | | | | | | | | |
| 473727 | RODRIGUEZ MATOS, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 473728 | RODRIGUEZ MATOS, FEDERICO | ADDRESS ON FILE | | | | | | | | |
| 473729 | Rodriguez Matos, Felix L | ADDRESS ON FILE | | | | | | | | |
| 473730 | Rodriguez Matos, Freddie | ADDRESS ON FILE | | | | | | | | |
| 473731 | RODRIGUEZ MATOS, GISELA | ADDRESS ON FILE | | | | | | | | |
| 473732 | RODRIGUEZ MATOS, GLADYS YADIRA | ADDRESS ON FILE | | | | | | | | |
| 473733 | RODRIGUEZ MATOS, HECTOR L. | ADDRESS ON FILE | | | | | | | | |
| 1932825 | Rodriguez Matos, Iris | ADDRESS ON FILE | | | | | | | | |
| 1915450 | Rodriguez Matos, Iris | ADDRESS ON FILE | | | | | | | | |
| 1946665 | Rodriguez Matos, Iris M | ADDRESS ON FILE | | | | | | | | |
| 473735 | RODRIGUEZ MATOS, IRIS V | ADDRESS ON FILE | | | | | | | | |
| 473736 | RODRIGUEZ MATOS, IRVIA L | ADDRESS ON FILE | | | | | | | | |
| 817972 | RODRIGUEZ MATOS, IVELES | ADDRESS ON FILE | | | | | | | | |
| 473737 | RODRIGUEZ MATOS, IVELES | ADDRESS ON FILE | | | | | | | | |
| 817973 | RODRIGUEZ MATOS, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 473738 | RODRIGUEZ MATOS, JOANNE | ADDRESS ON FILE | | | | | | | | |
| 473739 | RODRIGUEZ MATOS, JOHNNATAN | ADDRESS ON FILE | | | | | | | | |
| 473740 | RODRIGUEZ MATOS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 473741 | RODRIGUEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 473742 | RODRIGUEZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 473743 | Rodriguez Matos, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 473744 | RODRIGUEZ MATOS, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 473745 | RODRIGUEZ MATOS, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 473746 | RODRIGUEZ MATOS, JULIO | ADDRESS ON FILE | | | | | | | | |
| 473747 | RODRIGUEZ MATOS, LENIS L | ADDRESS ON FILE | | | | | | | | |
| 473748 | RODRIGUEZ MATOS, LIZ I. | ADDRESS ON FILE | | | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 473750 | RODRIGUEZ MATOS, LOURDES E | ADDRESS ON FILE | | | | | | | | |
| 473751 | RODRIGUEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 473752 | RODRIGUEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 1539855 | RODRIGUEZ MATOS, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 1539855 | RODRIGUEZ MATOS, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 473753 | RODRIGUEZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 1825310 | RODRIGUEZ MATOS, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 473754 | RODRIGUEZ MATOS, MANUEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817974 | RODRIGUEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 473756 | RODRIGUEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 473755 | RODRIGUEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 473758 | RODRIGUEZ MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 473759 | Rodriguez Matos, Mario J | ADDRESS ON FILE | | | | | | | |
| 1989767 | Rodriguez Matos, Marysol | ADDRESS ON FILE | | | | | | | |
| 817975 | RODRIGUEZ MATOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 473761 | RODRIGUEZ MATOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 817976 | RODRIGUEZ MATOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 473762 | Rodriguez Matos, Michael J | ADDRESS ON FILE | | | | | | | |
| 473763 | RODRIGUEZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473764 | Rodriguez Matos, Myava Lisa | ADDRESS ON FILE | | | | | | | |
| 473765 | RODRIGUEZ MATOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 473766 | RODRIGUEZ MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1458401 | RODRIGUEZ MATOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 1421563 | RODRÍGUEZ MATOS, OLGA | GLENIZ TORRES MARTÍNEZ | BOX 11155 | | | | SAN JUAN | PR | 00922-1155 |
| 473767 | RODRIGUEZ MATOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 473768 | RODRIGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473769 | RODRIGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473770 | RODRIGUEZ MATOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1616486 | Rodriguez Matos, Ruben | ADDRESS ON FILE | | | | | | | |
| 473771 | RODRIGUEZ MATOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 473772 | RODRIGUEZ MATOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473773 | RODRIGUEZ MATOS, SORYLIZ | ADDRESS ON FILE | | | | | | | |
| 473774 | RODRIGUEZ MATOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 1629100 | Rodriguez Matos, Victor Ariel | ADDRESS ON FILE | | | | | | | |
| 817977 | RODRIGUEZ MATOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 1991983 | Rodriguez Matos, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 473775 | RODRIGUEZ MATOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 473776 | RODRIGUEZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 473777 | RODRIGUEZ MATOS, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| 1492782 | Rodriguez Matos, William G. | ADDRESS ON FILE | | | | | | | |
| 473778 | RODRIGUEZ MATOS, YANITSIEE | ADDRESS ON FILE | | | | | | | |
| 473779 | RODRIGUEZ MATOS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 473780 | RODRIGUEZ MATTA, DAIANA | ADDRESS ON FILE | | | | | | | |
| 473781 | RODRIGUEZ MATTA, DAIANA M. | ADDRESS ON FILE | | | | | | | |
| 854740 | RODRIGUEZ MATTA, DAIANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 473782 | RODRIGUEZ MATTA, SAMUEL | ADDRESS ON FILE |
| 473783 | RODRIGUEZ MATTEI, MARIA | ADDRESS ON FILE |
| 473784 | RODRIGUEZ MATTEI, NEREIDA | ADDRESS ON FILE |
| 473785 | Rodriguez Mattos, Benjamin | ADDRESS ON FILE |
| 473786 | RODRIGUEZ MAURAS, DAMARY | ADDRESS ON FILE |
| 2115015 | Rodriguez Mauras, Damary | ADDRESS ON FILE |
| 473788 | RODRIGUEZ MAYMI, JACQUELINE | ADDRESS ON FILE |
| 473789 | RODRIGUEZ MAYMI, JACQUELINE | ADDRESS ON FILE |
| 473790 | RODRIGUEZ MAYMI, YANIRA I | ADDRESS ON FILE |
| 473791 | RODRIGUEZ MAYORAL, JOSE | ADDRESS ON FILE |
| 473792 | RODRIGUEZ MAYSONET, ANGEL R. | ADDRESS ON FILE |
| 473793 | RODRIGUEZ MAYSONET, ANTONIO | ADDRESS ON FILE |
| 473794 | RODRIGUEZ MAYSONET, FELICIA | ADDRESS ON FILE |
| 473795 | RODRIGUEZ MAYSONET, FELIX | ADDRESS ON FILE |
| 473796 | RODRIGUEZ MAYSONET, IRIS | ADDRESS ON FILE |
| 473797 | RODRIGUEZ MAYSONET, IVONNE | ADDRESS ON FILE |
| 473798 | RODRIGUEZ MAYSONET, KENNETH | ADDRESS ON FILE |
| 473799 | RODRIGUEZ MAYSONET, PRIMITIVA | ADDRESS ON FILE |
| 817978 | RODRIGUEZ MC DERMONT, SHARON L | ADDRESS ON FILE |
| 473800 | RODRIGUEZ MC DERMOTT, SHARON | ADDRESS ON FILE |
| 473801 | RODRIGUEZ MC FALINE, VICTOR M | ADDRESS ON FILE |
| 473802 | RODRIGUEZ MCDOUGALL MD, HARRY J | ADDRESS ON FILE |
| 817979 | RODRIGUEZ MCDOUGALL, FRANCES | ADDRESS ON FILE |
| 473803 | RODRIGUEZ MCDOUGALL, FRANCES M | ADDRESS ON FILE |
| 473804 | RODRIGUEZ MD , CRES A | ADDRESS ON FILE |
| 473805 | RODRIGUEZ MD , GLORIA V | ADDRESS ON FILE |
| 473806 | RODRIGUEZ MD , JOSE E | ADDRESS ON FILE |
| 473807 | RODRIGUEZ MD, ARISTIDES | ADDRESS ON FILE |
| 473808 | RODRIGUEZ MD, DULCE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473809 | RODRIGUEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 473810 | RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473811 | RODRIGUEZ MD, RAIZA | ADDRESS ON FILE | | | | | | | |
| 473812 | RODRIGUEZ MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 817980 | RODRIGUEZ MEDAL, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1813626 | Rodriguez Medena, Angel L. | ADDRESS ON FILE | | | | | | | |
| 473813 | RODRIGUEZ MEDERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 473814 | Rodriguez Mediavill, Luis A | ADDRESS ON FILE | | | | | | | |
| 817981 | RODRIGUEZ MEDIAVILLA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 473815 | RODRIGUEZ MEDIAVILLA, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 473816 | RODRIGUEZ MEDIAVILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 473817 | RODRIGUEZ MEDIAVILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 473818 | RODRIGUEZ MEDIAVILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 473819 | RODRIGUEZ MEDIAVILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473820 | RODRIGUEZ MEDINA, ADA E | ADDRESS ON FILE | | | | | | | |
| 473821 | RODRIGUEZ MEDINA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 473822 | RODRIGUEZ MEDINA, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 817982 | RODRIGUEZ MEDINA, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 473823 | RODRIGUEZ MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 473824 | RODRIGUEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 1766447 | Rodríguez Medina, Ana H. | ADDRESS ON FILE | | | | | | | |
| 473825 | RODRIGUEZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 473826 | RODRIGUEZ MEDINA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 473827 | RODRIGUEZ MEDINA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 473828 | RODRIGUEZ MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 473829 | RODRIGUEZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1580701 | RODRIGUEZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 473830 | RODRIGUEZ MEDINA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 473831 | RODRIGUEZ MEDINA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473832 | RODRIGUEZ MEDINA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473833 | RODRIGUEZ MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 473834 | RODRIGUEZ MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 473835 | RODRIGUEZ MEDINA, BRAYANNE | ADDRESS ON FILE | | | | | | | |
| 473836 | RODRIGUEZ MEDINA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 473837 | RODRIGUEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473838 | RODRIGUEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 473840 | RODRIGUEZ MEDINA, CESAR E | ADDRESS ON FILE | | | | | | |
| 473841 | RODRIGUEZ MEDINA, CESAR E | ADDRESS ON FILE | | | | | | |
| 473842 | RODRIGUEZ MEDINA, CHARMAIND | ADDRESS ON FILE | | | | | | |
| 817983 | RODRIGUEZ MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 473843 | RODRIGUEZ MEDINA, DAISY M | ADDRESS ON FILE | | | | | | |
| 1614275 | RODRIGUEZ MEDINA, DAISY M. | ADDRESS ON FILE | | | | | | |
| 817984 | RODRIGUEZ MEDINA, DENISSE | ADDRESS ON FILE | | | | | | |
| 817985 | RODRIGUEZ MEDINA, DENISSE | ADDRESS ON FILE | | | | | | |
| 473844 | RODRIGUEZ MEDINA, DENISSE A | ADDRESS ON FILE | | | | | | |
| 473845 | RODRIGUEZ MEDINA, EFIGENIO | ADDRESS ON FILE | | | | | | |
| 2019101 | Rodriguez Medina, Eliezer | ADDRESS ON FILE | | | | | | |
| 1816097 | Rodriguez Medina, Eliezer | ADDRESS ON FILE | | | | | | |
| 473846 | RODRIGUEZ MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 817986 | RODRIGUEZ MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 473847 | RODRIGUEZ MEDINA, ELPIDIO | ADDRESS ON FILE | | | | | | |
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | ADDRESS ON FILE | | | | | | |
| 473848 | Rodriguez Medina, Evelyn | ADDRESS ON FILE | | | | | | |
| 165271 | Rodriguez Medina, Felix | ADDRESS ON FILE | | | | | | |
| 473849 | RODRIGUEZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | |
| 817987 | RODRIGUEZ MEDINA, GERARDO | ADDRESS ON FILE | | | | | | |
| 817988 | RODRIGUEZ MEDINA, GLACHELY | ADDRESS ON FILE | | | | | | |
| 473850 | RODRIGUEZ MEDINA, GLACHELY | ADDRESS ON FILE | | | | | | |
| 817989 | RODRIGUEZ MEDINA, GLACHELYN | ADDRESS ON FILE | | | | | | |
| 473851 | RODRIGUEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 473852 | RODRIGUEZ MEDINA, HAZAEL | ADDRESS ON FILE | | | | | | |
| 473853 | RODRIGUEZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 473855 | RODRIGUEZ MEDINA, HENRRY | ADDRESS ON FILE | | | | | | |
| 473856 | RODRIGUEZ MEDINA, HENRY | ADDRESS ON FILE | | | | | | |
| 473857 | RODRIGUEZ MEDINA, HILDA A | ADDRESS ON FILE | | | | | | |
| 473858 | Rodriguez Medina, Hugo D. | ADDRESS ON FILE | | | | | | |
| 473859 | RODRIGUEZ MEDINA, IRIS B | ADDRESS ON FILE | | | | | | |
| 473860 | RODRIGUEZ MEDINA, ISABEL | ADDRESS ON FILE | | | | | | |
| 473861 | RODRIGUEZ MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 473862 | RODRIGUEZ MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 817990 | RODRIGUEZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 473863 | RODRIGUEZ MEDINA, JOAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473864 | RODRIGUEZ MEDINA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 473865 | RODRIGUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 473866 | RODRIGUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 473867 | RODRIGUEZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 473868 | RODRIGUEZ MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 473869 | RODRIGUEZ MEDINA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 817991 | RODRIGUEZ MEDINA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 473870 | RODRIGUEZ MEDINA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1573227 | RODRIGUEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 473871 | Rodriguez Medina, Juana | ADDRESS ON FILE | | | | | | | |
| 473872 | RODRIGUEZ MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 473854 | RODRIGUEZ MEDINA, KARLA | ADDRESS ON FILE | | | | | | | |
| 473873 | RODRIGUEZ MEDINA, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 473874 | RODRIGUEZ MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 473875 | RODRIGUEZ MEDINA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 473876 | RODRIGUEZ MEDINA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 473878 | RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473879 | RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473877 | RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473881 | RODRIGUEZ MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 473880 | RODRIGUEZ MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 473882 | Rodriguez Medina, Luis R | ADDRESS ON FILE | | | | | | | |
| 473883 | RODRIGUEZ MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 473884 | RODRIGUEZ MEDINA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 473885 | RODRIGUEZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473886 | RODRIGUEZ MEDINA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| 473887 | RODRIGUEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 473888 | RODRIGUEZ MEDINA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 473889 | RODRIGUEZ MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2159350 | Rodriguez Medina, Mariano | ADDRESS ON FILE | | | | | | | |
| 473890 | RODRIGUEZ MEDINA, MARIDSA | ADDRESS ON FILE | | | | | | | |
| 817993 | RODRIGUEZ MEDINA, MELBA M | ADDRESS ON FILE | | | | | | | |
| 473891 | RODRIGUEZ MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 473892 | RODRIGUEZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1259413 | RODRIGUEZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 473893 | RODRIGUEZ MEDINA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 473895 | RODRIGUEZ MEDINA, MYGNA D | ADDRESS ON FILE | | | | | | | |
| 473896 | RODRIGUEZ MEDINA, MYRNA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 817994 | RODRIGUEZ MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 473897 | RODRIGUEZ MEDINA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 473898 | RODRIGUEZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 473899 | RODRIGUEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 473900 | RODRIGUEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1663212 | Rodriguez Medina, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 473901 | RODRIGUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473902 | RODRIGUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473903 | RODRIGUEZ MEDINA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 473904 | RODRIGUEZ MEDINA, REGINA | ADDRESS ON FILE | | | | | | | |
| 473905 | RODRIGUEZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1972277 | Rodriguez Medina, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1425877 | RODRIGUEZ MEDINA, ROBISON | ADDRESS ON FILE | | | | | | | |
| 473907 | Rodriguez Medina, Rosendo | ADDRESS ON FILE | | | | | | | |
| 473908 | RODRIGUEZ MEDINA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 473909 | RODRIGUEZ MEDINA, RUTH L | ADDRESS ON FILE | | | | | | | |
| 473910 | RODRIGUEZ MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 473911 | RODRIGUEZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 473913 | RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473912 | RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473914 | RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 473915 | RODRIGUEZ MEDINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 473916 | RODRIGUEZ MEDINA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 817995 | RODRIGUEZ MEDINA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 473918 | RODRIGUEZ MEDINA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1891185 | RODRIGUEZ MEDINA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 164656 | Rodriguez Mejia, Felix A | ADDRESS ON FILE | | | | | | | |
| 1462451 | Rodriguez Mejia, Felix A. | ADDRESS ON FILE | | | | | | | |
| 473919 | RODRIGUEZ MEJIA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 473920 | RODRIGUEZ MEJIAS, ADORIS ZOE | ADDRESS ON FILE | | | | | | | |
| 473921 | RODRIGUEZ MEJIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1421564 | RODRIGUEZ MEJIAS, FELIX A. | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | | HATO REY | PR | 00917 |
| 473922 | RODRIGUEZ MEJIAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 473923 | RODRIGUEZ MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1634222 | RODRIGUEZ MEJIAS, OSVALDO | C/O JESUS R. MORALES CORDERO | COLEGIADO NUM. 8794 | WESTERNBANK WORL PLAZA SUITE 1500 | AVE. MUNOZ RIVERA #268 | SAN JUAN | PR | 00918 | |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 473924 | RODRIGUEZ MEJIAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1586449 | Rodriguez Mejil, Jorge D. | ADDRESS ON FILE | | | | | | | |
| 473926 | RODRIGUEZ MELENDE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 840082 | RODRÍGUEZ MELÉNDEZ , CARLOS E. | BDA LA VEGA | 3 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 473928 | RODRIGUEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 473927 | RODRIGUEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 817997 | RODRIGUEZ MELENDEZ, ABIHAIL | ADDRESS ON FILE | | | | | | | |
| 473929 | RODRIGUEZ MELENDEZ, ABIHAIL | ADDRESS ON FILE | | | | | | | |
| 473930 | RODRIGUEZ MELENDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1970293 | Rodriguez Melendez, Aida M. | ADDRESS ON FILE | | | | | | | |
| 2004687 | Rodriguez Melendez, Aida M. | ADDRESS ON FILE | | | | | | | |
| 473932 | RODRIGUEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 473933 | RODRIGUEZ MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 473934 | RODRIGUEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 817998 | RODRIGUEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 473935 | Rodriguez Melendez, Andres | ADDRESS ON FILE | | | | | | | |
| 473936 | RODRIGUEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 473937 | RODRIGUEZ MELENDEZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 473938 | RODRIGUEZ MELENDEZ, ANGELICA F | ADDRESS ON FILE | | | | | | | |
| 473939 | RODRIGUEZ MELENDEZ, ANTERO | ADDRESS ON FILE | | | | | | | |
| 473940 | RODRIGUEZ MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 473941 | RODRIGUEZ MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 817999 | RODRIGUEZ MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 473942 | RODRIGUEZ MELENDEZ, ASTRID C | ADDRESS ON FILE | | | | | | | |
| 473943 | RODRIGUEZ MELENDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 818000 | RODRIGUEZ MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 473944 | RODRIGUEZ MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 473945 | RODRIGUEZ MELENDEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 473946 | RODRIGUEZ MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 473947 | RODRIGUEZ MELENDEZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 473948 | RODRIGUEZ MELENDEZ, CARLA M | ADDRESS ON FILE | | | | | | |
| 818001 | RODRIGUEZ MELENDEZ, CARLA M. | ADDRESS ON FILE | | | | | | |
| 473949 | RODRIGUEZ MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 854741 | RODRIGUEZ MELENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 473950 | RODRIGUEZ MELENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 473951 | RODRIGUEZ MELENDEZ, CARLOS O | ADDRESS ON FILE | | | | | | |
| 1870206 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 818002 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1870206 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 473953 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 473954 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 473952 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 818003 | RODRIGUEZ MELENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 473955 | RODRIGUEZ MELENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 473956 | RODRIGUEZ MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 473957 | RODRIGUEZ MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 473958 | RODRIGUEZ MELENDEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 473959 | RODRIGUEZ MELENDEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 473960 | RODRIGUEZ MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 473961 | RODRIGUEZ MELENDEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 473962 | RODRIGUEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 473963 | Rodriguez Melendez, Efrain | ADDRESS ON FILE | | | | | | |
| 473964 | RODRIGUEZ MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 473965 | RODRIGUEZ MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1548593 | Rodriguez Melendez, Espana | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473966 | RODRIGUEZ MELENDEZ, ESPANA | ADDRESS ON FILE | | | | | | | |
| 473967 | RODRIGUEZ MELENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 473968 | RODRIGUEZ MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 473969 | RODRIGUEZ MELENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 473970 | RODRIGUEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 473971 | RODRIGUEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 473972 | RODRIGUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473973 | RODRIGUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473974 | RODRIGUEZ MELENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 473975 | RODRIGUEZ MELENDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 473976 | RODRIGUEZ MELENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 473977 | RODRIGUEZ MELENDEZ, IVAN O | ADDRESS ON FILE | | | | | | | |
| 473978 | Rodriguez Melendez, Jaime | ADDRESS ON FILE | | | | | | | |
| 473979 | RODRIGUEZ MELENDEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 473980 | RODRIGUEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 473981 | RODRIGUEZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 473982 | RODRIGUEZ MELENDEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 473983 | RODRIGUEZ MELENDEZ, JESUS F | ADDRESS ON FILE | | | | | | | |
| 473984 | RODRIGUEZ MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| 818004 | RODRIGUEZ MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| 473985 | RODRIGUEZ MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 473986 | RODRIGUEZ MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 473987 | Rodriguez Melendez, Joel J | ADDRESS ON FILE | | | | | | | |
| 473988 | RODRIGUEZ MELENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 818005 | RODRIGUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 818006 | RODRIGUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473990 | RODRIGUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473991 | RODRIGUEZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2207619 | Rodriguez Melendez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 473993 | RODRIGUEZ MELENDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 473994 | RODRIGUEZ MELENDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 473995 | RODRIGUEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473996 | RODRIGUEZ MELENDEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 818008 | RODRIGUEZ MELENDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 473997 | RODRIGUEZ MELENDEZ, JULIA | ADDRESS ON FILE |
| 473998 | RODRIGUEZ MELENDEZ, JUSTA | ADDRESS ON FILE |
| 473999 | RODRIGUEZ MELENDEZ, KAREN D | ADDRESS ON FILE |
| 474000 | RODRIGUEZ MELENDEZ, LAURALIZ P | ADDRESS ON FILE |
| 474001 | RODRIGUEZ MELENDEZ, LEILA | ADDRESS ON FILE |
| 474002 | RODRIGUEZ MELENDEZ, LETICIA | ADDRESS ON FILE |
| 474003 | RODRIGUEZ MELENDEZ, LILLIAN M | ADDRESS ON FILE |
| 1944118 | Rodriguez Melendez, Luis | ADDRESS ON FILE |
| 474004 | RODRIGUEZ MELENDEZ, LUIS | ADDRESS ON FILE |
| 474005 | Rodriguez Melendez, Luis J | ADDRESS ON FILE |
| 474006 | RODRIGUEZ MELENDEZ, LUIS J. | ADDRESS ON FILE |
| 474007 | RODRIGUEZ MELENDEZ, LUIS M. | ADDRESS ON FILE |
| 474008 | RODRIGUEZ MELENDEZ, LUIS O. | ADDRESS ON FILE |
| 474009 | RODRIGUEZ MELENDEZ, LUZ N | ADDRESS ON FILE |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | ADDRESS ON FILE |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | ADDRESS ON FILE |
| 474010 | RODRIGUEZ MELENDEZ, LYDIA E | ADDRESS ON FILE |
| 474011 | Rodriguez Melendez, Madeline | ADDRESS ON FILE |
| 1481080 | Rodriguez Melendez, Magdaly | ADDRESS ON FILE |
| 474012 | RODRIGUEZ MELENDEZ, MANNELLY | ADDRESS ON FILE |
| 818009 | RODRIGUEZ MELENDEZ, MANNELLY | ADDRESS ON FILE |
| 474013 | Rodriguez Melendez, Manuel | ADDRESS ON FILE |
| 474014 | RODRIGUEZ MELENDEZ, MANUEL O | ADDRESS ON FILE |
| 474015 | RODRIGUEZ MELENDEZ, MARCOS L. | ADDRESS ON FILE |
| 474016 | RODRIGUEZ MELENDEZ, MARIA | ADDRESS ON FILE |
| 474017 | RODRIGUEZ MELENDEZ, MARIA A | ADDRESS ON FILE |
| 474018 | Rodriguez Melendez, Maria D | ADDRESS ON FILE |
| 474019 | RODRIGUEZ MELENDEZ, MARIA E. | ADDRESS ON FILE |
| 474020 | RODRIGUEZ MELENDEZ, MARIA M | ADDRESS ON FILE |
| 1617859 | Rodriguez Melendez, Mariet | ADDRESS ON FILE |
| 474022 | RODRIGUEZ MELENDEZ, MAYRA | ADDRESS ON FILE |
| 474023 | RODRIGUEZ MELENDEZ, MELANYE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474024 | RODRIGUEZ MELENDEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 474025 | RODRIGUEZ MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 474026 | RODRIGUEZ MELENDEZ, MILINES | ADDRESS ON FILE | | | | | | | |
| 474027 | RODRIGUEZ MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 474028 | RODRIGUEZ MELENDEZ, MORALIA | ADDRESS ON FILE | | | | | | | |
| 1259414 | RODRIGUEZ MELENDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 474029 | RODRIGUEZ MELENDEZ, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 1510496 | Rodriguez Melendez, Neftali | ADDRESS ON FILE | | | | | | | |
| 474031 | Rodriguez Melendez, Neftali | ADDRESS ON FILE | | | | | | | |
| 474032 | RODRIGUEZ MELENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 474033 | RODRIGUEZ MELENDEZ, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 1706193 | RODRIGUEZ MELENDEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 474034 | RODRIGUEZ MELENDEZ, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 474035 | RODRIGUEZ MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 818012 | RODRIGUEZ MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 474036 | RODRIGUEZ MELENDEZ, OMAR N | ADDRESS ON FILE | | | | | | | |
| 818013 | RODRIGUEZ MELENDEZ, OMAR N. | ADDRESS ON FILE | | | | | | | |
| 474038 | RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474037 | RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474039 | RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474040 | Rodriguez Melendez, Pablo | ADDRESS ON FILE | | | | | | | |
| 474041 | RODRIGUEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 474042 | RODRIGUEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474043 | RODRIGUEZ MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 474044 | RODRIGUEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 474045 | RODRIGUEZ MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 474046 | RODRIGUEZ MELENDEZ, ROSALY J | ADDRESS ON FILE | | | | | | | |
| 1422889 | RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ | INST. GUAYAMA 500 CENTRO 1-A | SECCION AA-15 PO BOX 10-005 | | GUAYAMA | PR | 00785 | |
| 474047 | RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ(CONFINADO) | INST. GUAYAMA 500 | CENTRO 1-A SECCION AA-15 | PO BOX 10-005 GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 474048 | RODRIGUEZ MELENDEZ, RUPERTO | ADDRESS ON FILE |
| 1259415 | RODRIGUEZ MELENDEZ, SANDRA | ADDRESS ON FILE |
| 474049 | RODRIGUEZ MELENDEZ, SARA | ADDRESS ON FILE |
| 818015 | RODRIGUEZ MELENDEZ, SARA E | ADDRESS ON FILE |
| 474050 | RODRIGUEZ MELENDEZ, SHEILA M. | ADDRESS ON FILE |
| 474051 | RODRIGUEZ MELENDEZ, SILVYA | ADDRESS ON FILE |
| 474052 | RODRIGUEZ MELENDEZ, SONIA | ADDRESS ON FILE |
| 1425878 | RODRIGUEZ MELENDEZ, VICTOR | ADDRESS ON FILE |
| 474056 | RODRIGUEZ MELENDEZ, WANDA | ADDRESS ON FILE |
| 474057 | RODRIGUEZ MELENDEZ, WANDA I | ADDRESS ON FILE |
| 474058 | RODRIGUEZ MELENDEZ, WIDDIE Z | ADDRESS ON FILE |
| 1883360 | Rodriguez Melendez, Wilfredo | ADDRESS ON FILE |
| 474059 | RODRIGUEZ MELENDEZ, XIOMARA | ADDRESS ON FILE |
| 818016 | RODRIGUEZ MELENDEZ, YAMILET | ADDRESS ON FILE |
| 818017 | RODRIGUEZ MELENDEZ, YAMILET | ADDRESS ON FILE |
| 474060 | Rodriguez Melendez, Yanmaris | ADDRESS ON FILE |
| 474061 | RODRIGUEZ MELENDEZ, YASHA | ADDRESS ON FILE |
| 474062 | RODRIGUEZ MELENDEZ, ZAIDA | ADDRESS ON FILE |
| 818018 | RODRIGUEZ MELENDEZ, ZAIDA M | ADDRESS ON FILE |
| 474063 | RODRIGUEZ MELENDEZ, ZORAIDA | ADDRESS ON FILE |
| 474064 | RODRIGUEZ MELENDEZ, ZULMA | ADDRESS ON FILE |
| 474065 | RODRIGUEZ MELETICHE, DORIS | ADDRESS ON FILE |
| 474066 | Rodriguez Melian, Eric | ADDRESS ON FILE |
| 474067 | RODRIGUEZ MELY, RAMONA | ADDRESS ON FILE |
| 474068 | RODRIGUEZ MENA, GLORIA | ADDRESS ON FILE |
| 474069 | RODRIGUEZ MENA, JOSE | ADDRESS ON FILE |
| 474070 | RODRIGUEZ MENA, RAFAEL | ADDRESS ON FILE |
| 1934091 | Rodriguez Menay, Abelardo | ADDRESS ON FILE |
| 818019 | RODRIGUEZ MENAY, ABELARDO | ADDRESS ON FILE |
| 474071 | RODRIGUEZ MENAY, ABELARDO | ADDRESS ON FILE |
| 474072 | RODRIGUEZ MENAY, BRUNILDA | ADDRESS ON FILE |
| 474073 | RODRIGUEZ MENDEZ, ALBERTO | ADDRESS ON FILE |
| 474074 | RODRIGUEZ MENDEZ, ALBERTO | ADDRESS ON FILE |
| 474075 | RODRIGUEZ MENDEZ, ALEJANDRO | ADDRESS ON FILE |
| 474076 | RODRIGUEZ MENDEZ, ALEXIS | ADDRESS ON FILE |
| 474077 | RODRIGUEZ MENDEZ, AMARILIS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474078 | RODRIGUEZ MENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 474079 | RODRIGUEZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474080 | RODRIGUEZ MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 474081 | RODRIGUEZ MENDEZ, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474082 | Rodriguez Mendez, Axel | ADDRESS ON FILE | | | | | | | |
| 1865633 | Rodriguez Mendez, Axel | ADDRESS ON FILE | | | | | | | |
| 474083 | RODRIGUEZ MENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 474084 | RODRIGUEZ MENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 818020 | RODRIGUEZ MENDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 474085 | RODRIGUEZ MENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 474086 | RODRIGUEZ MENDEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 474087 | RODRIGUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474088 | RODRIGUEZ MENDEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 854742 | RODRIGUEZ MENDEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 474089 | RODRIGUEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474090 | RODRIGUEZ MENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 474091 | RODRIGUEZ MENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 474092 | RODRIGUEZ MENDEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 2218631 | Rodriguez Mendez, Cruz A. | ADDRESS ON FILE | | | | | | | |
| 474093 | Rodriguez Mendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 474094 | RODRIGUEZ MENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 818021 | RODRIGUEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 474095 | RODRIGUEZ MENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 818022 | RODRIGUEZ MENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 474096 | RODRIGUEZ MENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 474097 | RODRIGUEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 474098 | RODRIGUEZ MENDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 474099 | RODRIGUEZ MENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 474100 | RODRIGUEZ MENDEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 474102 | RODRIGUEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 818023 | RODRIGUEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474101 | RODRIGUEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474103 | RODRIGUEZ MENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 474104 | RODRIGUEZ MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 474105 | RODRIGUEZ MENDEZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 474106 | RODRIGUEZ MENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257458 | RODRIGUEZ MENDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 474107 | RODRIGUEZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 474108 | RODRIGUEZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 474109 | Rodriguez Mendez, Javier | ADDRESS ON FILE | | | | | | |
| 474110 | RODRIGUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 474111 | RODRIGUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 474112 | RODRIGUEZ MENDEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 474113 | RODRIGUEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1421565 | RODRÍGUEZ MÉNDEZ, JOSÉ L. | ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA G-29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 |
| 474114 | RODRÍGUEZ MÉNDEZ, JOSÉ L. | LCDO. ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA | G-29 CALLE AA | | TRUJILLO ALTO | PR | 00976 |
| 474115 | RODRIGUEZ MENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 474116 | RODRIGUEZ MENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 474117 | Rodriguez Mendez, Jose V | ADDRESS ON FILE | | | | | | |
| 474118 | RODRIGUEZ MENDEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 1945671 | Rodriguez Mendez, Lizbeth | ADDRESS ON FILE | | | | | | |
| 474119 | RODRIGUEZ MENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 818024 | RODRIGUEZ MENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 818025 | RODRIGUEZ MENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 474120 | RODRIGUEZ MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 474121 | RODRIGUEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 474122 | RODRIGUEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 474123 | RODRIGUEZ MENDEZ, LYSSETTE | ADDRESS ON FILE | | | | | | |
| 474124 | RODRIGUEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 474125 | RODRIGUEZ MENDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 1889513 | Rodriguez Mendez, Maria del C. | ADDRESS ON FILE | | | | | | |
| 474126 | RODRIGUEZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 818026 | RODRIGUEZ MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 474127 | RODRIGUEZ MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 474128 | RODRIGUEZ MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2077835 | Rodriguez Mendez, Maritza I. | ADDRESS ON FILE | | | | | | |
| 474129 | RODRIGUEZ MENDEZ, MARY LUZ | ADDRESS ON FILE | | | | | | |
| 474130 | Rodriguez Mendez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 474131 | RODRIGUEZ MENDEZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 474132 | RODRIGUEZ MENDEZ, NELMARIE | ADDRESS ON FILE | | | | | | |
| 474133 | RODRIGUEZ MENDEZ, NEVILLE | ADDRESS ON FILE | | | | | | |
| 474134 | RODRIGUEZ MENDEZ, NORIS E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 474135 | RODRIGUEZ MENDEZ, NORMA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474136 | RODRIGUEZ MENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 474138 | RODRIGUEZ MENDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 474137 | RODRIGUEZ MENDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 474139 | RODRIGUEZ MENDEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 474140 | RODRIGUEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 474141 | RODRIGUEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 474142 | RODRIGUEZ MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 474143 | RODRIGUEZ MENDEZ, ROSAYDA | ADDRESS ON FILE | | | | | | |
| 474144 | RODRIGUEZ MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 474145 | RODRIGUEZ MENDEZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 474146 | RODRIGUEZ MENDEZ, SHATSEI V. | ADDRESS ON FILE | | | | | | |
| 474147 | RODRIGUEZ MENDEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 474148 | RODRIGUEZ MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 474149 | RODRIGUEZ MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 474150 | RODRIGUEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 474151 | RODRIGUEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 818027 | RODRIGUEZ MENDEZ, TATIANA M | ADDRESS ON FILE | | | | | | |
| 474152 | RODRIGUEZ MENDEZ, VRAILA | ADDRESS ON FILE | | | | | | |
| 474153 | RODRIGUEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 818029 | RODRIGUEZ MENDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 474154 | RODRIGUEZ MENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 474155 | RODRIGUEZ MENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 818030 | RODRIGUEZ MENDEZ, YAMILIS | ADDRESS ON FILE | | | | | | |
| 474156 | RODRIGUEZ MENDEZ, YAMILIS | ADDRESS ON FILE | | | | | | |
| 474157 | RODRIGUEZ MENDEZ, YANELIS | ADDRESS ON FILE | | | | | | |
| 818031 | RODRIGUEZ MENDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1665226 | Rodriguez Mendoza, Angelica | ADDRESS ON FILE | | | | | | |
| 818032 | RODRIGUEZ MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 474159 | RODRIGUEZ MENDOZA, BLANCA M | ADDRESS ON FILE | | | | | | |
| 474160 | RODRIGUEZ MENDOZA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 818033 | RODRIGUEZ MENDOZA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 474162 | RODRIGUEZ MENDOZA, DIEGO | ADDRESS ON FILE | | | | | | |
| 474163 | RODRIGUEZ MENDOZA, EDITH | ADDRESS ON FILE | | | | | | |
| 474164 | Rodriguez Mendoza, Israel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 474165 | RODRIGUEZ MENDOZA, IVAN | ADDRESS ON FILE |
| 474166 | RODRIGUEZ MENDOZA, JORGE D. | ADDRESS ON FILE |
| 474167 | RODRIGUEZ MENDOZA, JOSE | ADDRESS ON FILE |
| 474168 | RODRIGUEZ MENDOZA, JOSE | ADDRESS ON FILE |
| 474169 | RODRIGUEZ MENDOZA, MANUEL | ADDRESS ON FILE |
| 474170 | RODRIGUEZ MENDOZA, MARGARITA | ADDRESS ON FILE |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | ADDRESS ON FILE |
| 474172 | RODRIGUEZ MENDOZA, MARILYN | ADDRESS ON FILE |
| 474173 | RODRIGUEZ MENDOZA, MIGDALIA | ADDRESS ON FILE |
| 474174 | RODRIGUEZ MENDOZA, PAULA | ADDRESS ON FILE |
| 2093285 | Rodriguez Mendoza, Pedro J. | ADDRESS ON FILE |
| 474175 | RODRIGUEZ MENDOZA, ROBERTO | ADDRESS ON FILE |
| 474176 | RODRIGUEZ MENDOZA, ROSALIA | ADDRESS ON FILE |
| 854743 | RODRIGUEZ MENDOZA, SHIRLY ANN | ADDRESS ON FILE |
| 474178 | RODRIGUEZ MENDOZA, SHIRLY ANN | ADDRESS ON FILE |
| 818034 | RODRIGUEZ MENDOZA, SONIA | ADDRESS ON FILE |
| 474179 | RODRIGUEZ MENDOZA, SUSANA E | ADDRESS ON FILE |
| 474180 | RODRIGUEZ MENENDE, ARLENE | ADDRESS ON FILE |
| 474181 | RODRIGUEZ MENENDEZ, ADELAIDA | ADDRESS ON FILE |
| 474182 | RODRIGUEZ MENENDEZ, ALFREDO | ADDRESS ON FILE |
| 2222883 | Rodriguez Menendez, Efrain | ADDRESS ON FILE |
| 474183 | RODRIGUEZ MENENDEZ, ILKA | ADDRESS ON FILE |
| 474184 | RODRIGUEZ MENENDEZ, ORLANDO | ADDRESS ON FILE |
| 474185 | Rodriguez Mercad, Primitivo | ADDRESS ON FILE |
| 1872644 | Rodriguez Mercado , Ramonita | ADDRESS ON FILE |
| 474186 | RODRIGUEZ MERCADO MD, RAFAEL | ADDRESS ON FILE |
| 474187 | RODRIGUEZ MERCADO, ADALBERTO | ADDRESS ON FILE |
| 474188 | RODRIGUEZ MERCADO, ALBERTO | ADDRESS ON FILE |
| 474189 | RODRIGUEZ MERCADO, ALEXIS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474190 | RODRIGUEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | ADDRESS ON FILE | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | ADDRESS ON FILE | | | | | | |
| 474191 | RODRIGUEZ MERCADO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 474192 | RODRIGUEZ MERCADO, ARLENE J | ADDRESS ON FILE | | | | | | |
| 474193 | RODRIGUEZ MERCADO, BLANCA S | ADDRESS ON FILE | | | | | | |
| 474194 | RODRIGUEZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 474195 | RODRIGUEZ MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1666251 | Rodriguez Mercado, Carmen A. | P.O.Box 174 | | | | Lajas | PR | 00667 |
| 474196 | RODRIGUEZ MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2002250 | Rodriguez Mercado, Carmen Ivette | ADDRESS ON FILE | | | | | | |
| 474197 | RODRIGUEZ MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 474198 | RODRIGUEZ MERCADO, CERMINA | ADDRESS ON FILE | | | | | | |
| 474199 | RODRIGUEZ MERCADO, CESAR | ADDRESS ON FILE | | | | | | |
| 474200 | RODRIGUEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 474201 | RODRIGUEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 818036 | RODRIGUEZ MERCADO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 474203 | RODRIGUEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 474204 | Rodriguez Mercado, Daniel | ADDRESS ON FILE | | | | | | |
| 474205 | RODRIGUEZ MERCADO, DELIRIS | ADDRESS ON FILE | | | | | | |
| 474206 | RODRIGUEZ MERCADO, DENNIS | ADDRESS ON FILE | | | | | | |
| 474207 | RODRIGUEZ MERCADO, DENNISSE J | ADDRESS ON FILE | | | | | | |
| 474208 | RODRIGUEZ MERCADO, DIGNA | ADDRESS ON FILE | | | | | | |
| 474209 | RODRIGUEZ MERCADO, DORIS E | ADDRESS ON FILE | | | | | | |
| 474210 | RODRIGUEZ MERCADO, EDISON | ADDRESS ON FILE | | | | | | |
| 474211 | RODRIGUEZ MERCADO, EDMEE L | ADDRESS ON FILE | | | | | | |
| 474212 | RODRIGUEZ MERCADO, EDNA | ADDRESS ON FILE | | | | | | |
| 474213 | RODRIGUEZ MERCADO, ELI E | ADDRESS ON FILE | | | | | | |
| 1965149 | Rodriguez Mercado, Eli E. | ADDRESS ON FILE | | | | | | |
| 474214 | Rodriguez Mercado, Elizabeth | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474215 | RODRIGUEZ MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 474216 | RODRIGUEZ MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| 474217 | RODRIGUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2075952 | Rodriguez Mercado, Felix F. | ADDRESS ON FILE | | | | | | | |
| 818037 | RODRIGUEZ MERCADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 474218 | RODRIGUEZ MERCADO, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 474219 | RODRIGUEZ MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 474220 | Rodriguez Mercado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 474221 | RODRIGUEZ MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474222 | RODRIGUEZ MERCADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 474223 | RODRIGUEZ MERCADO, IDELMIS | ADDRESS ON FILE | | | | | | | |
| 474224 | RODRIGUEZ MERCADO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 474030 | Rodriguez Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| 474225 | RODRIGUEZ MERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 474226 | RODRIGUEZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1495332 | Rodriguez Mercado, Ivette | ADDRESS ON FILE | | | | | | | |
| 474227 | RODRIGUEZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 474228 | RODRIGUEZ MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| 1935522 | Rodriguez Mercado, Janet | ADDRESS ON FILE | | | | | | | |
| 818038 | RODRIGUEZ MERCADO, JANNIA | ADDRESS ON FILE | | | | | | | |
| 474229 | RODRIGUEZ MERCADO, JANNIA V | ADDRESS ON FILE | | | | | | | |
| 474230 | RODRIGUEZ MERCADO, JARED | ADDRESS ON FILE | | | | | | | |
| 474231 | RODRIGUEZ MERCADO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 474232 | RODRIGUEZ MERCADO, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 818039 | RODRIGUEZ MERCADO, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 839831 | Rodriguez Mercado, Jesus | ADDRESS ON FILE | | | | | | | |
| 474233 | RODRIGUEZ MERCADO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 474234 | RODRIGUEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 474235 | RODRIGUEZ MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 474236 | RODRIGUEZ MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 474237 | RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 474238 | RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 474239 | RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 474240 | Rodriguez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 474241 | Rodriguez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2072395 | Rodriguez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 474242 | RODRIGUEZ MERCADO, JOSE G. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474244 | Rodriguez Mercado, Joseph A | ADDRESS ON FILE | | | | | | | |
| 1587868 | Rodriguez Mercado, Joseph A. | ADDRESS ON FILE | | | | | | | |
| 474245 | RODRIGUEZ MERCADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 474246 | RODRIGUEZ MERCADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 474247 | RODRIGUEZ MERCADO, KIARA | ADDRESS ON FILE | | | | | | | |
| 818041 | RODRIGUEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 474248 | RODRIGUEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2159422 | Rodriguez Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| 474249 | RODRIGUEZ MERCADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 854744 | RODRIGUEZ MERCADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 474250 | RODRIGUEZ MERCADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 474251 | RODRIGUEZ MERCADO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 474252 | Rodriguez Mercado, Magaly | ADDRESS ON FILE | | | | | | | |
| 474253 | RODRIGUEZ MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 474254 | RODRIGUEZ MERCADO, MARA L | ADDRESS ON FILE | | | | | | | |
| 818042 | RODRIGUEZ MERCADO, MARA L | ADDRESS ON FILE | | | | | | | |
| 474255 | Rodriguez Mercado, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 474256 | RODRIGUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 818043 | RODRIGUEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 474257 | RODRIGUEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 474258 | RODRIGUEZ MERCADO, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 474259 | RODRIGUEZ MERCADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 474260 | RODRIGUEZ MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1940722 | Rodriguez Mercado, Maria M. | ADDRESS ON FILE | | | | | | | |
| 474261 | RODRIGUEZ MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 818044 | RODRIGUEZ MERCADO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 474262 | Rodriguez Mercado, Mario R. | ADDRESS ON FILE | | | | | | | |
| 474263 | RODRIGUEZ MERCADO, MARIS J | ADDRESS ON FILE | | | | | | | |
| 474264 | RODRIGUEZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474265 | Rodriguez Mercado, Martina | ADDRESS ON FILE | | | | | | | |
| 474266 | RODRIGUEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474267 | RODRIGUEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 474268 | RODRIGUEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1796290 | Rodriguez Mercado, Miriam | ADDRESS ON FILE | | | | | | | |
| 474269 | RODRIGUEZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474270 | RODRIGUEZ MERCADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 474271 | RODRIGUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 474272 | Rodriguez Mercado, Nicole | ADDRESS ON FILE | | | | | | | |
| 1257459 | RODRIGUEZ MERCADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 474273 | RODRIGUEZ MERCADO, OMARA | ADDRESS ON FILE | | | | | | | |
| 474274 | RODRIGUEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 474275 | RODRIGUEZ MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 474276 | RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474277 | RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474278 | RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474279 | Rodriguez Mercado, Ramon L | ADDRESS ON FILE | | | | | | | |
| 1974351 | Rodriguez Mercado, Ramonita | ADDRESS ON FILE | | | | | | | |
| 474280 | RODRIGUEZ MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 474281 | RODRIGUEZ MERCADO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 474282 | RODRIGUEZ MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 474283 | RODRIGUEZ MERCADO, RUBY A | ADDRESS ON FILE | | | | | | | |
| 474284 | RODRIGUEZ MERCADO, SHEMIKA I | ADDRESS ON FILE | | | | | | | |
| 474285 | RODRIGUEZ MERCADO, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 1742400 | Rodriguez Mercado, Sorangel | ADDRESS ON FILE | | | | | | | |
| 474286 | RODRIGUEZ MERCADO, VALENTI | ADDRESS ON FILE | | | | | | | |
| 474287 | RODRIGUEZ MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 474288 | RODRIGUEZ MERCADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 474289 | RODRIGUEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 474290 | RODRIGUEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 474291 | RODRIGUEZ MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1725196 | RODRIGUEZ MERCADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2215833 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1898456 | Rodriguez Mercado, William | ADDRESS ON FILE | | | | | | | |
| 1421566 | RODRIGUEZ MERCADO, WILVETTE | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO 1726 CALLE LLANURA | | | PONCE | PR | 00730 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474292 | RODRIGUEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 474293 | RODRIGUEZ MERCADO, YAITZA | ADDRESS ON FILE | | | | | | |
| 474294 | RODRIGUEZ MERCADO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 474295 | RODRIGUEZ MERCADO, YAMILET | ADDRESS ON FILE | | | | | | |
| 1912470 | RODRIGUEZ MERCADO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 474296 | RODRIGUEZ MERCADO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 747476 | RODRIGUEZ MERCED RAFAELA | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 |
| 818045 | RODRIGUEZ MERCED, AIDA | ADDRESS ON FILE | | | | | | |
| 474297 | RODRIGUEZ MERCED, AIDA J | ADDRESS ON FILE | | | | | | |
| 474298 | RODRIGUEZ MERCED, ANTONIO | ADDRESS ON FILE | | | | | | |
| 474243 | RODRIGUEZ MERCED, CARLOS | ADDRESS ON FILE | | | | | | |
| 474299 | RODRIGUEZ MERCED, CARMEN M | ADDRESS ON FILE | | | | | | |
| 474300 | Rodriguez Merced, Griselle | ADDRESS ON FILE | | | | | | |
| 474301 | RODRIGUEZ MERCED, JOSE | ADDRESS ON FILE | | | | | | |
| 1736789 | Rodriguez Merced, Jose Orlando | ADDRESS ON FILE | | | | | | |
| 474302 | RODRIGUEZ MERCED, MILAGROS | ADDRESS ON FILE | | | | | | |
| 474303 | RODRIGUEZ MERCED, NOELIA | ADDRESS ON FILE | | | | | | |
| 474304 | RODRIGUEZ MERCED, RAFAELA | ADDRESS ON FILE | | | | | | |
| 474305 | RODRIGUEZ MERCED, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 474306 | RODRIGUEZ MERCEDES, BILLY | ADDRESS ON FILE | | | | | | |
| 474307 | RODRIGUEZ MERINO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 474308 | RODRIGUEZ MERISOLA, CHAYA | ADDRESS ON FILE | | | | | | |
| 818046 | RODRIGUEZ MERLE, MIGUEL O | ADDRESS ON FILE | | | | | | |
| 474309 | RODRIGUEZ MERLO, CLARITZA | ADDRESS ON FILE | | | | | | |
| 1858990 | Rodriguez Merlo, Claritza | ADDRESS ON FILE | | | | | | |
| 474310 | RODRIGUEZ MERLO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1873831 | Rodriguez Merlo, Salvador | ADDRESS ON FILE | | | | | | |
| 474313 | RODRIGUEZ MESSA, MELISSA | ADDRESS ON FILE | | | | | | |
| 474314 | RODRIGUEZ MESTRE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 474315 | RODRIGUEZ MICHEL, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 474316 | RODRIGUEZ MICHEL, ROSA LUZ | ADDRESS ON FILE | | | | | | |
| 474317 | RODRIGUEZ MICHELL MD, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 474318 | RODRIGUEZ MICO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 818047 | RODRIGUEZ MIELES, NILSA E | ADDRESS ON FILE | | | | | | |
| 474319 | RODRIGUEZ MIELES, NILSA E | ADDRESS ON FILE | | | | | | |
| 474320 | RODRIGUEZ MIER, VANESSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1875877 | Rodriguez Millan, Angelita | ADDRESS ON FILE | | | | | | | |
| 818048 | RODRIGUEZ MILLAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1702434 | Rodriguez Millan, Angelita | ADDRESS ON FILE | | | | | | | |
| 1574354 | Rodríguez Millán, Angelita | ADDRESS ON FILE | | | | | | | |
| 474322 | RODRIGUEZ MILLAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 1678095 | Rodríguez Millan, Dalila | ADDRESS ON FILE | | | | | | | |
| 474323 | RODRIGUEZ MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 474325 | RODRIGUEZ MILLAN, EDYINS | ADDRESS ON FILE | | | | | | | |
| 474324 | RODRIGUEZ MILLAN, EDYINS | ADDRESS ON FILE | | | | | | | |
| 474326 | RODRIGUEZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 474327 | RODRIGUEZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2091390 | Rodriguez Millan, Ernesto | ADDRESS ON FILE | | | | | | | |
| 474328 | RODRIGUEZ MILLAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 474329 | RODRIGUEZ MILLAN, EVA N | ADDRESS ON FILE | | | | | | | |
| 474330 | RODRIGUEZ MILLAN, EVA N. | ADDRESS ON FILE | | | | | | | |
| 1737398 | Rodriguez Millan, Eva N. | ADDRESS ON FILE | | | | | | | |
| 1981086 | Rodriguez Millan, Gladys | ADDRESS ON FILE | | | | | | | |
| 2025553 | Rodriguez Millan, Gladys | ADDRESS ON FILE | | | | | | | |
| 474331 | Rodriguez Millan, Gladys | ADDRESS ON FILE | | | | | | | |
| 474332 | RODRIGUEZ MILLAN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 474333 | RODRIGUEZ MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 2141186 | Rodriguez Millan, Mervin | ADDRESS ON FILE | | | | | | | |
| 474334 | RODRIGUEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474335 | RODRIGUEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474336 | Rodriguez Millan, Natasha Marie | ADDRESS ON FILE | | | | | | | |
| 474337 | RODRIGUEZ MILLAN, NILDA O | ADDRESS ON FILE | | | | | | | |
| 1587504 | Rodriguez Millan, Nilda Olga | ADDRESS ON FILE | | | | | | | |
| 474338 | RODRIGUEZ MILLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 474339 | RODRIGUEZ MILLAYES, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 474340 | RODRIGUEZ MILLS, INA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474341 | RODRIGUEZ MILLS, JOSE | ADDRESS ON FILE | | | | | | | |
| 474342 | RODRIGUEZ MIMOSO, JORGE | ADDRESS ON FILE | | | | | | | |
| 474343 | Rodriguez Minguel, Pascasio | ADDRESS ON FILE | | | | | | | |
| 474344 | RODRIGUEZ MINGUELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474345 | RODRIGUEZ MINGUELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474346 | RODRIGUEZ MINGUELA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1566363 | Rodriguez Minguela, Pascasio | ADDRESS ON FILE | | | | | | | |
| 1566363 | Rodriguez Minguela, Pascasio | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 474347 | RODRIGUEZ MIRABAL, MARITZA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474348 | RODRIGUEZ MIRABAL, WANDA I | ADDRESS ON FILE | | | | | | |
| 1548929 | Rodriguez Mirabel, Maritza | ADDRESS ON FILE | | | | | | |
| 818050 | RODRIGUEZ MIRANDA, AGNES | ADDRESS ON FILE | | | | | | |
| 2081419 | Rodriguez Miranda, Agnes De Lourdes | ADDRESS ON FILE | | | | | | |
| 474349 | RODRIGUEZ MIRANDA, AGNES L | ADDRESS ON FILE | | | | | | |
| 474350 | RODRIGUEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 474351 | RODRIGUEZ MIRANDA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 474352 | RODRIGUEZ MIRANDA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 474353 | RODRIGUEZ MIRANDA, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 474354 | RODRIGUEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 474355 | RODRIGUEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 818052 | RODRIGUEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 474356 | RODRIGUEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1805572 | Rodriguez Miranda, Carmen M. | ADDRESS ON FILE | | | | | | |
| 474357 | RODRIGUEZ MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 474358 | RODRIGUEZ MIRANDA, DANIVER | ADDRESS ON FILE | | | | | | |
| 474359 | RODRIGUEZ MIRANDA, DAVID | ADDRESS ON FILE | | | | | | |
| 474360 | Rodriguez Miranda, Edwin | ADDRESS ON FILE | | | | | | |
| 474361 | RODRIGUEZ MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 474362 | RODRIGUEZ MIRANDA, ELVING | ADDRESS ON FILE | | | | | | |
| 474363 | RODRIGUEZ MIRANDA, EMMA | ADDRESS ON FILE | | | | | | |
| 474364 | RODRIGUEZ MIRANDA, FRANCES I. | ADDRESS ON FILE | | | | | | |
| 1844245 | Rodriguez Miranda, Frances Ileana | ADDRESS ON FILE | | | | | | |
| 474365 | Rodriguez Miranda, Gabriel | ADDRESS ON FILE | | | | | | |
| 1807540 | Rodriguez Miranda, Hilda E | ADDRESS ON FILE | | | | | | |
| 474366 | RODRIGUEZ MIRANDA, HILDA E | ADDRESS ON FILE | | | | | | |
| 1901571 | Rodriguez Miranda, Horstensia | ADDRESS ON FILE | | | | | | |
| 1900282 | RODRIGUEZ MIRANDA, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 1804899 | Rodriguez Miranda, Hortensia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474367 | RODRIGUEZ MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 474368 | RODRIGUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 474369 | RODRIGUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 818053 | RODRIGUEZ MIRANDA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 474370 | RODRIGUEZ MIRANDA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 474371 | RODRIGUEZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 474372 | RODRIGUEZ MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 474373 | Rodriguez Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| 474374 | RODRIGUEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 474375 | RODRIGUEZ MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 474376 | RODRIGUEZ MIRANDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 474377 | RODRIGUEZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 474378 | RODRIGUEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 474379 | RODRIGUEZ MIRANDA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 474380 | RODRIGUEZ MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474381 | RODRIGUEZ MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 474382 | Rodriguez Miranda, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 474383 | RODRIGUEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 474384 | RODRIGUEZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 474385 | RODRIGUEZ MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474386 | RODRIGUEZ MIRANDA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 474387 | RODRIGUEZ MIRANDA, MARY | ADDRESS ON FILE | | | | | | | |
| 474388 | RODRIGUEZ MIRANDA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 818054 | RODRIGUEZ MIRANDA, MELISA | ADDRESS ON FILE | | | | | | | |
| 474389 | RODRIGUEZ MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 474390 | RODRIGUEZ MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2067106 | Rodriguez Miranda, Nilda | ADDRESS ON FILE | | | | | | | |
| 474391 | RODRIGUEZ MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1899696 | Rodriguez Miranda, Norma P | ADDRESS ON FILE | | | | | | | |
| 474392 | Rodriguez Miranda, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 474393 | RODRIGUEZ MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 474394 | RODRIGUEZ MIRANDA, RUNELIO | ADDRESS ON FILE | | | | | | | |
| 2063966 | Rodriguez Miranda, Runelio | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 474395 | RODRIGUEZ MIRANDA, SARA M. | ADDRESS ON FILE |
| 818055 | RODRIGUEZ MIRANDA, SUJHEIRY | ADDRESS ON FILE |
| 818056 | RODRIGUEZ MIRANDA, SUJHEIRY | ADDRESS ON FILE |
| 474396 | RODRIGUEZ MIRANDA, VIMARI | ADDRESS ON FILE |
| 854745 | RODRIGUEZ MIRANDA, VIMARI | ADDRESS ON FILE |
| 474397 | RODRIGUEZ MIRANDA, VIVIANA | ADDRESS ON FILE |
| 474398 | RODRIGUEZ MIRANDA, WALTER | ADDRESS ON FILE |
| 474399 | Rodriguez Miranda, Wanda L. | ADDRESS ON FILE |
| 474400 | RODRIGUEZ MIRANDA, WILFREDO | ADDRESS ON FILE |
| 474401 | RODRIGUEZ MIRANDA, ZORAIDA | ADDRESS ON FILE |
| 474402 | RODRIGUEZ MIRANDA, ZORAIDA | ADDRESS ON FILE |
| 474403 | RODRIGUEZ MIRANDA,JAIME | ADDRESS ON FILE |
| 1538076 | Rodriguez Mirebel, Maritza | ADDRESS ON FILE |
| 474404 | RODRIGUEZ MIRO, JOSE A | ADDRESS ON FILE |
| 474405 | RODRIGUEZ MIRO, WANDA | ADDRESS ON FILE |
| 474406 | RODRIGUEZ MOCTEZUMA, HECTOR | ADDRESS ON FILE |
| 474407 | RODRIGUEZ MOJICA MD, RAFAEL | ADDRESS ON FILE |
| 474408 | RODRIGUEZ MOJICA, AMAURI M | ADDRESS ON FILE |
| 474409 | RODRIGUEZ MOJICA, ANGEL | ADDRESS ON FILE |
| 474410 | RODRIGUEZ MOJICA, ARNALDO | ADDRESS ON FILE |
| 474411 | RODRIGUEZ MOJICA, CARMEN | ADDRESS ON FILE |
| 474412 | RODRIGUEZ MOJICA, DAISY | ADDRESS ON FILE |
| 474413 | RODRIGUEZ MOJICA, DAISY | ADDRESS ON FILE |
| 474414 | RODRIGUEZ MOJICA, DARLENE | ADDRESS ON FILE |
| 474415 | RODRIGUEZ MOJICA, EDUARDO | ADDRESS ON FILE |
| 474416 | RODRIGUEZ MOJICA, EUGENIO | ADDRESS ON FILE |
| 474417 | RODRIGUEZ MOJICA, FRANCISCO | ADDRESS ON FILE |
| 474418 | RODRIGUEZ MOJICA, GRETCHEN | ADDRESS ON FILE |
| 474419 | RODRIGUEZ MOJICA, HECTOR L | ADDRESS ON FILE |
| 474420 | RODRIGUEZ MOJICA, IRAMYL | ADDRESS ON FILE |
| 474421 | Rodriguez Mojica, Ivonne | ADDRESS ON FILE |
| 474422 | RODRIGUEZ MOJICA, JONATHAN | ADDRESS ON FILE |
| 474423 | RODRIGUEZ MOJICA, JOSE L. | ADDRESS ON FILE |
| 474424 | RODRIGUEZ MOJICA, LEGNA M. | ADDRESS ON FILE |
| 1651886 | Rodriguez Mojica, Maria C | ADDRESS ON FILE |
| 474426 | RODRIGUEZ MOJICA, MIGDALIA | ADDRESS ON FILE |
| 474427 | RODRIGUEZ MOJICA, MIGUEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474428 | RODRIGUEZ MOJICA, MIRIAM N. | ADDRESS ON FILE | | | | | | |
| 474429 | RODRIGUEZ MOJICA, MIRTA | ADDRESS ON FILE | | | | | | |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 474431 | RODRIGUEZ MOJICA, RAUL | ADDRESS ON FILE | | | | | | |
| 818057 | RODRIGUEZ MOJICA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 474432 | RODRIGUEZ MOJICA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 474465 | RODRIGUEZ MOLINA , MONICA | ADDRESS ON FILE | | | | | | |
| 474434 | RODRIGUEZ MOLINA, AIDA L | ADDRESS ON FILE | | | | | | |
| 474435 | RODRIGUEZ MOLINA, ANAMARIE | ADDRESS ON FILE | | | | | | |
| 474436 | RODRIGUEZ MOLINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 474437 | RODRIGUEZ MOLINA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 474438 | RODRIGUEZ MOLINA, AURA | ADDRESS ON FILE | | | | | | |
| 2145056 | Rodriguez Molina, Bladimira | ADDRESS ON FILE | | | | | | |
| 474439 | RODRIGUEZ MOLINA, CARLA | ADDRESS ON FILE | | | | | | |
| 474440 | RODRIGUEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 474441 | RODRIGUEZ MOLINA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2067942 | Rodriguez Molina, Carmen E. | ADDRESS ON FILE | | | | | | |
| 474442 | RODRIGUEZ MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 818058 | RODRIGUEZ MOLINA, CRUZ M | ADDRESS ON FILE | | | | | | |
| 474443 | RODRIGUEZ MOLINA, CRUZ MARIA | ADDRESS ON FILE | | | | | | |
| 818059 | RODRIGUEZ MOLINA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 474444 | RODRIGUEZ MOLINA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 474445 | RODRIGUEZ MOLINA, EDGARDO P. | ADDRESS ON FILE | | | | | | |
| 818060 | RODRIGUEZ MOLINA, EDNA D | ADDRESS ON FILE | | | | | | |
| 474446 | RODRIGUEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 474447 | RODRIGUEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 474449 | RODRIGUEZ MOLINA, ENID | ADDRESS ON FILE | | | | | | |
| 474448 | RODRIGUEZ MOLINA, ENID | ADDRESS ON FILE | | | | | | |
| 854746 | RODRIGUEZ MOLINA, ENID | ADDRESS ON FILE | | | | | | |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | ADDRESS ON FILE | | | | | | |
| 2070253 | RODRIGUEZ MOLINA, ESTHER | ADDRESS ON FILE | | | | | | |
| 1904058 | RODRIGUEZ MOLINA, ESTHER | ADDRESS ON FILE | | | | | | |
| 474450 | RODRIGUEZ MOLINA, ESTHER | ADDRESS ON FILE | | | | | | |
| 818061 | RODRIGUEZ MOLINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 818062 | RODRIGUEZ MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 474451 | RODRIGUEZ MOLINA, HAVIDAN | ADDRESS ON FILE | | | | | | |
| 474453 | RODRIGUEZ MOLINA, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 474452 | RODRIGUEZ MOLINA, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 474454 | RODRIGUEZ MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 474455 | RODRIGUEZ MOLINA, JOHANY | ADDRESS ON FILE | | | | | | | | |
| 474456 | RODRIGUEZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 474457 | RODRIGUEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 474458 | RODRIGUEZ MOLINA, KRYTAL | ADDRESS ON FILE | | | | | | | | |
| 474459 | RODRIGUEZ MOLINA, LAURA G | ADDRESS ON FILE | | | | | | | | |
| 474460 | RODRIGUEZ MOLINA, LEILA | ADDRESS ON FILE | | | | | | | | |
| 474461 | Rodriguez Molina, Luis R | ADDRESS ON FILE | | | | | | | | |
| 1717345 | Rodriguez Molina, Maritza | ADDRESS ON FILE | | | | | | | | |
| 474462 | RODRIGUEZ MOLINA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 474463 | RODRIGUEZ MOLINA, MIGDA L | ADDRESS ON FILE | | | | | | | | |
| 474464 | RODRIGUEZ MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 818063 | RODRIGUEZ MOLINA, RAFAEL A | ADDRESS ON FILE | | | | | | | | |
| 474466 | RODRIGUEZ MOLINA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 474467 | RODRIGUEZ MOLINA, ROBERTO J. | ADDRESS ON FILE | | | | | | | | |
| 474468 | RODRIGUEZ MOLINA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 818064 | RODRIGUEZ MOLINA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 474469 | Rodriguez Molina, Zeina | ADDRESS ON FILE | | | | | | | | |
| 474470 | RODRIGUEZ MOLL, LIZAMARIE | ADDRESS ON FILE | | | | | | | | |
| 474471 | RODRIGUEZ MOLL, MICHEL | ADDRESS ON FILE | | | | | | | | |
| 474472 | RODRIGUEZ MOLL, ZULEYKA | ADDRESS ON FILE | | | | | | | | |
| 474473 | RODRIGUEZ MONDESI, YERALY | ADDRESS ON FILE | | | | | | | | |
| 474476 | RODRIGUEZ MONEGRO, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 474474 | RODRIGUEZ MONEGRO, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 474477 | RODRIGUEZ MONELL, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 474478 | RODRIGUEZ MONETTI, JAZMIN | ADDRESS ON FILE | | | | | | | | |
| 474479 | RODRIGUEZ MONGE MD, STEVEN J | ADDRESS ON FILE | | | | | | | | |
| 474480 | RODRIGUEZ MONGE, LUIS | ADDRESS ON FILE | | | | | | | | |
| 2154747 | Rodriguez Monley, Jorge | ADDRESS ON FILE | | | | | | | | |
| 2154747 | Rodriguez Monley, Jorge | ADDRESS ON FILE | | | | | | | | |
| 474481 | RODRIGUEZ MONROIG, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 474482 | RODRIGUEZ MONROIG, MOIRA | ADDRESS ON FILE | | | | | | | | |
| 474483 | RODRIGUEZ MONTALVO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 474484 | Rodriguez Montalvo, Benjamin | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474485 | RODRIGUEZ MONTALVO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 1583569 | Rodriguez Montalvo, Carmen C. | ADDRESS ON FILE | | | | | | |
| 474486 | RODRIGUEZ MONTALVO, CAROLYN | ADDRESS ON FILE | | | | | | |
| 474487 | Rodriguez Montalvo, Christian J | ADDRESS ON FILE | | | | | | |
| 474488 | RODRIGUEZ MONTALVO, DERIC | ADDRESS ON FILE | | | | | | |
| 474489 | RODRIGUEZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | |
| 474490 | RODRIGUEZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | |
| 474491 | RODRIGUEZ MONTALVO, ELVIS F. | ADDRESS ON FILE | | | | | | |
| 474492 | RODRIGUEZ MONTALVO, ERIKA | ADDRESS ON FILE | | | | | | |
| 474494 | RODRIGUEZ MONTALVO, ERIKA | ADDRESS ON FILE | | | | | | |
| 1259417 | RODRIGUEZ MONTALVO, FLERIDA DEL | ADDRESS ON FILE | | | | | | |
| 818065 | RODRIGUEZ MONTALVO, FLERIDA DEL C | ADDRESS ON FILE | | | | | | |
| 474495 | RODRIGUEZ MONTALVO, FLERIDA DEL C | ADDRESS ON FILE | | | | | | |
| 474496 | RODRIGUEZ MONTALVO, GLORIA I | ADDRESS ON FILE | | | | | | |
| 474497 | RODRIGUEZ MONTALVO, HILDA | ADDRESS ON FILE | | | | | | |
| 854747 | RODRIGUEZ MONTALVO, IDALIZ | ADDRESS ON FILE | | | | | | |
| 474498 | RODRIGUEZ MONTALVO, IDALIZ | ADDRESS ON FILE | | | | | | |
| 474499 | RODRIGUEZ MONTALVO, IRIS J | ADDRESS ON FILE | | | | | | |
| 474500 | RODRIGUEZ MONTALVO, IRVING | ADDRESS ON FILE | | | | | | |
| 474501 | RODRIGUEZ MONTALVO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 474502 | RODRIGUEZ MONTALVO, JANICE Z | ADDRESS ON FILE | | | | | | |
| 474503 | RODRIGUEZ MONTALVO, JASMIN | ADDRESS ON FILE | | | | | | |
| 474504 | RODRIGUEZ MONTALVO, LENNIN D | ADDRESS ON FILE | | | | | | |
| 474505 | RODRIGUEZ MONTALVO, MAGALY | CARR. 857 KM 9.4 | BO. CARRUZO | HC-01 BOX 11616 | | CAROLINA | PR | 00987 |
| 1421570 | RODRIGUEZ MONTALVO, MAGALY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 474506 | RODRIGUEZ MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 474507 | RODRIGUEZ MONTALVO, MIGUEL A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1660320 | Rodriguez Montalvo, Miguel A. | ADDRESS ON FILE | | | | | | |
| 474508 | RODRIGUEZ MONTALVO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 474509 | RODRIGUEZ MONTALVO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 474511 | RODRIGUEZ MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 474512 | RODRIGUEZ MONTALVO, NEYSHA | ADDRESS ON FILE | | | | | | |
| 474513 | RODRIGUEZ MONTALVO, NICOLE | ADDRESS ON FILE | | | | | | |
| 474514 | RODRIGUEZ MONTALVO, NITZA J | ADDRESS ON FILE | | | | | | |
| 365965 | RODRIGUEZ MONTALVO, NOEL | ADDRESS ON FILE | | | | | | |
| 1388497 | RODRIGUEZ MONTALVO, NOEL | ADDRESS ON FILE | | | | | | |
| 474515 | RODRIGUEZ MONTALVO, NOEL | ADDRESS ON FILE | | | | | | |
| 474516 | RODRIGUEZ MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | |
| 474517 | Rodriguez Montalvo, Vanessa J | ADDRESS ON FILE | | | | | | |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | ADDRESS ON FILE | | | | | | |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | ADDRESS ON FILE | | | | | | |
| 1890714 | Rodriguez Montalvo, Wendaliz | ADDRESS ON FILE | | | | | | |
| 849942 | RODRIGUEZ MONTAÑEZ PEGGY | MAGNOLIA GARDENS | V-18 CALLE 14 | | | BAYAMON | PR | 00956 |
| 474519 | RODRIGUEZ MONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 474520 | RODRIGUEZ MONTANEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 474521 | RODRIGUEZ MONTANEZ, DARILOU | ADDRESS ON FILE | | | | | | |
| 1856753 | Rodriguez Montanez, Edgardo | ADDRESS ON FILE | | | | | | |
| 818066 | RODRIGUEZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 474522 | RODRIGUEZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 474523 | RODRIGUEZ MONTANEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 474524 | RODRIGUEZ MONTANEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 474525 | RODRIGUEZ MONTANEZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 474526 | RODRIGUEZ MONTANEZ, GLORIBELL | ADDRESS ON FILE | | | | | | |
| 1545267 | Rodriguez Montanez, Hillary M. | ADDRESS ON FILE | | | | | | |
| 1421571 | RODRIGUEZ MONTAÑEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 474527 | RODRIGUEZ MONTANEZ, IRIS B | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1700837 | Rodríguez Montañez, Iris B. | ADDRESS ON FILE | | | | | | |
|---------|------------------------------|------------------|--|--|--|--|--|--|
| 474528 | RODRIGUEZ MONTANEZ, JEISLINNE | ADDRESS ON FILE | | | | | | |
| 1425879 | RODRIGUEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 474531 | RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 474530 | Rodriguez Montanez, Juan | ADDRESS ON FILE | | | | | | |
| 474532 | RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 474533 | RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 474534 | RODRIGUEZ MONTANEZ, KATIAN | ADDRESS ON FILE | | | | | | |
| 474535 | RODRIGUEZ MONTANEZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 474536 | RODRIGUEZ MONTANEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 474537 | RODRIGUEZ MONTANEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 474538 | RODRIGUEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 474539 | RODRIGUEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1617016 | Rodriguez Montanez, Luz M | ADDRESS ON FILE | | | | | | |
| 1764954 | Rodriguez Montañez, Luz M | ADDRESS ON FILE | | | | | | |
| 1639791 | Rodriguez Montañez, Luz M. | ADDRESS ON FILE | | | | | | |
| 474541 | RODRIGUEZ MONTANEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 474542 | RODRIGUEZ MONTANEZ, MARIOLA | ADDRESS ON FILE | | | | | | |
| 474543 | RODRIGUEZ MONTANEZ, MARIOLA | ADDRESS ON FILE | | | | | | |
| 474544 | RODRIGUEZ MONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 474545 | RODRIGUEZ MONTANEZ, NELSON J | ADDRESS ON FILE | | | | | | |
| 474546 | RODRIGUEZ MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 474547 | RODRIGUEZ MONTANEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 474548 | Rodriguez Montanez, Richard | ADDRESS ON FILE | | | | | | |
| 474549 | RODRIGUEZ MONTANEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 474550 | RODRIGUEZ MONTANEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 474551 | RODRIGUEZ MONTANEZ, THAIS S | ADDRESS ON FILE | | | | | | |
| 474552 | RODRIGUEZ MONTANEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 818067 | RODRIGUEZ MONTANEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 474553 | RODRIGUEZ MONTANEZ, YADIRA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 474554 | RODRIGUEZ MONTANO, RAQUEL | ADDRESS ON FILE |
| 474555 | RODRIGUEZ MONTAQEZ, MODESTA | ADDRESS ON FILE |
| 474556 | RODRIGUEZ MONTAS, MICHELLE | ADDRESS ON FILE |
| 474557 | RODRIGUEZ MONTECINO, EDWIN | ADDRESS ON FILE |
| 474558 | RODRIGUEZ MONTEMOINO, ANDY | ADDRESS ON FILE |
| 474559 | RODRIGUEZ MONTERO, ANGEL | ADDRESS ON FILE |
| 2017807 | Rodriguez Montero, Angel Manuel | ADDRESS ON FILE |
| 474560 | RODRIGUEZ MONTERO, EDWIN | ADDRESS ON FILE |
| 1425880 | RODRIGUEZ MONTERO, HECTOR | ADDRESS ON FILE |
| 474562 | RODRIGUEZ MONTERO, JOAQUIN | ADDRESS ON FILE |
| 474563 | RODRIGUEZ MONTERO, LIMARYS | ADDRESS ON FILE |
| 1606481 | Rodriguez Montero, Marilyn | ADDRESS ON FILE |
| 474564 | RODRIGUEZ MONTERO, MARILYN | ADDRESS ON FILE |
| 474565 | RODRIGUEZ MONTERO, NORMA I. | ADDRESS ON FILE |
| 474566 | RODRIGUEZ MONTERO, RITA A. | ADDRESS ON FILE |
| 474567 | RODRIGUEZ MONTERO, RITA A. | ADDRESS ON FILE |
| 474568 | Rodriguez Montero, Sara C | ADDRESS ON FILE |
| 818068 | RODRIGUEZ MONTES, AMIL J | ADDRESS ON FILE |
| 474569 | RODRIGUEZ MONTES, CARMEN | ADDRESS ON FILE |
| 474570 | RODRIGUEZ MONTES, CARMEN C | ADDRESS ON FILE |
| 474571 | RODRIGUEZ MONTES, CARMEN C. | ADDRESS ON FILE |
| 1897330 | Rodriguez Montes, Carmen C. | ADDRESS ON FILE |
| 474572 | RODRIGUEZ MONTES, CRUZ | ADDRESS ON FILE |
| 474573 | RODRIGUEZ MONTES, DANIEL | ADDRESS ON FILE |
| 474574 | RODRIGUEZ MONTES, EDWIN JOSE | ADDRESS ON FILE |
| 818069 | RODRIGUEZ MONTES, FRANCISCO A | ADDRESS ON FILE |
| 474575 | RODRIGUEZ MONTES, GERMAN | ADDRESS ON FILE |
| 474576 | RODRIGUEZ MONTES, JOSE | ADDRESS ON FILE |
| 474577 | RODRIGUEZ MONTES, MARCOS | ADDRESS ON FILE |
| 474578 | RODRIGUEZ MONTES, MARIA | ADDRESS ON FILE |
| 474579 | RODRIGUEZ MONTES, MARIA A | ADDRESS ON FILE |
| 818070 | RODRIGUEZ MONTES, MARIA A | ADDRESS ON FILE |
| 474580 | RODRIGUEZ MONTES, OSCAR | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474582 | RODRIGUEZ MONTIJO, CARMEN | ADDRESS ON FILE | | | | | | |
| 474583 | RODRIGUEZ MONTIJO, JAVIER | ADDRESS ON FILE | | | | | | |
| 474584 | RODRIGUEZ MONTIJO, JOSE R | ADDRESS ON FILE | | | | | | |
| 474585 | RODRIGUEZ MONTIJO, OMAR | ADDRESS ON FILE | | | | | | |
| 474586 | RODRIGUEZ MONTILLA, JULIA | ADDRESS ON FILE | | | | | | |
| 474587 | RODRIGUEZ MONTORO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 474588 | RODRIGUEZ MONZON, EVELYN | ADDRESS ON FILE | | | | | | |
| 474589 | RODRIGUEZ MORA MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 474590 | RODRIGUEZ MORA, ALICIA | ADDRESS ON FILE | | | | | | |
| 474591 | RODRIGUEZ MORA, CECILIO | ADDRESS ON FILE | | | | | | |
| 474592 | RODRIGUEZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 474593 | RODRIGUEZ MORA, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 474594 | RODRIGUEZ MORA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 474595 | RODRIGUEZ MORA, JUAN F. | ADDRESS ON FILE | | | | | | |
| 474596 | RODRIGUEZ MORA, PEDRO | ADDRESS ON FILE | | | | | | |
| 474597 | RODRIGUEZ MORA, RAMON | ADDRESS ON FILE | | | | | | |
| 818071 | RODRIGUEZ MORA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 849943 | RODRIGUEZ MORALES BEATRIZ | PO BOX 303 | | | | YABUCOA | PR | 00767-0303 |
| 474598 | RODRIGUEZ MORALES MD, CARMEN E | ADDRESS ON FILE | | | | | | |
| 474599 | RODRIGUEZ MORALES MD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | ADDRESS ON FILE | | | | | | |
| 474601 | RODRIGUEZ MORALES, AIXA | ADDRESS ON FILE | | | | | | |
| 474603 | RODRIGUEZ MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 474604 | RODRIGUEZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 474605 | RODRIGUEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 474606 | RODRIGUEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1956104 | Rodriguez Morales, Ana D. | ADDRESS ON FILE | | | | | | |
| 474607 | RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 474608 | RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 474609 | RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 818072 | RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 474611 | Rodriguez Morales, Angel L | ADDRESS ON FILE | | | | | | |
| 474610 | RODRIGUEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1421572 | RODRÍGUEZ MORALES, ÁNGEL LUIS | ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474612 | RODRIGUEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 474613 | RODRIGUEZ MORALES, ARELIS | ADDRESS ON FILE | | | | | | |
| 474614 | Rodriguez Morales, Ariel | ADDRESS ON FILE | | | | | | |
| 474615 | RODRIGUEZ MORALES, ARLINE | ADDRESS ON FILE | | | | | | |
| 2159434 | Rodriguez Morales, Arline B. | ADDRESS ON FILE | | | | | | |
| 474616 | RODRIGUEZ MORALES, AUREA | ADDRESS ON FILE | | | | | | |
| 2178547 | Rodriguez Morales, Aurea | ADDRESS ON FILE | | | | | | |
| 818073 | RODRIGUEZ MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 474617 | RODRIGUEZ MORALES, BERTA | ADDRESS ON FILE | | | | | | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | ADDRESS ON FILE | | | | | | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | ADDRESS ON FILE | | | | | | |
| 474619 | RODRIGUEZ MORALES, BILLY | ADDRESS ON FILE | | | | | | |
| 474620 | Rodriguez Morales, Brunilda | ADDRESS ON FILE | | | | | | |
| 474621 | RODRIGUEZ MORALES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 474622 | RODRIGUEZ MORALES, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 2022613 | Rodriguez Morales, Carmelo | ADDRESS ON FILE | | | | | | |
| 818074 | RODRIGUEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | |
| 474623 | RODRIGUEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | |
| 474625 | RODRIGUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 474624 | RODRIGUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1723515 | Rodriguez Morales, Carmen | ADDRESS ON FILE | | | | | | |
| 818075 | RODRIGUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 474626 | RODRIGUEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 474627 | RODRIGUEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 474628 | RODRIGUEZ MORALES, CAROL | ADDRESS ON FILE | | | | | | |
| 474629 | RODRIGUEZ MORALES, CESAR | ADDRESS ON FILE | | | | | | |
| 474631 | RODRIGUEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 474630 | RODRIGUEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 474632 | RODRIGUEZ MORALES, CONNIE | ADDRESS ON FILE | | | | | | |
| 474633 | RODRIGUEZ MORALES, CRISPIN | ADDRESS ON FILE | | | | | | |
| 474634 | RODRIGUEZ MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 818076 | RODRIGUEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | |
| 1833901 | RODRIGUEZ MORALES, DORA | ADDRESS ON FILE | | | | | | |
| 818077 | RODRIGUEZ MORALES, DORA | ADDRESS ON FILE | | | | | | |
| 474635 | RODRIGUEZ MORALES, DORA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474636 | RODRIGUEZ MORALES, EDDA | ADDRESS ON FILE | | | | | | |
| 1425881 | RODRIGUEZ MORALES, EDDA L. | ADDRESS ON FILE | | | | | | |
| 1423081 | RODRÍGUEZ MORALES, EDDA L. | PMB Num. 410 | PO Box 70344 | | | San Juan | PR | 00937-8344 |
| 1423340 | RODRÍGUEZ MORALES, EDDA L. | Urb. College Park Num. IV Calle Oviedo 1886 | | | | San Juan | PR | 00921 |
| 474637 | RODRIGUEZ MORALES, ELIDA | ADDRESS ON FILE | | | | | | |
| 818078 | RODRIGUEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 474638 | RODRIGUEZ MORALES, ELIZABETH E | ADDRESS ON FILE | | | | | | |
| 474639 | RODRIGUEZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | |
| 474640 | RODRIGUEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 474641 | RODRIGUEZ MORALES, ERNIE | ADDRESS ON FILE | | | | | | |
| 474642 | RODRIGUEZ MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 2045302 | Rodriguez Morales, Esteban | ADDRESS ON FILE | | | | | | |
| 474643 | RODRIGUEZ MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 474644 | RODRIGUEZ MORALES, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 818079 | RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 474645 | RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 818080 | RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 474646 | RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 474647 | RODRIGUEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | |
| 474648 | RODRIGUEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 474649 | RODRIGUEZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | |
| 474650 | RODRIGUEZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | |
| 474651 | RODRIGUEZ MORALES, FRANCESCA | ADDRESS ON FILE | | | | | | |
| 474652 | RODRIGUEZ MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 474653 | RODRIGUEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 474654 | RODRIGUEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 474655 | RODRIGUEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 474656 | Rodriguez Morales, Gil | ADDRESS ON FILE | | | | | | |
| 818081 | RODRIGUEZ MORALES, GISELLE | ADDRESS ON FILE | | | | | | |
| 474657 | RODRIGUEZ MORALES, GLAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474658 | RODRIGUEZ MORALES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 474659 | RODRIGUEZ MORALES, HANNA | ADDRESS ON FILE | | | | | | | |
| 474660 | RODRIGUEZ MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 474663 | RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1470969 | Rodriguez Morales, Hector | ADDRESS ON FILE | | | | | | | |
| 474661 | RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474662 | RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 818082 | RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474664 | RODRIGUEZ MORALES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 474665 | RODRIGUEZ MORALES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 474666 | RODRIGUEZ MORALES, IBIS J | ADDRESS ON FILE | | | | | | | |
| 1764693 | RODRIGUEZ MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 474667 | RODRIGUEZ MORALES, IRAIZALY | ADDRESS ON FILE | | | | | | | |
| 474668 | Rodriguez Morales, Iris N | ADDRESS ON FILE | | | | | | | |
| 474669 | RODRIGUEZ MORALES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 474670 | RODRIGUEZ MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 474671 | RODRIGUEZ MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 474672 | Rodriguez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 474673 | RODRIGUEZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1901586 | Rodriguez Morales, Isreal | ADDRESS ON FILE | | | | | | | |
| 474674 | RODRIGUEZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 474675 | RODRIGUEZ MORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 474676 | RODRIGUEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 474677 | Rodriguez Morales, Jan E. | ADDRESS ON FILE | | | | | | | |
| 818083 | RODRIGUEZ MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 474678 | RODRIGUEZ MORALES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 474679 | RODRIGUEZ MORALES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 474680 | RODRIGUEZ MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 474681 | RODRIGUEZ MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 474683 | RODRIGUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 1895516 | RODRIGUEZ MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 474684 | Rodriguez Morales, Jimmy | ADDRESS ON FILE | | | | | | | |
| 474685 | RODRIGUEZ MORALES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 474686 | RODRIGUEZ MORALES, JOEFET | ADDRESS ON FILE | | | | | | | |
| 818084 | RODRIGUEZ MORALES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 474688 | RODRIGUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2175032 | RODRIGUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474689 | RODRIGUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 818085 | RODRIGUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 818086 | RODRIGUEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474690 | RODRIGUEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474691 | RODRIGUEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474692 | RODRIGUEZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 474693 | RODRIGUEZ MORALES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 474694 | RODRIGUEZ MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 818087 | RODRIGUEZ MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 474695 | Rodriguez Morales, Juan C | ADDRESS ON FILE | | | | | | | |
| 474696 | Rodriguez Morales, Juan D | ADDRESS ON FILE | | | | | | | |
| 2060019 | Rodriguez Morales, Juan D. | ADDRESS ON FILE | | | | | | | |
| 474697 | Rodriguez Morales, Juan E | ADDRESS ON FILE | | | | | | | |
| 474698 | RODRIGUEZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1259418 | RODRIGUEZ MORALES, JUDIT | ADDRESS ON FILE | | | | | | | |
| 854748 | RODRIGUEZ MORALES, JUDIT | ADDRESS ON FILE | | | | | | | |
| 474700 | RODRIGUEZ MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 474701 | RODRIGUEZ MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 474702 | RODRIGUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 474703 | RODRIGUEZ MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 474704 | RODRIGUEZ MORALES, KEILA N | ADDRESS ON FILE | | | | | | | |
| 474705 | RODRIGUEZ MORALES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 474706 | RODRIGUEZ MORALES, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 474707 | RODRIGUEZ MORALES, KELMAN | ADDRESS ON FILE | | | | | | | |
| 474708 | RODRIGUEZ MORALES, KENIA | ADDRESS ON FILE | | | | | | | |
| 474709 | RODRIGUEZ MORALES, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 474711 | RODRIGUEZ MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| 474710 | RODRIGUEZ MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| 474712 | RODRIGUEZ MORALES, LENIX | ADDRESS ON FILE | | | | | | | |
| 474713 | RODRIGUEZ MORALES, LISA V | ADDRESS ON FILE | | | | | | | |
| 474714 | RODRIGUEZ MORALES, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 474717 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474718 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474715 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474719 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474720 | Rodriguez Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 474721 | Rodriguez Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2189214 | Rodriguez Morales, Luis Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474722 | RODRIGUEZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | |
| 474723 | RODRIGUEZ MORALES, LUIS E. | ADDRESS ON FILE | | | | | | |
| 474724 | RODRIGUEZ MORALES, LUIS M | ADDRESS ON FILE | | | | | | |
| 2192287 | Rodriguez Morales, Luis M. | ADDRESS ON FILE | | | | | | |
| 474726 | RODRIGUEZ MORALES, LUZ B | ADDRESS ON FILE | | | | | | |
| 854749 | RODRIGUEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 474727 | RODRIGUEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 474728 | RODRIGUEZ MORALES, LUZ T. | ADDRESS ON FILE | | | | | | |
| 474729 | RODRIGUEZ MORALES, LUZ V | ADDRESS ON FILE | | | | | | |
| 1718351 | Rodriguez Morales, Luz V. | ADDRESS ON FILE | | | | | | |
| 474730 | RODRIGUEZ MORALES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 474731 | RODRIGUEZ MORALES, LYVELISES | ADDRESS ON FILE | | | | | | |
| 474732 | RODRIGUEZ MORALES, MAGDA I | ADDRESS ON FILE | | | | | | |
| 474733 | RODRIGUEZ MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 854750 | RODRIGUEZ MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 474735 | RODRIGUEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 474734 | RODRIGUEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 474736 | RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 474737 | RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 474738 | RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 474739 | RODRIGUEZ MORALES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 474740 | Rodriguez Morales, Maria De Los | ADDRESS ON FILE | | | | | | |
| 1960286 | Rodriguez Morales, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 474741 | RODRIGUEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1536297 | RODRIGUEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 474743 | RODRIGUEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 474745 | Rodriguez Morales, Maria V | ADDRESS ON FILE | | | | | | |
| 474746 | RODRIGUEZ MORALES, MARIANO | ADDRESS ON FILE | | | | | | |
| 474747 | RODRIGUEZ MORALES, MARIANO | ADDRESS ON FILE | | | | | | |
| 300874 | RODRIGUEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 474748 | RODRIGUEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 474749 | RODRIGUEZ MORALES, MARIELYS | ADDRESS ON FILE | | | | | | |
| 474750 | RODRIGUEZ MORALES, MARIO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474751 | RODRIGUEZ MORALES, MARISELLY | ADDRESS ON FILE | | | | | | |
| 474752 | RODRIGUEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 474753 | RODRIGUEZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 474754 | RODRIGUEZ MORALES, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 474755 | RODRIGUEZ MORALES, MODESTA | ADDRESS ON FILE | | | | | | |
| 474756 | RODRIGUEZ MORALES, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 474757 | RODRIGUEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 818088 | RODRIGUEZ MORALES, NAYDA | ADDRESS ON FILE | | | | | | |
| 474758 | RODRIGUEZ MORALES, NAYDA S | ADDRESS ON FILE | | | | | | |
| 818089 | RODRIGUEZ MORALES, NEMARIS | ADDRESS ON FILE | | | | | | |
| 474475 | RODRIGUEZ MORALES, NICOLE | ADDRESS ON FILE | | | | | | |
| 474759 | RODRIGUEZ MORALES, NIRIA | ADDRESS ON FILE | | | | | | |
| 474760 | RODRIGUEZ MORALES, NOEMI | ADDRESS ON FILE | | | | | | |
| 1475870 | Rodriguez Morales, Norberto | ADDRESS ON FILE | | | | | | |
| 1594067 | RODRIGUEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | |
| 474761 | RODRIGUEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | |
| 2158015 | Rodriguez Morales, Orlando | ADDRESS ON FILE | | | | | | |
| 474762 | Rodriguez Morales, Orlando | ADDRESS ON FILE | | | | | | |
| 375042 | RODRIGUEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 474763 | RODRIGUEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 474764 | Rodriguez Morales, Pedro A | ADDRESS ON FILE | | | | | | |
| 474765 | RODRIGUEZ MORALES, PEDRO L | ADDRESS ON FILE | | | | | | |
| 474766 | RODRIGUEZ MORALES, PETRA | ADDRESS ON FILE | | | | | | |
| 1767765 | Rodríguez Morales, Petra | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 |
| 474768 | RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 474769 | RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 474767 | Rodriguez Morales, Rafael | ADDRESS ON FILE | | | | | | |
| 474770 | RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 474772 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | |
| 474771 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | |
| 474773 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | |
| 2108891 | Rodriguez Morales, Raul | ADDRESS ON FILE | | | | | | |
| 474774 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | |
| 474775 | RODRIGUEZ MORALES, RAY | ADDRESS ON FILE | | | | | | |
| 474776 | RODRIGUEZ MORALES, RAY O | ADDRESS ON FILE | | | | | | |
| 1486686 | Rodriguez Morales, Raymond | ADDRESS ON FILE | | | | | | |
| 474777 | RODRIGUEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 474778 | RODRIGUEZ MORALES, RAYMOND | ADDRESS ON FILE |
| 1488293 | Rodríguez Morales, Raymond | ADDRESS ON FILE |
| 474779 | RODRIGUEZ MORALES, REBECA | ADDRESS ON FILE |
| 2062608 | Rodriguez Morales, Rebecca | ADDRESS ON FILE |
| 474780 | RODRIGUEZ MORALES, REYNALDO | ADDRESS ON FILE |
| 474781 | Rodríguez Morales, Ricardo | ADDRESS ON FILE |
| 474782 | RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE |
| 474783 | RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE |
| 474784 | RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE |
| 474785 | RODRIGUEZ MORALES, RIESNER G | ADDRESS ON FILE |
| 2125901 | Rodriguez Morales, Riesner Gregorio | ADDRESS ON FILE |
| 2125901 | Rodriguez Morales, Riesner Gregorio | ADDRESS ON FILE |
| 747067 | RODRIGUEZ MORALES, ROBERTO | ADDRESS ON FILE |
| 474786 | RODRIGUEZ MORALES, ROBERTO | ADDRESS ON FILE |
| 474787 | RODRIGUEZ MORALES, ROSA | ADDRESS ON FILE |
| 474788 | RODRIGUEZ MORALES, ROSA M. | ADDRESS ON FILE |
| 474789 | RODRIGUEZ MORALES, ROSALVA | ADDRESS ON FILE |
| 2108509 | RODRIGUEZ MORALES, ROSANA | ADDRESS ON FILE |
| 2108509 | RODRIGUEZ MORALES, ROSANA | ADDRESS ON FILE |
| 818090 | RODRIGUEZ MORALES, ROSANA | ADDRESS ON FILE |
| 818091 | RODRIGUEZ MORALES, ROSANA | ADDRESS ON FILE |
| 474791 | RODRIGUEZ MORALES, ROSSELINE | ADDRESS ON FILE |
| 474792 | RODRIGUEZ MORALES, SALVADOR | ADDRESS ON FILE |
| 474794 | RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE |
| 474793 | RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE |
| 474795 | RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE |
| 474796 | RODRIGUEZ MORALES, SANDRA | ADDRESS ON FILE |
| 474797 | RODRIGUEZ MORALES, SARAI | ADDRESS ON FILE |
| 474798 | RODRIGUEZ MORALES, SARAI | ADDRESS ON FILE |
| 2036950 | Rodriguez Morales, Sari A. | ADDRESS ON FILE |
| 474799 | RODRIGUEZ MORALES, STEPHANIE M | ADDRESS ON FILE |
| 474800 | RODRIGUEZ MORALES, VICTOR J. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 818092 | RODRIGUEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 474801 | RODRIGUEZ MORALES, VILMA M | ADDRESS ON FILE | | | | | | | |
| 474802 | RODRIGUEZ MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 474803 | Rodriguez Morales, Wanda I | ADDRESS ON FILE | | | | | | | |
| 474804 | RODRIGUEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 474805 | RODRIGUEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 474806 | RODRIGUEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1620077 | Rodriguez Morales, William E. | ADDRESS ON FILE | | | | | | | |
| 474808 | RODRIGUEZ MORALES, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 474809 | RODRIGUEZ MORALES, WILMA DE | ADDRESS ON FILE | | | | | | | |
| 474810 | RODRIGUEZ MORALES, WILNELL | ADDRESS ON FILE | | | | | | | |
| 474812 | RODRIGUEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 474813 | RODRIGUEZ MORALES, YADNIEL | ADDRESS ON FILE | | | | | | | |
| 474814 | RODRIGUEZ MORALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 474815 | RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 474816 | RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 474817 | RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 474818 | Rodriguez Morales, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1617084 | Rodriguez Morales, Zoraima | ADDRESS ON FILE | | | | | | | |
| 474819 | RODRIGUEZ MORALES, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 474820 | RODRIGUEZ MORALES, ZULAY | ADDRESS ON FILE | | | | | | | |
| 474821 | RODRIGUEZ MORALEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 474822 | RODRIGUEZ MORAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 474823 | RODRIGUEZ MORAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 474824 | RODRIGUEZ MORAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 818094 | RODRIGUEZ MORAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 474825 | RODRIGUEZ MORAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 474826 | RODRIGUEZ MORAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 474827 | RODRIGUEZ MORAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1728257 | RODRIGUEZ MORAN, ROSALIS | ADDRESS ON FILE | | | | | | | |
| 474828 | RODRIGUEZ MORAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 474830 | RODRIGUEZ MORAN, SOL A | ADDRESS ON FILE | | | | | | | |
| 474831 | RODRIGUEZ MORAN, SUANIA M | ADDRESS ON FILE | | | | | | | |
| 818095 | RODRIGUEZ MORAO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 474832 | RODRIGUEZ MORAO, SHEYLA K | ADDRESS ON FILE | | | | | | | |
| 474833 | RODRIGUEZ MOREIRA, ANNETTE D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1981421 | Rodriguez Moreira, Annette D. | ADDRESS ON FILE | | | | | | |
| 474834 | RODRIGUEZ MORELL, CLAUDINA | ADDRESS ON FILE | | | | | | |
| 474835 | RODRIGUEZ MORELL, JUAN | ADDRESS ON FILE | | | | | | |
| 474836 | RODRIGUEZ MORELL, RINA R | ADDRESS ON FILE | | | | | | |
| 2131005 | RODRIGUEZ MORELL, RINA R. | ADDRESS ON FILE | | | | | | |
| 849944 | RODRIGUEZ MORENO GLADYS | COND BAYOLA B 1106 | | | | SAN JUAN | PR | 00907 |
| 474837 | RODRIGUEZ MORENO MD, MELISSA | ADDRESS ON FILE | | | | | | |
| 474838 | RODRIGUEZ MORENO, ALMA | ADDRESS ON FILE | | | | | | |
| 474839 | Rodriguez Moreno, Alma D | ADDRESS ON FILE | | | | | | |
| 818096 | RODRIGUEZ MORENO, ANA | ADDRESS ON FILE | | | | | | |
| 474840 | RODRIGUEZ MORENO, ANA N | ADDRESS ON FILE | | | | | | |
| 474841 | RODRIGUEZ MORENO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 474842 | RODRIGUEZ MORENO, AXEL | ADDRESS ON FILE | | | | | | |
| 474843 | RODRIGUEZ MORENO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1702626 | Rodríguez Moreno, Carlos D | ADDRESS ON FILE | | | | | | |
| 1702626 | Rodríguez Moreno, Carlos D | ADDRESS ON FILE | | | | | | |
| 1650251 | Rodriguez Moreno, Carlos D. | ADDRESS ON FILE | | | | | | |
| 1650251 | Rodriguez Moreno, Carlos D. | ADDRESS ON FILE | | | | | | |
| 474844 | RODRIGUEZ MORENO, DANIA | ADDRESS ON FILE | | | | | | |
| 474845 | RODRIGUEZ MORENO, DENISSE | ADDRESS ON FILE | | | | | | |
| 474846 | RODRIGUEZ MORENO, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 474847 | RODRIGUEZ MORENO, GLADYS C. | ADDRESS ON FILE | | | | | | |
| 854751 | RODRIGUEZ MORENO, GLADYS C. | ADDRESS ON FILE | | | | | | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 474849 | RODRIGUEZ MORENO, ISAAC | ADDRESS ON FILE | | | | | | |
| 474850 | RODRIGUEZ MORENO, JANETT | ADDRESS ON FILE | | | | | | |
| 474851 | RODRIGUEZ MORENO, JESUS M. | ADDRESS ON FILE | | | | | | |
| 474852 | RODRIGUEZ MORENO, JUAN | ADDRESS ON FILE | | | | | | |
| 474853 | RODRIGUEZ MORENO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 474854 | RODRIGUEZ MORENO, LIZMAR | ADDRESS ON FILE | | | | | | |
| 2021788 | RODRIGUEZ MORENO, LUIS J | ADDRESS ON FILE | | | | | | |
| 474855 | RODRIGUEZ MORENO, LUIS J | ADDRESS ON FILE | | | | | | |
| 474856 | Rodriguez Moreno, Luis J. | ADDRESS ON FILE | | | | | | |
| 474857 | Rodriguez Moreno, Maria | ADDRESS ON FILE | | | | | | |
| 474858 | RODRIGUEZ MORENO, MERLE | ADDRESS ON FILE | | | | | | |
| 474859 | RODRIGUEZ MORENO, MICHAEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474860 | RODRIGUEZ MORENO, OLGA E | ADDRESS ON FILE | | | | | | |
| 474862 | Rodriguez Moreno, Oscar | ADDRESS ON FILE | | | | | | |
| 474863 | Rodriguez Moreno, Ramon | ADDRESS ON FILE | | | | | | |
| 2080211 | Rodriguez Moreno, Ramon | ADDRESS ON FILE | | | | | | |
| 474864 | RODRIGUEZ MORENO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 474865 | RODRIGUEZ MORENO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 818097 | RODRIGUEZ MORENO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 474811 | Rodriguez Moreno, Viviana | ADDRESS ON FILE | | | | | | |
| 474866 | RODRIGUEZ MORERA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 474867 | RODRIGUEZ MORERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 474868 | RODRIGUEZ MORGES, MARIA V | ADDRESS ON FILE | | | | | | |
| 474869 | RODRIGUEZ MORI, JAMES | ADDRESS ON FILE | | | | | | |
| 818098 | RODRIGUEZ MORI, MARIEN | ADDRESS ON FILE | | | | | | |
| 474870 | RODRIGUEZ MORI, MARIEN Y | ADDRESS ON FILE | | | | | | |
| 474871 | RODRIGUEZ MORI, VIVIAN | ADDRESS ON FILE | | | | | | |
| 474872 | RODRIGUEZ MORI, WALTER | ADDRESS ON FILE | | | | | | |
| 831620 | Rodriguez Mortuary Services | Box 1591 | | | | Juana Diaz | PR | 00795 |
| 831621 | Rodriguez Mortuary Services/Jaime Rodz | URb. Toa Ville Calle Santurno #189 | | | | Toa Baja | PR | 00950 |
| 474873 | RODRIGUEZ MOSINSKI, RICHARD | ADDRESS ON FILE | | | | | | |
| 474874 | RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 474875 | RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 474876 | RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 474877 | Rodriguez Mota, Carlos M | ADDRESS ON FILE | | | | | | |
| 474878 | RODRIGUEZ MOTA, JOSE | ADDRESS ON FILE | | | | | | |
| 474879 | RODRIGUEZ MOTA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 474880 | RODRIGUEZ MOULIER, ARIZBELIA | ADDRESS ON FILE | | | | | | |
| 474881 | RODRIGUEZ MOULIER, CHARLES R. | ADDRESS ON FILE | | | | | | |
| 854752 | RODRIGUEZ MOULIER, CHARLES R. | ADDRESS ON FILE | | | | | | |
| 474882 | RODRIGUEZ MOURA, NORMA | ADDRESS ON FILE | | | | | | |
| 474883 | RODRIGUEZ MOUX, VIRGEN | ADDRESS ON FILE | | | | | | |
| 474884 | RODRIGUEZ MOUX, VIRGEN DEL M | ADDRESS ON FILE | | | | | | |
| 474885 | RODRIGUEZ MOYA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 474886 | RODRIGUEZ MOYA, VANESSA | ADDRESS ON FILE | | | | | | |
| 474887 | Rodriguez Moyeno, Manolin | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474888 | RODRIGUEZ MOYET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474889 | RODRIGUEZ MOYET, JORGE | ADDRESS ON FILE | | | | | | | |
| 474890 | RODRIGUEZ MOYET, JORGE | ADDRESS ON FILE | | | | | | | |
| 474891 | RODRIGUEZ MOYET, MARYELIS | ADDRESS ON FILE | | | | | | | |
| 474892 | RODRIGUEZ MUJICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 474893 | RODRIGUEZ MUJICA, RAYSA | ADDRESS ON FILE | | | | | | | |
| 474894 | RODRIGUEZ MULERO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 474895 | RODRIGUEZ MULERO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 474896 | RODRIGUEZ MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 818099 | RODRIGUEZ MULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 474897 | RODRIGUEZ MULERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 474898 | RODRIGUEZ MULERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 474899 | RODRIGUEZ MULERO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 474900 | RODRIGUEZ MULET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 474901 | RODRIGUEZ MULET, GILBERTO J | ADDRESS ON FILE | | | | | | | |
| 474902 | RODRIGUEZ MULET, GLENIS | ADDRESS ON FILE | | | | | | | |
| 474903 | RODRIGUEZ MULET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474904 | RODRIGUEZ MULET, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 854753 | RODRIGUEZ MULET,HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 474905 | RODRIGUEZ MULINELLY, AUREA E | ADDRESS ON FILE | | | | | | | |
| 474906 | RODRIGUEZ MULLENHOFF, OSCAR | ADDRESS ON FILE | | | | | | | |
| 474907 | RODRIGUEZ MULLER, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 465095 | RODRIGUEZ MUNDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 474908 | RODRIGUEZ MUNDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1960274 | Rodriguez Mundo, Mildred | ADDRESS ON FILE | | | | | | | |
| 474909 | RODRIGUEZ MUNDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 474910 | RODRIGUEZ MUNET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474911 | RODRIGUEZ MUNET, LUIS | ADDRESS ON FILE | | | | | | | |
| 474912 | RODRIGUEZ MUNIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 474914 | RODRIGUEZ MUNIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 474915 | RODRIGUEZ MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 474916 | RODRIGUEZ MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474917 | RODRIGUEZ MUNIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 854754 | RODRIGUEZ MUÑIZ, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 474918 | RODRIGUEZ MUNIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474919 | RODRIGUEZ MUNIZ, CESAR | ADDRESS ON FILE | | | | | | |
| 474920 | RODRIGUEZ MUNIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 818100 | RODRIGUEZ MUNIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 474921 | RODRIGUEZ MUNIZ, ERIKA N | ADDRESS ON FILE | | | | | | |
| 474922 | RODRIGUEZ MUNIZ, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 474923 | RODRIGUEZ MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 474924 | RODRIGUEZ MUNIZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 474925 | Rodriguez Muniz, Hector L | ADDRESS ON FILE | | | | | | |
| 474926 | RODRIGUEZ MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 474927 | RODRIGUEZ MUNIZ, JACINTO | ADDRESS ON FILE | | | | | | |
| 474928 | RODRIGUEZ MUNIZ, JACINTO | ADDRESS ON FILE | | | | | | |
| 2015081 | Rodriguez Muniz, Jessica | ADDRESS ON FILE | | | | | | |
| 474929 | RODRIGUEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 474930 | RODRIGUEZ MUNIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 474931 | RODRIGUEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 474932 | RODRIGUEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 474933 | RODRIGUEZ MUNIZ, JOSIAN | ADDRESS ON FILE | | | | | | |
| 818101 | RODRIGUEZ MUNIZ, LAURA | ADDRESS ON FILE | | | | | | |
| 1742627 | RODRIGUEZ MUNIZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 474934 | RODRIGUEZ MUNIZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 474935 | RODRIGUEZ MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 818102 | RODRIGUEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 474936 | RODRIGUEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 474937 | RODRIGUEZ MUNIZ, LUZ Z | ADDRESS ON FILE | | | | | | |
| 474938 | RODRIGUEZ MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 474939 | RODRIGUEZ MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 474940 | RODRIGUEZ MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1463326 | Rodriguez Muniz, Margarita | ADDRESS ON FILE | | | | | | |
| 474941 | RODRIGUEZ MUNIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 474942 | RODRIGUEZ MUNIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 474943 | RODRIGUEZ MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 474944 | RODRIGUEZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 474945 | RODRIGUEZ MUNIZ, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 474946 | RODRIGUEZ MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 474947 | RODRIGUEZ MUNIZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 474948 | RODRIGUEZ MUNIZ, RUDIANN | ADDRESS ON FILE | | | | | | |
| 474949 | Rodriguez Muniz, Samuel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 818103 | RODRIGUEZ MUNIZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 818104 | RODRIGUEZ MUNIZ, SUHAIL A | ADDRESS ON FILE | | | | | | | |
| 474950 | RODRIGUEZ MUNIZ, SUHAIL A | ADDRESS ON FILE | | | | | | | |
| 474951 | RODRIGUEZ MUNOZ, ADA | ADDRESS ON FILE | | | | | | | |
| 474952 | RODRIGUEZ MUNOZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 474953 | RODRIGUEZ MUNOZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 474955 | RODRIGUEZ MUNOZ, AINEE J | ADDRESS ON FILE | | | | | | | |
| 474954 | RODRIGUEZ MUNOZ, AINEE J | ADDRESS ON FILE | | | | | | | |
| 474956 | RODRIGUEZ MUNOZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1859957 | Rodriguez Munoz, Alba N. | ADDRESS ON FILE | | | | | | | |
| 474957 | RODRIGUEZ MUNOZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 474958 | RODRIGUEZ MUNOZ, BERMARIE | ADDRESS ON FILE | | | | | | | |
| 474959 | Rodriguez Munoz, Brenda V | ADDRESS ON FILE | | | | | | | |
| 2099258 | RODRIGUEZ MUNOZ, BRENDA VANESSA | ADDRESS ON FILE | | | | | | | |
| 474960 | RODRIGUEZ MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2195556 | Rodriguez Muñoz, Digna | ADDRESS ON FILE | | | | | | | |
| 474961 | RODRIGUEZ MUNOZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 474962 | RODRIGUEZ MUÑOZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 1902605 | Rodriguez Munoz, Elaine | ADDRESS ON FILE | | | | | | | |
| 1887714 | Rodriguez Munoz, Elaine | ADDRESS ON FILE | | | | | | | |
| 474963 | RODRIGUEZ MUNOZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 474964 | RODRIGUEZ MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 474965 | RODRIGUEZ MUNOZ, GRISSELE | ADDRESS ON FILE | | | | | | | |
| 474966 | Rodriguez Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| 474967 | RODRIGUEZ MUNOZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 2161312 | Rodriguez Munoz, Jimmy | ADDRESS ON FILE | | | | | | | |
| 1421573 | RODRIGUEZ MUÑOZ, JOSUE A. | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 474968 | RODRIGUEZ MUNOZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 474969 | RODRIGUEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 474970 | RODRIGUEZ MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 474971 | RODRIGUEZ MUNOZ, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 474972 | RODRIGUEZ MUNOZ, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 1828827 | Rodriguez Munoz, Maria B | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1874238 | RODRIGUEZ MUNOZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 818105 | RODRIGUEZ MUNOZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 474973 | RODRIGUEZ MUNOZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 474974 | RODRIGUEZ MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 474975 | RODRIGUEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1581845 | Rodriguez Munoz, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 818106 | RODRIGUEZ MUNOZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 474977 | RODRIGUEZ MUNOZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 465096 | RODRIGUEZ MUNOZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 474978 | RODRIGUEZ MUNOZ, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | ADDRESS ON FILE | | | | | | | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | ADDRESS ON FILE | | | | | | | |
| 474979 | RODRIGUEZ MUNOZ, TECHIKA | ADDRESS ON FILE | | | | | | | |
| 474980 | RODRIGUEZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 818107 | RODRIGUEZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 474981 | RODRIGUEZ MUNOZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 818108 | RODRIGUEZ MUNOZ, WANDA V | ADDRESS ON FILE | | | | | | | |
| 474982 | RODRIGUEZ MUNOZ, WENDALY | ADDRESS ON FILE | | | | | | | |
| 474983 | RODRIGUEZ MUNOZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 474984 | RODRIGUEZ MUNOZ, YIRALYN | ADDRESS ON FILE | | | | | | | |
| 474985 | RODRIGUEZ MUNTEZUMA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 474986 | RODRIGUEZ MUQIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 474987 | RODRIGUEZ MUQIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 474988 | RODRIGUEZ MURIEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1259419 | RODRIGUEZ MURIEL, EDITH | ADDRESS ON FILE | | | | | | | |
| 818109 | RODRIGUEZ MURIEL, EDITH M | ADDRESS ON FILE | | | | | | | |
| 474990 | RODRIGUEZ MURIEL, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 818110 | RODRIGUEZ MURIEL, IRMA | ADDRESS ON FILE | | | | | | | |
| 474991 | RODRIGUEZ MURIEL, IRMA N | ADDRESS ON FILE | | | | | | | |
| 474992 | RODRIGUEZ MURIEL, LILIANA | ADDRESS ON FILE | | | | | | | |
| 818111 | RODRIGUEZ MURIEL, LUIS X | ADDRESS ON FILE | | | | | | | |
| 818112 | RODRIGUEZ MURIEL, LUZ | ADDRESS ON FILE | | | | | | | |
| 474993 | RODRIGUEZ MURIEL, LUZ | ADDRESS ON FILE | | | | | | | |
| 474994 | RODRIGUEZ MURIEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 474995 | RODRIGUEZ MURIEL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 474996 | RODRIGUEZ MURIEL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 474997 | RODRIGUEZ MURILLO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 2100998 | RODRIGUEZ MURIOZ, SHIRLEY E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 474998 | RODRIGUEZ MURPHY, SOFIA | ADDRESS ON FILE | | | | | | |
| 1259420 | RODRIGUEZ MURPHY, VALERIA | ADDRESS ON FILE | | | | | | |
| 474999 | RODRIGUEZ MURPHY, VANESSA | ADDRESS ON FILE | | | | | | |
| 818113 | RODRIGUEZ NADAL, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 475000 | RODRIGUEZ NADAL, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 475001 | RODRIGUEZ NADAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 475002 | RODRIGUEZ NAJERA, ROSA | ADDRESS ON FILE | | | | | | |
| 1425882 | RODRIGUEZ NAPOLEONI, NOEL | ADDRESS ON FILE | | | | | | |
| 1423325 | RODRÍGUEZ NAPOLEONI, NOEL | Portal de La Reina Apt 162 | Ave. Monte Carlos 1306 | | San Juan | PR | 00924 | |
| 1423319 | RODRÍGUEZ NAPOLEONI, NOEL | Portal de La Reina Apt 162 | Ave. Monte Carlos 1306 | | San Juan | PR | 00925 | |
| 475004 | RODRIGUEZ NAPOLEONI, VIVIANA | ADDRESS ON FILE | | | | | | |
| 475005 | RODRIGUEZ NARANJITO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 475006 | RODRIGUEZ NARVAEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 475007 | Rodriguez Narvaez, Awilda | ADDRESS ON FILE | | | | | | |
| 475008 | RODRIGUEZ NARVAEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 475009 | RODRIGUEZ NARVAEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 475010 | RODRIGUEZ NARVAEZ, LISBETH | ADDRESS ON FILE | | | | | | |
| 475011 | RODRIGUEZ NARVAEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 475012 | RODRIGUEZ NARVAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 475013 | RODRIGUEZ NARVAEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 475014 | RODRIGUEZ NARVAEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 475015 | RODRIGUEZ NATAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 475016 | RODRIGUEZ NATAL, FELIX | ADDRESS ON FILE | | | | | | |
| 215759 | RODRIGUEZ NATAL, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 475017 | Rodriguez Natal, Heriberto | ADDRESS ON FILE | | | | | | |
| 818114 | RODRIGUEZ NATAL, HILDA | ADDRESS ON FILE | | | | | | |
| 1257461 | RODRIGUEZ NATAL, HILDA | ADDRESS ON FILE | | | | | | |
| 475018 | RODRIGUEZ NATAL, HILDA F | ADDRESS ON FILE | | | | | | |
| 475019 | Rodriguez Natal, Jimmy | ADDRESS ON FILE | | | | | | |
| 1888342 | Rodriguez Natal, Justino | ADDRESS ON FILE | | | | | | |
| 475020 | Rodriguez Natal, Justino | ADDRESS ON FILE | | | | | | |
| 475021 | RODRIGUEZ NATALI, CRISTINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475022 | RODRIGUEZ NATALI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 475023 | RODRIGUEZ NATER, ADIENA | ADDRESS ON FILE | | | | | | | |
| 475024 | RODRIGUEZ NATER, ADIENA J | ADDRESS ON FILE | | | | | | | |
| 475025 | RODRIGUEZ NATER, LIZA M | ADDRESS ON FILE | | | | | | | |
| 475026 | RODRIGUEZ NAVARRETE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 475027 | RODRIGUEZ NAVARRETE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 475028 | RODRIGUEZ NAVARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 475029 | RODRIGUEZ NAVARRO MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 475030 | RODRIGUEZ NAVARRO, ALEJANDRA M. | ADDRESS ON FILE | | | | | | | |
| 475031 | RODRIGUEZ NAVARRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 475032 | RODRIGUEZ NAVARRO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 475033 | RODRIGUEZ NAVARRO, CANNY | ADDRESS ON FILE | | | | | | | |
| 475034 | RODRIGUEZ NAVARRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 475035 | RODRIGUEZ NAVARRO, ENID | ADDRESS ON FILE | | | | | | | |
| 475036 | RODRIGUEZ NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 475038 | RODRIGUEZ NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 818115 | RODRIGUEZ NAVARRO, JASON | ADDRESS ON FILE | | | | | | | |
| 818116 | RODRIGUEZ NAVARRO, JOEDMAR | ADDRESS ON FILE | | | | | | | |
| 2002174 | Rodriguez Navarro, Joedmar | ADDRESS ON FILE | | | | | | | |
| 475039 | RODRIGUEZ NAVARRO, JOEDMAR | ADDRESS ON FILE | | | | | | | |
| 475040 | Rodríguez Navarro, Johanna | ADDRESS ON FILE | | | | | | | |
| 475041 | RODRIGUEZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475042 | RODRIGUEZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475043 | RODRIGUEZ NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474493 | RODRIGUEZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 474510 | RODRIGUEZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 818117 | RODRIGUEZ NAVARRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 475045 | RODRIGUEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 475046 | RODRIGUEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 475047 | RODRIGUEZ NAVARRO, LYDIA | ADDRESS ON FILE |
| 475048 | RODRIGUEZ NAVARRO, MADELINE | ADDRESS ON FILE |
| 475049 | RODRIGUEZ NAVARRO, MARIA M | ADDRESS ON FILE |
| 475050 | RODRIGUEZ NAVARRO, MARTA | ADDRESS ON FILE |
| 475051 | RODRIGUEZ NAVARRO, MELVIN | ADDRESS ON FILE |
| 475052 | RODRIGUEZ NAVARRO, MIRLA | ADDRESS ON FILE |
| 475053 | RODRIGUEZ NAVARRO, ROSA | ADDRESS ON FILE |
| 475054 | RODRIGUEZ NAVARRO, SANDRA | ADDRESS ON FILE |
| 475055 | RODRIGUEZ NAVARRO, TAMARA | ADDRESS ON FILE |
| 475056 | RODRIGUEZ NAVARRO, VILMA R | ADDRESS ON FILE |
| 475057 | RODRIGUEZ NAVARRO, YAZMIN | ADDRESS ON FILE |
| 475058 | Rodriguez Navas, Edward J. | ADDRESS ON FILE |
| 475059 | RODRIGUEZ NAVEDO, IRENE | ADDRESS ON FILE |
| 475060 | RODRIGUEZ NAVEDO, SAMUEL | ADDRESS ON FILE |
| 818118 | RODRIGUEZ NAVEDO, SYLVIA B | ADDRESS ON FILE |
| 475061 | RODRIGUEZ NAVEDO, SYLVIA B | ADDRESS ON FILE |
| 818119 | RODRIGUEZ NAVEDO, VIVETTE Y | ADDRESS ON FILE |
| 474725 | RODRIGUEZ NAVEIRA, BIBIANA | ADDRESS ON FILE |
| 474829 | RODRIGUEZ NAZARIO MD, RAFAEL A | ADDRESS ON FILE |
| 475062 | RODRIGUEZ NAZARIO, ALICE | ADDRESS ON FILE |
| 475063 | RODRIGUEZ NAZARIO, AMARILIS | ADDRESS ON FILE |
| 475064 | RODRIGUEZ NAZARIO, AMNERIS | ADDRESS ON FILE |
| 475065 | RODRIGUEZ NAZARIO, ANGEL | ADDRESS ON FILE |
| 818120 | RODRIGUEZ NAZARIO, ANGEL | ADDRESS ON FILE |
| 475066 | RODRIGUEZ NAZARIO, ANGEL A. | ADDRESS ON FILE |
| 1259421 | RODRIGUEZ NAZARIO, ANTHONY | ADDRESS ON FILE |
| 818121 | RODRIGUEZ NAZARIO, CARMEN | ADDRESS ON FILE |
| 475067 | RODRIGUEZ NAZARIO, CARMEN M | ADDRESS ON FILE |
| 475068 | RODRIGUEZ NAZARIO, CLARA | ADDRESS ON FILE |
| 475069 | RODRIGUEZ NAZARIO, DANIEL | ADDRESS ON FILE |
| 475070 | RODRIGUEZ NAZARIO, DAVID | ADDRESS ON FILE |
| 475071 | RODRIGUEZ NAZARIO, DENISE | ADDRESS ON FILE |
| 818122 | RODRIGUEZ NAZARIO, DENISE | ADDRESS ON FILE |
| 475072 | RODRIGUEZ NAZARIO, DESIRE | ADDRESS ON FILE |
| 475073 | RODRIGUEZ NAZARIO, EDWIN | ADDRESS ON FILE |
| 475074 | RODRIGUEZ NAZARIO, FLOR A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475075 | RODRIGUEZ NAZARIO, HEIDY M. | ADDRESS ON FILE | | | | | | | |
| 475076 | RODRIGUEZ NAZARIO, IRIS G | ADDRESS ON FILE | | | | | | | |
| 475077 | RODRIGUEZ NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 475078 | RODRIGUEZ NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 475079 | Rodriguez Nazario, Jaime F. | ADDRESS ON FILE | | | | | | | |
| 818123 | RODRIGUEZ NAZARIO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 475080 | RODRIGUEZ NAZARIO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 475081 | RODRIGUEZ NAZARIO, KARIXA | ADDRESS ON FILE | | | | | | | |
| 818124 | RODRIGUEZ NAZARIO, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 818125 | RODRIGUEZ NAZARIO, LAURA | ADDRESS ON FILE | | | | | | | |
| 475082 | RODRIGUEZ NAZARIO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 475083 | RODRIGUEZ NAZARIO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 475084 | RODRIGUEZ NAZARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 475085 | RODRIGUEZ NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1858891 | Rodriguez Nazario, Maria M | ADDRESS ON FILE | | | | | | | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 475086 | RODRIGUEZ NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1913322 | Rodriguez Nazario, Maria M. | ADDRESS ON FILE | | | | | | | |
| 475087 | RODRIGUEZ NAZARIO, MARTHA A | ADDRESS ON FILE | | | | | | | |
| 1700290 | Rodriguez Nazario, Miram | ADDRESS ON FILE | | | | | | | |
| 1750410 | Rodriguez Nazario, Miriam | ADDRESS ON FILE | | | | | | | |
| 475089 | RODRIGUEZ NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 818126 | RODRIGUEZ NAZARIO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 475090 | RODRIGUEZ NAZARIO, NIRVA D. | ADDRESS ON FILE | | | | | | | |
| 475091 | RODRIGUEZ NAZARIO, PETER | ADDRESS ON FILE | | | | | | | |
| 475092 | Rodriguez Nazario, Raul | ADDRESS ON FILE | | | | | | | |
| 475093 | RODRIGUEZ NAZARIO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 475094 | RODRIGUEZ NAZARIO, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 475095 | RODRIGUEZ NAZARIO, SARAI | ADDRESS ON FILE | | | | | | | |
| 818127 | RODRIGUEZ NAZARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1259422 | RODRIGUEZ NAZARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 475096 | RODRIGUEZ NAZARIO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 475097 | RODRIGUEZ NAZARIO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 475098 | RODRIGUEZ NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 475099 | RODRIGUEZ NAZARIO, WENDELINE | ADDRESS ON FILE |
| 475101 | RODRIGUEZ NECO, JOSE | ADDRESS ON FILE |
| 475100 | RODRIGUEZ NECO, JOSE | ADDRESS ON FILE |
| 475102 | Rodriguez Neco, Jose A | ADDRESS ON FILE |
| 475103 | RODRIGUEZ NEGRON JR., AMADEO | ADDRESS ON FILE |
| 475104 | RODRIGUEZ NEGRON MD, REBECA | ADDRESS ON FILE |
| 818128 | RODRIGUEZ NEGRON, AIDA | ADDRESS ON FILE |
| 475105 | RODRIGUEZ NEGRON, AIDA I | ADDRESS ON FILE |
| 475106 | RODRIGUEZ NEGRON, ALICIA | ADDRESS ON FILE |
| 2001012 | Rodriguez Negron, Alicia | ADDRESS ON FILE |
| 475107 | RODRIGUEZ NEGRON, ANABEL | ADDRESS ON FILE |
| 475109 | RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE |
| 475110 | RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE |
| 475108 | RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE |
| 475111 | RODRIGUEZ NEGRON, ANGEL M. | ADDRESS ON FILE |
| 475112 | RODRIGUEZ NEGRON, ARACELIO | ADDRESS ON FILE |
| 475113 | RODRIGUEZ NEGRON, ARMANDO J | ADDRESS ON FILE |
| 475114 | RODRIGUEZ NEGRON, BEATRIZ | ADDRESS ON FILE |
| 818129 | RODRIGUEZ NEGRON, BEATRIZ D | ADDRESS ON FILE |
| 475115 | RODRIGUEZ NEGRON, BEATRIZ DEL C | ADDRESS ON FILE |
| 475116 | RODRIGUEZ NEGRON, BENJAMIN | ADDRESS ON FILE |
| 818130 | RODRIGUEZ NEGRON, BENJAMIN | ADDRESS ON FILE |
| 475117 | RODRIGUEZ NEGRON, BRENDA | ADDRESS ON FILE |
| 475118 | RODRIGUEZ NEGRON, BRENDA | ADDRESS ON FILE |
| 475119 | RODRIGUEZ NEGRON, CARLOS | ADDRESS ON FILE |
| 475120 | Rodriguez Negron, Carlos A. | ADDRESS ON FILE |
| 1629512 | Rodriguez Negron, Carlos A. | ADDRESS ON FILE |
| 818131 | RODRIGUEZ NEGRON, CARLOS J | ADDRESS ON FILE |
| 475121 | RODRIGUEZ NEGRON, CARLOS J | ADDRESS ON FILE |
| 475122 | RODRIGUEZ NEGRON, CARMEN | ADDRESS ON FILE |
| 2043513 | RODRIGUEZ NEGRON, CARMEN | ADDRESS ON FILE |
| 475123 | RODRIGUEZ NEGRON, CARMEN M | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425883 | RODRIGUEZ NEGRON, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 475125 | RODRIGUEZ NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | |
| 475126 | RODRIGUEZ NEGRON, CARMIN | ADDRESS ON FILE | | | | | | |
| 1745372 | Rodriguez Negron, Darisabel | ADDRESS ON FILE | | | | | | |
| 475127 | RODRIGUEZ NEGRON, DARISABEL | ADDRESS ON FILE | | | | | | |
| 818132 | RODRIGUEZ NEGRON, DARISABEL | ADDRESS ON FILE | | | | | | |
| 1589447 | Rodriguez Negron, Edna | ADDRESS ON FILE | | | | | | |
| 475128 | RODRIGUEZ NEGRON, EDNA | ADDRESS ON FILE | | | | | | |
| 475129 | RODRIGUEZ NEGRON, EMERITE DEL C. | ADDRESS ON FILE | | | | | | |
| 1983704 | RODRIGUEZ NEGRON, ENID | ADDRESS ON FILE | | | | | | |
| 475130 | RODRIGUEZ NEGRON, ENID | ADDRESS ON FILE | | | | | | |
| 475131 | RODRIGUEZ NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1842444 | RODRIGUEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | |
| 475132 | RODRIGUEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | |
| 475133 | Rodriguez Negron, Fernando | ADDRESS ON FILE | | | | | | |
| 475134 | RODRIGUEZ NEGRON, FRANCES | ADDRESS ON FILE | | | | | | |
| 854755 | RODRIGUEZ NEGRON, FRANCIS | ADDRESS ON FILE | | | | | | |
| 475135 | RODRIGUEZ NEGRON, FRANCIS | ADDRESS ON FILE | | | | | | |
| 475136 | RODRIGUEZ NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 475137 | RODRIGUEZ NEGRON, GINNY | ADDRESS ON FILE | | | | | | |
| 475138 | RODRIGUEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | |
| 475139 | RODRIGUEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | |
| 475140 | RODRIGUEZ NEGRON, HERIBERTA | ADDRESS ON FILE | | | | | | |
| 228652 | RODRIGUEZ NEGRON, IRICELIS D | ADDRESS ON FILE | | | | | | |
| 228652 | RODRIGUEZ NEGRON, IRICELIS D | ADDRESS ON FILE | | | | | | |
| 475141 | RODRIGUEZ NEGRON, IRIS D | ADDRESS ON FILE | | | | | | |
| 475142 | RODRIGUEZ NEGRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 475143 | RODRIGUEZ NEGRON, IVIA R | ADDRESS ON FILE | | | | | | |
| 475144 | RODRIGUEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | |
| 475145 | RODRIGUEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | |
| 1857656 | RODRIGUEZ NEGRON, JENNY | ADDRESS ON FILE | | | | | | |
| 475147 | RODRIGUEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 1715252 | Rodriguez Negron, Jose | ADDRESS ON FILE | | | | | | |
| 475148 | RODRIGUEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 475149 | Rodriguez Negron, Jose A | ADDRESS ON FILE | | | | | | |
| 475150 | RODRIGUEZ NEGRON, JOSE J | ADDRESS ON FILE | | | | | | |
| 475151 | Rodriguez Negron, Jose J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 475152 | RODRIGUEZ NEGRON, JOSE LUIS | ADDRESS ON FILE |
| 475153 | Rodriguez Negron, Josue | ADDRESS ON FILE |
| 475154 | RODRIGUEZ NEGRON, JUAN | ADDRESS ON FILE |
| 475155 | RODRIGUEZ NEGRON, JUAN | ADDRESS ON FILE |
| 475156 | RODRIGUEZ NEGRON, KATHIA Y | ADDRESS ON FILE |
| 818133 | RODRIGUEZ NEGRON, KATHIA Y | ADDRESS ON FILE |
| 475157 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE |
| 475158 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE |
| 475159 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE |
| 475160 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE |
| 475161 | RODRIGUEZ NEGRON, LUIS A | ADDRESS ON FILE |
| 475162 | RODRIGUEZ NEGRON, LUZ MARILYN | ADDRESS ON FILE |
| 475163 | RODRIGUEZ NEGRON, MAGDALENA | ADDRESS ON FILE |
| 475164 | RODRIGUEZ NEGRON, MAILYN | ADDRESS ON FILE |
| 475165 | RODRIGUEZ NEGRON, MARCELO | ADDRESS ON FILE |
| 475166 | RODRIGUEZ NEGRON, MARCOS | ADDRESS ON FILE |
| 475167 | RODRIGUEZ NEGRON, MARGARET | ADDRESS ON FILE |
| 818134 | RODRIGUEZ NEGRON, MARIA DEL C | ADDRESS ON FILE |
| 475168 | Rodriguez Negron, Mario J | ADDRESS ON FILE |
| 475169 | RODRIGUEZ NEGRON, MARTA M | ADDRESS ON FILE |
| 475170 | RODRIGUEZ NEGRON, MICHELLE | ADDRESS ON FILE |
| 475171 | RODRIGUEZ NEGRON, MICHELLE | ADDRESS ON FILE |
| 475172 | RODRIGUEZ NEGRON, MIGUEL | ADDRESS ON FILE |
| 475173 | RODRIGUEZ NEGRON, MIGUEL | ADDRESS ON FILE |
| 475174 | RODRIGUEZ NEGRON, NILDA | ADDRESS ON FILE |
| 475175 | RODRIGUEZ NEGRON, OLGA | ADDRESS ON FILE |
| 2045117 | RODRIGUEZ NEGRON, OLGA | ADDRESS ON FILE |
| 2045117 | RODRIGUEZ NEGRON, OLGA | ADDRESS ON FILE |
| 818135 | RODRIGUEZ NEGRON, OLGA | ADDRESS ON FILE |
| 1935755 | RODRIGUEZ NEGRON, PRISCILA | ADDRESS ON FILE |
| 475176 | RODRIGUEZ NEGRON, RAFAEL | ADDRESS ON FILE |
| 475178 | RODRIGUEZ NEGRON, RAMON | ADDRESS ON FILE |
| 475177 | RODRIGUEZ NEGRON, RAMON | ADDRESS ON FILE |
| 475179 | RODRIGUEZ NEGRON, ROBERTO | ADDRESS ON FILE |
| 475180 | RODRIGUEZ NEGRON, ROBERTO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 475181 | RODRIGUEZ NEGRON, ROSE | ADDRESS ON FILE | | | | | | | | |
| 1636598 | RODRIGUEZ NEGRON, ROSE M. | ADDRESS ON FILE | | | | | | | | |
| 854756 | RODRIGUEZ NEGRON, ROSE M. | ADDRESS ON FILE | | | | | | | | |
| 475182 | RODRIGUEZ NEGRON, SARA | ADDRESS ON FILE | | | | | | | | |
| 475183 | Rodriguez Negron, Soresnil | ADDRESS ON FILE | | | | | | | | |
| 475184 | RODRIGUEZ NEGRON, SUHAIN | ADDRESS ON FILE | | | | | | | | |
| 475185 | RODRIGUEZ NEGRON, TATIANA | ADDRESS ON FILE | | | | | | | | |
| 763120 | RODRIGUEZ NEGRON, VIRGEN Y | ADDRESS ON FILE | | | | | | | | |
| 475186 | RODRIGUEZ NEGRON, VIRGEN YADIRA | ADDRESS ON FILE | | | | | | | | |
| 475187 | RODRIGUEZ NEGRON, WILSON | ADDRESS ON FILE | | | | | | | | |
| 475188 | RODRIGUEZ NEGRON, YAMILKA | ADDRESS ON FILE | | | | | | | | |
| 475189 | RODRIGUEZ NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 475190 | RODRIGUEZ NEGRON, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 818136 | RODRIGUEZ NEGRON, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 1858434 | Rodriguez Negron, Zulma M. | ADDRESS ON FILE | | | | | | | | |
| 475191 | RODRIGUEZ NEGRONI, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 1672980 | Rodriguez Nelson, Vanessa | ADDRESS ON FILE | | | | | | | | |
| 475193 | RODRIGUEZ NELSON, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 818137 | RODRIGUEZ NELSON, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 475194 | RODRIGUEZ NERI, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 475195 | Rodriguez Neris, Alfonso | ADDRESS ON FILE | | | | | | | | |
| 475196 | RODRIGUEZ NERIS, ANA I | ADDRESS ON FILE | | | | | | | | |
| 475197 | RODRIGUEZ NERIS, CATALINA | ADDRESS ON FILE | | | | | | | | |
| 475198 | RODRIGUEZ NERIS, ILIAS | ADDRESS ON FILE | | | | | | | | |
| 818139 | RODRIGUEZ NEVAREZ, ELBA | ADDRESS ON FILE | | | | | | | | |
| 818138 | RODRIGUEZ NEVAREZ, ELBA | ADDRESS ON FILE | | | | | | | | |
| 475199 | RODRIGUEZ NEVAREZ, ELBA V | ADDRESS ON FILE | | | | | | | | |
| 475200 | RODRIGUEZ NEVAREZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 475201 | RODRIGUEZ NEVAREZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 475202 | Rodriguez Nevarez, Pedro L | ADDRESS ON FILE | | | | | | | | |
| 475203 | RODRIGUEZ NEVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 475204 | RODRIGUEZ NEVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 475205 | RODRIGUEZ NEVAREZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 475206 | Rodriguez Nichols, Eddie S. | ADDRESS ON FILE | | | | | | | | |
| 475207 | RODRIGUEZ NICHOLS, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 475208 | RODRIGUEZ NIELSEN, GABRIELA | ADDRESS ON FILE | | | | | | | | |
| 475209 | RODRIGUEZ NIETO, FRANKLYN | ADDRESS ON FILE | | | | | | | | |
| 1691784 | Rodriguez Nieves , Anezli | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475210 | RODRIGUEZ NIEVES MD, MARILYN | ADDRESS ON FILE | | | | | | |
| 475211 | RODRIGUEZ NIEVES MD, RUBEN | ADDRESS ON FILE | | | | | | |
| 854757 | RODRIGUEZ NIEVES, ABDIEL | ADDRESS ON FILE | | | | | | |
| 475212 | RODRIGUEZ NIEVES, ABDIEL | ADDRESS ON FILE | | | | | | |
| 475213 | RODRIGUEZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | |
| 475214 | RODRIGUEZ NIEVES, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 475215 | RODRIGUEZ NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 475216 | RODRIGUEZ NIEVES, ANA I | ADDRESS ON FILE | | | | | | |
| 475217 | RODRIGUEZ NIEVES, ANEZLI | ADDRESS ON FILE | | | | | | |
| 475218 | RODRIGUEZ NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 475219 | RODRIGUEZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 475220 | RODRIGUEZ NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 475221 | Rodriguez Nieves, Antonio | ADDRESS ON FILE | | | | | | |
| 475222 | RODRIGUEZ NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 475223 | RODRIGUEZ NIEVES, ARIEL J. | ADDRESS ON FILE | | | | | | |
| 475224 | RODRIGUEZ NIEVES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 475225 | RODRIGUEZ NIEVES, BIBIANO | ADDRESS ON FILE | | | | | | |
| 475226 | RODRIGUEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | |
| 475227 | RODRIGUEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 475228 | RODRIGUEZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2072309 | Rodriguez Nieves, Carmen L. | ADDRESS ON FILE | | | | | | |
| 475230 | RODRIGUEZ NIEVES, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 475231 | RODRIGUEZ NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 475232 | RODRIGUEZ NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 475233 | RODRIGUEZ NIEVES, DAISY | ADDRESS ON FILE | | | | | | |
| 475234 | RODRIGUEZ NIEVES, DAITZA | ADDRESS ON FILE | | | | | | |
| 475235 | Rodriguez Nieves, Damaris | ADDRESS ON FILE | | | | | | |
| 475236 | RODRIGUEZ NIEVES, DARICK | ADDRESS ON FILE | | | | | | |
| 475237 | RODRIGUEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 475238 | RODRIGUEZ NIEVES, DAVIS | ADDRESS ON FILE | | | | | | |
| 475239 | RODRIGUEZ NIEVES, DELIA | ADDRESS ON FILE | | | | | | |
| 475240 | RODRIGUEZ NIEVES, DENIS | ADDRESS ON FILE | | | | | | |
| 818140 | RODRIGUEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | |
| 818141 | RODRIGUEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | |
| 475241 | RODRIGUEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | |
| 475244 | RODRIGUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 475243 | RODRIGUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475245 | RODRIGUEZ NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 475246 | RODRIGUEZ NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 818142 | RODRIGUEZ NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 475247 | RODRIGUEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475248 | RODRIGUEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475249 | RODRIGUEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 475250 | Rodriguez Nieves, Felix | ADDRESS ON FILE | | | | | | | |
| 818143 | RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475251 | RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475253 | RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475254 | RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1422545 | RODRÍGUEZ NIEVES, FRANCISCO | MARCOS A. RIVERA ORTIZ | AVE 65 DE INFANTERIA | LOCAL 5829 PLAZA CINEMA SUITE 207 | | CAROLINA | PR | 00987 | |
| 1977552 | Rodriguez Nieves, Francisco M | ADDRESS ON FILE | | | | | | | |
| 818144 | RODRIGUEZ NIEVES, GENESIS L | ADDRESS ON FILE | | | | | | | |
| 475255 | RODRIGUEZ NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 475256 | RODRIGUEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 475257 | RODRIGUEZ NIEVES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 475258 | RODRIGUEZ NIEVES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 475260 | RODRIGUEZ NIEVES, HARRY | ADDRESS ON FILE | | | | | | | |
| 818145 | RODRIGUEZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 475261 | RODRIGUEZ NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 475262 | RODRIGUEZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 475263 | RODRIGUEZ NIEVES, IDSAIRA | ADDRESS ON FILE | | | | | | | |
| 475264 | RODRIGUEZ NIEVES, IRMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 818146 | RODRIGUEZ NIEVES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 818147 | RODRIGUEZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 475265 | RODRIGUEZ NIEVES, IVAN R | ADDRESS ON FILE | | | | | | | |
| 2003575 | Rodriguez Nieves, Ivan Rafael | ADDRESS ON FILE | | | | | | | |
| 1993528 | Rodriguez Nieves, Ivan Rafael | ADDRESS ON FILE | | | | | | | |
| 1964592 | Rodriguez Nieves, Ivan Rafael | ADDRESS ON FILE | | | | | | | |
| 475266 | Rodriguez Nieves, Ivelis | ADDRESS ON FILE | | | | | | | |
| 475267 | RODRIGUEZ NIEVES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 475268 | RODRIGUEZ NIEVES, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 854758 | RODRIGUEZ NIEVES, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 475269 | Rodriguez Nieves, Jason | ADDRESS ON FILE | | | | | | | |
| 475270 | Rodriguez Nieves, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 475271 | RODRIGUEZ NIEVES, JAVIER E | ADDRESS ON FILE |
| 475272 | RODRIGUEZ NIEVES, JINEAM | ADDRESS ON FILE |
| 475273 | RODRIGUEZ NIEVES, JOANA | ADDRESS ON FILE |
| 475274 | RODRIGUEZ NIEVES, JOHANA | ADDRESS ON FILE |
| 475275 | RODRIGUEZ NIEVES, JOHANNA L | ADDRESS ON FILE |
| 475276 | Rodriguez Nieves, Jose H | ADDRESS ON FILE |
| 475277 | RODRIGUEZ NIEVES, JOSE M | ADDRESS ON FILE |
| 250469 | RODRIGUEZ NIEVES, JOSE R | ADDRESS ON FILE |
| 475259 | Rodriguez Nieves, Jose R | ADDRESS ON FILE |
| 475279 | RODRIGUEZ NIEVES, JUAN | ADDRESS ON FILE |
| 475278 | RODRIGUEZ NIEVES, JUAN | ADDRESS ON FILE |
| 475280 | RODRIGUEZ NIEVES, JUANA | ADDRESS ON FILE |
| 475281 | RODRIGUEZ NIEVES, JULISSA | ADDRESS ON FILE |
| 818148 | RODRIGUEZ NIEVES, LOURDES M | ADDRESS ON FILE |
| 818149 | RODRIGUEZ NIEVES, LUIS | ADDRESS ON FILE |
| 475282 | RODRIGUEZ NIEVES, LUIS | ADDRESS ON FILE |
| 475283 | Rodriguez Nieves, Luis A | ADDRESS ON FILE |
| 475284 | RODRIGUEZ NIEVES, LUIS R | ADDRESS ON FILE |
| 475285 | RODRIGUEZ NIEVES, MARIA | ADDRESS ON FILE |
| 475286 | RODRIGUEZ NIEVES, MARIA DEL | ADDRESS ON FILE |
| 475287 | Rodriguez Nieves, Maria Del Pil | ADDRESS ON FILE |
| 475288 | RODRIGUEZ NIEVES, MARITZA | ADDRESS ON FILE |
| 475289 | RODRIGUEZ NIEVES, MARITZA | ADDRESS ON FILE |
| 475290 | RODRIGUEZ NIEVES, MERCEDES | ADDRESS ON FILE |
| 818150 | RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE |
| 475292 | RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE |
| 475294 | RODRIGUEZ NIEVES, MIGUEL | ADDRESS ON FILE |
| 475293 | RODRIGUEZ NIEVES, MIGUEL | ADDRESS ON FILE |
| 475295 | RODRIGUEZ NIEVES, MILAGROS | ADDRESS ON FILE |
| 475296 | Rodriguez Nieves, Myrna I | ADDRESS ON FILE |
| 475297 | RODRIGUEZ NIEVES, NATALIA | ADDRESS ON FILE |
| 475298 | Rodriguez Nieves, Nelson | ADDRESS ON FILE |
| 475299 | RODRIGUEZ NIEVES, NELSON | ADDRESS ON FILE |
| 475300 | RODRIGUEZ NIEVES, NEREIDA | ADDRESS ON FILE |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | ADDRESS ON FILE |
| 475301 | RODRIGUEZ NIEVES, NILDA | ADDRESS ON FILE |
| 475302 | RODRIGUEZ NIEVES, NILDA | ADDRESS ON FILE |
| 1644062 | Rodriguez Nieves, Nilda | ADDRESS ON FILE |
| 1959790 | Rodriguez Nieves, Nilda | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1421574 | RODRIGUEZ NIEVES, NOEL | KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | FAJARDO | PR | 00738 |
| 475303 | RODRIGUEZ NIEVES, NORISA | ADDRESS ON FILE | | | | | |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | |
| 475305 | RODRIGUEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | |
| 475306 | RODRIGUEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | |
| 818151 | RODRIGUEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | |
| 475307 | RODRIGUEZ NIEVES, PEDRO J | ADDRESS ON FILE | | | | | |
| 475308 | RODRIGUEZ NIEVES, RAISA I | ADDRESS ON FILE | | | | | |
| 818152 | RODRIGUEZ NIEVES, RAIZA | ADDRESS ON FILE | | | | | |
| 818153 | RODRIGUEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | |
| 475309 | RODRIGUEZ NIEVES, RAMON A | ADDRESS ON FILE | | | | | |
| 1723951 | Rodriguez Nieves, Ramon A. | ADDRESS ON FILE | | | | | |
| 818154 | RODRIGUEZ NIEVES, REMI | ADDRESS ON FILE | | | | | |
| 475310 | RODRIGUEZ NIEVES, REY | ADDRESS ON FILE | | | | | |
| 475311 | RODRIGUEZ NIEVES, REYNALDO | ADDRESS ON FILE | | | | | |
| 818155 | RODRIGUEZ NIEVES, REYSHA M | ADDRESS ON FILE | | | | | |
| 2233885 | Rodriguez Nieves, Rogelio | ADDRESS ON FILE | | | | | |
| 475312 | RODRIGUEZ NIEVES, ROSA | ADDRESS ON FILE | | | | | |
| 475313 | RODRIGUEZ NIEVES, ROSA A | ADDRESS ON FILE | | | | | |
| 854759 | RODRIGUEZ NIEVES, ROSA A. | ADDRESS ON FILE | | | | | |
| 818156 | RODRIGUEZ NIEVES, ROSALISSE | ADDRESS ON FILE | | | | | |
| 475316 | RODRIGUEZ NIEVES, RUTH | ADDRESS ON FILE | | | | | |
| 475317 | RODRIGUEZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | |
| 1739246 | Rodríguez Nieves, Sandra I | ADDRESS ON FILE | | | | | |
| 475318 | RODRIGUEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | |
| 818157 | RODRIGUEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | |
| 475319 | RODRIGUEZ NIEVES, SONEILLY | ADDRESS ON FILE | | | | | |
| 475320 | RODRIGUEZ NIEVES, SONIA | ADDRESS ON FILE | | | | | |
| 475321 | RODRIGUEZ NIEVES, SONIA N | ADDRESS ON FILE | | | | | |
| 475322 | RODRIGUEZ NIEVES, SYLVIA | ADDRESS ON FILE | | | | | |
| 475323 | RODRIGUEZ NIEVES, VERONICA | ADDRESS ON FILE | | | | | |
| 818158 | RODRIGUEZ NIEVES, VIVIAN | ADDRESS ON FILE | | | | | |
| 475324 | RODRIGUEZ NIEVES, VIVIAN J | ADDRESS ON FILE | | | | | |
| 1257462 | RODRIGUEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | |
| 475325 | Rodriguez Nieves, William | ADDRESS ON FILE | | | | | |
| 818159 | RODRIGUEZ NIEVES, YARA | ADDRESS ON FILE | | | | | |
| 475326 | RODRIGUEZ NIEVES, YARA M | ADDRESS ON FILE | | | | | |
| 475327 | RODRIGUEZ NIEVES, YASMIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818160 | RODRIGUEZ NIEVES, YESENIA | ADDRESS ON FILE | | | | | | |
| 475328 | RODRIGUEZ NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 475329 | Rodriguez Nigaglioni, Bene | ADDRESS ON FILE | | | | | | |
| 475330 | RODRIGUEZ NIGAGLIONI, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1895156 | RODRIGUEZ NIGAGLIONI, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 475331 | RODRIGUEZ NIVES, CHARLIE | ADDRESS ON FILE | | | | | | |
| 1653023 | RODRIGUEZ NIVES, ROSA | ADDRESS ON FILE | | | | | | |
| 475332 | RODRIGUEZ NOBLE, ELBA L | ADDRESS ON FILE | | | | | | |
| 475333 | RODRIGUEZ NOBLE, JUANITA | ADDRESS ON FILE | | | | | | |
| 475334 | RODRIGUEZ NOBLE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 475335 | RODRIGUEZ NOBLES MD, JUANITA | ADDRESS ON FILE | | | | | | |
| 475336 | RODRIGUEZ NOBOA, RUTH | ADDRESS ON FILE | | | | | | |
| 475337 | RODRIGUEZ NOEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 475338 | RODRIGUEZ NOGUE, MARIELY | ADDRESS ON FILE | | | | | | |
| 475339 | RODRIGUEZ NOGUE, RAMONITA | ADDRESS ON FILE | | | | | | |
| 475340 | RODRIGUEZ NOGUERAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 475341 | RODRIGUEZ NOGUERAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1421575 | RODRÍGUEZ NOGUERAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 475342 | RODRIGUEZ NOGUES, ANA M | ADDRESS ON FILE | | | | | | |
| 475343 | RODRIGUEZ NOLLET, OLGA | ADDRESS ON FILE | | | | | | |
| 475344 | RODRIGUEZ NORIEGA, ANA C | ADDRESS ON FILE | | | | | | |
| 475345 | RODRIGUEZ NORIEGA, MARISOL | ADDRESS ON FILE | | | | | | |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 475347 | RODRIGUEZ NOVAS, JULIO | ADDRESS ON FILE | | | | | | |
| 475348 | RODRIGUEZ NOVOA, MARTA | ADDRESS ON FILE | | | | | | |
| 475349 | RODRIGUEZ NOVOA, MARTA I. | ADDRESS ON FILE | | | | | | |
| 475350 | RODRIGUEZ NUNEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1603072 | Rodriguez Nunez, Alberto | ADDRESS ON FILE | | | | | | |
| 475351 | RODRIGUEZ NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 475353 | RODRIGUEZ NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 475352 | RODRIGUEZ NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 475354 | RODRIGUEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 475355 | RODRIGUEZ NUNEZ, CATHERINE | ADDRESS ON FILE |
| 818162 | RODRIGUEZ NUNEZ, CATHERINE F | ADDRESS ON FILE |
| 475356 | RODRIGUEZ NUNEZ, CRISTIAN | ADDRESS ON FILE |
| 475357 | RODRIGUEZ NUNEZ, ELIZABETH | ADDRESS ON FILE |
| 818163 | RODRIGUEZ NUNEZ, GLADYMAR | ADDRESS ON FILE |
| 1950183 | Rodriguez Nunez, Gladys E | ADDRESS ON FILE |
| 1825658 | Rodriguez Nunez, Gladys Esther | ADDRESS ON FILE |
| 475358 | RODRIGUEZ NUNEZ, ISIDORA | ADDRESS ON FILE |
| 475359 | RODRIGUEZ NUNEZ, JESSICA | ADDRESS ON FILE |
| 1499296 | Rodríguez Núñez, Jessica | ADDRESS ON FILE |
| 475360 | Rodriguez Nunez, Johnny | ADDRESS ON FILE |
| 475361 | RODRIGUEZ NUNEZ, JONATHAN | ADDRESS ON FILE |
| 475362 | RODRIGUEZ NUNEZ, JORGE A | ADDRESS ON FILE |
| 475363 | RODRIGUEZ NUNEZ, JOSE M. | ADDRESS ON FILE |
| 475364 | RODRIGUEZ NUNEZ, LUIS | ADDRESS ON FILE |
| 475365 | RODRIGUEZ NUNEZ, MARIA | ADDRESS ON FILE |
| 475366 | RODRIGUEZ NUNEZ, MARIA DE L | ADDRESS ON FILE |
| 475368 | RODRIGUEZ NUNEZ, MODESTO | ADDRESS ON FILE |
| 475369 | RODRIGUEZ NUNEZ, OLGA | ADDRESS ON FILE |
| 475370 | RODRIGUEZ NUNEZ, RAMON | ADDRESS ON FILE |
| 475371 | RODRIGUEZ NUNEZ, RAUL | ADDRESS ON FILE |
| 818164 | RODRIGUEZ NUNEZ, REBECCA | ADDRESS ON FILE |
| 475372 | RODRIGUEZ NUNEZ, REBECCA | ADDRESS ON FILE |
| 475373 | RODRIGUEZ NUNEZ, ROBERTO | ADDRESS ON FILE |
| 475374 | RODRIGUEZ NUNEZ, SANTOS | ADDRESS ON FILE |
| 475375 | RODRIGUEZ NUNEZ, SARYBETH | ADDRESS ON FILE |
| 475376 | RODRIGUEZ NUNEZ, SORHANNIE | ADDRESS ON FILE |
| 818165 | RODRIGUEZ NUNEZ, YALIMAR | ADDRESS ON FILE |
| 475377 | RODRIGUEZ NUNEZ, ZULEIMA | ADDRESS ON FILE |
| 475378 | RODRIGUEZ NUQEZ, GLADYS E | ADDRESS ON FILE |
| 475379 | RODRIGUEZ NUSA, JULIO | ADDRESS ON FILE |
| 818166 | RODRIGUEZ OCACIO, LIZA M | ADDRESS ON FILE |
| 475381 | RODRIGUEZ OCANA, ALEXIS | ADDRESS ON FILE |
| 475382 | Rodriguez Ocana, Dalian B. | ADDRESS ON FILE |
| 818167 | RODRIGUEZ OCANA, GUILLERMINA | ADDRESS ON FILE |
| 475383 | RODRIGUEZ OCANA, GUILLERMINA | ADDRESS ON FILE |
| 475384 | RODRIGUEZ OCASIO, ALEJANDRO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475385 | RODRIGUEZ OCASIO, ASHLY | ADDRESS ON FILE | | | | | | | |
| 475386 | RODRIGUEZ OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2023004 | Rodriguez Ocasio, Carmen Daisy | ADDRESS ON FILE | | | | | | | |
| 475387 | Rodriguez Ocasio, Diana I | ADDRESS ON FILE | | | | | | | |
| 475388 | RODRIGUEZ OCASIO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 475389 | RODRIGUEZ OCASIO, EDGARDO MANUEL | ADDRESS ON FILE | | | | | | | |
| 475390 | RODRIGUEZ OCASIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 475391 | Rodriguez Ocasio, Eliud | ADDRESS ON FILE | | | | | | | |
| 475392 | RODRIGUEZ OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475393 | RODRIGUEZ OCASIO, ELSAMARIE | ADDRESS ON FILE | | | | | | | |
| 1639259 | Rodriguez Ocasio, Felix | ADDRESS ON FILE | | | | | | | |
| 475395 | RODRIGUEZ OCASIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 475397 | RODRIGUEZ OCASIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 475396 | RODRIGUEZ OCASIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 475398 | RODRIGUEZ OCASIO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 475399 | RODRIGUEZ OCASIO, ITSIA E | ADDRESS ON FILE | | | | | | | |
| 475400 | RODRIGUEZ OCASIO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 475401 | RODRIGUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475402 | RODRIGUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475403 | RODRIGUEZ OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 475405 | RODRIGUEZ OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 475406 | RODRIGUEZ OCASIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 818168 | RODRIGUEZ OCASIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 475407 | RODRIGUEZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 475408 | RODRIGUEZ OCASIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 475409 | RODRIGUEZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 475410 | RODRIGUEZ OCASIO, MARIAN L | ADDRESS ON FILE | | | | | | | |
| 475411 | RODRIGUEZ OCASIO, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 475412 | RODRIGUEZ OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475413 | RODRIGUEZ OCASIO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 475414 | RODRIGUEZ OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475415 | RODRIGUEZ OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475416 | RODRIGUEZ OCASIO, MARTA R | ADDRESS ON FILE | | | | | | | |
| 475417 | RODRIGUEZ OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 475418 | RODRIGUEZ OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 475419 | RODRIGUEZ OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475420 | RODRIGUEZ OCASIO, MONICA | ADDRESS ON FILE | | | | | | | |
| 475421 | RODRIGUEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475422 | RODRIGUEZ OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 475423 | RODRIGUEZ OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 475424 | RODRIGUEZ OCASIO, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 475425 | RODRIGUEZ OCASIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 475426 | RODRIGUEZ OCASIO, SAMARIE R | ADDRESS ON FILE | | | | | | | |
| 2075478 | RODRIGUEZ OCASIO, SAMARIE R. | ADDRESS ON FILE | | | | | | | |
| 475427 | RODRIGUEZ OCASIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 475428 | RODRIGUEZ OCASIO, THAIRA | ADDRESS ON FILE | | | | | | | |
| 2068665 | Rodriguez Ocasio, Tomas | ADDRESS ON FILE | | | | | | | |
| 475429 | RODRIGUEZ OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 475430 | RODRIGUEZ OCASIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 475431 | RODRIGUEZ OCASIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 475432 | RODRIGUEZ OCASIO, YETZAIDA | ADDRESS ON FILE | | | | | | | |
| 818169 | RODRIGUEZ OCASIO, YETZAIDA | ADDRESS ON FILE | | | | | | | |
| 475433 | RODRIGUEZ OCHOA, CRISTIMARI | ADDRESS ON FILE | | | | | | | |
| 475434 | RODRIGUEZ OFARRIL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 475435 | RODRIGUEZ OFARRIL, IRMA I | ADDRESS ON FILE | | | | | | | |
| 818170 | RODRIGUEZ OFRAY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 475436 | RODRIGUEZ OFRAY, IRIS | ADDRESS ON FILE | | | | | | | |
| 818171 | RODRIGUEZ OFRAY, IRIS | ADDRESS ON FILE | | | | | | | |
| 475437 | RODRIGUEZ OFRAY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1998179 | Rodriguez Oguendo, Miriam L. | ADDRESS ON FILE | | | | | | | |
| 475438 | RODRIGUEZ OJEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 475439 | RODRIGUEZ OJEDA, DULCIDIO A | ADDRESS ON FILE | | | | | | | |
| 818172 | RODRIGUEZ OJEDA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 475440 | RODRIGUEZ OJEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 475441 | RODRIGUEZ OJEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 475442 | RODRIGUEZ OJEDA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 475443 | RODRIGUEZ OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 475444 | RODRIGUEZ OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 1632482 | Rodriguez Ojeda, Lillian | ADDRESS ON FILE | | | | | | | |
| 475446 | RODRIGUEZ OJEDA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 475447 | RODRIGUEZ OJEDA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 475448 | RODRIGUEZ OJEDA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 475449 | RODRIGUEZ OJEDA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 1690776 | Rodriguez Ojeda, Nydia L | ADDRESS ON FILE | | | | | | | |
| 475450 | RODRIGUEZ OJEDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 475451 | RODRIGUEZ OJEDA, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475452 | RODRIGUEZ OJEDA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 475453 | RODRIGUEZ OJEDA, RYAN | ADDRESS ON FILE | | | | | | | |
| 475454 | RODRIGUEZ OJEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 475455 | RODRIGUEZ OJEDA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 818175 | RODRIGUEZ OJEDA, YAMELYS M | ADDRESS ON FILE | | | | | | | |
| 475456 | RODRIGUEZ OJEDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 475457 | Rodriguez Olan, Carlos J | ADDRESS ON FILE | | | | | | | |
| 475458 | RODRIGUEZ OLAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1835002 | Rodriguez Olan, Edwin | ADDRESS ON FILE | | | | | | | |
| 475459 | RODRIGUEZ OLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 818176 | RODRIGUEZ OLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475460 | RODRIGUEZ OLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475461 | RODRIGUEZ OLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 475462 | RODRIGUEZ OLAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1594621 | Rodriguez Olan, Nereida N. | ADDRESS ON FILE | | | | | | | |
| 475463 | RODRIGUEZ OLAVERRI MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 475464 | RODRIGUEZ OLAZAGASTI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 475465 | RODRIGUEZ OLAZAGASTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 475466 | RODRIGUEZ OLIVA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 475467 | Rodriguez Oliven, Joaquin J | ADDRESS ON FILE | | | | | | | |
| 475468 | RODRIGUEZ OLIVENCIA, BORIS | ADDRESS ON FILE | | | | | | | |
| 475469 | RODRIGUEZ OLIVENCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 475470 | Rodriguez Olivencia, William | ADDRESS ON FILE | | | | | | | |
| 475471 | RODRIGUEZ OLIVER, ALEX | ADDRESS ON FILE | | | | | | | |
| 475472 | RODRIGUEZ OLIVER, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 475473 | RODRIGUEZ OLIVER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2117372 | RODRIGUEZ OLIVERA , GLADYS PILAR | ADDRESS ON FILE | | | | | | | |
| 475475 | RODRIGUEZ OLIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 818177 | RODRIGUEZ OLIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 2043117 | Rodriguez Olivera, Juan B. | ADDRESS ON FILE | | | | | | | |
| 2146017 | Rodriguez Olivera, Lionel | ADDRESS ON FILE | | | | | | | |
| 475476 | RODRIGUEZ OLIVERA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 475477 | RODRIGUEZ OLIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1257463 | RODRIGUEZ OLIVERA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 475478 | Rodriguez Olivera, Robinson | ADDRESS ON FILE | | | | | | | |
| 818178 | RODRIGUEZ OLIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 818179 | RODRIGUEZ OLIVERA, TERESA | ADDRESS ON FILE | | | | | | | | |
| 1741179 | Rodriguez Olivera, Ursula | ADDRESS ON FILE | | | | | | | | |
| 475480 | RODRIGUEZ OLIVERA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 475481 | RODRIGUEZ OLIVERAS, ANA R | ADDRESS ON FILE | | | | | | | | |
| 475482 | RODRIGUEZ OLIVERAS, BRENDA LIZ | ADDRESS ON FILE | | | | | | | | |
| 475484 | RODRIGUEZ OLIVERAS, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 818180 | RODRIGUEZ OLIVERAS, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 475483 | RODRIGUEZ OLIVERAS, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 475485 | RODRIGUEZ OLIVERAS, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 1859977 | Rodriguez Oliveras, Dionisio | ADDRESS ON FILE | | | | | | | | |
| 1912301 | Rodriguez Oliveras, Isaias | ADDRESS ON FILE | | | | | | | | |
| 475486 | RODRIGUEZ OLIVERAS, ISAIAS | ADDRESS ON FILE | | | | | | | | |
| 2004068 | Rodriguez Oliveras, Isaias | ADDRESS ON FILE | | | | | | | | |
| 475487 | RODRIGUEZ OLIVERAS, IVAN | ADDRESS ON FILE | | | | | | | | |
| 475488 | RODRIGUEZ OLIVERAS, JOEL | ADDRESS ON FILE | | | | | | | | |
| 475489 | RODRIGUEZ OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 475490 | RODRIGUEZ OLIVERAS, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 475491 | RODRIGUEZ OLIVERAS, JUAN B | ADDRESS ON FILE | | | | | | | | |
| 475492 | RODRIGUEZ OLIVERAS, LEONELALIS | ADDRESS ON FILE | | | | | | | | |
| 475404 | RODRIGUEZ OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 475474 | RODRIGUEZ OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 475493 | Rodriguez Oliveras, Manuel A. | ADDRESS ON FILE | | | | | | | | |
| 475494 | RODRIGUEZ OLIVERAS, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 475495 | RODRIGUEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 475496 | RODRIGUEZ OLIVERAS, MARILUZ | ADDRESS ON FILE | | | | | | | | |
| 475497 | RODRIGUEZ OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | | |
| 717814 | RODRIGUEZ OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | | |
| 475498 | RODRIGUEZ OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 724174 | Rodriguez Oliveras, Miriam | ADDRESS ON FILE | | | | | | | | |
| 475499 | RODRIGUEZ OLIVERAS, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 475500 | RODRIGUEZ OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | | |
| 475501 | RODRIGUEZ OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | | |
| 475502 | RODRIGUEZ OLIVERAS, OLGA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475503 | RODRIGUEZ OLIVERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 475504 | Rodriguez Oliveras, Victor | ADDRESS ON FILE | | | | | | | |
| 475505 | RODRIGUEZ OLIVERAS, WILKINS | ADDRESS ON FILE | | | | | | | |
| 2149531 | Rodriguez Oliveraz, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 475506 | RODRIGUEZ OLIVERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 475507 | RODRIGUEZ OLIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475508 | RODRIGUEZ OLIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475511 | RODRIGUEZ OLIVIERI, AIDA E | ADDRESS ON FILE | | | | | | | |
| 475512 | RODRIGUEZ OLIVIERI, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| 475513 | RODRIGUEZ OLIVIERI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 475514 | Rodriguez Olivieri, Francisco J | ADDRESS ON FILE | | | | | | | |
| 2068305 | Rodriguez Olivieri, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 475515 | RODRIGUEZ OLIVIERI, HILDA L | ADDRESS ON FILE | | | | | | | |
| 475516 | RODRIGUEZ OLIVIERI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1885575 | Rodriguez Olivieri, Nereida | ADDRESS ON FILE | | | | | | | |
| 475517 | RODRIGUEZ OLIVO MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 475518 | RODRIGUEZ OLIVO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1944559 | Rodriguez Olivo, Efrain | ADDRESS ON FILE | | | | | | | |
| 475520 | Rodriguez Olivo, Leila W | ADDRESS ON FILE | | | | | | | |
| 475521 | RODRIGUEZ OLIVO, MARILIS DEL C | ADDRESS ON FILE | | | | | | | |
| 475522 | RODRIGUEZ OLIVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 475523 | Rodriguez Olivo, Victor J. | ADDRESS ON FILE | | | | | | | |
| 475525 | RODRIGUEZ OLMEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475524 | Rodriguez Olmeda, Francisco | ADDRESS ON FILE | | | | | | | |
| 475526 | RODRIGUEZ OLMEDA, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 475529 | RODRIGUEZ OLMEDA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 1694856 | Rodriguez Olmeda, Jose M. | ADDRESS ON FILE | | | | | | | |
| 818184 | RODRIGUEZ OLMEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 475530 | RODRIGUEZ OLMEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 475531 | RODRIGUEZ OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 475532 | RODRIGUEZ OLMEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 818185 | RODRIGUEZ OLMEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 475533 | RODRIGUEZ OLMEDA, NELIA | ADDRESS ON FILE | | | | | | | |
| 475534 | RODRIGUEZ OLMEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 475535 | Rodriguez Olmeda, Pablo J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475536 | RODRIGUEZ OLMEDA, ROSA | ADDRESS ON FILE | | | | | | |
| 475537 | RODRIGUEZ OLMEDA, SANTOS | ADDRESS ON FILE | | | | | | |
| 475538 | RODRIGUEZ OLMEDA, SANTOS J.A. | ADDRESS ON FILE | | | | | | |
| 818186 | RODRIGUEZ OLMEDA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 475539 | RODRIGUEZ OLMEDA, YURIVANI | ADDRESS ON FILE | | | | | | |
| 475540 | RODRIGUEZ OLMEDA, YURIVANI | ADDRESS ON FILE | | | | | | |
| 475541 | RODRIGUEZ OLMO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 475542 | RODRIGUEZ OLMO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1747085 | Rodríguez Olmo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 475543 | RODRIGUEZ OLMO, ERIKA | ADDRESS ON FILE | | | | | | |
| 648397 | RODRIGUEZ OLMO, ERIKA | ADDRESS ON FILE | | | | | | |
| 475544 | RODRIGUEZ OLMO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 818187 | RODRIGUEZ OLMO, ITHAMAR | ADDRESS ON FILE | | | | | | |
| 475545 | RODRIGUEZ OLMO, ITHAMAR | ADDRESS ON FILE | | | | | | |
| 818188 | RODRIGUEZ OLMO, ITHAMAR | ADDRESS ON FILE | | | | | | |
| 475546 | RODRIGUEZ OLMO, MILTON | ADDRESS ON FILE | | | | | | |
| 854760 | RODRÍGUEZ OLMO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 475548 | RODRIGUEZ OLMO, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 475549 | RODRIGUEZ OLMO, YANIRA I | ADDRESS ON FILE | | | | | | |
| 1891338 | Rodriguez O'Neill, Evelyn M. | ADDRESS ON FILE | | | | | | |
| 2067610 | Rodriguez O'Neill, Evelyn Milagres | ADDRESS ON FILE | | | | | | |
| 475550 | RODRIGUEZ ONEILL, ODALYS | ADDRESS ON FILE | | | | | | |
| 475551 | RODRIGUEZ ONGAY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 475552 | RODRIGUEZ ONNA, JORGE | ADDRESS ON FILE | | | | | | |
| 475553 | RODRIGUEZ OPPENHEIMER, JUAN E. | ADDRESS ON FILE | | | | | | |
| 475554 | Rodriguez Oquendo, Aileen | ADDRESS ON FILE | | | | | | |
| 475556 | RODRIGUEZ OQUENDO, ANA M | ADDRESS ON FILE | | | | | | |
| 475557 | RODRIGUEZ OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 475558 | Rodriguez Oquendo, Arelys | ADDRESS ON FILE | | | | | | |
| 475559 | RODRIGUEZ OQUENDO, BETTY | ADDRESS ON FILE | | | | | | |
| 475560 | RODRIGUEZ OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 818189 | RODRIGUEZ OQUENDO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 475562 | RODRIGUEZ OQUENDO, CARMEN I. | 31 KENNEDY | STA. CLARA | | | JAYUYA | PR | 00664 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421576 | RODRIGUEZ OQUENDO, CARMEN I. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 475563 | RODRIGUEZ OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 76860 | RODRIGUEZ OQUENDO, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| 475564 | RODRIGUEZ OQUENDO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 818190 | RODRIGUEZ OQUENDO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 475565 | RODRIGUEZ OQUENDO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 2117879 | Rodriguez Oquendo, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 475566 | RODRIGUEZ OQUENDO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 1743737 | Rodriguez Oquendo, Catalina | ADDRESS ON FILE | | | | | | | |
| 475567 | RODRIGUEZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 475568 | RODRIGUEZ OQUENDO, ELISA | ADDRESS ON FILE | | | | | | | |
| 2222356 | Rodriguez Oquendo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 475570 | RODRIGUEZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475571 | Rodriguez Oquendo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 475572 | RODRIGUEZ OQUENDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 475573 | RODRIGUEZ OQUENDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 475574 | RODRIGUEZ OQUENDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 818191 | RODRIGUEZ OQUENDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 475575 | RODRIGUEZ OQUENDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 475576 | RODRIGUEZ OQUENDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2019829 | Rodriguez Oquendo, Mariam L. | ADDRESS ON FILE | | | | | | | |
| 475577 | RODRIGUEZ OQUENDO, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 2114830 | Rodriguez Oquendo, Miriam L. | ADDRESS ON FILE | | | | | | | |
| 475578 | RODRIGUEZ OQUENDO, NAHUM | ADDRESS ON FILE | | | | | | | |
| 475579 | RODRIGUEZ OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 475580 | RODRIGUEZ OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 818192 | RODRIGUEZ OQUENDO, NANCY L | ADDRESS ON FILE | | | | | | | |
| 475581 | RODRIGUEZ OQUENDO, NAYDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475582 | RODRIGUEZ OQUENDO, NIXA I | ADDRESS ON FILE | | | | | | |
| 475583 | RODRIGUEZ OQUENDO, SHEILA | ADDRESS ON FILE | | | | | | |
| 475584 | RODRIGUEZ OQUENDO, TASHIRA | ADDRESS ON FILE | | | | | | |
| 2008112 | Rodriguez Oquendo, Walter | ADDRESS ON FILE | | | | | | |
| 475585 | RODRIGUEZ OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2146859 | Rodriguez Oquendo, William | ADDRESS ON FILE | | | | | | |
| 475586 | RODRIGUEZ OQUENDO, YASMIN | ADDRESS ON FILE | | | | | | |
| 475587 | RODRIGUEZ OQUENDO, YAZMINA | ADDRESS ON FILE | | | | | | |
| 818193 | RODRIGUEZ OQUENDO, ZOHARYS | ADDRESS ON FILE | | | | | | |
| 475588 | RODRIGUEZ ORAMA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 475589 | RODRIGUEZ ORAMA, IDALYS | ADDRESS ON FILE | | | | | | |
| 475590 | RODRIGUEZ ORAMA, IDALYS | ADDRESS ON FILE | | | | | | |
| 475591 | RODRIGUEZ ORAMA, MARCOS A | ADDRESS ON FILE | | | | | | |
| 475592 | RODRIGUEZ ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 475593 | RODRIGUEZ ORAMA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 475594 | RODRIGUEZ ORANGEL, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 475595 | RODRIGUEZ ORDONEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 475596 | RODRIGUEZ ORELLANA, ALBI | ADDRESS ON FILE | | | | | | |
| 475598 | RODRIGUEZ ORELLANA, MANUEL | ADDRESS ON FILE | | | | | | |
| 475600 | RODRIGUEZ ORELLANES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 475601 | RODRIGUEZ ORELLANES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 475602 | RODRIGUEZ ORELLANES, RUBEN M | ADDRESS ON FILE | | | | | | |
| 475603 | Rodriguez Orengo, Adalberto | ADDRESS ON FILE | | | | | | |
| 1617162 | RODRIGUEZ ORENGO, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 475604 | RODRIGUEZ ORENGO, ANA H | ADDRESS ON FILE | | | | | | |
| 1953928 | Rodriguez Orengo, Carmen L | ADDRESS ON FILE | | | | | | |
| 818194 | RODRIGUEZ ORENGO, DIANA | ADDRESS ON FILE | | | | | | |
| 475605 | RODRIGUEZ ORENGO, DIANA | ADDRESS ON FILE | | | | | | |
| 818195 | RODRIGUEZ ORENGO, DIANA | ADDRESS ON FILE | | | | | | |
| 475606 | Rodriguez Orengo, Frankie | ADDRESS ON FILE | | | | | | |
| 2081921 | Rodriguez Orengo, Glorivette | ADDRESS ON FILE | | | | | | |
| 475608 | RODRIGUEZ ORENGO, GLORIVETTE | ADDRESS ON FILE | | | | | | |
| 1843504 | Rodriguez Orengo, Iris E | ADDRESS ON FILE | | | | | | |
| 1952312 | Rodriguez Orengo, Iris E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1616416 | Rodriguez Orengo, Iris E. | ADDRESS ON FILE | | | | | | |
| 475609 | RODRIGUEZ ORENGO, JUAN | ADDRESS ON FILE | | | | | | |
| 475610 | Rodriguez Orengo, Juan F. | ADDRESS ON FILE | | | | | | |
| 475611 | Rodriguez Orengo, Luis | ADDRESS ON FILE | | | | | | |
| 475612 | RODRIGUEZ ORENGO, NILSA S. | ADDRESS ON FILE | | | | | | |
| 475613 | RODRIGUEZ ORENGO, NOEL A | ADDRESS ON FILE | | | | | | |
| 475614 | RODRIGUEZ ORFILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 475615 | RODRIGUEZ ORIZAL, ELVIS | ADDRESS ON FILE | | | | | | |
| 475616 | RODRIGUEZ ORJALES, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1583296 | Rodriguez Orjoles, Maym E. | ADDRESS ON FILE | | | | | | |
| 475618 | RODRIGUEZ ORONA, JAVIER | ADDRESS ON FILE | | | | | | |
| 475619 | RODRIGUEZ OROPEZA, TOMAS | ADDRESS ON FILE | | | | | | |
| 475620 | Rodriguez Orozco, Aida N | ADDRESS ON FILE | | | | | | |
| 1700399 | RODRIGUEZ OROZCO, GEORGE | ADDRESS ON FILE | | | | | | |
| 475622 | RODRIGUEZ OROZCO, GLADYS | ADDRESS ON FILE | | | | | | |
| 475623 | RODRIGUEZ OROZCO, RAMON L | ADDRESS ON FILE | | | | | | |
| 475624 | Rodriguez Orozco, Ruth N | ADDRESS ON FILE | | | | | | |
| 475625 | RODRIGUEZ OROZCO, VICTOR R | ADDRESS ON FILE | | | | | | |
| 475626 | RODRIGUEZ ORSINI, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 475627 | RODRIGUEZ ORSINI, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 475628 | RODRIGUEZ ORSINI, JOSE J. | ADDRESS ON FILE | | | | | | |
| 475629 | RODRIGUEZ ORSINI, ROSALIA | ADDRESS ON FILE | | | | | | |
| 475630 | RODRIGUEZ ORTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 818198 | RODRIGUEZ ORTA, LEEMARIE | ADDRESS ON FILE | | | | | | |
| 475632 | RODRIGUEZ ORTA, NELSON G | ADDRESS ON FILE | | | | | | |
| 818199 | RODRIGUEZ ORTA, NICOLE E | ADDRESS ON FILE | | | | | | |
| 475633 | RODRIGUEZ ORTA, XAIMARA E | ADDRESS ON FILE | | | | | | |
| 475634 | RODRIGUEZ ORTEGA, ADALIZ | ADDRESS ON FILE | | | | | | |
| 475635 | RODRIGUEZ ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 475636 | RODRIGUEZ ORTEGA, ANGELIA | ADDRESS ON FILE | | | | | | |
| 475637 | RODRIGUEZ ORTEGA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 475638 | RODRIGUEZ ORTEGA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 475639 | RODRIGUEZ ORTEGA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 475640 | RODRIGUEZ ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 475641 | RODRIGUEZ ORTEGA, ELSIE | ADDRESS ON FILE | | | | | | |
| 475642 | RODRIGUEZ ORTEGA, ELVIS | ADDRESS ON FILE | | | | | | |
| 475643 | RODRIGUEZ ORTEGA, EVELYN | ADDRESS ON FILE | | | | | | |
| 475644 | RODRIGUEZ ORTEGA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 475645 | RODRIGUEZ ORTEGA, GEORGINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475646 | RODRIGUEZ ORTEGA, IRIS Z | ADDRESS ON FILE | | | | | | |
| 818200 | RODRIGUEZ ORTEGA, IRIS Z. | ADDRESS ON FILE | | | | | | |
| 818201 | RODRIGUEZ ORTEGA, IRMA | ADDRESS ON FILE | | | | | | |
| 475648 | RODRIGUEZ ORTEGA, IVAN | ADDRESS ON FILE | | | | | | |
| 818202 | RODRIGUEZ ORTEGA, JEAN P | ADDRESS ON FILE | | | | | | |
| 475649 | RODRIGUEZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 2213398 | RODRIGUEZ ORTEGA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 818203 | RODRIGUEZ ORTEGA, KARLA | ADDRESS ON FILE | | | | | | |
| 854761 | RODRIGUEZ ORTEGA, LOURDES | ADDRESS ON FILE | | | | | | |
| 475651 | RODRIGUEZ ORTEGA, LOURDES | ADDRESS ON FILE | | | | | | |
| 475652 | RODRIGUEZ ORTEGA, LOURDES I | ADDRESS ON FILE | | | | | | |
| 818204 | RODRIGUEZ ORTEGA, LUZ | ADDRESS ON FILE | | | | | | |
| 475653 | RODRIGUEZ ORTEGA, LUZ R | ADDRESS ON FILE | | | | | | |
| 475654 | RODRIGUEZ ORTEGA, MARIA A | ADDRESS ON FILE | | | | | | |
| 818205 | RODRIGUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 475655 | RODRIGUEZ ORTEGA, MILAGROS J | ADDRESS ON FILE | | | | | | |
| 475656 | RODRIGUEZ ORTEGA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 818206 | RODRIGUEZ ORTEGA, TERESITA | ADDRESS ON FILE | | | | | | |
| 475657 | RODRIGUEZ ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 475658 | RODRIGUEZ ORTEGA, YANIRA | ADDRESS ON FILE | | | | | | |
| 1834862 | Rodriguez Ortis, Rosario | ADDRESS ON FILE | | | | | | |
| 1882903 | RODRIGUEZ ORTIZ , ANA M | ADDRESS ON FILE | | | | | | |
| 1985577 | Rodriguez Ortiz , William | ADDRESS ON FILE | | | | | | |
| 475659 | RODRIGUEZ ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 475660 | RODRIGUEZ ORTIZ MD, LYDIA | ADDRESS ON FILE | | | | | | |
| 475661 | RODRIGUEZ ORTIZ MD, MARILYN | ADDRESS ON FILE | | | | | | |
| 475662 | RODRIGUEZ ORTIZ MD, MELISA | ADDRESS ON FILE | | | | | | |
| 475663 | RODRIGUEZ ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 475665 | RODRIGUEZ ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 475664 | RODRIGUEZ ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 818207 | RODRIGUEZ ORTIZ, ABNER | ADDRESS ON FILE | | | | | | |
| 475666 | Rodriguez Ortiz, Adolfo | ADDRESS ON FILE | | | | | | |
| 475667 | RODRIGUEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 475668 | RODRIGUEZ ORTIZ, AGNES J | ADDRESS ON FILE | | | | | | |
| 475669 | RODRIGUEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 475670 | RODRIGUEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 475510 | RODRIGUEZ ORTIZ, AILID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 818208 | RODRIGUEZ ORTIZ, AILID | ADDRESS ON FILE | | | | | | | | |
| 818209 | RODRIGUEZ ORTIZ, AILID | ADDRESS ON FILE | | | | | | | | |
| 818210 | RODRIGUEZ ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | | |
| 475672 | RODRIGUEZ ORTIZ, AIXA B | ADDRESS ON FILE | | | | | | | | |
| 475673 | RODRIGUEZ ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | | |
| 475674 | RODRIGUEZ ORTIZ, ALBA M | ADDRESS ON FILE | | | | | | | | |
| 1819168 | Rodriguez Ortiz, Alba M. | ADDRESS ON FILE | | | | | | | | |
| 1822746 | Rodriguez Ortiz, Alba M. | ADDRESS ON FILE | | | | | | | | |
| 475675 | RODRIGUEZ ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | | |
| 475676 | RODRIGUEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 475677 | RODRIGUEZ ORTIZ, ALCIDES G. | ADDRESS ON FILE | | | | | | | | |
| 475679 | RODRIGUEZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 475678 | RODRIGUEZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 475681 | RODRIGUEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 475680 | Rodriguez Ortiz, Alfredo | ADDRESS ON FILE | | | | | | | | |
| 475682 | RODRIGUEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 475683 | RODRIGUEZ ORTIZ, ALLANIE | ADDRESS ON FILE | | | | | | | | |
| 475684 | RODRIGUEZ ORTIZ, AMALIA | ADDRESS ON FILE | | | | | | | | |
| 475685 | RODRIGUEZ ORTIZ, AMBAR | ADDRESS ON FILE | | | | | | | | |
| 475686 | RODRIGUEZ ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | | | |
| 818211 | RODRIGUEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 818212 | RODRIGUEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | | |
| 1721706 | Rodriguez Ortiz, Ana I | ADDRESS ON FILE | | | | | | | | |
| 475528 | RODRIGUEZ ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 475688 | RODRIGUEZ ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | ADDRESS ON FILE | | | | | | | | |
| 475689 | RODRIGUEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 1993821 | Rodriguez Ortiz, Ana Martha | ADDRESS ON FILE | | | | | | | | |
| 475691 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 475692 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 475690 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 475693 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 475694 | RODRIGUEZ ORTIZ, ANGEL A. | ADDRESS ON FILE | | | | | | | | |
| 475695 | RODRIGUEZ ORTIZ, ANGEL D. | ADDRESS ON FILE | | | | | | | | |
| 475696 | Rodriguez Ortiz, Angel E | ADDRESS ON FILE | | | | | | | | |
| 475697 | RODRIGUEZ ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | | |
| 475698 | Rodriguez Ortiz, Angel J | ADDRESS ON FILE | | | | | | | | |
| 475699 | Rodriguez Ortiz, Angel M | ADDRESS ON FILE | | | | | | | | |
| 818213 | RODRIGUEZ ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 475700 | RODRIGUEZ ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | | |
| 1690699 | RODRIGUEZ ORTIZ, ANGELI | ADDRESS ON FILE | | | | | | | | |
| 1668197 | Rodriguez Ortiz, Angeli | ADDRESS ON FILE | | | | | | | | |
| 475701 | RODRIGUEZ ORTIZ, ANGELI | ADDRESS ON FILE | | | | | | | | |
| 818214 | RODRIGUEZ ORTIZ, ANGELIZ | ADDRESS ON FILE | | | | | | | | |
| 475703 | RODRIGUEZ ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 475704 | RODRIGUEZ ORTIZ, ANNETTE MARIE | ADDRESS ON FILE | | | | | | | | |
| 475705 | RODRIGUEZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 475706 | RODRIGUEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 475707 | Rodriguez Ortiz, Antonio R | ADDRESS ON FILE | | | | | | | | |
| 475708 | RODRIGUEZ ORTIZ, ARACELIA | ADDRESS ON FILE | | | | | | | | |
| 475709 | RODRIGUEZ ORTIZ, ARAMIS | ADDRESS ON FILE | | | | | | | | |
| 475710 | RODRIGUEZ ORTIZ, ARLEENE J | ADDRESS ON FILE | | | | | | | | |
| 475711 | Rodriguez Ortiz, Aubrey | ADDRESS ON FILE | | | | | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | ADDRESS ON FILE | | | | | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | ADDRESS ON FILE | | | | | | | | |
| 475712 | RODRIGUEZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 818215 | RODRIGUEZ ORTIZ, BASILIDES | ADDRESS ON FILE | | | | | | | | |
| 475714 | RODRIGUEZ ORTIZ, BEATRICE | ADDRESS ON FILE | | | | | | | | |
| 1635446 | Rodriguez Ortiz, Beatrice | ADDRESS ON FILE | | | | | | | | |
| 475715 | RODRIGUEZ ORTIZ, BEATRIZ M. | ADDRESS ON FILE | | | | | | | | |
| 818216 | RODRIGUEZ ORTIZ, BELISSA | ADDRESS ON FILE | | | | | | | | |
| 475717 | RODRIGUEZ ORTIZ, BELKIS | ADDRESS ON FILE | | | | | | | | |
| 1627495 | Rodriguez Ortiz, Belkis P | ADDRESS ON FILE | | | | | | | | |
| 1627495 | Rodriguez Ortiz, Belkis P | ADDRESS ON FILE | | | | | | | | |
| 475718 | RODRIGUEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 475719 | RODRIGUEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 475720 | Rodriguez Ortiz, Benny | ADDRESS ON FILE | | | | | | | | |
| 475721 | RODRIGUEZ ORTIZ, BERLITZA | ADDRESS ON FILE | | | | | | | | |
| 475722 | RODRIGUEZ ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | | |
| 818217 | RODRIGUEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 475723 | RODRIGUEZ ORTIZ, BRENDA E | ADDRESS ON FILE | | | | | | | | |
| 475724 | RODRIGUEZ ORTIZ, BRISMA I | ADDRESS ON FILE | | | | | | | | |
| 475725 | RODRIGUEZ ORTIZ, CALEB J | ADDRESS ON FILE | | | | | | | | |
| 475726 | RODRIGUEZ ORTIZ, CARILIN V | ADDRESS ON FILE | | | | | | | | |
| 1954038 | Rodriguez Ortiz, Carilin V. | ADDRESS ON FILE | | | | | | | | |
| 1512034 | Rodriguez Ortiz, Carlos | ADDRESS ON FILE | | | | | | | | |
| 1512034 | Rodriguez Ortiz, Carlos | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854762 | RODRIGUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 71887 | RODRIGUEZ ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 475727 | RODRIGUEZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 475728 | RODRIGUEZ ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 475730 | RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 475731 | RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 475729 | RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 475733 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1521076 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 475734 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 475735 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1421577 | RODRÍGUEZ ORTIZ, CARMEN | JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 |
| 475732 | RODRÍGUEZ ORTIZ, CARMEN | LCDO. JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 |
| 475736 | RODRIGUEZ ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 475738 | RODRIGUEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 475737 | RODRIGUEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 475739 | RODRIGUEZ ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 475741 | RODRIGUEZ ORTIZ, CAROL | ADDRESS ON FILE | | | | | | |
| 475742 | RODRIGUEZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 475743 | RODRIGUEZ ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 475744 | RODRIGUEZ ORTIZ, CONSTANCIA | ADDRESS ON FILE | | | | | | |
| 818220 | RODRIGUEZ ORTIZ, CRYSTAL M | ADDRESS ON FILE | | | | | | |
| 475745 | RODRIGUEZ ORTIZ, DAGMAR | ADDRESS ON FILE | | | | | | |
| 1259423 | RODRIGUEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 475746 | RODRIGUEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 475747 | RODRIGUEZ ORTIZ, DAWIN | ADDRESS ON FILE | | | | | | |
| 475748 | RODRIGUEZ ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 475749 | RODRIGUEZ ORTIZ, DEISHA | ADDRESS ON FILE | | | | | | |
| 475750 | RODRIGUEZ ORTIZ, DELIA M | ADDRESS ON FILE | | | | | | |
| 475751 | RODRIGUEZ ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | |
| 475752 | RODRIGUEZ ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | |
| 475754 | RODRIGUEZ ORTIZ, DENISSE | BO MINILLAS | HC 67 BX 13533 | | | BAYAMON | PR | 00956 |
| 475753 | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ | DENNISSE | HC-71 BOX 16268 | BAYAMON | PR | 00956 |
| 1421578 | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ, DENISSE | HC-71 BOX 16268 | | | BAYAMON | PR | 00956 |
| 475755 | RODRIGUEZ ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 818222 | RODRIGUEZ ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 475756 | RODRIGUEZ ORTIZ, DIANA I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475757 | Rodriguez Ortiz, Dimas E | ADDRESS ON FILE | | | | | | |
| 475758 | RODRIGUEZ ORTIZ, DORILIZ | ADDRESS ON FILE | | | | | | |
| 475759 | RODRIGUEZ ORTIZ, DRUSILLA V. | ADDRESS ON FILE | | | | | | |
| 475760 | RODRIGUEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2156957 | Rodriguez Ortiz, Edgardo | ADDRESS ON FILE | | | | | | |
| 475761 | RODRIGUEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 475762 | Rodriguez Ortiz, Edgardo J | ADDRESS ON FILE | | | | | | |
| 475763 | RODRIGUEZ ORTIZ, EDITH | ADDRESS ON FILE | | | | | | |
| 818223 | RODRIGUEZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | |
| 475764 | RODRIGUEZ ORTIZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 475766 | RODRIGUEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 475765 | Rodriguez Ortiz, Edward | ADDRESS ON FILE | | | | | | |
| 475770 | RODRIGUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 475767 | Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | |
| 475768 | Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | |
| 475769 | Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | |
| 1620946 | Rodríguez Ortiz, Edwin A. | ADDRESS ON FILE | | | | | | |
| 818224 | RODRIGUEZ ORTIZ, EDWIN G | ADDRESS ON FILE | | | | | | |
| 2065414 | Rodriguez Ortiz, Efren | ADDRESS ON FILE | | | | | | |
| 475771 | RODRIGUEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 475773 | RODRIGUEZ ORTIZ, ELISABET | ADDRESS ON FILE | | | | | | |
| 475774 | RODRIGUEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 475775 | RODRIGUEZ ORTIZ, ELPIDIO J. | ADDRESS ON FILE | | | | | | |
| 475776 | RODRIGUEZ ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 475777 | RODRIGUEZ ORTIZ, EMELYN | ADDRESS ON FILE | | | | | | |
| 475778 | RODRIGUEZ ORTIZ, EMILIA | BARRIADA CARMEN # 180 | | | | SALINAS | PR | 00751 |
| 1421579 | RODRIGUEZ ORTIZ, EMILIA | LILLIAN N MIRANDA RODRIGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 |
| 475780 | RODRIGUEZ ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | |
| 475781 | RODRIGUEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 475782 | RODRIGUEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | |
| 475783 | RODRIGUEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 475784 | RODRIGUEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 475785 | RODRIGUEZ ORTIZ, ERIKA M | ADDRESS ON FILE | | | | | | |
| 818225 | RODRIGUEZ ORTIZ, ERIKA M. | ADDRESS ON FILE | | | | | | |
| 475786 | RODRIGUEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 475788 | RODRIGUEZ ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 475789 | RODRIGUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 475790 | RODRIGUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 475791 | RODRIGUEZ ORTIZ, EVELYN I | ADDRESS ON FILE |
| 818226 | RODRIGUEZ ORTIZ, EVENEIDA | ADDRESS ON FILE |
| 475792 | RODRIGUEZ ORTIZ, EVENEIDA | ADDRESS ON FILE |
| 818227 | RODRIGUEZ ORTIZ, EVENEIDA | ADDRESS ON FILE |
| 475793 | Rodriguez Ortiz, Feliberto | ADDRESS ON FILE |
| 475794 | RODRIGUEZ ORTIZ, FELIX DANIEL | ADDRESS ON FILE |
| 2157388 | Rodriguez Ortiz, Felix Ramon | ADDRESS ON FILE |
| 1425884 | RODRIGUEZ ORTIZ, FERNANDO | ADDRESS ON FILE |
| 475796 | RODRIGUEZ ORTIZ, FERNANDO | ADDRESS ON FILE |
| 475797 | RODRIGUEZ ORTIZ, FERNANDO L | ADDRESS ON FILE |
| 1639089 | Rodriguez Ortiz, Fernando L. | ADDRESS ON FILE |
| 1654218 | Rodriguez Ortiz, Fernando L. | ADDRESS ON FILE |
| 475798 | RODRIGUEZ ORTIZ, FRANCES | ADDRESS ON FILE |
| 475799 | RODRIGUEZ ORTIZ, FRANCES M | ADDRESS ON FILE |
| 475800 | Rodriguez Ortiz, Francisco | ADDRESS ON FILE |
| 475801 | RODRIGUEZ ORTIZ, FRANCISCO | ADDRESS ON FILE |
| 475802 | RODRIGUEZ ORTIZ, FRANCISCO | ADDRESS ON FILE |
| 475803 | Rodriguez Ortiz, Gabriel | ADDRESS ON FILE |
| 475804 | RODRIGUEZ ORTIZ, GERARDO | ADDRESS ON FILE |
| 475805 | RODRIGUEZ ORTIZ, GIL | ADDRESS ON FILE |
| 1585744 | Rodriguez Ortiz, Gilberto | ADDRESS ON FILE |
| 475806 | RODRIGUEZ ORTIZ, GILBERTO | ADDRESS ON FILE |
| 1592866 | Rodriguez Ortiz, Gilberto Luis | ADDRESS ON FILE |
| 475807 | RODRIGUEZ ORTIZ, GISELA. | ADDRESS ON FILE |
| 475809 | RODRIGUEZ ORTIZ, GISELLE | ADDRESS ON FILE |
| 475808 | RODRIGUEZ ORTIZ, GISELLE | ADDRESS ON FILE |
| 475810 | RODRIGUEZ ORTIZ, GLADIBEL | ADDRESS ON FILE |
| 475811 | RODRIGUEZ ORTIZ, GLADYS | ADDRESS ON FILE |
| 475812 | RODRIGUEZ ORTIZ, GLADYS | ADDRESS ON FILE |
| 475547 | RODRIGUEZ ORTIZ, GLENDA | ADDRESS ON FILE |
| 475813 | RODRIGUEZ ORTIZ, GLORIA | ADDRESS ON FILE |
| 1843549 | Rodriguez Ortiz, Gloria | ADDRESS ON FILE |
| 475814 | RODRIGUEZ ORTIZ, GLORIA | ADDRESS ON FILE |
| 2051750 | Rodriguez Ortiz, Gloria | ADDRESS ON FILE |
| 475815 | RODRIGUEZ ORTIZ, GLORIA E | ADDRESS ON FILE |
| 475816 | RODRIGUEZ ORTIZ, GLORILEEN | ADDRESS ON FILE |
| 475817 | RODRIGUEZ ORTIZ, GRISELLE | ADDRESS ON FILE |
| 475818 | RODRIGUEZ ORTIZ, GUILLERMO | ADDRESS ON FILE |
| 475819 | Rodriguez Ortiz, Harry | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 475820 | RODRIGUEZ ORTIZ, HARRY | ADDRESS ON FILE | | | | | |
| 475821 | RODRIGUEZ ORTIZ, HECTOR | HC-763 BOX 3960 | | | PATILLAS | PR | 00723 |
| 1421580 | RODRIGUEZ ORTIZ, HECTOR | HECTOR RODRÍGUEZ ORTIZ | ANEXO GUAYAMA 500, PO BOX 10,005 SEC AB#308 | | GUAYAMA | PR | 00785 |
| 475822 | RODRIGUEZ ORTIZ, HECTOR R. | ADDRESS ON FILE | | | | | |
| 475823 | RODRIGUEZ ORTIZ, HENRY | ADDRESS ON FILE | | | | | |
| 475825 | RODRIGUEZ ORTIZ, HEYSHA | ADDRESS ON FILE | | | | | |
| 475824 | RODRIGUEZ ORTIZ, HEYSHA | ADDRESS ON FILE | | | | | |
| 1572368 | RODRIGUEZ ORTIZ, HEYSHA M. | ADDRESS ON FILE | | | | | |
| 475826 | RODRIGUEZ ORTIZ, HILDA R | ADDRESS ON FILE | | | | | |
| 2101916 | Rodriguez Ortiz, Hilda R. | ADDRESS ON FILE | | | | | |
| 475827 | RODRIGUEZ ORTIZ, HIRAM | ADDRESS ON FILE | | | | | |
| 475828 | RODRIGUEZ ORTIZ, IDALIS | ADDRESS ON FILE | | | | | |
| 475829 | RODRIGUEZ ORTIZ, IDEN | ADDRESS ON FILE | | | | | |
| 475830 | RODRIGUEZ ORTIZ, ILEANA DEL ROCIO | ADDRESS ON FILE | | | | | |
| 475599 | Rodriguez Ortiz, Ilia I | ADDRESS ON FILE | | | | | |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 475832 | Rodriguez Ortiz, Isabel M | ADDRESS ON FILE | | | | | |
| 475833 | RODRIGUEZ ORTIZ, ISABEL M. | ADDRESS ON FILE | | | | | |
| 475834 | RODRIGUEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 475835 | RODRIGUEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 475836 | RODRIGUEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | |
| 475837 | Rodriguez Ortiz, Ivonne D | ADDRESS ON FILE | | | | | |
| 475838 | RODRIGUEZ ORTIZ, IVONNE D. | ADDRESS ON FILE | | | | | |
| 475839 | RODRIGUEZ ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | |
| 854763 | RODRIGUEZ ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | |
| 475840 | RODRIGUEZ ORTIZ, JAIME F. | ADDRESS ON FILE | | | | | |
| 475841 | RODRIGUEZ ORTIZ, JALICHA | ADDRESS ON FILE | | | | | |
| 818230 | RODRIGUEZ ORTIZ, JANICE | ADDRESS ON FILE | | | | | |
| 475843 | RODRIGUEZ ORTIZ, JANNY | ADDRESS ON FILE | | | | | |
| 475844 | RODRIGUEZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 475845 | RODRIGUEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | |
| 475846 | RODRIGUEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | |
| 2145297 | Rodriguez Ortiz, Jimmy | ADDRESS ON FILE | | | | | |
| 475847 | Rodriguez Ortiz, Joaquin | ADDRESS ON FILE | | | | | |
| 475849 | RODRIGUEZ ORTIZ, JOENID M. | ADDRESS ON FILE | | | | | |
| 475850 | RODRIGUEZ ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475851 | RODRIGUEZ ORTIZ, JOHELYS | ADDRESS ON FILE | | | | | | |
| 475852 | RODRIGUEZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 475853 | RODRIGUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1790956 | Rodriguez Ortiz, Jorge | ADDRESS ON FILE | | | | | | |
| 475854 | RODRIGUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 475855 | Rodriguez Ortiz, Jorge H | ADDRESS ON FILE | | | | | | |
| 475856 | RODRIGUEZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 475859 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1425885 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 475857 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 475860 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 475861 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 475862 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 475863 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 818232 | RODRIGUEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 475864 | RODRIGUEZ ORTIZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 475865 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 475866 | Rodriguez Ortiz, Jose L | ADDRESS ON FILE | | | | | | |
| 475867 | RODRIGUEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 2153817 | Rodriguez Ortiz, Jose Lois | ADDRESS ON FILE | | | | | | |
| 475868 | Rodriguez Ortiz, Jose M | ADDRESS ON FILE | | | | | | |
| 475869 | RODRIGUEZ ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 475870 | RODRIGUEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 475871 | RODRIGUEZ ORTIZ, JOSE S | ADDRESS ON FILE | | | | | | |
| 1954203 | Rodriguez Ortiz, Jose S. | ADDRESS ON FILE | | | | | | |
| 475872 | RODRIGUEZ ORTIZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 475873 | RODRIGUEZ ORTIZ, JOSETTE | ADDRESS ON FILE | | | | | | |
| 475875 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 475876 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 475877 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 475874 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 475878 | RODRIGUEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 818233 | RODRIGUEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 475879 | Rodriguez Ortiz, Juan G. | ADDRESS ON FILE | | | | | | |
| 475880 | RODRIGUEZ ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 475881 | Rodriguez Ortiz, Justo L | ADDRESS ON FILE | | | | | | |
| 818234 | RODRIGUEZ ORTIZ, KAREN | ADDRESS ON FILE | | | | | | |
| 818235 | RODRIGUEZ ORTIZ, KAREN | ADDRESS ON FILE | | | | | | |
| 475882 | RODRIGUEZ ORTIZ, KAREN M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1765306 | Rodríguez Ortiz, Karen M. | ADDRESS ON FILE |
| 475883 | RODRIGUEZ ORTIZ, KARINA | ADDRESS ON FILE |
| 475884 | RODRIGUEZ ORTIZ, KARINA | ADDRESS ON FILE |
| 475885 | RODRIGUEZ ORTIZ, KATHERINE | ADDRESS ON FILE |
| 475886 | Rodriguez Ortiz, Katherine I | ADDRESS ON FILE |
| 2087618 | Rodriguez Ortiz, Katherine L. | ADDRESS ON FILE |
| 475848 | RODRIGUEZ ORTIZ, LAURA | ADDRESS ON FILE |
| 475887 | RODRIGUEZ ORTIZ, LAURIMAR | ADDRESS ON FILE |
| 475888 | RODRIGUEZ ORTIZ, LEISKA | ADDRESS ON FILE |
| 475889 | RODRIGUEZ ORTIZ, LEONARDO | ADDRESS ON FILE |
| 475890 | RODRIGUEZ ORTIZ, LESLINETTE | ADDRESS ON FILE |
| 475891 | RODRIGUEZ ORTIZ, LESTER | ADDRESS ON FILE |
| 818236 | RODRIGUEZ ORTIZ, LETICIA | ADDRESS ON FILE |
| 475892 | RODRIGUEZ ORTIZ, LETICIA | ADDRESS ON FILE |
| 818238 | RODRIGUEZ ORTIZ, LINDA | ADDRESS ON FILE |
| 475893 | RODRIGUEZ ORTIZ, LINDA | ADDRESS ON FILE |
| 818239 | RODRIGUEZ ORTIZ, LIRA | ADDRESS ON FILE |
| 818240 | RODRIGUEZ ORTIZ, LIRA | ADDRESS ON FILE |
| 475894 | RODRIGUEZ ORTIZ, LIRA M | ADDRESS ON FILE |
| 475896 | RODRIGUEZ ORTIZ, LISSETTE | ADDRESS ON FILE |
| 818241 | RODRIGUEZ ORTIZ, LISSETTE | ADDRESS ON FILE |
| 475895 | RODRIGUEZ ORTIZ, LISSETTE | ADDRESS ON FILE |
| 475897 | RODRIGUEZ ORTIZ, LIZ D | ADDRESS ON FILE |
| 1609490 | Rodriguez Ortiz, Liz D. | ADDRESS ON FILE |
| 475898 | RODRIGUEZ ORTIZ, LIZBETH | ADDRESS ON FILE |
| 475899 | RODRIGUEZ ORTIZ, LOIDA | ADDRESS ON FILE |
| 818243 | RODRIGUEZ ORTIZ, LOIDA | ADDRESS ON FILE |
| 475900 | RODRIGUEZ ORTIZ, LOIDA | ADDRESS ON FILE |
| 475901 | Rodriguez Ortiz, Lourdes M | ADDRESS ON FILE |
| 475902 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE |
| 475903 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE |
| 475904 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE |
| 2141324 | Rodriguez Ortiz, Luis | ADDRESS ON FILE |
| 475617 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE |
| 1989243 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE |
| 818244 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE |
| 475905 | RODRIGUEZ ORTIZ, LUIS A | ADDRESS ON FILE |
| 475906 | RODRIGUEZ ORTIZ, LUIS A. | ADDRESS ON FILE |
| 475907 | Rodriguez Ortiz, Luis D. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475908 | RODRIGUEZ ORTIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1724733 | Rodriguez Ortiz, Luis F | ADDRESS ON FILE | | | | | | | |
| 475909 | RODRIGUEZ ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 475910 | Rodriguez Ortiz, Luis G. | ADDRESS ON FILE | | | | | | | |
| 475911 | RODRIGUEZ ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 475912 | RODRIGUEZ ORTIZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 1738812 | Rodriguez Ortiz, Luisa A | ADDRESS ON FILE | | | | | | | |
| 475913 | RODRIGUEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 475914 | RODRIGUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2121477 | Rodriguez Ortiz, Luz M | ADDRESS ON FILE | | | | | | | |
| 475915 | RODRIGUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2080515 | Rodriguez Ortiz, Luz M. | c/6 F8 Condado Moderno | | | | Caguas | PR | 00725-2426 | |
| 475916 | RODRIGUEZ ORTIZ, LUZ M. | CAPARRA TERRACE | 1626 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 475917 | RODRIGUEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 475918 | Rodriguez Ortiz, Lydia M | ADDRESS ON FILE | | | | | | | |
| 475919 | RODRIGUEZ ORTIZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 475920 | Rodriguez Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| 475921 | RODRIGUEZ ORTIZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| 1706292 | Rodriguez Ortiz, Marelyn | ADDRESS ON FILE | | | | | | | |
| 475922 | RODRIGUEZ ORTIZ, MARI ELENA | ADDRESS ON FILE | | | | | | | |
| 475924 | RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 818245 | RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 475925 | RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 475923 | RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 475926 | RODRIGUEZ ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 475927 | RODRIGUEZ ORTIZ, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 475928 | RODRIGUEZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 475929 | RODRIGUEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 475930 | RODRIGUEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1845671 | Rodriguez Ortiz, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1873951 | Rodriguez Ortiz, Maria E. | ADDRESS ON FILE | | | | | | | |
| 475931 | Rodriguez Ortiz, Maria G | ADDRESS ON FILE | | | | | | | |
| 475932 | RODRIGUEZ ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 475933 | RODRIGUEZ ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 475934 | RODRIGUEZ ORTIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 475935 | RODRIGUEZ ORTIZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 475936 | RODRIGUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 475937 | RODRIGUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854764 | RODRIGUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 818247 | RODRIGUEZ ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 475938 | RODRIGUEZ ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 475939 | RODRIGUEZ ORTIZ, MARIELA A | ADDRESS ON FILE | | | | | | | |
| 475940 | RODRIGUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475941 | RODRIGUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 818248 | RODRIGUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475943 | RODRIGUEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 475942 | RODRIGUEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 818249 | RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475946 | RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475944 | RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 818250 | RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475947 | RODRIGUEZ ORTIZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 475948 | RODRIGUEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 475949 | RODRIGUEZ ORTIZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 2080585 | Rodriguez Ortiz, Marta M. | ADDRESS ON FILE | | | | | | | |
| 818251 | RODRIGUEZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 475951 | RODRIGUEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 818252 | RODRIGUEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 475952 | RODRIGUEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 475953 | RODRIGUEZ ORTIZ, MERCELI | ADDRESS ON FILE | | | | | | | |
| 475954 | RODRIGUEZ ORTIZ, MERCELI | ADDRESS ON FILE | | | | | | | |
| 475955 | RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 818253 | RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 818254 | RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475956 | RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475957 | RODRIGUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475958 | RODRIGUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475959 | RODRIGUEZ ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 475960 | Rodriguez Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 475961 | RODRIGUEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1831268 | RODRIGUEZ ORTIZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 475962 | RODRIGUEZ ORTIZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 2150307 | Rodriguez Ortiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 475963 | RODRIGUEZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 475965 | RODRIGUEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475966 | RODRIGUEZ ORTIZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 475967 | RODRIGUEZ ORTIZ, MISAEL | ADDRESS ON FILE | | | | | |
|---------|-------------------------|-----------------|--|--|--|--|--|
| 475968 | RODRIGUEZ ORTIZ, MITCHELL | ADDRESS ON FILE | | | | | |
| 475970 | RODRIGUEZ ORTIZ, MODESTO | ADDRESS ON FILE | | | | | |
| 475969 | Rodriguez Ortiz, Modesto | ADDRESS ON FILE | | | | | |
| 475971 | RODRIGUEZ ORTIZ, MORAYMA | ADDRESS ON FILE | | | | | |
| 475972 | Rodriguez Ortiz, Myrna | ADDRESS ON FILE | | | | | |
| 475973 | RODRIGUEZ ORTIZ, MYRNA DEL C | ADDRESS ON FILE | | | | | |
| 475974 | RODRIGUEZ ORTIZ, NANCY | ADDRESS ON FILE | | | | | |
| 818255 | RODRIGUEZ ORTIZ, NELLY | ADDRESS ON FILE | | | | | |
| 475975 | RODRIGUEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | |
| 475976 | RODRIGUEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | |
| 818256 | RODRIGUEZ ORTIZ, NEYSA M | ADDRESS ON FILE | | | | | |
| 475977 | RODRIGUEZ ORTIZ, NILDA | ADDRESS ON FILE | | | | | |
| 475979 | RODRIGUEZ ORTIZ, NOEL A | ADDRESS ON FILE | | | | | |
| 475980 | RODRIGUEZ ORTIZ, NORMA M | ADDRESS ON FILE | | | | | |
| 475981 | RODRIGUEZ ORTIZ, NORMARIS | ADDRESS ON FILE | | | | | |
| 475982 | RODRIGUEZ ORTIZ, NURIS J | ADDRESS ON FILE | | | | | |
| 475983 | RODRIGUEZ ORTIZ, NYDIA | ADDRESS ON FILE | | | | | |
| 475984 | RODRIGUEZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | |
| 475985 | RODRIGUEZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | |
| 475986 | RODRIGUEZ ORTIZ, OLGA M | ADDRESS ON FILE | | | | | |
| 1615980 | Rodriguez Ortiz, Olga Maria | ADDRESS ON FILE | | | | | |
| 1615980 | Rodriguez Ortiz, Olga Maria | ADDRESS ON FILE | | | | | |
| 1616529 | Rodriguez Ortiz, Olga María | ADDRESS ON FILE | | | | | |
| 475987 | Rodriguez Ortiz, Oliver | ADDRESS ON FILE | | | | | |
| 2176679 | RODRIGUEZ ORTIZ, OMAR | APARTADO 593 | | | Yabucoa | PR | 00767 |
| 475988 | RODRIGUEZ ORTIZ, OMAR | CASA 8, CALLE 1 | GRAN VISTA 2 | | GURABO | PR | 00778 |
| 818257 | RODRIGUEZ ORTIZ, OMAR | GRAN VISTA II | PLAZA I, APTO. 8 | | GURABO | PR | 00778 |
| 475989 | RODRIGUEZ ORTIZ, OMAR | URB VALLE VERDE 2 | BD12 CALLE RIO ORINOCO | | BAYAMON | PR | 00961 |
| 475990 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 475992 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 475993 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 475991 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 475994 | RODRIGUEZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | |
| 475995 | RODRIGUEZ ORTIZ, PATRIA | ADDRESS ON FILE | | | | | |
| 475996 | RODRIGUEZ ORTIZ, PAULITA | ADDRESS ON FILE | | | | | |
| 475997 | RODRIGUEZ ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | |
| 475998 | Rodriguez Ortiz, Pedro J. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475999 | RODRIGUEZ ORTIZ, PURA V | ADDRESS ON FILE | | | | | | | |
| 476000 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1664557 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476001 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476002 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476003 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476004 | Rodriguez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 476005 | RODRIGUEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 476006 | RODRIGUEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476007 | RODRIGUEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476008 | RODRIGUEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 476011 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476012 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476013 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476009 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476014 | RODRIGUEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 476015 | RODRIGUEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476016 | RODRIGUEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476017 | RODRIGUEZ ORTIZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 476018 | RODRIGUEZ ORTIZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 476019 | RODRIGUEZ ORTIZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 1466672 | RODRIGUEZ ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 476020 | RODRIGUEZ ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 2019598 | Rodriguez Ortiz, Rosa J | ADDRESS ON FILE | | | | | | | |
| 2094560 | Rodriguez Ortiz, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 476021 | RODRIGUEZ ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 476022 | RODRIGUEZ ORTIZ, ROSININ | ADDRESS ON FILE | | | | | | | |
| 1980646 | Rodriguez Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 476023 | RODRIGUEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 476024 | RODRIGUEZ ORTIZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| 476025 | RODRIGUEZ ORTIZ, RUDDY A | ADDRESS ON FILE | | | | | | | |
| 476026 | RODRIGUEZ ORTIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 476027 | RODRIGUEZ ORTIZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 476028 | RODRIGUEZ ORTIZ, SADRACH | ADDRESS ON FILE | | | | | | | |
| 476029 | RODRIGUEZ ORTIZ, SALOMON | ADDRESS ON FILE | | | | | | | |
| 1259424 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 818258 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 818259 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476031 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511933 | RODRÍGUEZ ORTIZ, SANDRA | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1421581 | RODRÍGUEZ ORTIZ, SANDRA | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 2075900 | Rodriguez Ortiz, Sandra A. | ADDRESS ON FILE | | | | | | |
| 476032 | RODRIGUEZ ORTIZ, SANDRA A. | ADDRESS ON FILE | | | | | | |
| 476033 | RODRIGUEZ ORTIZ, SANTA B | ADDRESS ON FILE | | | | | | |
| 476034 | RODRIGUEZ ORTIZ, SARA E. | ADDRESS ON FILE | | | | | | |
| 476035 | RODRIGUEZ ORTIZ, SARAI | ADDRESS ON FILE | | | | | | |
| 818260 | RODRIGUEZ ORTIZ, SARAI | ADDRESS ON FILE | | | | | | |
| 476036 | RODRIGUEZ ORTIZ, SOL E | ADDRESS ON FILE | | | | | | |
| 818261 | RODRIGUEZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 818262 | RODRIGUEZ ORTIZ, SULLYBETH | ADDRESS ON FILE | | | | | | |
| 476037 | RODRIGUEZ ORTIZ, TABEEL | ADDRESS ON FILE | | | | | | |
| 476038 | RODRIGUEZ ORTIZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 476039 | RODRIGUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 476040 | RODRIGUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 476041 | RODRIGUEZ ORTIZ, TERESITA J. | ADDRESS ON FILE | | | | | | |
| 476042 | RODRIGUEZ ORTIZ, TIARA | ADDRESS ON FILE | | | | | | |
| 818263 | RODRIGUEZ ORTIZ, TIARA M. | ADDRESS ON FILE | | | | | | |
| 476043 | RODRIGUEZ ORTIZ, TOMASITA | ADDRESS ON FILE | | | | | | |
| 476044 | RODRIGUEZ ORTIZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 476045 | RODRIGUEZ ORTIZ, VANESA | ADDRESS ON FILE | | | | | | |
| 476010 | RODRIGUEZ ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 476046 | RODRIGUEZ ORTIZ, VANESSA C | ADDRESS ON FILE | | | | | | |
| 476047 | RODRIGUEZ ORTIZ, VELMA | ADDRESS ON FILE | | | | | | |
| 476048 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 476049 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 476050 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 476051 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 476052 | RODRIGUEZ ORTIZ, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 476053 | RODRIGUEZ ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2088736 | Rodriguez Ortiz, Victor M. | ADDRESS ON FILE | | | | | | |
| 476054 | RODRIGUEZ ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 476055 | RODRIGUEZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 476056 | RODRIGUEZ ORTIZ, VIRGEN C | ADDRESS ON FILE | | | | | | |
| 476057 | RODRIGUEZ ORTIZ, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 476058 | RODRIGUEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 476059 | RODRIGUEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 476060 | RODRIGUEZ ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476061 | RODRIGUEZ ORTIZ, WAIKA M. | ADDRESS ON FILE | | | | | | |
| 476062 | RODRIGUEZ ORTIZ, WALDO | ADDRESS ON FILE | | | | | | |
| 476063 | RODRIGUEZ ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 818266 | RODRIGUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 818267 | RODRIGUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 476064 | RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 476066 | RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 476065 | RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 818268 | RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 476067 | RODRIGUEZ ORTIZ, WANDA M. | ADDRESS ON FILE | | | | | | |
| 476068 | RODRIGUEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 476069 | Rodriguez Ortiz, William | ADDRESS ON FILE | | | | | | |
| 818269 | RODRIGUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 476070 | Rodriguez Ortiz, William | ADDRESS ON FILE | | | | | | |
| 476071 | RODRIGUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 476072 | RODRIGUEZ ORTIZ, WILLIAM JAVIER | ADDRESS ON FILE | | | | | | |
| 476073 | RODRIGUEZ ORTIZ, WILMA G | ADDRESS ON FILE | | | | | | |
| 476074 | RODRIGUEZ ORTIZ, WILMA I | ADDRESS ON FILE | | | | | | |
| 476075 | RODRIGUEZ ORTIZ, YADSMILYN | ADDRESS ON FILE | | | | | | |
| 476076 | RODRIGUEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 476077 | RODRIGUEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 476078 | RODRIGUEZ ORTIZ, YEISY M | ADDRESS ON FILE | | | | | | |
| 476079 | RODRIGUEZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 476080 | RODRIGUEZ ORTIZ, YITZA | ADDRESS ON FILE | | | | | | |
| 476081 | RODRIGUEZ ORTIZ, YOELIA | ADDRESS ON FILE | | | | | | |
| 476082 | RODRIGUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 476083 | RODRIGUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 818273 | RODRIGUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 476084 | RODRIGUEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 476085 | RODRIGUEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1593668 | Rodriguez Ortiz, Zaida | ADDRESS ON FILE | | | | | | |
| 1610239 | Rodríguez Ortiz, Zaida | ADDRESS ON FILE | | | | | | |
| 476086 | RODRIGUEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 476087 | RODRIGUEZ ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 854765 | RODRIGUEZ ORTIZ,MARILYN | ADDRESS ON FILE | | | | | | |
| 818274 | RODRIGUEZ ORZA, YESENIA | ADDRESS ON FILE | | | | | | |
| 476090 | RODRIGUEZ OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 476091 | Rodriguez Osorio, Carlos J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476092 | RODRIGUEZ OSORIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 476093 | RODRIGUEZ OSORIO, ENID | ADDRESS ON FILE | | | | | | |
| 476094 | RODRIGUEZ OSORIO, MARIA J | ADDRESS ON FILE | | | | | | |
| 476095 | RODRIGUEZ OSORIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 476096 | RODRIGUEZ OSORIO, RAY | ADDRESS ON FILE | | | | | | |
| 476097 | RODRIGUEZ OSORIO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1543244 | Rodriguez Osso, Adriel Yadriel | ADDRESS ON FILE | | | | | | |
| 476098 | RODRIGUEZ OSTALAZA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 476099 | RODRIGUEZ OTERO MD, NANCY | ADDRESS ON FILE | | | | | | |
| 476100 | RODRIGUEZ OTERO, ADA | ADDRESS ON FILE | | | | | | |
| 476101 | RODRIGUEZ OTERO, ALEXA | ADDRESS ON FILE | | | | | | |
| 818275 | RODRIGUEZ OTERO, ALEXA | ADDRESS ON FILE | | | | | | |
| 476102 | RODRIGUEZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 818276 | RODRIGUEZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1699855 | Rodriguez Otero, Ana | ADDRESS ON FILE | | | | | | |
| 476103 | RODRIGUEZ OTERO, ANA | ADDRESS ON FILE | | | | | | |
| 476104 | RODRIGUEZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 476105 | RODRIGUEZ OTERO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 476106 | RODRIGUEZ OTERO, ANGELA | ADDRESS ON FILE | | | | | | |
| 2044935 | Rodriguez Otero, Angela | ADDRESS ON FILE | | | | | | |
| 818277 | RODRIGUEZ OTERO, ANGELA | ADDRESS ON FILE | | | | | | |
| 476107 | RODRIGUEZ OTERO, ARCADIO | ADDRESS ON FILE | | | | | | |
| 476108 | RODRIGUEZ OTERO, AURORA | ADDRESS ON FILE | | | | | | |
| 476109 | RODRIGUEZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 476110 | RODRIGUEZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 476111 | RODRIGUEZ OTERO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 476112 | RODRIGUEZ OTERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 476113 | RODRIGUEZ OTERO, CARMEN V | ADDRESS ON FILE | | | | | | |
| 476114 | RODRIGUEZ OTERO, DIANE | ADDRESS ON FILE | | | | | | |
| 2150299 | Rodriguez Otero, Dora Hilda | ADDRESS ON FILE | | | | | | |
| 1991633 | Rodriguez Otero, Elba | ADDRESS ON FILE | | | | | | |
| 476115 | RODRIGUEZ OTERO, ELBA I | ADDRESS ON FILE | | | | | | |
| 476116 | RODRIGUEZ OTERO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 2204612 | Rodriguez Otero, Evelio | ADDRESS ON FILE | | | | | | |
| 476117 | RODRIGUEZ OTERO, EVELIO | ADDRESS ON FILE | | | | | | |
| 2209028 | Rodriguez Otero, Evelio | ADDRESS ON FILE | | | | | | |
| 476118 | RODRIGUEZ OTERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 476119 | RODRIGUEZ OTERO, FERDINAN | ADDRESS ON FILE | | | | | | |
| 476120 | RODRIGUEZ OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476121 | RODRIGUEZ OTERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 476122 | RODRIGUEZ OTERO, HARRY | ADDRESS ON FILE | | | | | | |
| 476123 | RODRIGUEZ OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 818278 | RODRIGUEZ OTERO, IDALINA | ADDRESS ON FILE | | | | | | |
| 818279 | RODRIGUEZ OTERO, JETSABEL | ADDRESS ON FILE | | | | | | |
| 476124 | Rodriguez Otero, Joel | ADDRESS ON FILE | | | | | | |
| 818280 | RODRIGUEZ OTERO, JOHANA | ADDRESS ON FILE | | | | | | |
| 818281 | RODRIGUEZ OTERO, JOHANA | ADDRESS ON FILE | | | | | | |
| 476125 | RODRIGUEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 476126 | RODRIGUEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 818282 | RODRIGUEZ OTERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 1257464 | RODRIGUEZ OTERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 476128 | RODRIGUEZ OTERO, JOSE N | ADDRESS ON FILE | | | | | | |
| 476129 | RODRIGUEZ OTERO, JULIO | ADDRESS ON FILE | | | | | | |
| 476130 | RODRIGUEZ OTERO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 476131 | RODRIGUEZ OTERO, KRISTIE | ADDRESS ON FILE | | | | | | |
| 476132 | RODRIGUEZ OTERO, LUCEYDA D. | ADDRESS ON FILE | | | | | | |
| 476133 | RODRIGUEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 818283 | RODRIGUEZ OTERO, LUZ D | ADDRESS ON FILE | | | | | | |
| 476134 | RODRIGUEZ OTERO, MAGALY | ADDRESS ON FILE | | | | | | |
| 476135 | Rodriguez Otero, Maria A | ADDRESS ON FILE | | | | | | |
| 476136 | RODRIGUEZ OTERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 476137 | RODRIGUEZ OTERO, MARIELA | ADDRESS ON FILE | | | | | | |
| 476138 | RODRIGUEZ OTERO, MARIO | ADDRESS ON FILE | | | | | | |
| 2105290 | Rodriguez Otero, Marisol | ADDRESS ON FILE | | | | | | |
| 476139 | RODRIGUEZ OTERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 476140 | RODRIGUEZ OTERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 476141 | RODRIGUEZ OTERO, MILLYLUZ | ADDRESS ON FILE | | | | | | |
| 476142 | RODRIGUEZ OTERO, NADIA | ADDRESS ON FILE | | | | | | |
| 1472018 | RODRIGUEZ OTERO, NADIA E | ADDRESS ON FILE | | | | | | |
| 476143 | RODRIGUEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | |
| 476144 | RODRIGUEZ OTERO, OLGA E | ADDRESS ON FILE | | | | | | |
| 2096142 | RODRIGUEZ OTERO, OLGA E. | ADDRESS ON FILE | | | | | | |
| 476145 | Rodriguez Otero, Oscar | ADDRESS ON FILE | | | | | | |
| 476146 | Rodriguez Otero, Rafael | ADDRESS ON FILE | | | | | | |
| 476146 | Rodriguez Otero, Rafael | ADDRESS ON FILE | | | | | | |
| 476147 | RODRIGUEZ OTERO, RAMON L | ADDRESS ON FILE | | | | | | |
| 476148 | RODRIGUEZ OTERO, ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421582 | RODRIGUEZ OTERO, SANTOS JAVIER | BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| 854766 | RODRIGUEZ OTERO, SONIA I. | ADDRESS ON FILE | | | | | | |
| 476149 | RODRIGUEZ OTERO, SONIA I. | ADDRESS ON FILE | | | | | | |
| 476150 | RODRIGUEZ OTERO, SONIA M | ADDRESS ON FILE | | | | | | |
| 2019145 | Rodriguez Otero, Sonia M. | ADDRESS ON FILE | | | | | | |
| 476151 | RODRIGUEZ OTERO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 476152 | RODRIGUEZ OTERO, YOMAYRA E. | ADDRESS ON FILE | | | | | | |
| 476153 | RODRIGUEZ OTERO, ZAIRA | ADDRESS ON FILE | | | | | | |
| 476154 | RODRIGUEZ OTERO,SYLVIA | ADDRESS ON FILE | | | | | | |
| 476156 | RODRIGUEZ OVALLE, MARCOS F | ADDRESS ON FILE | | | | | | |
| 476157 | Rodriguez Oyola, Alexis | ADDRESS ON FILE | | | | | | |
| 476158 | RODRIGUEZ OYOLA, CESAR | ADDRESS ON FILE | | | | | | |
| 476160 | RODRIGUEZ OYOLA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 825454 | RODRIGUEZ OYOLA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 476162 | RODRIGUEZ OYOLA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 476161 | RODRIGUEZ OYOLA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 476163 | RODRIGUEZ OYOLA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1743536 | Rodriguez Oyola, Mabel | ADDRESS ON FILE | | | | | | |
| 1732200 | Rodriguez Oyola, Mabel | ADDRESS ON FILE | | | | | | |
| 818284 | RODRIGUEZ OYOLA, MABEL A | ADDRESS ON FILE | | | | | | |
| 1982030 | Rodriguez Oyola, Martin G. | ADDRESS ON FILE | | | | | | |
| 476165 | RODRIGUEZ OYOLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 476166 | RODRIGUEZ OYOLA, RUTH | ADDRESS ON FILE | | | | | | |
| 476167 | RODRIGUEZ OYOLA, TABITA | ADDRESS ON FILE | | | | | | |
| 476168 | RODRIGUEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 476169 | RODRIGUEZ OYOLA, WILFREDO D | ADDRESS ON FILE | | | | | | |
| 476170 | RODRIGUEZ OYOLA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2039372 | Rodriguez Paban, Nereida | ADDRESS ON FILE | | | | | | |
| 818285 | RODRIGUEZ PABON, ANGELIMARI | ADDRESS ON FILE | | | | | | |
| 476171 | RODRIGUEZ PABON, ANGELIMARI | ADDRESS ON FILE | | | | | | |
| 476172 | RODRIGUEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | |
| 476174 | RODRIGUEZ PABON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 476175 | RODRIGUEZ PABON, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2146997 | Rodriguez Pabon, Doris | ADDRESS ON FILE | | | | | | |
| 1259425 | RODRIGUEZ PABON, EDWIN | ADDRESS ON FILE | | | | | | |
| 476176 | RODRIGUEZ PABON, EMILIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 476177 | RODRIGUEZ PABON, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 476178 | RODRIGUEZ PABON, EVER A. | ADDRESS ON FILE | | | | | | | | |
| 476179 | RODRIGUEZ PABON, GEORGINA | ADDRESS ON FILE | | | | | | | | |
| 476180 | RODRIGUEZ PABON, GIL | ADDRESS ON FILE | | | | | | | | |
| 476181 | RODRIGUEZ PABON, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 476182 | RODRIGUEZ PABON, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 2051472 | Rodriguez Pabon, Gloria E. | ADDRESS ON FILE | | | | | | | | |
| 476183 | RODRIGUEZ PABON, IRMA | ADDRESS ON FILE | | | | | | | | |
| 476184 | RODRIGUEZ PABON, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 818286 | RODRIGUEZ PABON, JENNIFFER | ADDRESS ON FILE | | | | | | | | |
| 476185 | RODRIGUEZ PABON, JOSE F. | ADDRESS ON FILE | | | | | | | | |
| 476186 | RODRIGUEZ PABON, JOSUE C | ADDRESS ON FILE | | | | | | | | |
| 476187 | RODRIGUEZ PABON, JUAN | ADDRESS ON FILE | | | | | | | | |
| 854767 | RODRIGUEZ PABON, JUAN M. | ADDRESS ON FILE | | | | | | | | |
| 476188 | RODRIGUEZ PABON, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 476189 | RODRIGUEZ PABON, KAREN | ADDRESS ON FILE | | | | | | | | |
| 476190 | RODRIGUEZ PABON, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 2024054 | Rodriguez Pabon, Luz E. | ADDRESS ON FILE | | | | | | | | |
| 476191 | RODRIGUEZ PABON, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 476192 | RODRIGUEZ PABON, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 476193 | RODRIGUEZ PABON, MARIA CELIA | ADDRESS ON FILE | | | | | | | | |
| 476194 | RODRIGUEZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 2204956 | Rodriguez Pabon, Maria R. | ADDRESS ON FILE | | | | | | | | |
| 2198974 | Rodriguez Pabon, Maria R. | ADDRESS ON FILE | | | | | | | | |
| 476195 | RODRIGUEZ PABON, MYRTA L | ADDRESS ON FILE | | | | | | | | |
| 476196 | RODRIGUEZ PABON, NELLY | ADDRESS ON FILE | | | | | | | | |
| 818287 | RODRIGUEZ PABON, NELLY | ADDRESS ON FILE | | | | | | | | |
| 476198 | RODRIGUEZ PABON, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1883047 | RODRIGUEZ PABON, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 476199 | RODRIGUEZ PABON, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 476200 | Rodriguez Pabon, Rafael | ADDRESS ON FILE | | | | | | | | |
| 818288 | RODRIGUEZ PABON, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 1676482 | Rodríguez Pabón, Rubén | ADDRESS ON FILE | | | | | | | | |
| 476202 | RODRIGUEZ PABON, SAUL | ADDRESS ON FILE | | | | | | | | |
| 2218864 | Rodriguez Pabon, Sonia | ADDRESS ON FILE | | | | | | | | |
| 2218864 | Rodriguez Pabon, Sonia | ADDRESS ON FILE | | | | | | | | |
| 476203 | RODRIGUEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 476204 | Rodriguez Pabon, Zenaida | ADDRESS ON FILE |
| 476205 | RODRIGUEZ PACATAQUE, STEVE | ADDRESS ON FILE |
| 476206 | RODRIGUEZ PACATEQUE, DIANA | ADDRESS ON FILE |
| 476207 | RODRIGUEZ PACHECO, AMAURY | ADDRESS ON FILE |
| 1423724 | Rodriguez Pacheco, Amaury | ADDRESS ON FILE |
| 818289 | RODRIGUEZ PACHECO, ANTONIA | ADDRESS ON FILE |
| 476208 | RODRIGUEZ PACHECO, ANTONIA | ADDRESS ON FILE |
| 476209 | RODRIGUEZ PACHECO, ARAMI | ADDRESS ON FILE |
| 476210 | RODRIGUEZ PACHECO, ASUNCION | ADDRESS ON FILE |
| 476211 | RODRIGUEZ PACHECO, CARLOS | ADDRESS ON FILE |
| 476212 | RODRIGUEZ PACHECO, DORA | ADDRESS ON FILE |
| 476214 | RODRIGUEZ PACHECO, EDWIN | ADDRESS ON FILE |
| 476215 | RODRIGUEZ PACHECO, ENRIQUE | ADDRESS ON FILE |
| 476216 | Rodriguez Pacheco, Gabriel | ADDRESS ON FILE |
| 476217 | RODRIGUEZ PACHECO, GERARDO | ADDRESS ON FILE |
| 1830596 | Rodriguez Pacheco, Gilberto | ADDRESS ON FILE |
| 476218 | RODRIGUEZ PACHECO, GILBERTO | ADDRESS ON FILE |
| 2043535 | Rodriguez Pacheco, Gilberto | ADDRESS ON FILE |
| 476219 | RODRIGUEZ PACHECO, HABRIEL | ADDRESS ON FILE |
| 476220 | RODRIGUEZ PACHECO, HECTOR | ADDRESS ON FILE |
| 1569903 | RODRIGUEZ PACHECO, HEIDA | ADDRESS ON FILE |
| 476221 | RODRIGUEZ PACHECO, HEIDA | ADDRESS ON FILE |
| 1620264 | Rodriguez Pacheco, Heida A | ADDRESS ON FILE |
| 476222 | RODRIGUEZ PACHECO, IRIS BETSY | ADDRESS ON FILE |
| 1629924 | Rodriguez Pacheco, Iris Betsy | ADDRESS ON FILE |
| 476223 | Rodriguez Pacheco, Javier | ADDRESS ON FILE |
| 476224 | RODRIGUEZ PACHECO, JESSICA | ADDRESS ON FILE |
| 476225 | RODRIGUEZ PACHECO, JESSICA | ADDRESS ON FILE |
| 818290 | RODRIGUEZ PACHECO, JESSICA | ADDRESS ON FILE |
| 476226 | RODRIGUEZ PACHECO, JOSE | ADDRESS ON FILE |
| 476227 | Rodriguez Pacheco, Jose A | ADDRESS ON FILE |
| 476228 | RODRIGUEZ PACHECO, JOSE L | ADDRESS ON FILE |
| 476229 | RODRIGUEZ PACHECO, JOSE R. | ADDRESS ON FILE |
| 476230 | RODRIGUEZ PACHECO, JUAN | ADDRESS ON FILE |
| 476231 | RODRIGUEZ PACHECO, LOURDES | ADDRESS ON FILE |
| 476232 | RODRIGUEZ PACHECO, LUIS | ADDRESS ON FILE |
| 476233 | RODRIGUEZ PACHECO, LUIS | ADDRESS ON FILE |
| 1425886 | RODRIGUEZ PACHECO, LUIS G. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476235 | RODRIGUEZ PACHECO, LUIS GABRIEL | ADDRESS ON FILE | | | | | | |
| 476236 | RODRIGUEZ PACHECO, LUMARIE | ADDRESS ON FILE | | | | | | |
| 476237 | RODRIGUEZ PACHECO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1848383 | Rodriguez Pacheco, Mary L. | ADDRESS ON FILE | | | | | | |
| 476238 | RODRIGUEZ PACHECO, MAYRA | ADDRESS ON FILE | | | | | | |
| 818291 | RODRIGUEZ PACHECO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1635333 | Rodríguez Pacheco, Mayra Ivette | ADDRESS ON FILE | | | | | | |
| 476239 | Rodriguez Pacheco, Migdoel | ADDRESS ON FILE | | | | | | |
| 818292 | RODRIGUEZ PACHECO, NANCY M | ADDRESS ON FILE | | | | | | |
| 818293 | RODRIGUEZ PACHECO, NELLY M | ADDRESS ON FILE | | | | | | |
| 476240 | RODRIGUEZ PACHECO, NELLY M | ADDRESS ON FILE | | | | | | |
| 476241 | RODRIGUEZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 476242 | Rodriguez Pacheco, Rebecca I | ADDRESS ON FILE | | | | | | |
| 476243 | RODRIGUEZ PACHECO, RUTH | ADDRESS ON FILE | | | | | | |
| 476244 | RODRIGUEZ PACHECO, SANDRA | ADDRESS ON FILE | | | | | | |
| 476155 | RODRIGUEZ PACHECO, SANDRA | ADDRESS ON FILE | | | | | | |
| 476245 | Rodriguez Pacheco, Sandra L | ADDRESS ON FILE | | | | | | |
| 476246 | RODRIGUEZ PACHECO, VIANCA | ADDRESS ON FILE | | | | | | |
| 818294 | RODRIGUEZ PACHECO, VIANCA V. | ADDRESS ON FILE | | | | | | |
| 476247 | RODRIGUEZ PACHECO, WANDA I | ADDRESS ON FILE | | | | | | |
| 476248 | RODRIGUEZ PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 476249 | RODRIGUEZ PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 765794 | RODRIGUEZ PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 476250 | RODRIGUEZ PACHECO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 476251 | RODRIGUEZ PACHECO, WILMI | ADDRESS ON FILE | | | | | | |
| 818295 | RODRIGUEZ PACHECO, WILSON | ADDRESS ON FILE | | | | | | |
| 476253 | RODRIGUEZ PACHECO, WILSON | ADDRESS ON FILE | | | | | | |
| 476252 | Rodriguez Pacheco, Wilson | ADDRESS ON FILE | | | | | | |
| 476254 | RODRIGUEZ PACHECO, YADIRA | ADDRESS ON FILE | | | | | | |
| 818296 | RODRIGUEZ PACHECO, YADIRA | ADDRESS ON FILE | | | | | | |
| 1712500 | Rodriguez Pacheco, Yadira | ADDRESS ON FILE | | | | | | |
| 818297 | RODRIGUEZ PACHECO, YALITZA | ADDRESS ON FILE | | | | | | |
| 476255 | RODRIGUEZ PACHECO, ZULMA | ADDRESS ON FILE | | | | | | |
| 1259426 | RODRIGUEZ PADILLA, ABDIEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818298 | RODRIGUEZ PADILLA, ANA | ADDRESS ON FILE | | | | | | |
| 476256 | RODRIGUEZ PADILLA, ANA M | ADDRESS ON FILE | | | | | | |
| 476257 | RODRIGUEZ PADILLA, ANA M | ADDRESS ON FILE | | | | | | |
| 1893293 | Rodriguez Padilla, Ana Maria | ADDRESS ON FILE | | | | | | |
| 476258 | RODRIGUEZ PADILLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 476260 | RODRIGUEZ PADILLA, ANGELO | ADDRESS ON FILE | | | | | | |
| 476259 | RODRIGUEZ PADILLA, ANGELO | ADDRESS ON FILE | | | | | | |
| 476261 | RODRIGUEZ PADILLA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 476173 | Rodriguez Padilla, Antonio | ADDRESS ON FILE | | | | | | |
| 476262 | RODRIGUEZ PADILLA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 476263 | RODRIGUEZ PADILLA, BLANCA | ADDRESS ON FILE | | | | | | |
| 476264 | RODRIGUEZ PADILLA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 476265 | RODRIGUEZ PADILLA, EDWIN F. | ADDRESS ON FILE | | | | | | |
| 476266 | RODRIGUEZ PADILLA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 818300 | RODRIGUEZ PADILLA, FRANCES A | ADDRESS ON FILE | | | | | | |
| 476267 | RODRIGUEZ PADILLA, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 1989371 | Rodriguez Padilla, Gloria E. | ADDRESS ON FILE | | | | | | |
| 476270 | Rodriguez Padilla, Harry | ADDRESS ON FILE | | | | | | |
| 476271 | RODRIGUEZ PADILLA, HILDA | ADDRESS ON FILE | | | | | | |
| 476272 | RODRIGUEZ PADILLA, JAIME T | ADDRESS ON FILE | | | | | | |
| 476273 | RODRIGUEZ PADILLA, JAMILETT | ADDRESS ON FILE | | | | | | |
| 476274 | RODRIGUEZ PADILLA, JAVIER | ADDRESS ON FILE | | | | | | |
| 476275 | RODRIGUEZ PADILLA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 476276 | RODRIGUEZ PADILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 476277 | RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 476278 | RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 476279 | RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 476280 | RODRIGUEZ PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2061562 | RODRIGUEZ PADILLA, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 476281 | RODRIGUEZ PADILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 476282 | RODRIGUEZ PADILLA, LUIS A | ADDRESS ON FILE | | | | | | |
| 2162326 | Rodriguez Padilla, Luis A. | ADDRESS ON FILE | | | | | | |
| 476283 | RODRIGUEZ PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 476284 | RODRIGUEZ PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 476285 | RODRIGUEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | |
| 476286 | RODRIGUEZ PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 476287 | RODRIGUEZ PADILLA, MILTON M | ADDRESS ON FILE | | | | | | |
| 818302 | RODRIGUEZ PADILLA, MILTON M | ADDRESS ON FILE | | | | | | |
| 476288 | RODRIGUEZ PADILLA, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476289 | RODRIGUEZ PADILLA, PUBLIA | ADDRESS ON FILE | | | | | | | |
| 476290 | RODRIGUEZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2216107 | Rodriguez Padilla, Ricardo E. | ADDRESS ON FILE | | | | | | | |
| 2220767 | Rodriguez Padilla, Ricardo Efrain | ADDRESS ON FILE | | | | | | | |
| 476291 | RODRIGUEZ PADILLA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 476292 | RODRIGUEZ PADILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 476293 | RODRIGUEZ PADILLA, ROSSMARIE | ADDRESS ON FILE | | | | | | | |
| 476294 | RODRIGUEZ PADILLA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 476295 | RODRIGUEZ PADILLA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 476297 | RODRIGUEZ PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 476298 | Rodriguez Padilla, Veronica | ADDRESS ON FILE | | | | | | | |
| 1494702 | Rodriguez Padilla, Veronica | ADDRESS ON FILE | | | | | | | |
| 1658031 | RODRIGUEZ PADILLA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 476299 | RODRIGUEZ PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 476300 | RODRIGUEZ PADILLAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 601446 | Rodriguez Padin, Adalberto | ADDRESS ON FILE | | | | | | | |
| 476301 | RODRIGUEZ PADIN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 476302 | RODRIGUEZ PADIN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 818303 | RODRIGUEZ PADIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 818304 | RODRIGUEZ PADIN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 476304 | RODRIGUEZ PADIN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 476305 | RODRIGUEZ PADRO, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 476306 | RODRIGUEZ PADRO, GADIEL | ADDRESS ON FILE | | | | | | | |
| 476307 | RODRIGUEZ PADUA, ANGIE A | ADDRESS ON FILE | | | | | | | |
| 476308 | RODRIGUEZ PADUA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1259427 | RODRIGUEZ PADUA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 818305 | RODRIGUEZ PADUA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476310 | RODRIGUEZ PADUA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 476311 | RODRIGUEZ PADUA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 476312 | RODRIGUEZ PADUA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1705071 | Rodriguez Padua, Olga N. | ADDRESS ON FILE | | | | | | | |
| 476313 | RODRIGUEZ PADUA, OMAR | ADDRESS ON FILE | | | | | | | |
| 476296 | RODRIGUEZ PAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2023356 | Rodriguez Pagan , Ana A. | ADDRESS ON FILE | | | | | | | |
| 2180258 | Rodriguez Pagan deceased and his widow Reina Colon Rodriguez | PO Box 47 | | | | Trujillo Alto | PR | 00977-0047 | |
| 476314 | RODRIGUEZ PAGAN MD, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 818306 | RODRIGUEZ PAGAN, AGNES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1948711 | Rodriguez Pagan, Agnes Angelica | ADDRESS ON FILE | | | | | | |
| 1676066 | Rodriguez Pagan, Alexsie | ADDRESS ON FILE | | | | | | |
| 476315 | RODRIGUEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | |
| 476316 | RODRIGUEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | |
| 476317 | RODRIGUEZ PAGAN, ANA A | ADDRESS ON FILE | | | | | | |
| 476318 | RODRIGUEZ PAGAN, ANA A | ADDRESS ON FILE | | | | | | |
| 1897008 | Rodriguez Pagan, Ana Awilda | ADDRESS ON FILE | | | | | | |
| 476319 | RODRIGUEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 476320 | RODRIGUEZ PAGAN, ARMANDO LUIS | ADDRESS ON FILE | | | | | | |
| 476321 | RODRIGUEZ PAGAN, BASILISA | ADDRESS ON FILE | | | | | | |
| 476322 | RODRIGUEZ PAGAN, BENIGNA | ADDRESS ON FILE | | | | | | |
| 476323 | RODRIGUEZ PAGAN, BERMARIE | ADDRESS ON FILE | | | | | | |
| 2129095 | Rodriguez Pagan, Bernice | ADDRESS ON FILE | | | | | | |
| 2129095 | Rodriguez Pagan, Bernice | ADDRESS ON FILE | | | | | | |
| 818309 | RODRIGUEZ PAGAN, BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 476324 | RODRIGUEZ PAGAN, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 818310 | RODRIGUEZ PAGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 476326 | RODRIGUEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 476325 | Rodriguez Pagan, Carlos | ADDRESS ON FILE | | | | | | |
| 476327 | RODRIGUEZ PAGAN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 476328 | RODRIGUEZ PAGAN, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 476329 | RODRIGUEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 476330 | RODRIGUEZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | |
| 476331 | RODRIGUEZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | |
| 476332 | RODRIGUEZ PAGAN, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 476333 | RODRIGUEZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 476334 | RODRIGUEZ PAGAN, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 818311 | RODRIGUEZ PAGAN, CAROL | ADDRESS ON FILE | | | | | | |
| 476335 | RODRIGUEZ PAGAN, CAROL M | ADDRESS ON FILE | | | | | | |
| 476336 | RODRIGUEZ PAGAN, CATHERINE | ADDRESS ON FILE | | | | | | |
| 818312 | RODRIGUEZ PAGAN, CRUZ | ADDRESS ON FILE | | | | | | |
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-O2 Box 7238 | | | | Ciales | PR | 00638 |
| 476337 | RODRIGUEZ PAGAN, DAMARY | ADDRESS ON FILE | | | | | | |
| 476339 | RODRIGUEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 476338 | Rodriguez Pagan, Daniel | ADDRESS ON FILE | | | | | | |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818313 | RODRIGUEZ PAGAN, DANIEL A | ADDRESS ON FILE | | | | | | |
| 2076952 | RODRIGUEZ PAGAN, DENISSE M. | ADDRESS ON FILE | | | | | | |
| 476341 | RODRIGUEZ PAGAN, DOMINGO | HC 2 BOX 10430 | | | | JUANA DIAZ | PR | 00795-9805 |
| 2026922 | Rodriguez Pagan, Domingo | HC-6 box 10430 | | | | Juana Diaz | PR | 00795 |
| 476342 | RODRIGUEZ PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 476343 | RODRIGUEZ PAGAN, ELISA | ADDRESS ON FILE | | | | | | |
| 476344 | RODRIGUEZ PAGAN, ELVIN J. | ADDRESS ON FILE | | | | | | |
| 476345 | RODRIGUEZ PAGAN, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 476346 | RODRIGUEZ PAGAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 476347 | RODRIGUEZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 1914536 | Rodriguez Pagan, Evelyn | ADDRESS ON FILE | | | | | | |
| 476348 | RODRIGUEZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 2180265 | Rodriguez Pagan, Federico and Irizarry Morales, Rosa A | PO Box 26 | | | | Hormigueros | PR | 00660 |
| 476349 | RODRIGUEZ PAGAN, FRANCES | ADDRESS ON FILE | | | | | | |
| 1987470 | RODRIGUEZ PAGAN, GERALDINA | ADDRESS ON FILE | | | | | | |
| 476350 | Rodriguez Pagan, Geraldina | ADDRESS ON FILE | | | | | | |
| 476351 | RODRIGUEZ PAGAN, GERMAN | ADDRESS ON FILE | | | | | | |
| 476352 | RODRIGUEZ PAGAN, GERSOM | ADDRESS ON FILE | | | | | | |
| 818315 | RODRIGUEZ PAGAN, GISELL M | ADDRESS ON FILE | | | | | | |
| 476353 | RODRIGUEZ PAGAN, GLORIA M | ADDRESS ON FILE | | | | | | |
| 476354 | RODRIGUEZ PAGAN, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 818316 | RODRIGUEZ PAGAN, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 476355 | RODRIGUEZ PAGAN, GRACIELA | ADDRESS ON FILE | | | | | | |
| 818317 | RODRIGUEZ PAGAN, GRACIELA | ADDRESS ON FILE | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 476357 | RODRIGUEZ PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 476358 | RODRIGUEZ PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 476359 | RODRIGUEZ PAGAN, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 476360 | RODRIGUEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 476361 | RODRIGUEZ PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 476362 | RODRIGUEZ PAGAN, IBRAHIM A | ADDRESS ON FILE | | | | | | |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | ADDRESS ON FILE | | | | | | |
| 476363 | Rodriguez Pagan, Ineabelle | ADDRESS ON FILE | | | | | | |
| 476364 | RODRIGUEZ PAGAN, INES | ADDRESS ON FILE | | | | | | |
| 476365 | RODRIGUEZ PAGAN, ISABEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1580108 | Rodriguez Pagan, Isabel | ADDRESS ON FILE |
| 476366 | RODRIGUEZ PAGAN, IVAN | ADDRESS ON FILE |
| 476367 | RODRIGUEZ PAGAN, JANICE | ADDRESS ON FILE |
| 476368 | RODRIGUEZ PAGAN, JAVIER | ADDRESS ON FILE |
| 476369 | RODRIGUEZ PAGAN, JESUS | ADDRESS ON FILE |
| 476370 | RODRIGUEZ PAGAN, JESUS | ADDRESS ON FILE |
| 476371 | RODRIGUEZ PAGAN, JOHANNA | ADDRESS ON FILE |
| 476372 | RODRIGUEZ PAGAN, JOHN | ADDRESS ON FILE |
| 476373 | RODRIGUEZ PAGAN, JOMAR J. | ADDRESS ON FILE |
| 476374 | RODRIGUEZ PAGAN, JORGE A. | ADDRESS ON FILE |
| 476375 | RODRIGUEZ PAGAN, JOSE | ADDRESS ON FILE |
| 476376 | RODRIGUEZ PAGAN, JOSE | ADDRESS ON FILE |
| 476377 | RODRIGUEZ PAGAN, JOSE A | ADDRESS ON FILE |
| 476378 | Rodriguez Pagan, Jose A | ADDRESS ON FILE |
| 1917758 | Rodriguez Pagan, Jose A. | ADDRESS ON FILE |
| 1917758 | Rodriguez Pagan, Jose A. | ADDRESS ON FILE |
| 476379 | RODRIGUEZ PAGAN, JOSE L | ADDRESS ON FILE |
| 476380 | Rodriguez Pagan, Jose M | ADDRESS ON FILE |
| 1445901 | RODRIGUEZ PAGAN, JOSE M | ADDRESS ON FILE |
| 476381 | RODRIGUEZ PAGAN, JOSEAN | ADDRESS ON FILE |
| 476382 | RODRIGUEZ PAGAN, JUAN | ADDRESS ON FILE |
| 476383 | RODRIGUEZ PAGAN, JUAN C | ADDRESS ON FILE |
| 476384 | RODRIGUEZ PAGAN, JULIO | ADDRESS ON FILE |
| 476386 | RODRIGUEZ PAGAN, LETICIA | ADDRESS ON FILE |
| 476387 | RODRIGUEZ PAGAN, LIDIA | ADDRESS ON FILE |
| 476388 | RODRIGUEZ PAGAN, LIGLORIA | ADDRESS ON FILE |
| 818319 | RODRIGUEZ PAGAN, LIMARIS | ADDRESS ON FILE |
| 476389 | RODRIGUEZ PAGAN, LIZDELY | ADDRESS ON FILE |
| 476390 | RODRIGUEZ PAGAN, LIZZETTE | ADDRESS ON FILE |
| 818320 | RODRIGUEZ PAGAN, LIZZETTE | ADDRESS ON FILE |
| 476391 | RODRIGUEZ PAGAN, LOALIS | ADDRESS ON FILE |
| 476392 | RODRIGUEZ PAGAN, LOALIS M. | ADDRESS ON FILE |
| 476393 | RODRIGUEZ PAGAN, MARGARITA | ADDRESS ON FILE |
| 476394 | RODRIGUEZ PAGAN, MARIA | ADDRESS ON FILE |
| 1958094 | Rodriguez Pagan, Maria Esther | ADDRESS ON FILE |
| 2006066 | Rodriguez Pagan, Maria Esther | ADDRESS ON FILE |
| 476395 | RODRIGUEZ PAGAN, MARIA L | ADDRESS ON FILE |
| 1425887 | RODRIGUEZ PAGAN, MARIA L. | ADDRESS ON FILE |
| 1780102 | Rodriguez Pagan, Maria Luisa | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476396 | RODRIGUEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 476397 | RODRIGUEZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 476398 | RODRIGUEZ PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1600715 | Rodriguez Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| 476399 | RODRIGUEZ PAGAN, MARY I | ADDRESS ON FILE | | | | | | | |
| 476400 | RODRIGUEZ PAGAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 476401 | RODRIGUEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 476402 | RODRÍGUEZ PAGÁN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 476403 | RODRIGUEZ PAGAN, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 476404 | Rodriguez Pagan, Mitchell | ADDRESS ON FILE | | | | | | | |
| 2099543 | Rodriguez Pagan, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 476406 | RODRIGUEZ PAGAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 476407 | RODRIGUEZ PAGAN, NEISY | ADDRESS ON FILE | | | | | | | |
| 476408 | Rodriguez Pagan, Nelson E | ADDRESS ON FILE | | | | | | | |
| 476409 | Rodriguez Pagan, Nelson L | ADDRESS ON FILE | | | | | | | |
| 476410 | RODRIGUEZ PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 476411 | RODRIGUEZ PAGAN, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 476412 | RODRIGUEZ PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 476413 | RODRIGUEZ PAGAN, NORA | ADDRESS ON FILE | | | | | | | |
| 476414 | RODRIGUEZ PAGAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 476416 | RODRIGUEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 476415 | RODRIGUEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 476417 | RODRIGUEZ PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 476418 | RODRIGUEZ PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 476419 | Rodriguez Pagan, Orlando | ADDRESS ON FILE | | | | | | | |
| 476420 | RODRIGUEZ PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 476421 | RODRIGUEZ PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 476422 | RODRIGUEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476423 | RODRIGUEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476424 | RODRIGUEZ PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476425 | RODRIGUEZ PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 818321 | RODRIGUEZ PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1640759 | RODRIGUEZ PAGAN, SANTA M. | ADDRESS ON FILE | | | | | | | |
| 476426 | RODRIGUEZ PAGAN, SAYRA | ADDRESS ON FILE | | | | | | | |
| 476427 | RODRIGUEZ PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |
| 476428 | RODRIGUEZ PAGAN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 476429 | RODRIGUEZ PAGAN, THAIZZA M. | ADDRESS ON FILE | | | | | | | |
| 476430 | RODRIGUEZ PAGAN, THALIA | ADDRESS ON FILE | | | | | | | |
| 476431 | Rodriguez Pagan, Tomas | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476433 | RODRIGUEZ PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 476434 | RODRIGUEZ PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 476435 | RODRIGUEZ PAGAN, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 476436 | RODRIGUEZ PAGAN, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 1666324 | RODRIGUEZ PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 476437 | Rodriguez Pagan, Xiomara | ADDRESS ON FILE | | | | | | | |
| 476438 | RODRIGUEZ PAGAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 476440 | RODRIGUEZ PAGAN, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 476439 | RODRIGUEZ PAGAN, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 476441 | RODRIGUEZ PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1940974 | Rodriguez Pagan, Yolanda | ADDRESS ON FILE | | | | | | | |
| 476442 | RODRIGUEZ PAGANI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476443 | RODRIGUEZ PALERMO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 476444 | RODRIGUEZ PALERMO, NANCY | ADDRESS ON FILE | | | | | | | |
| 849945 | RODRIGUEZ PALES JOSE A. | URB UNIVERSITY GARDENS | 208 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 476446 | RODRIGUEZ PALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476447 | RODRIGUEZ PALMER, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| 476448 | RODRIGUEZ PALOU, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 818322 | RODRIGUEZ PANCORBO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 476449 | RODRIGUEZ PANCORBO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 818323 | RODRIGUEZ PANCORBO, DELMA | ADDRESS ON FILE | | | | | | | |
| 476450 | RODRIGUEZ PANCORBO, DELMA I | ADDRESS ON FILE | | | | | | | |
| 476451 | RODRIGUEZ PANTOJA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 476452 | RODRIGUEZ PANTOJA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 476453 | RODRIGUEZ PANTOJA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 476454 | RODRIGUEZ PANTOJA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 476455 | RODRIGUEZ PANTOJA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 476456 | RODRIGUEZ PANTOJA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 476457 | RODRIGUEZ PANTOJA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 476458 | RODRIGUEZ PANTOJA, VELKIS | ADDRESS ON FILE | | | | | | | |
| 476459 | RODRIGUEZ PANTOJA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 476460 | RODRIGUEZ PANTOJA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 476461 | RODRIGUEZ PANTOJA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 476462 | RODRIGUEZ PANTOJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 476463 | RODRIGUEZ PANTOJAS, DAMALLANTY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476464 | RODRIGUEZ PANTOJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 476465 | RODRIGUEZ PANTOJAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 476466 | RODRIGUEZ PANTOJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 476467 | RODRIGUEZ PANTOJAS, MARYNELLY | ADDRESS ON FILE | | | | | | | |
| 476468 | RODRIGUEZ PANTOJAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2200278 | Rodriguez Pantojas, Peter | ADDRESS ON FILE | | | | | | | |
| 476469 | RODRIGUEZ PANTOJAS, SARAH E | ADDRESS ON FILE | | | | | | | |
| 476470 | RODRIGUEZ PANZARDI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 818324 | RODRIGUEZ PANZARDI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1452987 | Rodriguez Pardo, Beatriz | ADDRESS ON FILE | | | | | | | |
| 476471 | RODRIGUEZ PARDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 476472 | RODRIGUEZ PARDO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1610507 | Rodriguez Pardo, Luz L. | ADDRESS ON FILE | | | | | | | |
| 476473 | RODRIGUEZ PARDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 476474 | Rodriguez Pardo, Rafael A | ADDRESS ON FILE | | | | | | | |
| 476476 | RODRIGUEZ PARDO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 476475 | RODRIGUEZ PARDO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 854768 | RODRÍGUEZ PARDO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 476477 | RODRIGUEZ PARDO, WILMER | ADDRESS ON FILE | | | | | | | |
| 476479 | RODRIGUEZ PAREDES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 476478 | RODRIGUEZ PAREDES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 476480 | RODRIGUEZ PARES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 476481 | RODRIGUEZ PARES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 476482 | RODRIGUEZ PARES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 476483 | RODRIGUEZ PARILLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 476484 | RODRIGUEZ PARIS, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 476485 | RODRIGUEZ PARIS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 476486 | RODRIGUEZ PARIS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 476487 | RODRIGUEZ PARISSI, JOSE E | ADDRESS ON FILE | | | | | | | |
| 476488 | RODRIGUEZ PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 476489 | RODRIGUEZ PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476490 | RODRIGUEZ PARRILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 476491 | RODRIGUEZ PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476492 | RODRIGUEZ PARRILLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 476493 | RODRIGUEZ PARRILLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 476494 | RODRIGUEZ PARRILLA, REYNOLD | ADDRESS ON FILE | | | | | | |
| 2175304 | RODRIGUEZ PARRILLA, RUBEN | URB VILLAS DE LOIZA | CALLE 2D-31 | | | CANOVANAS | PR | 00729 |
| 476495 | RODRIGUEZ PARRILLA, SOLANGE | ADDRESS ON FILE | | | | | | |
| 476496 | RODRIGUEZ PASTRANA, ELI J. | ADDRESS ON FILE | | | | | | |
| 1637961 | Rodriguez Pastrana, Eli Josue | ADDRESS ON FILE | | | | | | |
| 476497 | RODRIGUEZ PASTRANA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 476498 | RODRIGUEZ PASTRANA, JULI | ADDRESS ON FILE | | | | | | |
| 476499 | RODRIGUEZ PASTRANA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 476500 | RODRIGUEZ PASTRANA, SONIA N | ADDRESS ON FILE | | | | | | |
| 476501 | RODRIGUEZ PASTRANA, TERESA | ADDRESS ON FILE | | | | | | |
| 818325 | RODRIGUEZ PASTRANA, VERONICA | ADDRESS ON FILE | | | | | | |
| 476502 | RODRIGUEZ PAURIEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 476503 | RODRIGUEZ PAUSA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 476504 | RODRIGUEZ PAZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 476505 | Rodriguez Paz, Felix | ADDRESS ON FILE | | | | | | |
| 476506 | RODRIGUEZ PAZ, LEONIDES | ADDRESS ON FILE | | | | | | |
| 476507 | RODRIGUEZ PAZO, JEAN | ADDRESS ON FILE | | | | | | |
| 1421583 | RODRIGUEZ PAZO, RUBEN | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 |
| 476508 | RODRIGUEZ PEDRAZA, IVETTE | ADDRESS ON FILE | | | | | | |
| 476509 | RODRIGUEZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | |
| 476510 | RODRIGUEZ PEDRAZA, MOISES | ADDRESS ON FILE | | | | | | |
| 476511 | RODRIGUEZ PEDRO, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 476512 | RODRIGUEZ PEDROZA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 818326 | RODRIGUEZ PELICOT, BELLERMINDA | ADDRESS ON FILE | | | | | | |
| 476513 | RODRIGUEZ PELICOT, BELLERMINDA M | ADDRESS ON FILE | | | | | | |
| 1901928 | Rodriguez Pelliccia, Wanda Ivette | P.O. Box 697 | | | | Yauco | PR | 00698 |
| 476514 | RODRIGUEZ PELLOT, LIZ | ADDRESS ON FILE | | | | | | |
| 476515 | RODRIGUEZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | |
| 476516 | RODRIGUEZ PELLOT, RUBEN | ADDRESS ON FILE | | | | | | |
| 476517 | RODRIGUEZ PELULLERA, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 1869963 | Rodriguez Pena, Aida Iris | ADDRESS ON FILE | | | | | | |
| 476518 | RODRIGUEZ PENA, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476519 | RODRIGUEZ PENA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 476520 | RODRIGUEZ PENA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 476521 | RODRIGUEZ PENA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 476523 | RODRIGUEZ PENA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 476524 | RODRIGUEZ PENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 476525 | RODRIGUEZ PENA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 476526 | RODRIGUEZ PENA, HARRY | ADDRESS ON FILE | | | | | | | |
| 476527 | RODRIGUEZ PENA, IRVING | ADDRESS ON FILE | | | | | | | |
| 476528 | RODRIGUEZ PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 476529 | RODRIGUEZ PENA, JANET | ADDRESS ON FILE | | | | | | | |
| 476530 | RODRIGUEZ PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476531 | RODRIGUEZ PENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 476532 | RODRIGUEZ PENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 476533 | RODRIGUEZ PENA, JUSTA | ADDRESS ON FILE | | | | | | | |
| 476534 | RODRIGUEZ PENA, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 476535 | RODRIGUEZ PENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 476536 | RODRIGUEZ PENA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 1915606 | Rodriguez Pena, William | ADDRESS ON FILE | | | | | | | |
| 476537 | RODRIGUEZ PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 476538 | RODRIGUEZ PENA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 476539 | RODRIGUEZ PENALBERT, ELBA M | ADDRESS ON FILE | | | | | | | |
| 818327 | RODRIGUEZ PENALBERT, ROSA | ADDRESS ON FILE | | | | | | | |
| 1831899 | Rodriguez Penalbert, Rosa | ADDRESS ON FILE | | | | | | | |
| 476540 | RODRIGUEZ PENALBERT, ROSA M | ADDRESS ON FILE | | | | | | | |
| 476541 | RODRIGUEZ PENALVERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 476542 | RODRIGUEZ PERALES MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476543 | RODRIGUEZ PERALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 476544 | RODRIGUEZ PERALTA, NARMY N | ADDRESS ON FILE | | | | | | | |
| 818329 | RODRIGUEZ PERAZZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 476545 | RODRIGUEZ PERAZZA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 476546 | RODRIGUEZ PEREIRA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 476548 | RODRIGUEZ PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476549 | RODRIGUEZ PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 476550 | RODRIGUEZ PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 476551 | RODRIGUEZ PEREIRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1662224 | Rodriguez Pereira, Maria A. | ADDRESS ON FILE | | | | | | | |
| 476552 | RODRIGUEZ PEREIRA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 476553 | RODRIGUEZ PEREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476554 | RODRIGUEZ PEREZ MD, AYMAR M | ADDRESS ON FILE | | | | | | |
| 476555 | RODRIGUEZ PEREZ MD, FEDERICO | ADDRESS ON FILE | | | | | | |
| 476556 | RODRIGUEZ PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 476557 | RODRIGUEZ PEREZ MD, JANICE | ADDRESS ON FILE | | | | | | |
| 476558 | RODRIGUEZ PEREZ MD, MILAGROS V | ADDRESS ON FILE | | | | | | |
| 476559 | RODRIGUEZ PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 476560 | RODRIGUEZ PEREZ MD, ROCIO | ADDRESS ON FILE | | | | | | |
| 476561 | RODRIGUEZ PEREZ MD, RUBEN | ADDRESS ON FILE | | | | | | |
| 476562 | RODRIGUEZ PEREZ, ABDEL | ADDRESS ON FILE | | | | | | |
| 476564 | RODRIGUEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 476565 | RODRIGUEZ PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 476566 | RODRIGUEZ PEREZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 2078029 | Rodriguez Perez, Adelina | ADDRESS ON FILE | | | | | | |
| 476567 | RODRIGUEZ PEREZ, AGAPITO | ADDRESS ON FILE | | | | | | |
| 818330 | RODRIGUEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 476568 | RODRIGUEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 476569 | RODRIGUEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 476570 | RODRIGUEZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 2075323 | Rodriguez Perez, Aida Iris | ADDRESS ON FILE | | | | | | |
| 1936524 | RODRIGUEZ PEREZ, AIDA IRIS | ADDRESS ON FILE | | | | | | |
| 476571 | RODRIGUEZ PEREZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 1760130 | Rodriguez Perez, Albilda | ADDRESS ON FILE | | | | | | |
| 476572 | RODRIGUEZ PEREZ, ALEJANDRA S | ADDRESS ON FILE | | | | | | |
| 818331 | RODRIGUEZ PEREZ, ALEJANDRA S | ADDRESS ON FILE | | | | | | |
| 476573 | RODRIGUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 476574 | RODRIGUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 476575 | Rodriguez Perez, Alexis | ADDRESS ON FILE | | | | | | |
| 476576 | RODRIGUEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1826036 | Rodriguez Perez, Amarilis | ADDRESS ON FILE | | | | | | |
| 476577 | RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 818332 | RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 476578 | RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 20859 | RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 476579 | RODRIGUEZ PEREZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 476580 | RODRIGUEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 476582 | RODRIGUEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 476581 | RODRIGUEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 476583 | RODRIGUEZ PEREZ, ANABELLE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476584 | RODRIGUEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2144688 | Rodriguez Perez, Angel | ADDRESS ON FILE | | | | | | | |
| 476585 | RODRIGUEZ PEREZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 476586 | RODRIGUEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 476587 | RODRIGUEZ PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 476588 | RODRIGUEZ PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 476589 | RODRIGUEZ PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 476590 | RODRIGUEZ PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1535650 | Rodriguez Perez, Antoniel | ADDRESS ON FILE | | | | | | | |
| 476591 | RODRIGUEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 476592 | RODRIGUEZ PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 476593 | RODRIGUEZ PEREZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 818333 | RODRIGUEZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 476594 | RODRIGUEZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 476595 | RODRIGUEZ PEREZ, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 476596 | RODRIGUEZ PEREZ, AWILDA E. | ADDRESS ON FILE | | | | | | | |
| 476597 | RODRIGUEZ PEREZ, BALDWIN | ADDRESS ON FILE | | | | | | | |
| 476598 | RODRIGUEZ PEREZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 476599 | RODRIGUEZ PEREZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 476600 | RODRIGUEZ PEREZ, BETZAYDA | ADDRESS ON FILE | | | | | | | |
| 476601 | RODRIGUEZ PEREZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 476602 | RODRIGUEZ PEREZ, BOLIVAR A | ADDRESS ON FILE | | | | | | | |
| 476603 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 476605 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 818334 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 476604 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 818335 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 476606 | RODRIGUEZ PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 476607 | RODRIGUEZ PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 476608 | RODRIGUEZ PEREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 818336 | RODRIGUEZ PEREZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 476609 | RODRIGUEZ PEREZ, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 476611 | RODRIGUEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 476612 | RODRIGUEZ PEREZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1425888 | RODRIGUEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476613 | RODRIGUEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476615 | RODRIGUEZ PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 476616 | RODRIGUEZ PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 476617 | RODRIGUEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476620 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 476618 | Rodriguez Perez, Carmen | ADDRESS ON FILE | | | | | | |
| 476621 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 476622 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 476619 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 476623 | RODRIGUEZ PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 476624 | RODRIGUEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 476625 | RODRIGUEZ PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 476626 | RODRIGUEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 476627 | RODRIGUEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 476628 | RODRIGUEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 854769 | RODRIGUEZ PEREZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 476629 | RODRIGUEZ PEREZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 476630 | RODRIGUEZ PEREZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 476631 | RODRIGUEZ PEREZ, CATHERINE F | ADDRESS ON FILE | | | | | | |
| 476632 | RODRIGUEZ PEREZ, CATHERINE F | ADDRESS ON FILE | | | | | | |
| 476634 | RODRIGUEZ PEREZ, CEFERINA | ADDRESS ON FILE | | | | | | |
| 476635 | RODRIGUEZ PEREZ, CESAR A | ADDRESS ON FILE | | | | | | |
| 476636 | RODRIGUEZ PEREZ, CHEILY | ADDRESS ON FILE | | | | | | |
| 476637 | RODRIGUEZ PEREZ, CHRISTINE A | ADDRESS ON FILE | | | | | | |
| 476638 | RODRIGUEZ PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 476639 | RODRIGUEZ PEREZ, CLARA | ADDRESS ON FILE | | | | | | |
| 1878715 | Rodriguez Perez, Claribel | ADDRESS ON FILE | | | | | | |
| 476640 | RODRIGUEZ PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 476641 | RODRIGUEZ PEREZ, CONFESOR | ADDRESS ON FILE | | | | | | |
| 476642 | RODRIGUEZ PEREZ, CRIMILDA | ADDRESS ON FILE | | | | | | |
| 476643 | RODRIGUEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 476644 | RODRIGUEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 476645 | RODRIGUEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 476646 | RODRIGUEZ PEREZ, DANNY | ADDRESS ON FILE | | | | | | |
| 476647 | RODRIGUEZ PEREZ, DARIO | ADDRESS ON FILE | | | | | | |
| 476648 | RODRIGUEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1782843 | Rodriguez Perez, Deborah | ADDRESS ON FILE | | | | | | |
| 818337 | RODRIGUEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 476649 | RODRIGUEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 476650 | RODRIGUEZ PEREZ, DEIDAD M | ADDRESS ON FILE | | | | | | |
| 476651 | RODRIGUEZ PEREZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 476652 | RODRIGUEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476653 | RODRIGUEZ PEREZ, DIANIVETH | ADDRESS ON FILE | | | | | | | |
| 476654 | RODRIGUEZ PEREZ, DIANIVETH | ADDRESS ON FILE | | | | | | | |
| 2056462 | Rodriguez Perez, Dionicio | ADDRESS ON FILE | | | | | | | |
| 476655 | RODRIGUEZ PEREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 476656 | Rodriguez Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| 476657 | RODRIGUEZ PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 476658 | RODRIGUEZ PEREZ, DOMINICO | ADDRESS ON FILE | | | | | | | |
| 476659 | RODRIGUEZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1257465 | RODRIGUEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 476661 | RODRIGUEZ PEREZ, EDIL E | ADDRESS ON FILE | | | | | | | |
| 476662 | RODRIGUEZ PEREZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| 476663 | RODRIGUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 476664 | RODRIGUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 476665 | RODRIGUEZ PEREZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 818338 | RODRIGUEZ PEREZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 476666 | RODRIGUEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 476667 | RODRIGUEZ PEREZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 476668 | RODRIGUEZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2067840 | Rodriguez Perez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 476669 | RODRIGUEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 476563 | RODRIGUEZ PEREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 476670 | RODRIGUEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2221429 | Rodriguez Perez, Emil | ADDRESS ON FILE | | | | | | | |
| 2198644 | Rodriguez Perez, Emil | ADDRESS ON FILE | | | | | | | |
| 476671 | RODRIGUEZ PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 476672 | RODRIGUEZ PEREZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 476673 | RODRIGUEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 476674 | RODRIGUEZ PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 476675 | RODRIGUEZ PEREZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 476676 | RODRIGUEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 818339 | RODRIGUEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476677 | RODRIGUEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 476678 | RODRIGUEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 476679 | RODRIGUEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 476680 | RODRIGUEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 476681 | RODRIGUEZ PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1931958 | Rodriguez Perez, Genoveva | ADDRESS ON FILE | | | | | | | |
| 476682 | RODRIGUEZ PEREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2035935 | Rodriguez Perez, Genoveva | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2000825 | Rodriguez Perez, Genoveva | ADDRESS ON FILE |
| 476683 | RODRIGUEZ PEREZ, GEORGE | ADDRESS ON FILE |
| 476684 | RODRIGUEZ PEREZ, GERMAN | ADDRESS ON FILE |
| 476684 | RODRIGUEZ PEREZ, GERMAN | ADDRESS ON FILE |
| 476685 | RODRIGUEZ PEREZ, GILBERTO | ADDRESS ON FILE |
| 476686 | RODRIGUEZ PEREZ, GISELA M | ADDRESS ON FILE |
| 476687 | RODRIGUEZ PEREZ, GLORIA M | ADDRESS ON FILE |
| 476688 | RODRIGUEZ PEREZ, GLORIMARIE | ADDRESS ON FILE |
| 476689 | RODRIGUEZ PEREZ, GLORIMER | ADDRESS ON FILE |
| 818340 | RODRIGUEZ PEREZ, GLORIVAN | ADDRESS ON FILE |
| 476690 | RODRIGUEZ PEREZ, GUILLERMO | ADDRESS ON FILE |
| 476691 | RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE |
| 476692 | RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE |
| 476693 | RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE |
| 476694 | RODRIGUEZ PEREZ, HECTOR A. | ADDRESS ON FILE |
| 476695 | RODRIGUEZ PEREZ, HEIDI J. | ADDRESS ON FILE |
| 476696 | RODRIGUEZ PEREZ, HERMAS V | ADDRESS ON FILE |
| 476697 | RODRIGUEZ PEREZ, IDA | ADDRESS ON FILE |
| 476698 | RODRIGUEZ PEREZ, IDA E | ADDRESS ON FILE |
| 1794709 | Rodríguez Pérez, Ida Esther | ADDRESS ON FILE |
| 476699 | RODRIGUEZ PEREZ, IDALIA | ADDRESS ON FILE |
| 476700 | RODRIGUEZ PEREZ, ILEANA | ADDRESS ON FILE |
| 818341 | RODRIGUEZ PEREZ, ILEANA | ADDRESS ON FILE |
| 476702 | RODRIGUEZ PEREZ, ILEANEXIS | ADDRESS ON FILE |
| 476703 | RODRIGUEZ PEREZ, INES | ADDRESS ON FILE |
| 476704 | RODRIGUEZ PEREZ, INES M | ADDRESS ON FILE |
| 476705 | RODRIGUEZ PEREZ, IRIS I | ADDRESS ON FILE |
| 476706 | RODRIGUEZ PEREZ, IRMA | ADDRESS ON FILE |
| 476707 | RODRIGUEZ PEREZ, ISABEL | ADDRESS ON FILE |
| 476708 | RODRIGUEZ PEREZ, ISMAEL | ADDRESS ON FILE |
| 476709 | RODRIGUEZ PEREZ, ISRAEL | ADDRESS ON FILE |
| 476710 | RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE |
| 476711 | RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE |
| 476712 | RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE |
| 476713 | RODRIGUEZ PEREZ, JACKELINE | ADDRESS ON FILE |
| 476714 | RODRIGUEZ PEREZ, JACKELINE | ADDRESS ON FILE |
| 476715 | RODRIGUEZ PEREZ, JADYRA | ADDRESS ON FILE |
| 476716 | RODRIGUEZ PEREZ, JAIME | ADDRESS ON FILE |
| 476717 | Rodriguez Perez, Jajil | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476718 | RODRIGUEZ PEREZ, JALIL | ADDRESS ON FILE | | | | | | |
| 476719 | RODRIGUEZ PEREZ, JANE | ADDRESS ON FILE | | | | | | |
| 476720 | RODRIGUEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 818342 | RODRIGUEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 476721 | RODRIGUEZ PEREZ, JARINES | ADDRESS ON FILE | | | | | | |
| 818343 | RODRIGUEZ PEREZ, JASMARIE | ADDRESS ON FILE | | | | | | |
| 476722 | Rodriguez Perez, Javier | ADDRESS ON FILE | | | | | | |
| 476633 | RODRIGUEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 476724 | RODRIGUEZ PEREZ, JEAN C. | ADDRESS ON FILE | | | | | | |
| 476723 | RODRIGUEZ PEREZ, JEAN C. | ADDRESS ON FILE | | | | | | |
| 476725 | RODRIGUEZ PEREZ, JEAN PAUL | ADDRESS ON FILE | | | | | | |
| 676364 | RODRIGUEZ PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 476726 | Rodriguez Perez, Jenniffer | ADDRESS ON FILE | | | | | | |
| 476727 | RODRIGUEZ PEREZ, JERRY | ADDRESS ON FILE | | | | | | |
| 476728 | RODRIGUEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 476729 | RODRIGUEZ PEREZ, JESSICA Y. | ADDRESS ON FILE | | | | | | |
| 476730 | RODRIGUEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 476731 | RODRIGUEZ PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 476732 | RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 476733 | RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 476734 | Rodriguez Perez, Johnny | ADDRESS ON FILE | | | | | | |
| 476735 | RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 476736 | Rodriguez Perez, Jonathan | ADDRESS ON FILE | | | | | | |
| 476737 | RODRIGUEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 476738 | RODRIGUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 476739 | RODRIGUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 476741 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 476742 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 476743 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 476740 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 476744 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 476745 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 476746 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 476747 | RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 476748 | RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 476749 | RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 476750 | RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 476751 | RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 476752 | RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476753 | RODRIGUEZ PEREZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 476754 | RODRÍGUEZ PÉREZ, JOSÉ J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 | |
| 476755 | RODRÍGUEZ PÉREZ, JOSÉ J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 | |
| 1421584 | RODRÍGUEZ PÉREZ, JOSÉ J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 | |
| 476756 | Rodriguez Perez, Jose L | ADDRESS ON FILE | | | | | | |
| 476757 | Rodriguez Perez, Jose L | ADDRESS ON FILE | | | | | | |
| 1425889 | RODRIGUEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 476759 | RODRIGUEZ PEREZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 476760 | RODRIGUEZ PEREZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 1582279 | Rodriguez Perez, Jose R. | ADDRESS ON FILE | | | | | | |
| 476761 | RODRIGUEZ PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 476762 | RODRIGUEZ PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 476763 | RODRIGUEZ PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 476764 | RODRIGUEZ PEREZ, JOSMARIE | ADDRESS ON FILE | | | | | | |
| 476765 | RODRIGUEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 476766 | RODRIGUEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 476767 | Rodriguez Perez, Josue | ADDRESS ON FILE | | | | | | |
| 476768 | RODRIGUEZ PEREZ, JOYCE | ADDRESS ON FILE | | | | | | |
| 476770 | RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 476771 | RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 476769 | Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | |
| 476769 | Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | |
| 1991095 | Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | |
| 1934338 | Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | |
| 476772 | RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 476773 | RODRIGUEZ PEREZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 476774 | RODRIGUEZ PEREZ, JUANA | ADDRESS ON FILE | | | | | | |
| 476775 | RODRIGUEZ PEREZ, JUDITH T. | ADDRESS ON FILE | | | | | | |
| 2149285 | Rodriguez Perez, Julio | ADDRESS ON FILE | | | | | | |
| 2154971 | Rodriguez Perez, Julio | ADDRESS ON FILE | | | | | | |
| 476776 | RODRIGUEZ PEREZ, JUSTA | ADDRESS ON FILE | | | | | | |
| 476777 | RODRIGUEZ PEREZ, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 476778 | RODRIGUEZ PEREZ, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 476779 | RODRIGUEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 476780 | RODRIGUEZ PEREZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 476781 | RODRIGUEZ PEREZ, LAURA V. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2028367 | RODRIGUEZ PEREZ, LAURA VANESSA | ADDRESS ON FILE | | | | | | |
| 476782 | RODRIGUEZ PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 476783 | RODRIGUEZ PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 476784 | RODRIGUEZ PEREZ, LESBIA | ADDRESS ON FILE | | | | | | |
| 476785 | RODRIGUEZ PEREZ, LESTER | ADDRESS ON FILE | | | | | | |
| 476786 | RODRIGUEZ PEREZ, LILLIAM DEL C | ADDRESS ON FILE | | | | | | |
| 476787 | RODRIGUEZ PEREZ, LILLY | ADDRESS ON FILE | | | | | | |
| 476788 | RODRIGUEZ PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 818345 | RODRIGUEZ PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 476789 | RODRIGUEZ PEREZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 476790 | RODRIGUEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 476791 | RODRIGUEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 818346 | RODRIGUEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 476792 | RODRIGUEZ PEREZ, LOURDES L | ADDRESS ON FILE | | | | | | |
| 476794 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 476795 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 476796 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 476797 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 476793 | Rodriguez Perez, Luis | ADDRESS ON FILE | | | | | | |
| 1554547 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1525885 | Rodriguez Perez, Luis | ADDRESS ON FILE | | | | | | |
| 1561194 | Rodriguez Perez, Luis | ADDRESS ON FILE | | | | | | |
| 476798 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1825236 | Rodriguez Perez, Luis A | ADDRESS ON FILE | | | | | | |
| 476800 | Rodriguez Perez, Luis A | ADDRESS ON FILE | | | | | | |
| 476801 | Rodriguez Perez, Luis A | ADDRESS ON FILE | | | | | | |
| 476799 | RODRIGUEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 476802 | RODRIGUEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 476803 | Rodriguez Perez, Luis D | ADDRESS ON FILE | | | | | | |
| 476804 | RODRIGUEZ PEREZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 476805 | RODRIGUEZ PEREZ, LUISA D | ADDRESS ON FILE | | | | | | |
| 476806 | RODRIGUEZ PEREZ, LUZ H | ADDRESS ON FILE | | | | | | |
| 476807 | RODRIGUEZ PEREZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 476808 | RODRIGUEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 476809 | RODRIGUEZ PEREZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 476810 | RODRIGUEZ PEREZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 476811 | RODRIGUEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 476812 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 818347 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476814 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476815 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476816 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476817 | RODRIGUEZ PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 476818 | RODRIGUEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 818348 | RODRIGUEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 476819 | RODRIGUEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 476820 | RODRIGUEZ PEREZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| 476821 | RODRIGUEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1851118 | Rodriguez Perez, Maria I | ADDRESS ON FILE | | | | | | | |
| 1683239 | Rodriguez Perez, Maria Isabel | 596 Calle Gabael Cardona | | | | Moca | PR | 00676 | |
| 1677265 | Rodriguez Perez, Maria Isabel | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 | |
| 818349 | RODRIGUEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 476822 | RODRIGUEZ PEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 476824 | RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 476825 | RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 476823 | RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 476826 | RODRIGUEZ PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2012803 | Rodriguez Perez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 476827 | RODRIGUEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 476828 | RODRIGUEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 476829 | Rodriguez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| 476830 | RODRIGUEZ PEREZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 818350 | RODRIGUEZ PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 476831 | RODRIGUEZ PEREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 818351 | RODRIGUEZ PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 476832 | RODRIGUEZ PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 476833 | RODRIGUEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 476834 | RODRIGUEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 476836 | RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 476837 | RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 476835 | RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 476838 | RODRIGUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 476839 | Rodriguez Perez, Miguel G | ADDRESS ON FILE | | | | | | | |
| 476840 | Rodriguez Perez, Miguel G | ADDRESS ON FILE | | | | | | | |
| 1803049 | Rodriguez Perez, Miguel O | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476841 | RODRIGUEZ PEREZ, MIGUEL O | ADDRESS ON FILE | | | | | | |
| 476842 | RODRIGUEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 476844 | RODRÍGUEZ PEREZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 476843 | Rodríguez Pérez, Militza | ADDRESS ON FILE | | | | | | |
| 476845 | RODRIGUEZ PEREZ, MINERVA NOEMI | ADDRESS ON FILE | | | | | | |
| 818353 | RODRIGUEZ PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 476846 | RODRIGUEZ PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 1886649 | Rodriguez Perez, Mirian Enid | ADDRESS ON FILE | | | | | | |
| 476847 | RODRIGUEZ PEREZ, MOISES | ADDRESS ON FILE | | | | | | |
| 476848 | RODRIGUEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1524705 | Rodriguez Perez, Nancy | ADDRESS ON FILE | | | | | | |
| 476849 | RODRIGUEZ PEREZ, NANCY M | ADDRESS ON FILE | | | | | | |
| 476850 | RODRIGUEZ PEREZ, NAYDEE I | ADDRESS ON FILE | | | | | | |
| 476851 | RODRIGUEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 476852 | RODRIGUEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 476853 | RODRIGUEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 476854 | RODRIGUEZ PEREZ, NILSA | ADDRESS ON FILE | | | | | | |
| 476855 | RODRIGUEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 476857 | RODRIGUEZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 476856 | RODRIGUEZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 818354 | RODRIGUEZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 476858 | RODRIGUEZ PEREZ, NOLIA L | ADDRESS ON FILE | | | | | | |
| 818355 | RODRIGUEZ PEREZ, NORIS E | ADDRESS ON FILE | | | | | | |
| 476859 | RODRIGUEZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 476860 | RODRIGUEZ PEREZ, NUVIA D. | ADDRESS ON FILE | | | | | | |
| 476861 | RODRIGUEZ PEREZ, NYDIA L | ADDRESS ON FILE | | | | | | |
| 1736375 | Rodriguez Perez, Nydia Luz | ADDRESS ON FILE | | | | | | |
| 476862 | RODRIGUEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 476863 | RODRIGUEZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 476864 | RODRIGUEZ PEREZ, OMAR E | ADDRESS ON FILE | | | | | | |
| 476865 | RODRIGUEZ PEREZ, ONIX | ADDRESS ON FILE | | | | | | |
| 476866 | RODRIGUEZ PEREZ, ORLANDO | 4TA EXT COUNTRY CLUB | 841 CALLE MARTINICA | | | SAN JUAN | PR | 00901 |
| 1425890 | RODRIGUEZ PEREZ, ORLANDO | 4TA EXT COUNTRY CLUB | 841 CALLE MARTINICA | | | SAN JUAN | PR | 00924 |
| 476870 | RODRIGUEZ PEREZ, ORLANDO | A203 | | | | SAN JUAN | PR | 00904 |
| 476867 | RODRIGUEZ PEREZ, ORLANDO | CALLE HALCON #951 | URB.COUNTRY CLUB | | | CAROLINA | PR | 00924 |
| 1421585 | RODRIGUEZ PEREZ, ORLANDO | JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476869 | RODRIGUEZ PEREZ, ORLANDO | LCDO. JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 476871 | RODRIGUEZ PEREZ, ORLANDO | URB SIERRA BAYAMON | 92-31 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 476872 | RODRIGUEZ PEREZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 476873 | Rodriguez Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 476874 | RODRIGUEZ PEREZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 1949100 | Rodriguez Perez, Oscar Luis | ADDRESS ON FILE | | | | | | | |
| 2046189 | Rodriguez Perez, Oscar Luis | ADDRESS ON FILE | | | | | | | |
| 476875 | RODRIGUEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 818356 | RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 476876 | RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 476877 | RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 476878 | RODRIGUEZ PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 2162413 | Rodriguez Perez, Radames | ADDRESS ON FILE | | | | | | | |
| 476879 | Rodriguez Perez, Radames | ADDRESS ON FILE | | | | | | | |
| 476880 | RODRIGUEZ PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 476881 | Rodriguez Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 476882 | RODRIGUEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476883 | RODRIGUEZ PEREZ, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 476884 | RODRIGUEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476885 | RODRIGUEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476886 | RODRIGUEZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 476887 | RODRIGUEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476888 | RODRIGUEZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 476889 | RODRIGUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 476890 | RODRIGUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 476891 | RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476892 | RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476893 | RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476894 | RODRIGUEZ PEREZ, RODNY | ADDRESS ON FILE | | | | | | | |
| 476895 | RODRIGUEZ PEREZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 476896 | RODRIGUEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 476897 | RODRIGUEZ PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 476898 | RODRIGUEZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 476899 | RODRIGUEZ PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1982244 | Rodriguez Perez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 476900 | RODRIGUEZ PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 749178 | RODRIGUEZ PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 476901 | RODRIGUEZ PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476902 | Rodriguez Perez, Rosario | ADDRESS ON FILE | | | | | | | |
| 476902 | Rodriguez Perez, Rosario | ADDRESS ON FILE | | | | | | | |
| 476903 | RODRIGUEZ PEREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 476904 | RODRIGUEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 818357 | RODRIGUEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 1956391 | Rodriguez Perez, Rosemary de los A. | ADDRESS ON FILE | | | | | | | |
| 1634924 | Rodriguez Perez, Rosemary De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 1868338 | Rodriguez Perez, Ruben | ADDRESS ON FILE | | | | | | | |
| 476905 | RODRIGUEZ PEREZ, RUDELIZ | ADDRESS ON FILE | | | | | | | |
| 476906 | RODRIGUEZ PEREZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 476907 | RODRIGUEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2050160 | Rodriguez Perez, Sandra | ADDRESS ON FILE | | | | | | | |
| 1628479 | Rodriguez Perez, Sandra | ADDRESS ON FILE | | | | | | | |
| 476908 | RODRIGUEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 818358 | RODRIGUEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1627421 | Rodríguez Pérez, Sandra | ADDRESS ON FILE | | | | | | | |
| 818359 | RODRIGUEZ PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 476909 | RODRIGUEZ PEREZ, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 476910 | RODRIGUEZ PEREZ, SANDRA T | ADDRESS ON FILE | | | | | | | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | ADDRESS ON FILE | | | | | | | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | ADDRESS ON FILE | | | | | | | |
| 476912 | RODRIGUEZ PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 476913 | RODRIGUEZ PEREZ, SARYLUZ | ADDRESS ON FILE | | | | | | | |
| 476914 | RODRIGUEZ PEREZ, SHARET M | ADDRESS ON FILE | | | | | | | |
| 476915 | Rodriguez Perez, Sonia | ADDRESS ON FILE | | | | | | | |
| 476916 | RODRIGUEZ PEREZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 818360 | RODRIGUEZ PEREZ, SYDMARIE | ADDRESS ON FILE | | | | | | | |
| 476917 | RODRIGUEZ PEREZ, SYDMARIE | ADDRESS ON FILE | | | | | | | |
| 476918 | RODRIGUEZ PEREZ, TAIRIS | ADDRESS ON FILE | | | | | | | |
| 476919 | RODRIGUEZ PEREZ, ULISES A | ADDRESS ON FILE | | | | | | | |
| 476920 | RODRIGUEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1421586 | RODRÍGUEZ PÉREZ, VANESSA | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 476921 | RODRIGUEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476922 | RODRIGUEZ PEREZ, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 476923 | RODRIGUEZ PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082424 | Rodriguez Perez, Vilma Ivette | ADDRESS ON FILE | | | | | | |
| 476924 | RODRIGUEZ PEREZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 818362 | RODRIGUEZ PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 476925 | RODRIGUEZ PEREZ, VIVIAN C | ADDRESS ON FILE | | | | | | |
| 476926 | RODRIGUEZ PEREZ, VIVIAN J | ADDRESS ON FILE | | | | | | |
| 476927 | RODRIGUEZ PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 476928 | RODRIGUEZ PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 476929 | Rodriguez Perez, Wanda | ADDRESS ON FILE | | | | | | |
| 476930 | RODRIGUEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1421587 | RODRIGUEZ PEREZ, WILFREDO | CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 |
| 476931 | RODRIGUEZ PEREZ, WILFREDO | PO BOX 9732 | | | | CIDRA | PR | 00739 |
| 476932 | RODRIGUEZ PEREZ, YAJAIRA L | ADDRESS ON FILE | | | | | | |
| 1497747 | Rodriguez Perez, Yamari | ADDRESS ON FILE | | | | | | |
| 476933 | RODRIGUEZ PEREZ, YAMARI | ADDRESS ON FILE | | | | | | |
| 476935 | RODRIGUEZ PEREZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 476934 | RODRIGUEZ PEREZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 476936 | RODRIGUEZ PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | |
| 476937 | RODRIGUEZ PEREZ, YASIEL | ADDRESS ON FILE | | | | | | |
| 476938 | RODRIGUEZ PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 476939 | RODRIGUEZ PEREZ, ZAIDA E. | ADDRESS ON FILE | | | | | | |
| 1524740 | Rodriguez Perez, Zaida Enid | ADDRESS ON FILE | | | | | | |
| 476940 | RODRIGUEZ PEREZ, ZAYMARIE | ADDRESS ON FILE | | | | | | |
| 818363 | RODRIGUEZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 476941 | Rodriguez Perez, Zorayda | ADDRESS ON FILE | | | | | | |
| 476942 | RODRIGUEZ PEREZ,ANGEL | ADDRESS ON FILE | | | | | | |
| 854771 | RODRIGUEZ PEREZ,JOHNNY | ADDRESS ON FILE | | | | | | |
| 1910045 | Rodriguez Peron , Aida Iris | ADDRESS ON FILE | | | | | | |
| 476944 | RODRIGUEZ PESQUERA, JORGE | ADDRESS ON FILE | | | | | | |
| 476945 | RODRIGUEZ PIAZZA, JOSE | ADDRESS ON FILE | | | | | | |
| 476946 | RODRIGUEZ PICART, LINDA M | ADDRESS ON FILE | | | | | | |
| 476947 | RODRIGUEZ PICHARDO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 476948 | RODRIGUEZ PICORELLY, IRIS D | ADDRESS ON FILE | | | | | | |
| 476949 | RODRIGUEZ PICORELLY, ISABEL | ADDRESS ON FILE | | | | | | |
| 476950 | RODRIGUEZ PIDAL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1421588 | RODRIGUEZ PIDAL, MARCOS | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 |
| 296310 | RODRIGUEZ PIDAL, MARCOS | GASPAR MARTINEZ MANGUAL ESQ | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476952 | RODRIGUEZ PIMENTEL, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 476953 | RODRIGUEZ PIMENTEL, KHEIRA L. | ADDRESS ON FILE | | | | | | | |
| 476954 | RODRIGUEZ PIMENTEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 818364 | RODRIGUEZ PIMENTEL, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 476956 | RODRIGUEZ PIMENTEL, YAISA | ADDRESS ON FILE | | | | | | | |
| 476957 | RODRIGUEZ PIMENTEL, YAISA Y | ADDRESS ON FILE | | | | | | | |
| 476959 | RODRIGUEZ PINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476960 | RODRIGUEZ PINEIRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 476961 | RODRIGUEZ PINEIRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1775743 | RODRIGUEZ PINEIRO, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 476962 | RODRIGUEZ PINERO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 476963 | RODRIGUEZ PINERO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 476964 | RODRIGUEZ PINERO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 476965 | RODRIGUEZ PINO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 476966 | RODRIGUEZ PINO, EBERTO | ADDRESS ON FILE | | | | | | | |
| 1648470 | Rodriguez Pino, Maggio | ADDRESS ON FILE | | | | | | | |
| 476967 | RODRIGUEZ PINTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 476968 | RODRIGUEZ PINTO, ANA | ADDRESS ON FILE | | | | | | | |
| 476969 | RODRIGUEZ PINTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 476970 | RODRIGUEZ PIZARRO, BRUNYVETTE | ADDRESS ON FILE | | | | | | | |
| 476971 | RODRIGUEZ PIZARRO, DIANELIS | ADDRESS ON FILE | | | | | | | |
| 1422926 | RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 476972 | RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 476973 | RODRIGUEZ PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 476975 | RODRIGUEZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 476976 | RODRIGUEZ PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 818366 | RODRIGUEZ PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 476977 | RODRIGUEZ PIZARRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 818367 | RODRIGUEZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 476978 | RODRIGUEZ PIZARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1902458 | Rodriguez Pizarro, Luis A. | ADDRESS ON FILE | | | | | | | |
| 476979 | RODRIGUEZ PIZARRO, LYMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1957736 | RODRIGUEZ PIZARRO, MARI A. | ADDRESS ON FILE | | | | | | |
| 1421589 | RODRÍGUEZ PIZARRO, MARIA | HELEN M. SANTOS RIVERA | PO BOX 369 | | CATAÑO | PR | 00963-0369 | |
| 476980 | RODRÍGUEZ PIZARRO, MARIA | LCDA. HELEN M. SANTOS RIVERA | PO BOX 369 | | CATAÑO | PR | 00963-0369 | |
| 476981 | RODRÍGUEZ PIZARRO, MARIA | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968-8050 | |
| 476982 | RODRIGUEZ PIZARRO, MARIA J | ADDRESS ON FILE | | | | | | |
| 476983 | RODRIGUEZ PIZARRO, MILDRED I | ADDRESS ON FILE | | | | | | |
| 476984 | RODRIGUEZ PIZARRO, NELSON D. | ADDRESS ON FILE | | | | | | |
| 476985 | Rodriguez Pizarro, Xavier A | ADDRESS ON FILE | | | | | | |
| 476986 | RODRIGUEZ PLA, AMBAR | ADDRESS ON FILE | | | | | | |
| 476987 | RODRIGUEZ PLA, ANA | ADDRESS ON FILE | | | | | | |
| 476988 | RODRIGUEZ PLA, GISSEL T | ADDRESS ON FILE | | | | | | |
| 476989 | RODRIGUEZ PLACERES, MELITZA | ADDRESS ON FILE | | | | | | |
| 476990 | RODRIGUEZ PLANAS, JOSE E | ADDRESS ON FILE | | | | | | |
| 476991 | RODRIGUEZ PLANELL, JULIO | ADDRESS ON FILE | | | | | | |
| 476992 | RODRIGUEZ PLANELL, JULIO ALBERTO | ADDRESS ON FILE | | | | | | |
| 476993 | RODRIGUEZ PLANELL, SERGIO | ADDRESS ON FILE | | | | | | |
| 476994 | RODRIGUEZ PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 476995 | RODRIGUEZ PLAZA, BENERICE R | ADDRESS ON FILE | | | | | | |
| 476996 | RODRIGUEZ PLAZA, BETSY | ADDRESS ON FILE | | | | | | |
| 476997 | RODRIGUEZ PLAZA, BETSY B. | ADDRESS ON FILE | | | | | | |
| 476998 | RODRIGUEZ PLAZA, DIANA | ADDRESS ON FILE | | | | | | |
| 818370 | RODRIGUEZ PLAZA, ERIKA | ADDRESS ON FILE | | | | | | |
| 818371 | RODRIGUEZ PLAZA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2016933 | Rodriguez Plaza, Idellisse | ADDRESS ON FILE | | | | | | |
| 1961054 | Rodriguez Plaza, Idellisse | ADDRESS ON FILE | | | | | | |
| 818372 | RODRIGUEZ PLAZA, IDELLISSE | ADDRESS ON FILE | | | | | | |
| 477001 | RODRIGUEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | |
| 477002 | RODRIGUEZ PLAZA, MADELYN | ADDRESS ON FILE | | | | | | |
| 818373 | RODRIGUEZ PLAZA, ROSA | ADDRESS ON FILE | | | | | | |
| 2146877 | Rodriguez Plaza, Rubiell | ADDRESS ON FILE | | | | | | |
| 477003 | RODRIGUEZ PLAZA, RUBIELL | ADDRESS ON FILE | | | | | | |
| 477004 | RODRIGUEZ PLAZA, SALLY | ADDRESS ON FILE | | | | | | |
| 477005 | RODRIGUEZ PLAZA, WILDA | ADDRESS ON FILE | | | | | | |
| 477006 | RODRIGUEZ PLUMBING | PO BOX 71325 # 154 | | | SAN JUAN | PR | 00936 | |
| 477007 | Rodriguez Pola, Christian N | ADDRESS ON FILE | | | | | | |
| 477008 | RODRIGUEZ POLA, JEFFRY | ADDRESS ON FILE | | | | | | |
| 477010 | RODRIGUEZ POLANCO, EVA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477011 | RODRIGUEZ POLL, SIMARA I | ADDRESS ON FILE | | | | | | |
| 477012 | RODRIGUEZ POLLIZA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 477013 | RODRIGUEZ POLLOCK, RICARDO | ADDRESS ON FILE | | | | | | |
| 477014 | Rodriguez Poma, Melquiades | ADDRESS ON FILE | | | | | | |
| 477015 | RODRIGUEZ POMALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 477016 | RODRIGUEZ POMALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 477017 | RODRIGUEZ POMALES, JASON | ADDRESS ON FILE | | | | | | |
| 818374 | RODRIGUEZ POMALES, JOANNIE | ADDRESS ON FILE | | | | | | |
| 477018 | RODRIGUEZ POMALES, JOANNIE M | ADDRESS ON FILE | | | | | | |
| 477019 | RODRIGUEZ POMALES, LUIS | ADDRESS ON FILE | | | | | | |
| 477020 | RODRIGUEZ POMALES, LUIS M. | ADDRESS ON FILE | | | | | | |
| 1654310 | Rodriguez Pomales, Maribel | ADDRESS ON FILE | | | | | | |
| 723228 | RODRIGUEZ POMALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 818375 | RODRIGUEZ POMALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 723228 | RODRIGUEZ POMALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 477022 | Rodriguez Pomales, Samuel | ADDRESS ON FILE | | | | | | |
| 477023 | RODRIGUEZ POMBAR, JULIA | ADDRESS ON FILE | | | | | | |
| 477024 | RODRIGUEZ POMBAR, MIRIAN A. | ADDRESS ON FILE | | | | | | |
| 477025 | RODRIGUEZ PONCE | ADDRESS ON FILE | | | | | | |
| 477026 | RODRIGUEZ PONCE DE LEON, PEDRO | ADDRESS ON FILE | | | | | | |
| 477027 | RODRIGUEZ PONCE, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 477028 | RODRIGUEZ PONCE, CARLOS | ADDRESS ON FILE | | | | | | |
| 477029 | RODRIGUEZ PONCE, FRANCES | ADDRESS ON FILE | | | | | | |
| 477030 | RODRIGUEZ PONCE, JACKELINE | ADDRESS ON FILE | | | | | | |
| 477031 | RODRIGUEZ PONCE, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 477032 | RODRIGUEZ PONCE, WILMARY | ADDRESS ON FILE | | | | | | |
| 477033 | RODRIGUEZ PONS, ANA M | ADDRESS ON FILE | | | | | | |
| 1921180 | Rodriguez Pons, Higinia A. | ADDRESS ON FILE | | | | | | |
| 477034 | RODRIGUEZ PORFIL, ANGEL | ADDRESS ON FILE | | | | | | |
| 477035 | RODRIGUEZ PORFIL, NAYDA | ADDRESS ON FILE | | | | | | |
| 477036 | RODRIGUEZ PORTALATIN, MAYDA I | ADDRESS ON FILE | | | | | | |
| 747477 | RODRIGUEZ PORTAS HIDALGO INC | URB PUERTO NUEVO | 700 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 1902191 | Rodriguez Portela , Carmen M. | ADDRESS ON FILE | | | | | | |
| 477037 | RODRIGUEZ PORTELA MD, JOSE C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2103 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 477038 | RODRIGUEZ PORTELA, ANA M. | ADDRESS ON FILE |
| 1872229 | Rodriguez Portela, Carmen M | ADDRESS ON FILE |
| 1862024 | Rodriguez Portela, Carmen M | ADDRESS ON FILE |
| 1775859 | Rodriguez Portela, Carmen M. | ADDRESS ON FILE |
| 1896705 | Rodriguez Portela, Carmen M. | ADDRESS ON FILE |
| 477040 | RODRIGUEZ PORTELA, MARETSA | ADDRESS ON FILE |
| 477041 | RODRIGUEZ PORTELA, TERESITA | ADDRESS ON FILE |
| 477042 | RODRIGUEZ POSADA MD, ANTONIO | ADDRESS ON FILE |
| 477044 | RODRIGUEZ POTTER, LINNETTE | ADDRESS ON FILE |
| 2088001 | RODRIGUEZ POUS, ANA MARIA | ADDRESS ON FILE |
| 477045 | RODRIGUEZ PRADO, ANA J. | ADDRESS ON FILE |
| 477046 | RODRIGUEZ PRADO, FIDEL | ADDRESS ON FILE |
| 477047 | RODRIGUEZ PRADO, YACINERY | ADDRESS ON FILE |
| 818376 | RODRIGUEZ PRATTS, AIDA | ADDRESS ON FILE |
| 477048 | RODRIGUEZ PRATTS, AIDA L | ADDRESS ON FILE |
| 477049 | RODRIGUEZ PRATTS, ARIEL | ADDRESS ON FILE |
| 477050 | RODRIGUEZ PRATTS, LILLIAM | ADDRESS ON FILE |
| 1786992 | Rodriguez Pratts, Lillian | ADDRESS ON FILE |
| 1760132 | Rodríguez Pratts, Lillian | ADDRESS ON FILE |
| 477051 | RODRIGUEZ PRATTS, MADELINE | ADDRESS ON FILE |
| 1525275 | RODRIGUEZ PRATTS, MELISSA | ADDRESS ON FILE |
| 477052 | RODRIGUEZ PRATTS, MELISSA | ADDRESS ON FILE |
| 477053 | RODRIGUEZ PREMACK, SHARON | ADDRESS ON FILE |
| 477054 | RODRIGUEZ PRESTAMO, ISRAEL | ADDRESS ON FILE |
| 477055 | RODRIGUEZ PRIETO, JUSTO | ADDRESS ON FILE |
| 477056 | RODRIGUEZ PRIETO, OMAYRA | ADDRESS ON FILE |
| 477057 | RODRIGUEZ PRIETO, ROBERTO | ADDRESS ON FILE |
| 477058 | RODRIGUEZ PRIETO, ROBERTO | ADDRESS ON FILE |
| 477059 | RODRIGUEZ PRINCIPE, JOSE A | ADDRESS ON FILE |
| 477060 | RODRIGUEZ PROSPER, SONIA I. | ADDRESS ON FILE |
| 477061 | RODRIGUEZ PUCHALES, RAMON | ADDRESS ON FILE |
| 477062 | RODRIGUEZ PUIGDOLLERS, CAMILLE | ADDRESS ON FILE |
| 477063 | RODRIGUEZ PUJADAS, ISABEL | ADDRESS ON FILE |
| 1788418 | Rodriguez Pujols, Andrés | ADDRESS ON FILE |
| 477064 | RODRIGUEZ QUESADA, MARIANA | ADDRESS ON FILE |
| 1793625 | Rodriguez Quesada, Mariana | ADDRESS ON FILE |
| 477065 | RODRIGUEZ QUESADA, OLGA I | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1597684 | Rodriguez Quesada, Olga I | ADDRESS ON FILE | | | | | | |
| 477066 | RODRIGUEZ QUETELL, YAITZA | ADDRESS ON FILE | | | | | | |
| 477067 | RODRIGUEZ QUIANES, IDALIA | ADDRESS ON FILE | | | | | | |
| 477068 | RODRIGUEZ QUIARA, CAROL | ADDRESS ON FILE | | | | | | |
| 477069 | RODRIGUEZ QUIJANO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 477070 | RODRIGUEZ QUIJANO, JACINTO | ADDRESS ON FILE | | | | | | |
| 477071 | Rodriguez Quijano, Jesus T | ADDRESS ON FILE | | | | | | |
| 477072 | RODRIGUEZ QUIJANO, JOSE E | ADDRESS ON FILE | | | | | | |
| 477073 | RODRIGUEZ QUIJANO, LUIS | ADDRESS ON FILE | | | | | | |
| 477074 | RODRIGUEZ QUIJANO, RAMON | ADDRESS ON FILE | | | | | | |
| 477075 | RODRIGUEZ QUIJANO, TERESA | ADDRESS ON FILE | | | | | | |
| 1870721 | Rodriguez Quijano, Teresa | ADDRESS ON FILE | | | | | | |
| 477076 | RODRIGUEZ QUILES, ALBA | ADDRESS ON FILE | | | | | | |
| 818378 | RODRIGUEZ QUILES, ALBA | ADDRESS ON FILE | | | | | | |
| 477077 | RODRIGUEZ QUILES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 818379 | RODRIGUEZ QUILES, AMALIA | ADDRESS ON FILE | | | | | | |
| 477078 | RODRIGUEZ QUILES, AMALIA | ADDRESS ON FILE | | | | | | |
| 818380 | RODRIGUEZ QUILES, ANA | ADDRESS ON FILE | | | | | | |
| 477043 | RODRIGUEZ QUILES, ANA | ADDRESS ON FILE | | | | | | |
| 1951759 | Rodriguez Quiles, Ana D. | ADDRESS ON FILE | | | | | | |
| 2089937 | Rodriguez Quiles, Ana D. | ADDRESS ON FILE | | | | | | |
| 477079 | RODRIGUEZ QUILES, ANA L. | ADDRESS ON FILE | | | | | | |
| 477080 | RODRIGUEZ QUILES, ANA M | ADDRESS ON FILE | | | | | | |
| 1957458 | Rodriguez Quiles, Ana M. | ADDRESS ON FILE | | | | | | |
| 477081 | RODRIGUEZ QUILES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 477082 | RODRIGUEZ QUILES, BYRON | ADDRESS ON FILE | | | | | | |
| 477083 | RODRIGUEZ QUILES, DAVID | ADDRESS ON FILE | | | | | | |
| 477084 | RODRIGUEZ QUILES, DIANA M | ADDRESS ON FILE | | | | | | |
| 818381 | RODRIGUEZ QUILES, DIANA M | ADDRESS ON FILE | | | | | | |
| 2022601 | Rodriguez Quiles, Diana M. | ADDRESS ON FILE | | | | | | |
| 477085 | RODRIGUEZ QUILES, DORIS V | ADDRESS ON FILE | | | | | | |
| 477086 | RODRIGUEZ QUILES, EDWIN | ADDRESS ON FILE | | | | | | |
| 477087 | RODRIGUEZ QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1765785 | Rodriguez Quiles, Elizabeth | ADDRESS ON FILE | | | | | | |
| 818382 | RODRIGUEZ QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 477088 | RODRIGUEZ QUILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 477089 | RODRIGUEZ QUILES, FELICITA | ADDRESS ON FILE | | | | | | |
| 477090 | RODRIGUEZ QUILES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 477091 | RODRIGUEZ QUILES, GILBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477092 | RODRIGUEZ QUILES, GLADYS | ADDRESS ON FILE | | | | | | |
| 477093 | RODRIGUEZ QUILES, HETTY A | ADDRESS ON FILE | | | | | | |
| 477094 | RODRIGUEZ QUILES, HILARIO | ADDRESS ON FILE | | | | | | |
| 477095 | RODRIGUEZ QUILES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 477096 | RODRIGUEZ QUILES, JAVIER | ADDRESS ON FILE | | | | | | |
| 477097 | RODRIGUEZ QUILES, JECCEIDA | ADDRESS ON FILE | | | | | | |
| 477098 | RODRIGUEZ QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 477099 | RODRIGUEZ QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 477100 | RODRIGUEZ QUILES, JOSE E | ADDRESS ON FILE | | | | | | |
| 477101 | RODRIGUEZ QUILES, JULIO C | ADDRESS ON FILE | | | | | | |
| 1640677 | Rodriguez Quiles, Lizandra | ADDRESS ON FILE | | | | | | |
| 477102 | RODRIGUEZ QUILES, LOURDES | ADDRESS ON FILE | | | | | | |
| 477103 | RODRIGUEZ QUILES, LUIS E | ADDRESS ON FILE | | | | | | |
| 477104 | RODRIGUEZ QUILES, LUIS J | ADDRESS ON FILE | | | | | | |
| 477105 | RODRIGUEZ QUILES, LUZ S | ADDRESS ON FILE | | | | | | |
| 477106 | RODRIGUEZ QUILES, MARIANE | ADDRESS ON FILE | | | | | | |
| 477107 | RODRIGUEZ QUILES, MARIMER | ADDRESS ON FILE | | | | | | |
| 818384 | RODRIGUEZ QUILES, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 818385 | RODRIGUEZ QUILES, MILCA A | ADDRESS ON FILE | | | | | | |
| 477108 | RODRIGUEZ QUILES, MILDRED | ADDRESS ON FILE | | | | | | |
| 2136796 | Rodriguez Quiles, Mildred | ADDRESS ON FILE | | | | | | |
| 477110 | RODRIGUEZ QUILES, NANCY | ADDRESS ON FILE | | | | | | |
| 477111 | RODRIGUEZ QUILES, NESTOR | ADDRESS ON FILE | | | | | | |
| 477112 | RODRIGUEZ QUILES, NOEL | ADDRESS ON FILE | | | | | | |
| 477113 | RODRIGUEZ QUILES, OLGA M | ADDRESS ON FILE | | | | | | |
| 477114 | RODRIGUEZ QUILES, PEDRO | ADDRESS ON FILE | | | | | | |
| 477115 | RODRIGUEZ QUILES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 477116 | RODRIGUEZ QUILES, REBECCA | ADDRESS ON FILE | | | | | | |
| 477117 | Rodriguez Quiles, Roberto | ADDRESS ON FILE | | | | | | |
| 477118 | RODRIGUEZ QUILES, SAUL | ADDRESS ON FILE | | | | | | |
| 477119 | RODRIGUEZ QUILES, SONIA | ADDRESS ON FILE | | | | | | |
| 477120 | RODRIGUEZ QUILES, WANDA I | ADDRESS ON FILE | | | | | | |
| 477121 | RODRIGUEZ QUILES, XAVIER | ADDRESS ON FILE | | | | | | |
| 477122 | RODRIGUEZ QUILES, YARY | ADDRESS ON FILE | | | | | | |
| 477123 | RODRIGUEZ QUILES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2100842 | Rodriguez Quiles, Zaida Ivette | ADDRESS ON FILE | | | | | | |
| 477124 | Rodriguez Quilez, Helson G | ADDRESS ON FILE | | | | | | |
| 2101817 | RODRIGUEZ QUINONES , IRVIN T | ADDRESS ON FILE | | | | | | |
| 849946 | RODRIGUEZ QUIÑONES IDALIS | 136 CALLE JUNIPERO JAPONES | URB LOS PINOS | | | ARECIBO | PR | 00612-5914 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477125 | RODRIGUEZ QUIÑONES MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 477126 | RODRIGUEZ QUIÑONES MD, GLORIA D | ADDRESS ON FILE | | | | | | |
| 477127 | RODRIGUEZ QUINONES, ADITH | ADDRESS ON FILE | | | | | | |
| 477128 | RODRIGUEZ QUINONES, ADITH | ADDRESS ON FILE | | | | | | |
| 477129 | RODRIGUEZ QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 477130 | RODRIGUEZ QUINONES, ALVIN | ADDRESS ON FILE | | | | | | |
| 1701636 | Rodriguez Quinones, Ana E. | ADDRESS ON FILE | | | | | | |
| 1649257 | Rodriguez Quiñones, Ana E. | ADDRESS ON FILE | | | | | | |
| 1873620 | Rodriguez Quinones, Ana M. | ADDRESS ON FILE | | | | | | |
| 477132 | RODRIGUEZ QUINONES, ANAGALY | ADDRESS ON FILE | | | | | | |
| 477133 | RODRIGUEZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | |
| 477134 | RODRIGUEZ QUINONES, ANGELES | ADDRESS ON FILE | | | | | | |
| 818386 | RODRIGUEZ QUINONES, ANGELES | ADDRESS ON FILE | | | | | | |
| 477135 | RODRIGUEZ QUINONES, AWILDA | ADDRESS ON FILE | | | | | | |
| 477137 | RODRIGUEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 477138 | RODRIGUEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1977001 | Rodriguez Quinones, Carlos | ADDRESS ON FILE | | | | | | |
| 477136 | Rodriguez Quinones, Carlos | ADDRESS ON FILE | | | | | | |
| 477139 | RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 477140 | RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 477141 | RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 477142 | RODRIGUEZ QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1648494 | Rodríguez Quiñones, Carmen L. | ADDRESS ON FILE | | | | | | |
| 477143 | RODRIGUEZ QUINONES, COLORINA | ADDRESS ON FILE | | | | | | |
| 477144 | RODRIGUEZ QUINONES, DAISY | ADDRESS ON FILE | | | | | | |
| 477145 | RODRIGUEZ QUINONES, DAVID R. | ADDRESS ON FILE | | | | | | |
| 477146 | RODRIGUEZ QUINONES, DELMA | ADDRESS ON FILE | | | | | | |
| 477147 | RODRIGUEZ QUINONES, DENISSE A | ADDRESS ON FILE | | | | | | |
| 477148 | RODRIGUEZ QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 477149 | RODRIGUEZ QUINONES, ELBA I | ADDRESS ON FILE | | | | | | |
| 477150 | RODRIGUEZ QUINONES, ELBA I | ADDRESS ON FILE | | | | | | |
| 1900666 | Rodriguez Quinones, Elba I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477151 | RODRIGUEZ QUINONES, ELSA | ADDRESS ON FILE | | | | | | | |
| 477152 | RODRIGUEZ QUINONES, ERICKA | ADDRESS ON FILE | | | | | | | |
| 477153 | RODRIGUEZ QUINONES, EVA J | ADDRESS ON FILE | | | | | | | |
| 1793517 | Rodriguez Quinones, Eva Judith | ADDRESS ON FILE | | | | | | | |
| 477155 | RODRIGUEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 818387 | RODRIGUEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1773870 | Rodriguez Quinones, Evelyn | ADDRESS ON FILE | | | | | | | |
| 477154 | RODRIGUEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2105373 | Rodriguez Quinones, Felix | ADDRESS ON FILE | | | | | | | |
| 477156 | RODRIGUEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 477157 | RODRIGUEZ QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 818388 | RODRIGUEZ QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477159 | RODRIGUEZ QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477160 | RODRIGUEZ QUINONES, IDALIS | ADDRESS ON FILE | | | | | | | |
| 477161 | RODRIGUEZ QUINONES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 818389 | RODRIGUEZ QUINONES, ISAURA | ADDRESS ON FILE | | | | | | | |
| 477162 | RODRIGUEZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 477163 | RODRIGUEZ QUINONES, JANDY | ADDRESS ON FILE | | | | | | | |
| 477164 | RODRIGUEZ QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 477165 | RODRIGUEZ QUINONES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 477166 | RODRIGUEZ QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 477167 | RODRIGUEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 477168 | RODRIGUEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 477169 | RODRIGUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 477170 | RODRIGUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 818390 | RODRIGUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1421590 | RODRÍGUEZ QUIÑONES, JUAN CARLOS | HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE SUITE 1-A | | | BAYAMON | PR | 00959-5925 | |
| 477171 | RODRÍGUEZ QUIÑONES, JUAN CARLOS | LIC HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE | SUITE 1-A | | BAYAMON | PR | 00959-5925 | |
| 477173 | RODRIGUEZ QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 477172 | RODRIGUEZ QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 477174 | RODRIGUEZ QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 477175 | RODRIGUEZ QUINONES, LUCY E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996247 | Rodriguez Quinones, Lucy E. | ADDRESS ON FILE | | | | | | | | |
| 477176 | RODRIGUEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 477177 | RODRIGUEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 477178 | RODRIGUEZ QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 1690603 | Rodríguez Quiñones, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 1690603 | Rodríguez Quiñones, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 477179 | RODRIGUEZ QUINONES, LUZ M. | ADDRESS ON FILE | | | | | | | | |
| 1462807 | RODRIGUEZ QUINONES, LUZ S. | ADDRESS ON FILE | | | | | | | | |
| 477180 | RODRIGUEZ QUINONES, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 818391 | RODRIGUEZ QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 818392 | RODRIGUEZ QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 477181 | RODRIGUEZ QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 477182 | RODRIGUEZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | | |
| 477183 | RODRIGUEZ QUINONES, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 477184 | RODRIGUEZ QUINONES, MARIA DEL | ADDRESS ON FILE | | | | | | | | |
| 477186 | RODRIGUEZ QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 2072193 | Rodriguez Quinones, Maria E. | ADDRESS ON FILE | | | | | | | | |
| 1889361 | Rodriguez Quinones, Maria M | ADDRESS ON FILE | | | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 1914117 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 477187 | RODRIGUEZ QUINONES, MARIANELA | ADDRESS ON FILE | | | | | | | | |
| 477188 | RODRIGUEZ QUINONES, MARIANELA | ADDRESS ON FILE | | | | | | | | |
| 818393 | RODRIGUEZ QUINONES, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 818394 | RODRIGUEZ QUINONES, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 477190 | RODRIGUEZ QUINONES, MARLYN | ADDRESS ON FILE | | | | | | | | |
| 1604163 | Rodriguez Quinones, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 477191 | RODRIGUEZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 477192 | RODRIGUEZ QUINONES, MILTON I | ADDRESS ON FILE | | | | | | | | |
| 818395 | RODRIGUEZ QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 2081639 | Rodriguez Quinones, Mria M. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 2081639 | Rodriguez Quinones, Mria M. | ADDRESS ON FILE | | | | | | | |
| 477193 | RODRIGUEZ QUINONES, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 477194 | RODRIGUEZ QUINONES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 477195 | RODRIGUEZ QUINONES, NELLYSSA | ADDRESS ON FILE | | | | | | | |
| 818396 | RODRIGUEZ QUINONES, NELLYSSA | ADDRESS ON FILE | | | | | | | |
| 477196 | RODRIGUEZ QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 818397 | RODRIGUEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 818398 | RODRIGUEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 477197 | RODRIGUEZ QUINONES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 477198 | RODRIGUEZ QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| 477199 | RODRIGUEZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 477200 | RODRIGUEZ QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 477201 | RODRIGUEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 477202 | RODRIGUEZ QUINONES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1985404 | RODRIGUEZ QUINONES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 477203 | RODRIGUEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477204 | RODRIGUEZ QUINONES, RALPH | ADDRESS ON FILE | | | | | | | |
| 477205 | RODRIGUEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 477206 | RODRIGUEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 477207 | RODRIGUEZ QUINONES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2028366 | Rodriguez Quinones, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 477208 | RODRIGUEZ QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 477209 | RODRIGUEZ QUINONES, RIKIE | ADDRESS ON FILE | | | | | | | |
| 477210 | RODRIGUEZ QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477211 | RODRIGUEZ QUINONES, RUTH | ADDRESS ON FILE | | | | | | | |
| 477212 | RODRIGUEZ QUINONES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 818399 | RODRIGUEZ QUINONES, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 818400 | RODRIGUEZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 1631461 | Rodríguez Quiñones, Sonia | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818401 | RODRIGUEZ QUINONES, VERONICA M. | ADDRESS ON FILE | | | | | | |
| 477213 | RODRIGUEZ QUINONES, WANDA | ADDRESS ON FILE | | | | | | |
| 1613599 | Rodriguez Quinones, Wanda I. | ADDRESS ON FILE | | | | | | |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1421591 | RODRIGUEZ QUIÑONES, WANDA I. Y OTROS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 477215 | RODRIGUEZ QUINONES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 1855481 | RODRIGUEZ QUINONES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 477214 | Rodriguez Quinones, Wilberto | ADDRESS ON FILE | | | | | | |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2140737 | Rodriguez Quinones, William | ADDRESS ON FILE | | | | | | |
| 477216 | RODRIGUEZ QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 818402 | RODRIGUEZ QUINONES, ZOE | ADDRESS ON FILE | | | | | | |
| 1606092 | Rodriguez Quiñones, Zoe W. | ADDRESS ON FILE | | | | | | |
| 1630260 | Rodríguez Quiñones, Zoé W. | ADDRESS ON FILE | | | | | | |
| 477217 | RODRIGUEZ QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1646547 | Rodriguez Quinones, Zoraida | ADDRESS ON FILE | | | | | | |
| 477218 | Rodriguez Quinones, Zulmarie | ADDRESS ON FILE | | | | | | |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 477221 | RODRIGUEZ QUINONEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 477222 | RODRIGUEZ QUINONEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 477224 | RODRIGUEZ QUINONEZ, IRADIA | ADDRESS ON FILE | | | | | | |
| 477225 | RODRIGUEZ QUINONEZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 477226 | Rodriguez Quinonez, Israel | ADDRESS ON FILE | | | | | | |
| 477227 | RODRIGUEZ QUINONEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 477228 | RODRIGUEZ QUINONEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 477229 | RODRIGUEZ QUINONEZ, KATHIA | ADDRESS ON FILE | | | | | | |
| 477231 | RODRIGUEZ QUINONEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 477232 | RODRIGUEZ QUINONEZ, LUZ S. | ADDRESS ON FILE | | | | | | |
| 1544479 | Rodriguez Quinonez, Luz S. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2111 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| 477233 | RODRIGUEZ QUINONEZ, MARIA L | ADDRESS ON FILE |
| 818403 | RODRIGUEZ QUINONEZ, MILAGROS | ADDRESS ON FILE |
| 477234 | RODRIGUEZ QUINONEZ, NOEL | ADDRESS ON FILE |
| 477235 | RODRIGUEZ QUINONEZ, ROBERTO | ADDRESS ON FILE |
| 477236 | RODRIGUEZ QUINONEZ, ROLANDO | ADDRESS ON FILE |
| 477237 | RODRIGUEZ QUINONEZ, SANTA | ADDRESS ON FILE |
| 477238 | RODRIGUEZ QUINONEZ, WANDA E. | ADDRESS ON FILE |
| 477239 | RODRIGUEZ QUINONEZ, YASIL M | ADDRESS ON FILE |
| 477240 | RODRIGUEZ QUINONEZ, ZOE W | ADDRESS ON FILE |
| 477241 | RODRIGUEZ QUINONEZ, ZUANILIA | ADDRESS ON FILE |
| 477242 | RODRIGUEZ QUINONEZ, ZULEIKA | ADDRESS ON FILE |
| 477243 | RODRIGUEZ QUINTANA, ANGEL | ADDRESS ON FILE |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | ADDRESS ON FILE |
| 1975271 | Rodriguez Quintana, Blasina | ADDRESS ON FILE |
| 2108992 | RODRIGUEZ QUINTANA, BLASINA | ADDRESS ON FILE |
| 477244 | RODRIGUEZ QUINTANA, CILEOMAR | ADDRESS ON FILE |
| 477245 | RODRIGUEZ QUINTANA, CIRIAM N | ADDRESS ON FILE |
| 2043194 | Rodriguez Quintana, Eriberta | ADDRESS ON FILE |
| 2067278 | RODRIGUEZ QUINTANA, ERIBERTA | ADDRESS ON FILE |
| 477246 | RODRIGUEZ QUINTANA, QUEXY | ADDRESS ON FILE |
| 818405 | RODRIGUEZ QUINTANA, QUEXY | ADDRESS ON FILE |
| 818406 | RODRIGUEZ QUINTANA, QUEXY | ADDRESS ON FILE |
| 477247 | RODRIGUEZ QUINTANA, ROBERTO | ADDRESS ON FILE |
| 477248 | RODRIGUEZ QUINTANA, WIDALYS | ADDRESS ON FILE |
| 477249 | RODRIGUEZ QUINTANA, WILMARIE | ADDRESS ON FILE |
| 477250 | RODRIGUEZ QUINTANA, WILMARIE | ADDRESS ON FILE |
| 477251 | RODRIGUEZ QUINTANA, YALIXA I | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477252 | RODRIGUEZ QUINTERO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 477253 | RODRIGUEZ QUINTERO, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 1890470 | Rodriguez Quintero, Angela Rosa | ADDRESS ON FILE | | | | | | | |
| 818407 | RODRIGUEZ QUINTERO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 477255 | RODRIGUEZ QUINTERO, ERNESTINA A | ADDRESS ON FILE | | | | | | | |
| 477256 | RODRIGUEZ QUINTERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 477257 | RODRIGUEZ QUIQONES, ANA E | ADDRESS ON FILE | | | | | | | |
| 477258 | RODRIGUEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477259 | RODRIGUEZ QUIQONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 477260 | RODRIGUEZ QUIQONEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1842773 | RODRIGUEZ QUIRINDEGA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 477261 | RODRIGUEZ QUIRINDONGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 477262 | RODRIGUEZ QUIRINDONGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477263 | RODRIGUEZ QUIRINDONGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 477264 | RODRIGUEZ QUIROS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 477265 | RODRIGUEZ QUIROS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 477266 | RODRIGUEZ QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 665321 | RODRIGUEZ QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477267 | RODRIGUEZ QUIROS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1798704 | Rodriguez Quiros, Leticia | ADDRESS ON FILE | | | | | | | |
| 477268 | RODRIGUEZ QUIROS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 477269 | RODRIGUEZ QUIROS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 818408 | RODRIGUEZ QUIROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477271 | RODRIGUEZ QUIROS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 477272 | RODRIGUEZ QUIROS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 477273 | RODRIGUEZ QUITANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2220775 | Rodriguez R., William | ADDRESS ON FILE | | | | | | | |
| 477274 | RODRIGUEZ RABASSA, MARY S. | ADDRESS ON FILE | | | | | | | |
| 477275 | RODRIGUEZ RAMIREZ MD, AMAURIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477276 | RODRIGUEZ RAMIREZ MD, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 477277 | Rodriguez Ramirez, Alberto | ADDRESS ON FILE | | | | | | | |
| 477278 | RODRIGUEZ RAMIREZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 477279 | RODRIGUEZ RAMIREZ, AMINTA | ADDRESS ON FILE | | | | | | | |
| 1454698 | RODRIGUEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1454698 | RODRIGUEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477281 | RODRIGUEZ RAMIREZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 477282 | RODRIGUEZ RAMIREZ, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 1958387 | Rodriguez Ramirez, Angel O. | ADDRESS ON FILE | | | | | | | |
| 477283 | RODRIGUEZ RAMIREZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 477284 | RODRIGUEZ RAMIREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 477285 | RODRIGUEZ RAMIREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 477286 | RODRIGUEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477287 | RODRIGUEZ RAMIREZ, CHELIZA | ADDRESS ON FILE | | | | | | | |
| 477288 | RODRIGUEZ RAMIREZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 477289 | RODRIGUEZ RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 477290 | RODRIGUEZ RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 477291 | RODRIGUEZ RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 477292 | RODRIGUEZ RAMIREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 477293 | Rodriguez Ramirez, Edwin | ADDRESS ON FILE | | | | | | | |
| 477294 | RODRIGUEZ RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1421592 | RODRÍGUEZ RAMÍREZ, ELLIS E | DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS SUITE. 112 MSC 416 | | | SAN JUAN | PR | 00926-5955 | |
| 477295 | RODRÍGUEZ RAMÍREZ, ELLIS E, ESPOSA SENCIÓN MERCADO NÚÑEZ Y SLG | LCDO. DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS | SUITE. 112 | MSC 416 | SAN JUAN | PR | 00926-5955 | |
| 477296 | RODRIGUEZ RAMIREZ, ELLIS E. | ADDRESS ON FILE | | | | | | | |
| 477297 | RODRIGUEZ RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 477298 | RODRIGUEZ RAMIREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1921455 | Rodriguez Ramirez, Gloria Iris | ADDRESS ON FILE | | | | | | | |
| 477299 | RODRIGUEZ RAMIREZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 477300 | RODRIGUEZ RAMIREZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 477301 | RODRIGUEZ RAMIREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1676643 | Rodriguez Ramirez, Ileana I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| 477302 | RODRIGUEZ RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 477303 | RODRIGUEZ RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 477304 | RODRIGUEZ RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 477305 | RODRIGUEZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 477306 | Rodriguez Ramirez, Janice | ADDRESS ON FILE | | | | | | | |
| 477307 | RODRIGUEZ RAMIREZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 477308 | RODRIGUEZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 477309 | RODRIGUEZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1508641 | RODRIGUEZ RAMIREZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 477310 | RODRIGUEZ RAMIREZ, JESUS H | ADDRESS ON FILE | | | | | | | |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 477312 | RODRIGUEZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 477313 | RODRIGUEZ RAMIREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 1425891 | RODRIGUEZ RAMIREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 477315 | RODRIGUEZ RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 477316 | RODRIGUEZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 818410 | RODRIGUEZ RAMIREZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 477318 | RODRIGUEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 477319 | RODRIGUEZ RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 477320 | Rodriguez Ramirez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1814455 | Rodriguez Ramirez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1872563 | Rodriguez Ramirez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 477321 | RODRIGUEZ RAMIREZ, LYNEXIS | ADDRESS ON FILE | | | | | | | |
| 477322 | RODRIGUEZ RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 477323 | RODRIGUEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 477324 | RODRIGUEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 818411 | RODRIGUEZ RAMIREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 477325 | RODRIGUEZ RAMIREZ, MARILYNA | ADDRESS ON FILE | | | | | | | |
| 477326 | RODRIGUEZ RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 477327 | RODRIGUEZ RAMIREZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 477328 | RODRIGUEZ RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 477329 | RODRIGUEZ RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 477330 | RODRIGUEZ RAMIREZ, MYRGIA | ADDRESS ON FILE | | | | | | | |
| 1421593 | RODRÍGUEZ RAMÍREZ, MYRGIA | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 477331 | RODRIGUEZ RAMIREZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 477332 | RODRIGUEZ RAMIREZ, NAYDEE | ADDRESS ON FILE | | | | | | | |
| 477333 | Rodriguez Ramirez, Nestor | ADDRESS ON FILE | | | | | | | |
| 477334 | RODRIGUEZ RAMIREZ, OLGA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477335 | Rodriguez Ramirez, Pedro M | ADDRESS ON FILE | | | | | | |
| 477336 | RODRIGUEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 477337 | RODRIGUEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 477338 | RODRIGUEZ RAMIREZ, RENE | ADDRESS ON FILE | | | | | | |
| 477339 | RODRIGUEZ RAMIREZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 477340 | RODRIGUEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 477341 | RODRIGUEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 477342 | RODRIGUEZ RAMIREZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 477343 | RODRIGUEZ RAMIREZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 477344 | RODRIGUEZ RAMIREZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 818413 | RODRIGUEZ RAMIREZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 477131 | RODRIGUEZ RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 477345 | RODRIGUEZ RAMIREZ, RUBY | ADDRESS ON FILE | | | | | | |
| 818414 | RODRIGUEZ RAMIREZ, SAUDI | ADDRESS ON FILE | | | | | | |
| 818415 | RODRIGUEZ RAMIREZ, SAUDIE A. | ADDRESS ON FILE | | | | | | |
| 818416 | RODRIGUEZ RAMIREZ, VALERIA L | ADDRESS ON FILE | | | | | | |
| 477346 | RODRIGUEZ RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 477347 | RODRIGUEZ RAMIREZ, VIOLETA | ADDRESS ON FILE | | | | | | |
| 477348 | RODRIGUEZ RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 477349 | RODRIGUEZ RAMIREZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 477350 | RODRIGUEZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 477351 | RODRIGUEZ RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 818417 | RODRIGUEZ RAMIREZ, ZERIMAR I | ADDRESS ON FILE | | | | | | |
| 1610220 | Rodríguez Ramo, Rafael | ADDRESS ON FILE | | | | | | |
| 1815208 | Rodriguez Ramo, Rafael Giovanni | ADDRESS ON FILE | | | | | | |
| 1815208 | Rodriguez Ramo, Rafael Giovanni | ADDRESS ON FILE | | | | | | |
| 1751429 | Rodríguez Ramo, Rafael Giovanni | ADDRESS ON FILE | | | | | | |
| 1259428 | RODRIGUEZ RAMON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 477355 | RODRIGUEZ RAMON, JOSEPH | ADDRESS ON FILE | | | | | | |
| 849947 | RODRIGUEZ RAMOS CARLOS | HC 5 BOX 31563 | | | | HATILLO | PR | 00659-9790 |
| 477356 | RODRIGUEZ RAMOS MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 477357 | RODRIGUEZ RAMOS MD, JORGE | ADDRESS ON FILE | | | | | | |
| 477358 | RODRIGUEZ RAMOS MD, JORGE | ADDRESS ON FILE | | | | | | |
| 477359 | RODRIGUEZ RAMOS MD, JOSE | ADDRESS ON FILE | | | | | | |
| 477360 | RODRIGUEZ RAMOS, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 477361 | Rodriguez Ramos, Adorada | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477362 | RODRIGUEZ RAMOS, ADORADA | ADDRESS ON FILE | | | | | | | |
| 818418 | RODRIGUEZ RAMOS, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 477363 | RODRIGUEZ RAMOS, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 1671973 | Rodriguez Ramos, Agueda | ADDRESS ON FILE | | | | | | | |
| 477364 | RODRIGUEZ RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 477365 | RODRIGUEZ RAMOS, AILEEN J | ADDRESS ON FILE | | | | | | | |
| 2025425 | Rodriguez Ramos, Aileen J. | ADDRESS ON FILE | | | | | | | |
| 477366 | RODRIGUEZ RAMOS, ALANNIE | ADDRESS ON FILE | | | | | | | |
| 477367 | RODRIGUEZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 477368 | RODRIGUEZ RAMOS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 477369 | RODRIGUEZ RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 1764789 | Rodriguez Ramos, Alex | ADDRESS ON FILE | | | | | | | |
| 477370 | RODRIGUEZ RAMOS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 477371 | RODRIGUEZ RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 477372 | RODRIGUEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 477373 | RODRIGUEZ RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 477374 | RODRIGUEZ RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 477375 | RODRIGUEZ RAMOS, ALYSHIA | ADDRESS ON FILE | | | | | | | |
| 477376 | RODRIGUEZ RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 21988 | RODRIGUEZ RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 21989 | RODRIGUEZ RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 818420 | RODRIGUEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 818421 | RODRIGUEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 477377 | RODRIGUEZ RAMOS, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| 2078278 | Rodriguez Ramos, Ana Elisa | ADDRESS ON FILE | | | | | | | |
| 477378 | RODRIGUEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477379 | RODRIGUEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477380 | RODRIGUEZ RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 477381 | RODRIGUEZ RAMOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 818422 | RODRIGUEZ RAMOS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 477382 | RODRIGUEZ RAMOS, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 2010337 | RODRIGUEZ RAMOS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 477383 | RODRIGUEZ RAMOS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 818423 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477385 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477386 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477384 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 854772 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477387 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 818424 | RODRIGUEZ RAMOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 477388 | RODRIGUEZ RAMOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 818425 | RODRIGUEZ RAMOS, ARELIS L | ADDRESS ON FILE | | | | | | | |
| 818426 | RODRIGUEZ RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 477389 | RODRIGUEZ RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 477390 | RODRIGUEZ RAMOS, AURA M | ADDRESS ON FILE | | | | | | | |
| 477391 | RODRIGUEZ RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 818427 | RODRIGUEZ RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 477392 | RODRIGUEZ RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 477393 | RODRIGUEZ RAMOS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 477394 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477395 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477396 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477397 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477398 | RODRIGUEZ RAMOS, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477399 | RODRIGUEZ RAMOS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 1823876 | Rodriguez Ramos, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 477400 | RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477401 | RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477402 | RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2005650 | Rodriguez Ramos, Carmen Eva | ADDRESS ON FILE | | | | | | | |
| 477404 | RODRIGUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 477403 | RODRIGUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 477405 | RODRIGUEZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 477406 | RODRIGUEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 477407 | RODRIGUEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 477408 | RODRIGUEZ RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2028319 | Rodriguez Ramos, Carmen Myrna | ADDRESS ON FILE | | | | | | | |
| 477409 | Rodriguez Ramos, Cesar | ADDRESS ON FILE | | | | | | | |
| 477410 | RODRIGUEZ RAMOS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 477411 | RODRIGUEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 477412 | RODRIGUEZ RAMOS, CLARA L | ADDRESS ON FILE | | | | | | | |
| 477413 | RODRIGUEZ RAMOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 818428 | RODRIGUEZ RAMOS, CRISALMA | ADDRESS ON FILE | | | | | | | |
| 477414 | RODRIGUEZ RAMOS, CYBELL | ADDRESS ON FILE | | | | | | | |
| 477415 | RODRIGUEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 477417 | RODRIGUEZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 477185 | Rodriguez Ramos, David | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477416 | RODRIGUEZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 477418 | RODRIGUEZ RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 477419 | RODRIGUEZ RAMOS, DOLORES S | ADDRESS ON FILE | | | | | | | |
| 477420 | RODRIGUEZ RAMOS, DORA E. | ADDRESS ON FILE | | | | | | | |
| 818429 | RODRIGUEZ RAMOS, DORA M | ADDRESS ON FILE | | | | | | | |
| 818430 | RODRIGUEZ RAMOS, DORA M. | ADDRESS ON FILE | | | | | | | |
| 477421 | RODRIGUEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 477422 | RODRIGUEZ RAMOS, EDITH V | ADDRESS ON FILE | | | | | | | |
| 477423 | RODRIGUEZ RAMOS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 477424 | RODRIGUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 477425 | RODRIGUEZ RAMOS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 477427 | RODRIGUEZ RAMOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 477428 | RODRIGUEZ RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 818431 | RODRIGUEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 477430 | RODRIGUEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 477431 | RODRIGUEZ RAMOS, EMILY | ADDRESS ON FILE | | | | | | | |
| 477432 | RODRIGUEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 477433 | RODRIGUEZ RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 477434 | RODRIGUEZ RAMOS, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 1936804 | Rodriguez Ramos, Erika E. | ADDRESS ON FILE | | | | | | | |
| 477435 | RODRIGUEZ RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 477436 | RODRIGUEZ RAMOS, ESTELA | ADDRESS ON FILE | | | | | | | |
| 477437 | RODRIGUEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 818432 | RODRIGUEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 477438 | RODRIGUEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 477439 | RODRIGUEZ RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 477440 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477441 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477442 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2059976 | Rodriguez Ramos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 477443 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477444 | RODRIGUEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 477445 | RODRIGUEZ RAMOS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 477446 | RODRIGUEZ RAMOS, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 477447 | RODRIGUEZ RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 477448 | RODRIGUEZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 477449 | RODRIGUEZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 477450 | RODRIGUEZ RAMOS, GENESIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477451 | RODRIGUEZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 477452 | RODRIGUEZ RAMOS, GERARDO J | ADDRESS ON FILE | | | | | | |
| 477453 | RODRIGUEZ RAMOS, GERVACIO | ADDRESS ON FILE | | | | | | |
| 477454 | RODRIGUEZ RAMOS, GIL A | ADDRESS ON FILE | | | | | | |
| 477455 | RODRIGUEZ RAMOS, GILNIA G. | ADDRESS ON FILE | | | | | | |
| 477456 | Rodriguez Ramos, Giovanni | ADDRESS ON FILE | | | | | | |
| 818433 | RODRIGUEZ RAMOS, GISELA | ADDRESS ON FILE | | | | | | |
| 818434 | RODRIGUEZ RAMOS, GISELA | ADDRESS ON FILE | | | | | | |
| 477457 | RODRIGUEZ RAMOS, GISELA | ADDRESS ON FILE | | | | | | |
| 2066405 | RODRIGUEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 1795959 | RODRIGUEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 477458 | RODRIGUEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 477459 | RODRIGUEZ RAMOS, GLENDALY | ADDRESS ON FILE | | | | | | |
| 1995533 | Rodriguez Ramos, Glendaly | ADDRESS ON FILE | | | | | | |
| 477460 | RODRIGUEZ RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 477461 | RODRIGUEZ RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 477463 | RODRIGUEZ RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 477464 | RODRIGUEZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 477465 | RODRIGUEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 477466 | RODRIGUEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 477467 | RODRIGUEZ RAMOS, HILDA M | ADDRESS ON FILE | | | | | | |
| 477468 | RODRIGUEZ RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 477469 | RODRIGUEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 477470 | RODRIGUEZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | |
| 477471 | RODRIGUEZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | |
| 818436 | RODRIGUEZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | |
| 477472 | RODRIGUEZ RAMOS, IRIS D | ADDRESS ON FILE | | | | | | |
| 477473 | RODRIGUEZ RAMOS, IRIS M | ADDRESS ON FILE | | | | | | |
| 477474 | RODRIGUEZ RAMOS, IRIS N | ADDRESS ON FILE | | | | | | |
| 477475 | RODRIGUEZ RAMOS, IRMA I | ADDRESS ON FILE | | | | | | |
| 477476 | RODRIGUEZ RAMOS, ISA M | ADDRESS ON FILE | | | | | | |
| 477477 | RODRIGUEZ RAMOS, ISAMARIEL | ADDRESS ON FILE | | | | | | |
| 477478 | RODRIGUEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1980894 | Rodriguez Ramos, Ismael | ADDRESS ON FILE | | | | | | |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 477479 | RODRIGUEZ RAMOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 477480 | RODRIGUEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | |
| 477481 | RODRIGUEZ RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 477482 | Rodriguez Ramos, Jesus W | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 477483 | RODRIGUEZ RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 477484 | RODRIGUEZ RAMOS, JOE | ADDRESS ON FILE | | | | | | |
| 477485 | RODRIGUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 477486 | RODRIGUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 477487 | Rodriguez Ramos, Jorge E. | ADDRESS ON FILE | | | | | | |
| 477488 | Rodriguez Ramos, Jorge L | ADDRESS ON FILE | | | | | | |
| 477489 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477490 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477491 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477492 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477493 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477494 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477495 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477497 | RODRIGUEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 477496 | RODRIGUEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 477498 | Rodriguez Ramos, Jose C | ADDRESS ON FILE | | | | | | |
| 477499 | RODRIGUEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 477500 | Rodriguez Ramos, Jose O | ADDRESS ON FILE | | | | | | |
| 477501 | RODRIGUEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | |
| 687421 | RODRIGUEZ RAMOS, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 477503 | Rodriguez Ramos, Josmar | ADDRESS ON FILE | | | | | | |
| 477504 | RODRIGUEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 477505 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 477507 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 477508 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 477506 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 2158694 | Rodriguez Ramos, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 477509 | RODRIGUEZ RAMOS, JUANCITO | ADDRESS ON FILE | | | | | | |
| 477510 | RODRIGUEZ RAMOS, JUDITH | ADDRESS ON FILE | | | | | | |
| 477511 | RODRIGUEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 477512 | RODRIGUEZ RAMOS, KALYN | ADDRESS ON FILE | | | | | | |
| 477513 | RODRIGUEZ RAMOS, KAREN | ADDRESS ON FILE | | | | | | |
| 477514 | RODRIGUEZ RAMOS, KAREN | ADDRESS ON FILE | | | | | | |
| 477515 | RODRIGUEZ RAMOS, KATHIA | ADDRESS ON FILE | | | | | | |
| 477516 | RODRIGUEZ RAMOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 477517 | RODRIGUEZ RAMOS, KEYSHAMARI | ADDRESS ON FILE | | | | | | |
| 477518 | RODRIGUEZ RAMOS, KRIZIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477519 | RODRIGUEZ RAMOS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 477520 | RODRIGUEZ RAMOS, LEIDA S | ADDRESS ON FILE | | | | | | | |
| 477521 | RODRIGUEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 477522 | RODRIGUEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 477523 | RODRIGUEZ RAMOS, LIGIA | ADDRESS ON FILE | | | | | | | |
| 477524 | RODRIGUEZ RAMOS, LILIAM | ADDRESS ON FILE | | | | | | | |
| 477525 | RODRIGUEZ RAMOS, LINDISHETH | ADDRESS ON FILE | | | | | | | |
| 477526 | RODRIGUEZ RAMOS, LUCY | ADDRESS ON FILE | | | | | | | |
| 477528 | Rodriguez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 477529 | Rodriguez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 477530 | RODRIGUEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 477532 | RODRIGUEZ RAMOS, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 1941257 | Rodriguez Ramos, Luis G. | ADDRESS ON FILE | | | | | | | |
| 477533 | Rodriguez Ramos, LUZ | ADDRESS ON FILE | | | | | | | |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| 477534 | RODRIGUEZ RAMOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 477535 | RODRIGUEZ RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 477536 | Rodriguez Ramos, Manuel | ADDRESS ON FILE | | | | | | | |
| 477537 | RODRIGUEZ RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 477538 | RODRIGUEZ RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 477539 | RODRIGUEZ RAMOS, MARA | ADDRESS ON FILE | | | | | | | |
| 477540 | RODRIGUEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477543 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477541 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477544 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477542 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1516802 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477545 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477546 | RODRIGUEZ RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 477547 | RODRIGUEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 477548 | RODRIGUEZ RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1980540 | Rodriguez Ramos, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 1996243 | Rodriguez Ramos, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1779491 | Rodríguez Ramos, María Elena | ADDRESS ON FILE | | | | | | | |
| 477549 | RODRIGUEZ RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818440 | RODRIGUEZ RAMOS, MARIA I | ADDRESS ON FILE | | | | | | |
| 477550 | RODRIGUEZ RAMOS, MARIA J. | ADDRESS ON FILE | | | | | | |
| 477551 | RODRIGUEZ RAMOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 477552 | RODRIGUEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 477554 | RODRIGUEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 477553 | RODRIGUEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2197751 | Rodriguez Ramos, Marilyn | ADDRESS ON FILE | | | | | | |
| 477555 | RODRIGUEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | |
| 477556 | RODRIGUEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | |
| 477557 | RODRIGUEZ RAMOS, MARTA M | ADDRESS ON FILE | | | | | | |
| 477558 | RODRIGUEZ RAMOS, MAYRANGELY | ADDRESS ON FILE | | | | | | |
| 477559 | RODRIGUEZ RAMOS, MELBA | ADDRESS ON FILE | | | | | | |
| 477560 | RODRIGUEZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 477561 | RODRIGUEZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 818441 | RODRIGUEZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 477562 | RODRIGUEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2057858 | Rodriguez Ramos, Milagros | ADDRESS ON FILE | | | | | | |
| 477563 | RODRIGUEZ RAMOS, MILCA | ADDRESS ON FILE | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | ADDRESS ON FILE | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | ADDRESS ON FILE | | | | | | |
| 477564 | RODRIGUEZ RAMOS, MILLY | ADDRESS ON FILE | | | | | | |
| 477565 | RODRIGUEZ RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 477566 | RODRIGUEZ RAMOS, NANCY I | ADDRESS ON FILE | | | | | | |
| 818442 | RODRIGUEZ RAMOS, NANCY I | ADDRESS ON FILE | | | | | | |
| 1915039 | RODRIGUEZ RAMOS, NANCY IVETTE | ADDRESS ON FILE | | | | | | |
| 477567 | RODRIGUEZ RAMOS, NEDIX | ADDRESS ON FILE | | | | | | |
| 477568 | RODRIGUEZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 477569 | RODRIGUEZ RAMOS, NEFTALY | ADDRESS ON FILE | | | | | | |
| 1930193 | Rodriguez Ramos, Nelida | ADDRESS ON FILE | | | | | | |
| 1900611 | Rodriguez Ramos, Nelida | ADDRESS ON FILE | | | | | | |
| 477570 | RODRIGUEZ RAMOS, NELIDA | ADDRESS ON FILE | | | | | | |
| 477571 | Rodriguez Ramos, Nelly | ADDRESS ON FILE | | | | | | |
| 477572 | RODRIGUEZ RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 477573 | RODRIGUEZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | |
| 477574 | RODRIGUEZ RAMOS, NESTOR O. | ADDRESS ON FILE | | | | | | |
| 477575 | RODRIGUEZ RAMOS, NILSA E | ADDRESS ON FILE | | | | | | |
| 477576 | RODRIGUEZ RAMOS, NISIS M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1671757 | Rodriguez Ramos, Nivia I | ADDRESS ON FILE |
| 477578 | RODRIGUEZ RAMOS, NORBERT R | ADDRESS ON FILE |
| 477579 | RODRIGUEZ RAMOS, NORMA L. | ADDRESS ON FILE |
| 477580 | RODRIGUEZ RAMOS, OBDULIA | ADDRESS ON FILE |
| 477581 | RODRIGUEZ RAMOS, ODEMARIS | ADDRESS ON FILE |
| 477582 | RODRIGUEZ RAMOS, OLGA | ADDRESS ON FILE |
| 477583 | RODRIGUEZ RAMOS, OLGA | ADDRESS ON FILE |
| 477584 | RODRIGUEZ RAMOS, OSCAR | ADDRESS ON FILE |
| 1817251 | Rodriguez Ramos, Pablo | ADDRESS ON FILE |
| 477586 | RODRIGUEZ RAMOS, PABLO | ADDRESS ON FILE |
| 477587 | RODRIGUEZ RAMOS, PABLO | ADDRESS ON FILE |
| 734844 | RODRIGUEZ RAMOS, PABLO | ADDRESS ON FILE |
| 477588 | RODRIGUEZ RAMOS, PAULA | ADDRESS ON FILE |
| 477589 | Rodriguez Ramos, Paula C | ADDRESS ON FILE |
| 477590 | RODRIGUEZ RAMOS, PAULITA | ADDRESS ON FILE |
| 477592 | RODRIGUEZ RAMOS, RAFAEL | ADDRESS ON FILE |
| 477591 | Rodriguez Ramos, Rafael | ADDRESS ON FILE |
| 477593 | RODRIGUEZ RAMOS, RAFAEL | ADDRESS ON FILE |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | ADDRESS ON FILE |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | ADDRESS ON FILE |
| 477594 | RODRIGUEZ RAMOS, RAFAEL G. | ADDRESS ON FILE |
| 1774714 | Rodríguez Ramos, Rafael Giovanni | ADDRESS ON FILE |
| 477595 | RODRIGUEZ RAMOS, RAMON | ADDRESS ON FILE |
| 477596 | RODRIGUEZ RAMOS, RAMON | ADDRESS ON FILE |
| 477597 | RODRIGUEZ RAMOS, RAMONA | ADDRESS ON FILE |
| 818443 | RODRIGUEZ RAMOS, RAMONA | ADDRESS ON FILE |
| 1613785 | Rodriguez Ramos, Ramona | ADDRESS ON FILE |
| 1915987 | Rodriguez Ramos, Ramonita | ADDRESS ON FILE |
| 477598 | RODRIGUEZ RAMOS, RAMONITA | ADDRESS ON FILE |
| 477599 | RODRIGUEZ RAMOS, RAYSON J | ADDRESS ON FILE |
| 477600 | RODRIGUEZ RAMOS, REBECA | ADDRESS ON FILE |
| 477601 | RODRIGUEZ RAMOS, REBECCA | ADDRESS ON FILE |
| 477602 | RODRIGUEZ RAMOS, REINALDO | ADDRESS ON FILE |
| 477603 | RODRIGUEZ RAMOS, RENALDO | ADDRESS ON FILE |
| 477604 | RODRIGUEZ RAMOS, RENALDO | ADDRESS ON FILE |
| 477605 | RODRIGUEZ RAMOS, RENIEL | ADDRESS ON FILE |
| 477606 | Rodriguez Ramos, Reynaldo | ADDRESS ON FILE |
| 477607 | RODRIGUEZ RAMOS, RICARDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477609 | RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1533328 | Rodriguez Ramos, Roberto | ADDRESS ON FILE | | | | | | |
| 477608 | RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 477610 | RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 477611 | RODRIGUEZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 477612 | RODRIGUEZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 818444 | RODRIGUEZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 477613 | RODRIGUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 477614 | RODRIGUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 477615 | RODRIGUEZ RAMOS, ROSELYNE | ADDRESS ON FILE | | | | | | |
| 854773 | RODRIGUEZ RAMOS, RUTH | ADDRESS ON FILE | | | | | | |
| 477616 | RODRIGUEZ RAMOS, RUTH | ADDRESS ON FILE | | | | | | |
| 477617 | Rodriguez Ramos, Samuel | ADDRESS ON FILE | | | | | | |
| 477618 | RODRIGUEZ RAMOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 477619 | RODRIGUEZ RAMOS, SARAH | ADDRESS ON FILE | | | | | | |
| 477620 | RODRIGUEZ RAMOS, SOLEDAD | ADDRESS ON FILE | | | | | | |
| 477621 | RODRIGUEZ RAMOS, SONSIRE | ADDRESS ON FILE | | | | | | |
| 818445 | RODRIGUEZ RAMOS, SONSIRE | ADDRESS ON FILE | | | | | | |
| 477622 | RODRIGUEZ RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 818446 | RODRIGUEZ RAMOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 477623 | RODRIGUEZ RAMOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 477624 | RODRIGUEZ RAMOS, VALERIA | ADDRESS ON FILE | | | | | | |
| 477626 | RODRIGUEZ RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 477625 | RODRIGUEZ RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 477627 | RODRIGUEZ RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | |
| 477628 | RODRIGUEZ RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 2066267 | RODRIGUEZ RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 477629 | RODRIGUEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 477630 | RODRIGUEZ RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | |
| 477631 | RODRIGUEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 477632 | RODRIGUEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2161694 | Rodriguez Ramos, William | ADDRESS ON FILE | | | | | | |
| 477633 | RODRIGUEZ RAMOS, YAMARIS M | ADDRESS ON FILE | | | | | | |
| 477634 | RODRIGUEZ RAMOS, ZAIRA N. | ADDRESS ON FILE | | | | | | |
| 818447 | RODRIGUEZ RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 477636 | RODRIGUEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 1538293 | Rodriguez Rangel, Luis | ADDRESS ON FILE | | | | | | |
| 477637 | RODRIGUEZ RANGEL, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421594 | RODRIGUEZ RANGEL, LUIS A. | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 |
| 1695907 | Rodriguez Rangel, Luis Anotonio | ADDRESS ON FILE | | | | | | |
| 1875000 | Rodriguez Rangel, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 1904610 | Rodriguez Rangel, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 477638 | RODRIGUEZ RANGEL, NORMA I | ADDRESS ON FILE | | | | | | |
| 1940851 | RODRIGUEZ RANGEL, NORMA I. | ADDRESS ON FILE | | | | | | |
| 477639 | RODRIGUEZ RAPALE, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 818448 | RODRIGUEZ RAPPA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 477640 | RODRIGUEZ RAPPA, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 2157125 | Rodriguez Ratas, Julio A | ADDRESS ON FILE | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | ADDRESS ON FILE | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | ADDRESS ON FILE | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | ADDRESS ON FILE | | | | | | |
| 477641 | RODRIGUEZ RDGRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 477642 | RODRIGUEZ READY MIX/TRANSPORTE RDGUEZ | PO BOX 1239 | | | HORMIGUEROS | PR | 00660 | |
| 477643 | RODRIGUEZ REAL, ROSA | ADDRESS ON FILE | | | | | | |
| 477644 | RODRIGUEZ RECAREY, GILBERT | ADDRESS ON FILE | | | | | | |
| 477645 | RODRIGUEZ REDILLO, DAVID | ADDRESS ON FILE | | | | | | |
| 477646 | RODRIGUEZ REFRIGERATION | BOX 1605 | | | ANASCO | PR | 00610 | |
| 747478 | RODRIGUEZ REFRIGERATION | BOX 2557 | | | ARECIBO | PR | 00613 | |
| 849948 | RODRIGUEZ REFRIGERATION | RFD BOX 1605 | | | AÑASCO | PR | 00610 | |
| 818449 | RODRIGUEZ REICES, DIANA I | ADDRESS ON FILE | | | | | | |
| 477647 | RODRIGUEZ REILLO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 477648 | RODRIGUEZ REILLO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1973610 | Rodriguez Reillo, Rubenedith | ADDRESS ON FILE | | | | | | |
| 1973610 | Rodriguez Reillo, Rubenedith | ADDRESS ON FILE | | | | | | |
| 477649 | RODRIGUEZ REILLO, RUBENEDITH | ADDRESS ON FILE | | | | | | |
| 477650 | RODRIGUEZ REINOSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 477651 | RODRIGUEZ REINOSA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1727765 | Rodriguez Reinosa, Angel L. | ADDRESS ON FILE | | | | | | |
| 477652 | RODRIGUEZ RENTA, DORIS M | ADDRESS ON FILE | | | | | | |
| 477653 | RODRIGUEZ RENTA, LUIRIS | ADDRESS ON FILE | | | | | | |
| 477654 | RODRIGUEZ RENTAS, ADRIAN | ADDRESS ON FILE | | | | | | |
| 477655 | RODRIGUEZ RENTAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 477656 | RODRIGUEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | |
| 477657 | RODRIGUEZ RENTAS, ANGEL R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1822726 | Rodriguez Rentas, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1840236 | Rodriguez Rentas, Angel R. | ADDRESS ON FILE | | | | | | | |
| 477658 | RODRIGUEZ RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477659 | RODRIGUEZ RENTAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 477661 | RODRIGUEZ RENTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 477660 | RODRIGUEZ RENTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1728106 | Rodriguez Rentas, Efrain | ADDRESS ON FILE | | | | | | | |
| 1728106 | Rodriguez Rentas, Efrain | ADDRESS ON FILE | | | | | | | |
| 477662 | RODRIGUEZ RENTAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 477663 | RODRIGUEZ RENTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477664 | RODRIGUEZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477665 | RODRIGUEZ RENTAS, ILSA | ADDRESS ON FILE | | | | | | | |
| 477666 | RODRIGUEZ RENTAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 477667 | RODRIGUEZ RENTAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 477668 | Rodriguez Rentas, Luis P | ADDRESS ON FILE | | | | | | | |
| 477669 | RODRIGUEZ RENTAS, LUIS P | ADDRESS ON FILE | | | | | | | |
| 477670 | RODRIGUEZ RENTAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 477671 | Rodriguez Rentas, Maribette | ADDRESS ON FILE | | | | | | | |
| 477672 | RODRIGUEZ RENTAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 477673 | RODRIGUEZ RENTAS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 477674 | RODRIGUEZ RENTAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 477675 | RODRIGUEZ RENTAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 818451 | RODRIGUEZ REPOLLET, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 477676 | RODRIGUEZ REPOLLET, IRMA N | ADDRESS ON FILE | | | | | | | |
| 477677 | RODRIGUEZ REPOLLET, ZOILA | ADDRESS ON FILE | | | | | | | |
| 477678 | RODRIGUEZ REQUENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 477679 | RODRIGUEZ REQUENA, MELANY | ADDRESS ON FILE | | | | | | | |
| 477680 | RODRIGUEZ RESTO, JERRY | ADDRESS ON FILE | | | | | | | |
| 477682 | RODRIGUEZ RESTO, KIARA | ADDRESS ON FILE | | | | | | | |
| 477683 | RODRIGUEZ RESTO, LEIDA Z | ADDRESS ON FILE | | | | | | | |
| 477684 | RODRIGUEZ RESTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 818452 | RODRIGUEZ RESTO, MARY C | ADDRESS ON FILE | | | | | | | |
| 477685 | RODRIGUEZ RESTO, MARY C | ADDRESS ON FILE | | | | | | | |
| 477686 | RODRIGUEZ RESTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 477687 | RODRIGUEZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 477688 | Rodriguez Resto, Victor H | ADDRESS ON FILE | | | | | | | |
| 2155024 | Rodriguez Reutas, Oswaldo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477689 | Rodriguez Reveron, Pedro Noel | ADDRESS ON FILE | | | | | | |
| 477690 | RODRIGUEZ REXACH, EVELYN | ADDRESS ON FILE | | | | | | |
| 818453 | RODRIGUEZ REY, AIDA | ADDRESS ON FILE | | | | | | |
| 477691 | RODRIGUEZ REY, AIDA E | ADDRESS ON FILE | | | | | | |
| 1960593 | Rodriguez Rey, Aida Esther | ADDRESS ON FILE | | | | | | |
| 477692 | RODRIGUEZ REY, IVAN | ADDRESS ON FILE | | | | | | |
| 477693 | RODRIGUEZ REY, JORGE L | ADDRESS ON FILE | | | | | | |
| 477694 | RODRIGUEZ REY, JORGE L | ADDRESS ON FILE | | | | | | |
| 477695 | RODRIGUEZ REYES, ADA D | ADDRESS ON FILE | | | | | | |
| 477696 | RODRIGUEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | |
| 477697 | RODRIGUEZ REYES, ALEX | ADDRESS ON FILE | | | | | | |
| 477698 | RODRIGUEZ REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 477699 | RODRIGUEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 477700 | RODRIGUEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 818454 | RODRIGUEZ REYES, ANGIE | ADDRESS ON FILE | | | | | | |
| 477701 | RODRIGUEZ REYES, ANGIE E | ADDRESS ON FILE | | | | | | |
| 477703 | RODRIGUEZ REYES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 477702 | RODRIGUEZ REYES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 477704 | RODRIGUEZ REYES, ARIEL | ADDRESS ON FILE | | | | | | |
| 477705 | RODRIGUEZ REYES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 854774 | RODRIGUEZ REYES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 477706 | RODRIGUEZ REYES, BRYAN | ADDRESS ON FILE | | | | | | |
| 477707 | RODRIGUEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 477708 | Rodriguez Reyes, Carlos H | ADDRESS ON FILE | | | | | | |
| 2114878 | Rodriguez Reyes, Carlos Humberto | ADDRESS ON FILE | | | | | | |
| 2027240 | Rodriguez Reyes, Carlos Humberto | ADDRESS ON FILE | | | | | | |
| 1990738 | Rodriguez Reyes, Carlos Humberto | ADDRESS ON FILE | | | | | | |
| 477709 | RODRIGUEZ REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 477710 | RODRIGUEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 477711 | RODRIGUEZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 477712 | RODRIGUEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 477713 | RODRIGUEZ REYES, DAVID | ADDRESS ON FILE | | | | | | |
| 477714 | RODRIGUEZ REYES, DENISE | ADDRESS ON FILE | | | | | | |
| 818455 | RODRIGUEZ REYES, DIDUVINA | ADDRESS ON FILE | | | | | | |
| 1994413 | Rodriguez Reyes, Diduvina | ADDRESS ON FILE | | | | | | |
| 477716 | RODRIGUEZ REYES, DIEGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818456 | RODRIGUEZ REYES, DIGNA | ADDRESS ON FILE | | | | | | |
| 477717 | RODRIGUEZ REYES, DIGNA M | ADDRESS ON FILE | | | | | | |
| 477719 | RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 477718 | RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 477720 | RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 818457 | RODRIGUEZ REYES, EDNA | ADDRESS ON FILE | | | | | | |
| 477721 | RODRIGUEZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 477722 | RODRIGUEZ REYES, ELIEL R | ADDRESS ON FILE | | | | | | |
| 477723 | RODRIGUEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 818458 | RODRIGUEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 477724 | RODRIGUEZ REYES, ERIC M. | ADDRESS ON FILE | | | | | | |
| 477725 | RODRIGUEZ REYES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 477726 | RODRIGUEZ REYES, FELIPE | ADDRESS ON FILE | | | | | | |
| 477727 | RODRIGUEZ REYES, FELIX | ADDRESS ON FILE | | | | | | |
| 477728 | RODRIGUEZ REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 477729 | RODRIGUEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 477730 | Rodriguez Reyes, Gerinaldo | ADDRESS ON FILE | | | | | | |
| 477731 | RODRIGUEZ REYES, GLORY Y | ADDRESS ON FILE | | | | | | |
| 477732 | RODRIGUEZ REYES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 477733 | RODRIGUEZ REYES, IDIA | ADDRESS ON FILE | | | | | | |
| 477734 | RODRIGUEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | | |
| 477735 | RODRIGUEZ REYES, ISA | ADDRESS ON FILE | | | | | | |
| 477736 | RODRIGUEZ REYES, ISAIAS | ADDRESS ON FILE | | | | | | |
| 477737 | RODRIGUEZ REYES, IVAN | ADDRESS ON FILE | | | | | | |
| 1734403 | Rodriguez Reyes, Ivan | ADDRESS ON FILE | | | | | | |
| 1769108 | Rodríguez Reyes, Ivan | ADDRESS ON FILE | | | | | | |
| 477738 | RODRIGUEZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1711546 | Rodriguez Reyes, Janet | ADDRESS ON FILE | | | | | | |
| 1769065 | Rodriguez Reyes, Janet | ADDRESS ON FILE | | | | | | |
| 477739 | RODRIGUEZ REYES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 818459 | RODRIGUEZ REYES, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 477740 | RODRIGUEZ REYES, JOANN | ADDRESS ON FILE | | | | | | |
| 477741 | RODRIGUEZ REYES, JOEL | ADDRESS ON FILE | | | | | | |
| 818460 | RODRIGUEZ REYES, JOEL O | ADDRESS ON FILE | | | | | | |
| 477742 | RODRIGUEZ REYES, JONISSE | ADDRESS ON FILE | | | | | | |
| 477743 | RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 477744 | RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 477745 | RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 477746 | RODRIGUEZ REYES, JOSE H. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477747 | RODRIGUEZ REYES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 2200238 | Rodriguez Reyes, Josefina | ADDRESS ON FILE | | | | | | |
| 477749 | RODRIGUEZ REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 477750 | RODRIGUEZ REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 477748 | Rodriguez Reyes, Juan | ADDRESS ON FILE | | | | | | |
| 2197842 | Rodriguez Reyes, Juan J. | ADDRESS ON FILE | | | | | | |
| 477751 | RODRIGUEZ REYES, JUAN L. | ADDRESS ON FILE | | | | | | |
| 477752 | RODRIGUEZ REYES, JULIO | ADDRESS ON FILE | | | | | | |
| 477753 | RODRIGUEZ REYES, KAREN | ADDRESS ON FILE | | | | | | |
| 818461 | RODRIGUEZ REYES, KAREN M | ADDRESS ON FILE | | | | | | |
| 477754 | RODRIGUEZ REYES, KERWIN | ADDRESS ON FILE | | | | | | |
| 477755 | RODRIGUEZ REYES, LAURA | ADDRESS ON FILE | | | | | | |
| 477756 | RODRIGUEZ REYES, LENNY | ADDRESS ON FILE | | | | | | |
| 818462 | RODRIGUEZ REYES, LESLIE D | ADDRESS ON FILE | | | | | | |
| 477757 | RODRIGUEZ REYES, LESLIE D | ADDRESS ON FILE | | | | | | |
| 818463 | RODRIGUEZ REYES, LINDA | ADDRESS ON FILE | | | | | | |
| 477759 | RODRIGUEZ REYES, LIZ | ADDRESS ON FILE | | | | | | |
| 477760 | RODRIGUEZ REYES, LOURDES | ADDRESS ON FILE | | | | | | |
| 477761 | RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 818464 | RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 477762 | RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 477763 | RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 477764 | RODRIGUEZ REYES, LUIS E | ADDRESS ON FILE | | | | | | |
| 477765 | Rodriguez Reyes, Luis E | ADDRESS ON FILE | | | | | | |
| 477766 | RODRIGUEZ REYES, LUIS E. | ADDRESS ON FILE | | | | | | |
| 477767 | RODRIGUEZ REYES, LUIS G | ADDRESS ON FILE | | | | | | |
| 477768 | RODRIGUEZ REYES, LUIS GERARDO | ADDRESS ON FILE | | | | | | |
| 477769 | RODRIGUEZ REYES, LUZ | ADDRESS ON FILE | | | | | | |
| 1502101 | Rodriguez Reyes, Luz Iraida | ADDRESS ON FILE | | | | | | |
| 477770 | RODRIGUEZ REYES, LUZ M | ADDRESS ON FILE | | | | | | |
| 1879852 | Rodriguez Reyes, Luz Maria | HC 01 BOX 14690 | | | | COAMO | PR | 00769 |
| 1975409 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 |
| 1490179 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 295388 | RODRÍGUEZ REYES, MARANGELY | 870 Calle Baldrioty de Castro | | | | San Juan | PR | 00925 |
| 295388 | RODRÍGUEZ REYES, MARANGELY | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421595 | RODRÍGUEZ REYES, MARANGELY | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 477772 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 477773 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 818465 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 477775 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 477776 | RODRIGUEZ REYES, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 477777 | RODRIGUEZ REYES, MARIA T | ADDRESS ON FILE | | | | | | |
| 477778 | RODRIGUEZ REYES, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 477779 | RODRIGUEZ REYES, MARIELY | ADDRESS ON FILE | | | | | | |
| 477780 | RODRIGUEZ REYES, MARILENA | ADDRESS ON FILE | | | | | | |
| 477781 | RODRIGUEZ REYES, MELVY | ADDRESS ON FILE | | | | | | |
| 477782 | RODRIGUEZ REYES, MIGDOEL | ADDRESS ON FILE | | | | | | |
| 477783 | RODRIGUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 477784 | RODRIGUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 477785 | RODRIGUEZ REYES, MIKE | ADDRESS ON FILE | | | | | | |
| 477786 | RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2107117 | RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 477787 | RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2094135 | Rodriguez Reyes, Milagros | ADDRESS ON FILE | | | | | | |
| 2040486 | Rodriguez Reyes, Milagros | ADDRESS ON FILE | | | | | | |
| 477788 | RODRIGUEZ REYES, MINELI | ADDRESS ON FILE | | | | | | |
| 477789 | RODRIGUEZ REYES, MINELLI | ADDRESS ON FILE | | | | | | |
| 477790 | RODRIGUEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 477791 | RODRIGUEZ REYES, MOUDLIZZA | ADDRESS ON FILE | | | | | | |
| 477792 | RODRIGUEZ REYES, MYRNA A | ADDRESS ON FILE | | | | | | |
| 477793 | RODRIGUEZ REYES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 477794 | RODRIGUEZ REYES, NELSON | ADDRESS ON FILE | | | | | | |
| 1583638 | Rodriguez Reyes, Nerys | ADDRESS ON FILE | | | | | | |
| 1583638 | Rodriguez Reyes, Nerys | ADDRESS ON FILE | | | | | | |
| 477795 | RODRIGUEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | |
| 477796 | RODRIGUEZ REYES, NOEMI | ADDRESS ON FILE | | | | | | |
| 477797 | RODRIGUEZ REYES, NORMA I | ADDRESS ON FILE | | | | | | |
| 818466 | RODRIGUEZ REYES, OLGA | ADDRESS ON FILE | | | | | | |
| 477798 | RODRIGUEZ REYES, OLGA I | ADDRESS ON FILE | | | | | | |
| 1561945 | RODRIGUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 477799 | RODRIGUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 477800 | RODRIGUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2160667 | Rodriguez Reyes, Pedro | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477801 | RODRIGUEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | |
| 477802 | RODRIGUEZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 477803 | Rodriguez Reyes, Rafael A. | ADDRESS ON FILE | | | | | | |
| 477804 | RODRIGUEZ REYES, RAMON | ADDRESS ON FILE | | | | | | |
| 477805 | Rodriguez Reyes, Ramon E | ADDRESS ON FILE | | | | | | |
| 477806 | RODRIGUEZ REYES, RAUL | ADDRESS ON FILE | | | | | | |
| 477807 | RODRIGUEZ REYES, RAUL | ADDRESS ON FILE | | | | | | |
| 477808 | RODRIGUEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 477809 | RODRIGUEZ REYES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 477810 | RODRIGUEZ REYES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 477811 | RODRIGUEZ REYES, ROSA M | ADDRESS ON FILE | | | | | | |
| 818467 | RODRIGUEZ REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 477812 | RODRIGUEZ REYES, SONIA | ADDRESS ON FILE | | | | | | |
| 477813 | RODRIGUEZ REYES, TERESA | ADDRESS ON FILE | | | | | | |
| 818468 | RODRIGUEZ REYES, VALERIE | ADDRESS ON FILE | | | | | | |
| 477814 | RODRIGUEZ REYES, VICENTA | ADDRESS ON FILE | | | | | | |
| 2160506 | Rodriguez Reyes, Vicenta | ADDRESS ON FILE | | | | | | |
| 477815 | RODRIGUEZ REYES, WALESKA | ADDRESS ON FILE | | | | | | |
| 477816 | RODRIGUEZ REYES, WILLIAM E. | ADDRESS ON FILE | | | | | | |
| 477817 | RODRIGUEZ REYES, WINDELI G | ADDRESS ON FILE | | | | | | |
| 818469 | RODRIGUEZ REYES, WINDELI G. | ADDRESS ON FILE | | | | | | |
| 477818 | RODRIGUEZ REYES, YADIRA D. | ADDRESS ON FILE | | | | | | |
| 477819 | RODRIGUEZ REYES, YARLIN | ADDRESS ON FILE | | | | | | |
| 477820 | RODRIGUEZ REYES, ZAJIRA | ADDRESS ON FILE | | | | | | |
| 477821 | RODRIGUEZ REYES, ZULMA Y | ADDRESS ON FILE | | | | | | |
| 2176936 | Rodriguez Reyes, Zulma Y | ADDRESS ON FILE | | | | | | |
| 477822 | RODRIGUEZ REYES, ZULYN | ADDRESS ON FILE | | | | | | |
| 477823 | RODRIGUEZ REYEZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 818470 | RODRIGUEZ REYEZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 1425892 | RODRIGUEZ REYMUNDI, JOSE C. | ADDRESS ON FILE | | | | | | |
| 477825 | RODRIGUEZ REYMUNDY, MYRNA | ADDRESS ON FILE | | | | | | |
| 477826 | RODRIGUEZ REYNALDO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 477827 | RODRIGUEZ REYNOSO, EDDY | ADDRESS ON FILE | | | | | | |
| 477828 | RODRIGUEZ REYNOSO, ZUNILDA | ADDRESS ON FILE | | | | | | |
| 818471 | RODRIGUEZ RIBOT, IGDDY N | ADDRESS ON FILE | | | | | | |
| 2118073 | Rodriguez Rico, Noemi | ADDRESS ON FILE | | | | | | |
| 1977436 | Rodriguez Ridriguez, Christian O. | ADDRESS ON FILE | | | | | | |
| 477829 | RODRIGUEZ RIDRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477830 | RODRIGUEZ RIERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 818472 | RODRIGUEZ RIERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 477831 | RODRIGUEZ RIERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 477832 | RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477833 | RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477834 | RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477835 | RODRIGUEZ RIJOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 477836 | RODRIGUEZ RIJOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477837 | RODRIGUEZ RINOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1768241 | Rodriguez Rio , Ana Delis | ADDRESS ON FILE | | | | | | | |
| 477838 | RODRIGUEZ RIOPEDRE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 818473 | RODRIGUEZ RIOPEDRE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 477839 | RODRIGUEZ RIOS MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477840 | RODRIGUEZ RIOS MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| 477841 | RODRIGUEZ RIOS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 477842 | RODRIGUEZ RIOS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 477843 | RODRIGUEZ RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 477844 | RODRIGUEZ RIOS, AMEE | ADDRESS ON FILE | | | | | | | |
| 818474 | RODRIGUEZ RIOS, AMEE | ADDRESS ON FILE | | | | | | | |
| 477845 | RODRIGUEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 818475 | RODRIGUEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 1952863 | Rodriguez Rios, Ana Delis | ADDRESS ON FILE | | | | | | | |
| 477846 | RODRIGUEZ RIOS, ANAMIN | ADDRESS ON FILE | | | | | | | |
| 477847 | RODRIGUEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477848 | RODRIGUEZ RIOS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 477849 | Rodriguez Rios, Antolin | ADDRESS ON FILE | | | | | | | |
| 477850 | RODRIGUEZ RIOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 818476 | RODRIGUEZ RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 477851 | RODRIGUEZ RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 477852 | RODRIGUEZ RIOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 477853 | RODRIGUEZ RIOS, BRAINA | ADDRESS ON FILE | | | | | | | |
| 477854 | RODRIGUEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 818477 | RODRIGUEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 477855 | RODRIGUEZ RIOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 477856 | RODRIGUEZ RIOS, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 477857 | RODRIGUEZ RIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 477858 | RODRIGUEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477859 | RODRIGUEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 818478 | RODRIGUEZ RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477860 | RODRIGUEZ RIOS, DIANA I | ADDRESS ON FILE | | | | | | |
| 477861 | RODRIGUEZ RIOS, DIANA I | ADDRESS ON FILE | | | | | | |
| 477862 | RODRIGUEZ RIOS, DIEGO M | ADDRESS ON FILE | | | | | | |
| 477863 | RODRIGUEZ RIOS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 477864 | RODRIGUEZ RIOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 477866 | RODRIGUEZ RIOS, EDITH Z | ADDRESS ON FILE | | | | | | |
| 477867 | RODRIGUEZ RIOS, EDNA LUZ | ADDRESS ON FILE | | | | | | |
| 477868 | RODRIGUEZ RIOS, EDWIN J | ADDRESS ON FILE | | | | | | |
| 1913579 | Rodriguez Rios, Edwin Javier | ADDRESS ON FILE | | | | | | |
| 477869 | RODRIGUEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 477870 | RODRIGUEZ RIOS, FELIX | ADDRESS ON FILE | | | | | | |
| 477871 | RODRIGUEZ RIOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 477872 | RODRIGUEZ RIOS, GREGORIA | ADDRESS ON FILE | | | | | | |
| 477873 | Rodriguez Rios, Hector | ADDRESS ON FILE | | | | | | |
| 477874 | RODRIGUEZ RIOS, HOJILDA | ADDRESS ON FILE | | | | | | |
| 477875 | RODRIGUEZ RIOS, ISIAD | ADDRESS ON FILE | | | | | | |
| 477876 | RODRIGUEZ RIOS, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1664916 | RODRIGUEZ RIOS, JOANY | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | |
| 477878 | RODRIGUEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 477879 | Rodriguez Rios, Jose R | ADDRESS ON FILE | | | | | | |
| 477880 | RODRIGUEZ RIOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 477881 | RODRIGUEZ RIOS, JOSELY | ADDRESS ON FILE | | | | | | |
| 477882 | RODRIGUEZ RIOS, JOSELY | ADDRESS ON FILE | | | | | | |
| 477883 | RODRIGUEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 477884 | RODRIGUEZ RIOS, JULIO E. | ADDRESS ON FILE | | | | | | |
| 818479 | RODRIGUEZ RIOS, LEOMAR | ADDRESS ON FILE | | | | | | |
| 477885 | RODRIGUEZ RIOS, LINETTE | ADDRESS ON FILE | | | | | | |
| 1856605 | RODRIGUEZ RIOS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 818480 | RODRIGUEZ RIOS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 477886 | RODRIGUEZ RIOS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 477887 | RODRIGUEZ RIOS, LIZZIE | ADDRESS ON FILE | | | | | | |
| 818481 | RODRIGUEZ RIOS, LOURDES M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2204796 | Rodriguez Rios, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 477888 | RODRIGUEZ RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 477889 | RODRIGUEZ RIOS, LYDIA Z | ADDRESS ON FILE | | | | | | | |
| 1597258 | Rodriguez Rios, Lydia Z. | ADDRESS ON FILE | | | | | | | |
| 1771144 | Rodriguez Rios, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 477890 | Rodriguez Rios, Manuel R. | ADDRESS ON FILE | | | | | | | |
| 818482 | RODRIGUEZ RIOS, MARC | ADDRESS ON FILE | | | | | | | |
| 818483 | RODRIGUEZ RIOS, MARC | ADDRESS ON FILE | | | | | | | |
| 477892 | RODRIGUEZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477893 | RODRIGUEZ RIOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 477894 | RODRIGUEZ RIOS, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 477895 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477896 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477897 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1921294 | Rodriguez Rios, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1777511 | Rodriguez Rios, Maria M. | ADDRESS ON FILE | | | | | | | |
| 818484 | RODRIGUEZ RIOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 477898 | RODRIGUEZ RIOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 854775 | RODRIGUEZ RIOS, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 477899 | RODRIGUEZ RIOS, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 477900 | RODRIGUEZ RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1731388 | Rodriguez Rios, Maritza | ADDRESS ON FILE | | | | | | | |
| 477901 | RODRIGUEZ RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 477902 | RODRIGUEZ RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 477903 | RODRIGUEZ RIOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 477904 | RODRIGUEZ RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 477905 | RODRIGUEZ RIOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 477906 | RODRIGUEZ RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 477907 | RODRIGUEZ RIOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 477908 | RODRIGUEZ RIOS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 477909 | Rodriguez Rios, Pablo | ADDRESS ON FILE | | | | | | | |
| 477910 | RODRIGUEZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 477911 | RODRIGUEZ RIOS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 477912 | RODRIGUEZ RIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1456310 | Rodriguez Rios, Raul | ADDRESS ON FILE | | | | | | | |
| 477913 | RODRIGUEZ RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 477914 | RODRIGUEZ RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| 477916 | RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477917 | RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 477915 | RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 477865 | RODRIGUEZ RIOS, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 477918 | RODRIGUEZ RIOS, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 477919 | RODRIGUEZ RIOS, RUTH | ADDRESS ON FILE | | | | | | | | |
| 477920 | RODRIGUEZ RIOS, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 477921 | RODRIGUEZ RIOS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 477922 | RODRIGUEZ RIOS, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 477923 | RODRIGUEZ RIOS, WALTER | ADDRESS ON FILE | | | | | | | | |
| 1737750 | Rodriguez Rios, Walter | ADDRESS ON FILE | | | | | | | | |
| 477924 | RODRIGUEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 477925 | RODRIGUEZ RIOS, XAMARIS | ADDRESS ON FILE | | | | | | | | |
| 818485 | RODRIGUEZ RIOS, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 1602946 | Rodriguez Ripoll, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 477927 | RODRIGUEZ RIPOLL, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 477929 | RODRIGUEZ RIVARA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 1930628 | Rodriguez Rivas, Aida | ADDRESS ON FILE | | | | | | | | |
| 1850198 | RODRIGUEZ RIVAS, AIDA | ADDRESS ON FILE | | | | | | | | |
| 1911297 | Rodriguez Rivas, Aida | ADDRESS ON FILE | | | | | | | | |
| 818486 | RODRIGUEZ RIVAS, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 477931 | RODRIGUEZ RIVAS, ARLEEN | ADDRESS ON FILE | | | | | | | | |
| 1908947 | Rodriguez Rivas, Arleen | ADDRESS ON FILE | | | | | | | | |
| 1559045 | Rodriguez Rivas, Armando | ADDRESS ON FILE | | | | | | | | |
| 477932 | RODRIGUEZ RIVAS, BRENDA L | ADDRESS ON FILE | | | | | | | | |
| 477933 | RODRIGUEZ RIVAS, BRENDA M | ADDRESS ON FILE | | | | | | | | |
| 1803466 | Rodriguez Rivas, Brunilda | ADDRESS ON FILE | | | | | | | | |
| 477934 | RODRIGUEZ RIVAS, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 477935 | RODRIGUEZ RIVAS, CARLO | ADDRESS ON FILE | | | | | | | | |
| 477936 | RODRIGUEZ RIVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 477937 | RODRIGUEZ RIVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 477938 | Rodriguez Rivas, Christian J | ADDRESS ON FILE | | | | | | | | |
| 477939 | RODRIGUEZ RIVAS, CYNTHIA J. | ADDRESS ON FILE | | | | | | | | |
| 477940 | Rodriguez Rivas, Damaris | ADDRESS ON FILE | | | | | | | | |
| 477941 | RODRIGUEZ RIVAS, ELIUD | ADDRESS ON FILE | | | | | | | | |
| 477942 | RODRIGUEZ RIVAS, FRANKIE | ADDRESS ON FILE | | | | | | | | |
| 1792856 | RODRIGUEZ RIVAS, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 818487 | RODRIGUEZ RIVAS, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 477944 | RODRIGUEZ RIVAS, HENRY | ADDRESS ON FILE | | | | | | | | |
| 818488 | RODRIGUEZ RIVAS, IXCIDIA | ADDRESS ON FILE | | | | | | | | |
| 477945 | RODRIGUEZ RIVAS, JENNIFER | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477946 | Rodriguez Rivas, Juan C. | ADDRESS ON FILE | | | | | | |
| 477947 | RODRIGUEZ RIVAS, LIZ | ADDRESS ON FILE | | | | | | |
| 818489 | RODRIGUEZ RIVAS, LIZ | ADDRESS ON FILE | | | | | | |
| 477948 | RODRIGUEZ RIVAS, LIZ A | ADDRESS ON FILE | | | | | | |
| 477949 | RODRIGUEZ RIVAS, MARCOS | ADDRESS ON FILE | | | | | | |
| 477950 | RODRIGUEZ RIVAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 477952 | RODRIGUEZ RIVAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 477953 | Rodriguez Rivas, Marisela | ADDRESS ON FILE | | | | | | |
| 477954 | RODRIGUEZ RIVAS, MARTINA | ADDRESS ON FILE | | | | | | |
| 818490 | RODRIGUEZ RIVAS, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1677559 | Rodriguez Rivas, Mildred | ADDRESS ON FILE | | | | | | |
| 477955 | RODRIGUEZ RIVAS, MILDRED | ADDRESS ON FILE | | | | | | |
| 477956 | RODRIGUEZ RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 477957 | RODRIGUEZ RIVAS, RAYMOND | ADDRESS ON FILE | | | | | | |
| 477958 | RODRIGUEZ RIVAS, TERESA | ADDRESS ON FILE | | | | | | |
| 477959 | RODRIGUEZ RIVAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 477960 | Rodriguez Rivas, William | ADDRESS ON FILE | | | | | | |
| 477961 | RODRIGUEZ RIVAS, YAMARIS | ADDRESS ON FILE | | | | | | |
| 477962 | RODRIGUEZ RIVERA & TORO PSC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681080 |
| 477963 | RODRIGUEZ RIVERA &, TORO S | ADDRESS ON FILE | | | | | | |
| 2013756 | RODRIGUEZ RIVERA , ALFREDO | ADDRESS ON FILE | | | | | | |
| 1966109 | RODRIGUEZ RIVERA , ELTA M. | ADDRESS ON FILE | | | | | | |
| 1804495 | RODRIGUEZ RIVERA , JAVIER | ADDRESS ON FILE | | | | | | |
| 1972516 | RODRIGUEZ RIVERA , MARIA A. | ADDRESS ON FILE | | | | | | |
| 1966006 | Rodriguez Rivera , Nelson | ADDRESS ON FILE | | | | | | |
| 849949 | RODRIGUEZ RIVERA ANA M | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 |
| 849950 | RODRIGUEZ RIVERA ARLENNE D | PMB 120 | PO BOX 144100 | | | ARECIBO | PR | 00641-4100 |
| 477964 | RODRIGUEZ RIVERA MD, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 477965 | RODRIGUEZ RIVERA MD, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 477966 | RODRIGUEZ RIVERA MD, DANTE | ADDRESS ON FILE | | | | | | |
| 477967 | RODRIGUEZ RIVERA MD, HAYDEE | ADDRESS ON FILE | | | | | | |
| 477968 | RODRIGUEZ RIVERA MD, ISMAEL | ADDRESS ON FILE | | | | | | |
| 477969 | RODRIGUEZ RIVERA MD, JUAN | ADDRESS ON FILE | | | | | | |
| 477970 | RODRIGUEZ RIVERA MD, JUAN M | ADDRESS ON FILE | | | | | | |
| 477971 | RODRIGUEZ RIVERA MD, OLGA L | ADDRESS ON FILE | | | | | | |
| 477972 | RODRIGUEZ RIVERA MD, VIRGILIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 477973 | RODRIGUEZ RIVERA MD, WILFREDO | ADDRESS ON FILE | | | | | |
| 477974 | Rodriguez Rivera, Abimael | ADDRESS ON FILE | | | | | |
| 477975 | RODRIGUEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | |
| 1818792 | Rodriguez Rivera, Ada Irma | ADDRESS ON FILE | | | | | |
| 477976 | RODRIGUEZ RIVERA, ADA LUISA | ADDRESS ON FILE | | | | | |
| 477977 | RODRIGUEZ RIVERA, ADA M | ADDRESS ON FILE | | | | | |
| 477978 | RODRIGUEZ RIVERA, ADA N | ADDRESS ON FILE | | | | | |
| 477979 | RODRIGUEZ RIVERA, ADA R | ADDRESS ON FILE | | | | | |
| 477980 | RODRIGUEZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | |
| 818491 | RODRIGUEZ RIVERA, ADLERYS | ADDRESS ON FILE | | | | | |
| 477981 | RODRIGUEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | |
| 477982 | RODRIGUEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | |
| 477983 | Rodriguez Rivera, Adrian G. | ADDRESS ON FILE | | | | | |
| 477984 | RODRIGUEZ RIVERA, AHMED | ADDRESS ON FILE | | | | | |
| 477985 | Rodriguez Rivera, Aida | ADDRESS ON FILE | | | | | |
| 2053672 | Rodriguez Rivera, Aida I | ADDRESS ON FILE | | | | | |
| 477986 | RODRIGUEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | |
| 477987 | RODRIGUEZ RIVERA, AIDA I. | ADDRESS ON FILE | | | | | |
| 477988 | RODRIGUEZ RIVERA, AIDA Y | ADDRESS ON FILE | | | | | |
| 818492 | RODRIGUEZ RIVERA, AIDA Y | ADDRESS ON FILE | | | | | |
| 818493 | RODRIGUEZ RIVERA, AIXA | ADDRESS ON FILE | | | | | |
| 477989 | RODRIGUEZ RIVERA, AIXA | ADDRESS ON FILE | | | | | |
| 818494 | RODRIGUEZ RIVERA, AIXA Y | ADDRESS ON FILE | | | | | |
| 477990 | Rodriguez Rivera, Alberto | ADDRESS ON FILE | | | | | |
| 477991 | RODRIGUEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | ADDRESS ON FILE | | | | | |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | ADDRESS ON FILE | | | | | |
| 477992 | Rodriguez Rivera, Alberto L | ADDRESS ON FILE | | | | | |
| 477993 | RODRIGUEZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 818495 | RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | |
| 477996 | RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | |
| 477994 | RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | |
| 477995 | RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | |
| 1633730 | Rodriguez Rivera, Alexis | ADDRESS ON FILE | | | | | |
| 477997 | RODRIGUEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | |
| 818496 | RODRIGUEZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | |
| 477998 | RODRIGUEZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | |
| 2011516 | Rodriguez Rivera, Alicia | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 477999 | RODRIGUEZ RIVERA, ALICIA I | ADDRESS ON FILE | | | | | |
| 1994173 | Rodriguez Rivera, Alicia I. | ADDRESS ON FILE | | | | | |
| 478000 | RODRIGUEZ RIVERA, ALICIA M | ADDRESS ON FILE | | | | | |
| 1259430 | RODRIGUEZ RIVERA, ALISANDRO | ADDRESS ON FILE | | | | | |
| 478001 | RODRIGUEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | |
| 478002 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | |
| 478003 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | |
| 478004 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | |
| 478005 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | |
| 818497 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | |
| 478006 | RODRIGUEZ RIVERA, ANA C | ADDRESS ON FILE | | | | | |
| 478007 | RODRIGUEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | |
| 478008 | RODRIGUEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | |
| 478009 | RODRIGUEZ RIVERA, ANA E | ADDRESS ON FILE | | | | | |
| 478010 | RODRIGUEZ RIVERA, ANA G | ADDRESS ON FILE | | | | | |
| 1904398 | Rodriguez Rivera, Ana Gloria | ADDRESS ON FILE | | | | | |
| 2064751 | Rodriguez Rivera, Ana Gloria | ADDRESS ON FILE | | | | | |
| 478011 | RODRIGUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | |
| 478012 | RODRIGUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | |
| 478013 | RODRIGUEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | |
| 478014 | RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | |
| 478015 | RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | |
| 478016 | RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | |
| 818498 | RODRIGUEZ RIVERA, ANA N | ADDRESS ON FILE | | | | | |
| 478017 | RODRIGUEZ RIVERA, ANA T | ADDRESS ON FILE | | | | | |
| 478018 | Rodriguez Rivera, Anastacio | ADDRESS ON FILE | | | | | |
| 478019 | RODRIGUEZ RIVERA, ANAYLLIL | ADDRESS ON FILE | | | | | |
| 478020 | RODRIGUEZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | |
| 478021 | RODRIGUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | |
| 478022 | RODRIGUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | |
| 478023 | RODRIGUEZ RIVERA, ANG L | ADDRESS ON FILE | | | | | |
| 478025 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 478026 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 478027 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 478028 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 478029 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 478030 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 478031 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 478024 | Rodriguez Rivera, Angel | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 478032 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 478033 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 478034 | RODRIGUEZ RIVERA, ANGEL E. | ADDRESS ON FILE | | | | | | | | |
| 478035 | RODRIGUEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 478036 | Rodriguez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | | |
| 478037 | RODRIGUEZ RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | | |
| 478038 | Rodriguez Rivera, Angel R. | ADDRESS ON FILE | | | | | | | | |
| 818500 | RODRIGUEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 27111 | RODRIGUEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 478040 | RODRIGUEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 478041 | RODRIGUEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 478042 | RODRIGUEZ RIVERA, ANILDA S. | ADDRESS ON FILE | | | | | | | | |
| 478044 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 478045 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 478043 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 478046 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 478048 | RODRIGUEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 478047 | Rodriguez Rivera, Antonio | ADDRESS ON FILE | | | | | | | | |
| 478049 | RODRIGUEZ RIVERA, ARCADIO | ADDRESS ON FILE | | | | | | | | |
| 478050 | RODRIGUEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 478051 | RODRIGUEZ RIVERA, ARLENNE D | ADDRESS ON FILE | | | | | | | | |
| 818501 | RODRIGUEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 478052 | RODRIGUEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 478053 | RODRIGUEZ RIVERA, ARNALDO L | ADDRESS ON FILE | | | | | | | | |
| 818502 | RODRIGUEZ RIVERA, ARSENIO J | ADDRESS ON FILE | | | | | | | | |
| 478054 | RODRIGUEZ RIVERA, ASHLEY M | ADDRESS ON FILE | | | | | | | | |
| 478055 | RODRIGUEZ RIVERA, ASTIR | ADDRESS ON FILE | | | | | | | | |
| 478056 | RODRIGUEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | | |
| 2159987 | RODRIGUEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | | |
| 478057 | RODRIGUEZ RIVERA, AUREALY | ADDRESS ON FILE | | | | | | | | |
| 1854724 | Rodriguez Rivera, Aurealy | ADDRESS ON FILE | | | | | | | | |
| 2060383 | Rodriguez Rivera, Aurealy | ADDRESS ON FILE | | | | | | | | |
| 478058 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 478059 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 478061 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 478060 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 478062 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 478063 | RODRIGUEZ RIVERA, AYUBURI | ADDRESS ON FILE | | | | | | | | |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478065 | RODRIGUEZ RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 1590338 | Rodriguez Rivera, Betsy I | ADDRESS ON FILE | | | | | | | |
| 1632697 | RODRIGUEZ RIVERA, BETSY I | ADDRESS ON FILE | | | | | | | |
| 478067 | RODRIGUEZ RIVERA, BETTZY | ADDRESS ON FILE | | | | | | | |
| 478068 | RODRIGUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 818503 | RODRIGUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 478069 | RODRIGUEZ RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 478070 | RODRIGUEZ RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 478071 | RODRIGUEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2105254 | Rodriguez Rivera, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 818504 | RODRIGUEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 818505 | RODRIGUEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 478072 | RODRIGUEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 478073 | Rodriguez Rivera, Brenda E | ADDRESS ON FILE | | | | | | | |
| 1257467 | RODRIGUEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 478074 | RODRIGUEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 478075 | RODRIGUEZ RIVERA, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 1697265 | Rodriguez Rivera, Brenda J. | ADDRESS ON FILE | | | | | | | |
| 478076 | RODRIGUEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 478078 | RODRIGUEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 478079 | RODRIGUEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 478077 | Rodriguez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 478080 | RODRIGUEZ RIVERA, BRYAN I | ADDRESS ON FILE | | | | | | | |
| 478081 | RODRIGUEZ RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 478082 | RODRIGUEZ RIVERA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 478083 | RODRIGUEZ RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 478084 | RODRIGUEZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 2090546 | Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 478089 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1934534 | Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 478090 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478091 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478085 | Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 478086 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478087 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478092 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478088 | Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 478093 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478094 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478095 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478096 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478097 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478098 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478099 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478100 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1748782 | Rodríguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 478101 | Rodriguez Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 478102 | RODRIGUEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 478103 | RODRIGUEZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 478104 | Rodriguez Rivera, Carlos F | ADDRESS ON FILE | | | | | | | |
| 478105 | RODRIGUEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 818506 | RODRIGUEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 478106 | Rodriguez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 478107 | RODRIGUEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 478108 | RODRIGUEZ RIVERA, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 478109 | RODRIGUEZ RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 478110 | Rodriguez Rivera, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 1560013 | Rodriguez Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 478111 | Rodriguez Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 478116 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478112 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478113 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478117 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478114 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478118 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478119 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478115 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478121 | RODRIGUEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 478120 | RODRIGUEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1855021 | RODRIGUEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 478122 | RODRIGUEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 478123 | RODRIGUEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 478126 | RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 478124 | RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 478125 | RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 478127 | RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478129 | RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 478128 | RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 478130 | Rodriguez Rivera, Carmen L | ADDRESS ON FILE | | | | | | |
| 1942392 | Rodriguez Rivera, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1425893 | RODRIGUEZ RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 478133 | RODRIGUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 478132 | RODRIGUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 478134 | RODRIGUEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2061727 | RODRIGUEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 478135 | RODRIGUEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 478136 | RODRIGUEZ RIVERA, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 818507 | RODRIGUEZ RIVERA, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 1675728 | Rodríguez Rivera, Carmencita | ADDRESS ON FILE | | | | | | |
| 478137 | RODRIGUEZ RIVERA, CATALINO | ADDRESS ON FILE | | | | | | |
| 818508 | RODRIGUEZ RIVERA, CAYMMI A | ADDRESS ON FILE | | | | | | |
| 478138 | RODRIGUEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | |
| 478139 | RODRIGUEZ RIVERA, CELSO | ADDRESS ON FILE | | | | | | |
| 478140 | RODRIGUEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1259431 | RODRIGUEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 478141 | RODRIGUEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 478142 | RODRIGUEZ RIVERA, CHRISTIAN C | ADDRESS ON FILE | | | | | | |
| 478143 | RODRIGUEZ RIVERA, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 818509 | RODRIGUEZ RIVERA, CHRISTOPHER E. | ADDRESS ON FILE | | | | | | |
| 478144 | RODRIGUEZ RIVERA, CINDY | ADDRESS ON FILE | | | | | | |
| 478145 | RODRIGUEZ RIVERA, CLARIBETTE | ADDRESS ON FILE | | | | | | |
| 478148 | RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 478146 | RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 478147 | RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 478149 | RODRIGUEZ RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 478150 | RODRIGUEZ RIVERA, CRUZ | ADDRESS ON FILE | | | | | | |
| 478151 | RODRIGUEZ RIVERA, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 478152 | RODRIGUEZ RIVERA, CYNTHIA M. | ADDRESS ON FILE | | | | | | |
| 634743 | RODRIGUEZ RIVERA, DAFNE J. | ADDRESS ON FILE | | | | | | |
| 1787419 | RODRIGUEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 478155 | RODRIGUEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 478156 | RODRIGUEZ RIVERA, DAISY J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854776 | RODRIGUEZ RIVERA, DAISY JANICE | ADDRESS ON FILE | | | | | | |
| 478157 | RODRIGUEZ RIVERA, DALILA | ADDRESS ON FILE | | | | | | |
| 478158 | RODRIGUEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 478160 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 478161 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 478162 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 478159 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 478163 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 1421596 | RODRÍGUEZ RIVERA, DANIEL | LUIS RAMON RODRÍGUEZ CINTRÓN | PO BOX 6407 | | | CAGUAS | PR | 00726 |
| 478164 | RODRIGUEZ RIVERA, DANNY | ADDRESS ON FILE | | | | | | |
| 478165 | RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 478167 | RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 478166 | RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 478168 | RODRIGUEZ RIVERA, DAVID J | ADDRESS ON FILE | | | | | | |
| 478169 | RODRIGUEZ RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 478170 | RODRIGUEZ RIVERA, DELIRIS | ADDRESS ON FILE | | | | | | |
| 818510 | RODRIGUEZ RIVERA, DELVIS | ADDRESS ON FILE | | | | | | |
| 478171 | RODRIGUEZ RIVERA, DELVIS Y | ADDRESS ON FILE | | | | | | |
| 478172 | RODRIGUEZ RIVERA, DELWY | ADDRESS ON FILE | | | | | | |
| 478173 | RODRIGUEZ RIVERA, DENISSE | ADDRESS ON FILE | | | | | | |
| 818511 | RODRIGUEZ RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | |
| 478175 | RODRIGUEZ RIVERA, DENNICE | ADDRESS ON FILE | | | | | | |
| 478174 | Rodriguez Rivera, Dennice | ADDRESS ON FILE | | | | | | |
| 478177 | RODRIGUEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | |
| 478176 | RODRIGUEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | |
| 1259432 | RODRIGUEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 478178 | RODRIGUEZ RIVERA, DIANA A. | ADDRESS ON FILE | | | | | | |
| 1888247 | Rodriguez Rivera, Digna | ADDRESS ON FILE | | | | | | |
| 478179 | RODRIGUEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 818513 | RODRIGUEZ RIVERA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 478180 | RODRIGUEZ RIVERA, DIONISIO S | ADDRESS ON FILE | | | | | | |
| 478181 | RODRIGUEZ RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 478182 | Rodriguez Rivera, Domingo | ADDRESS ON FILE | | | | | | |
| 478183 | RODRIGUEZ RIVERA, DORA | ADDRESS ON FILE | | | | | | |
| 818514 | RODRIGUEZ RIVERA, DORA | ADDRESS ON FILE | | | | | | |
| 478184 | RODRIGUEZ RIVERA, DORA A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478186 | RODRIGUEZ RIVERA, DORCAS | ADDRESS ON FILE | | | | | | |
| 478188 | RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 478189 | RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 478187 | RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 478190 | RODRIGUEZ RIVERA, EBELIZ | ADDRESS ON FILE | | | | | | |
| 478191 | RODRIGUEZ RIVERA, EDDIE M. | ADDRESS ON FILE | | | | | | |
| 478192 | RODRIGUEZ RIVERA, EDDIE O | ADDRESS ON FILE | | | | | | |
| 818515 | RODRIGUEZ RIVERA, EDDIE O | ADDRESS ON FILE | | | | | | |
| 478193 | RODRIGUEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 2158712 | Rodriguez Rivera, Edgar Antonio | ADDRESS ON FILE | | | | | | |
| 478195 | RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 478194 | RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 478196 | RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 478197 | RODRIGUEZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | |
| 478198 | RODRIGUEZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | |
| 478199 | RODRIGUEZ RIVERA, EDITH R. | ADDRESS ON FILE | | | | | | |
| 1914233 | Rodriguez Rivera, Edna | ADDRESS ON FILE | | | | | | |
| 478200 | RODRIGUEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | |
| 478201 | RODRIGUEZ RIVERA, EDNA C. | ADDRESS ON FILE | | | | | | |
| 478203 | RODRIGUEZ RIVERA, EDRAS Y. | ADDRESS ON FILE | | | | | | |
| 478205 | RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 854777 | RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 478204 | RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 478206 | RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1834169 | Rodriguez Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 478207 | Rodriguez Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 478208 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 478212 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 478213 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 478209 | Rodriguez Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 478214 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 478210 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 478215 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 478211 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 478216 | Rodriguez Rivera, Efrain | ADDRESS ON FILE | | | | | | |
| 2147389 | Rodriguez Rivera, Efrain | ADDRESS ON FILE | | | | | | |
| 478217 | RODRIGUEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 478218 | RODRIGUEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 478219 | Rodriguez Rivera, Elbin R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478220 | RODRIGUEZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 843243 | Rodriguez Rivera, Eliezer | ADDRESS ON FILE | | | | | | | |
| 854778 | RODRIGUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 478221 | RODRIGUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 478222 | RODRIGUEZ RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 478223 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 818517 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 818518 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478224 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478225 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478226 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478227 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1597274 | Rodriguez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1712487 | Rodriguez Rivera, Elsa | ADDRESS ON FILE | | | | | | | |
| 1613930 | Rodríguez Rivera, Elsa | ADDRESS ON FILE | | | | | | | |
| 478228 | RODRIGUEZ RIVERA, ELTA M | ADDRESS ON FILE | | | | | | | |
| 1925415 | Rodriguez Rivera, Elta M. | ADDRESS ON FILE | | | | | | | |
| 478229 | RODRIGUEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 478230 | RODRIGUEZ RIVERA, EMELY | ADDRESS ON FILE | | | | | | | |
| 478231 | RODRIGUEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 478232 | RODRIGUEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 478233 | RODRIGUEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 478234 | RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 478235 | RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 478236 | RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 478237 | RODRIGUEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 818519 | RODRIGUEZ RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 478238 | RODRIGUEZ RIVERA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 478239 | RODRIGUEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 478240 | RODRIGUEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 478241 | RODRIGUEZ RIVERA, ESMYRNA | ADDRESS ON FILE | | | | | | | |
| 478242 | RODRIGUEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 478243 | RODRIGUEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 478244 | RODRIGUEZ RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 478245 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478248 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478246 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478249 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478250 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478247 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478251 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478252 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1421597 | RODRÍGUEZ RIVERA, EZEQUIEL | JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | CAYEY | PR | 00736 | |
| 478253 | RODRIGUEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 478254 | RODRIGUEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 478255 | RODRIGUEZ RIVERA, FELIX C | ADDRESS ON FILE | | | | | | | |
| 478256 | RODRIGUEZ RIVERA, FELIX G | ADDRESS ON FILE | | | | | | | |
| 478257 | RODRIGUEZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 478258 | RODRIGUEZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 478259 | RODRIGUEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 478260 | RODRIGUEZ RIVERA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 478261 | RODRIGUEZ RIVERA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 478262 | Rodriguez Rivera, Fidel R | ADDRESS ON FILE | | | | | | | |
| 478263 | RODRIGUEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 818521 | RODRIGUEZ RIVERA, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 818522 | RODRIGUEZ RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 478264 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 478265 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 478266 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 478267 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 818523 | RODRIGUEZ RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 478268 | RODRIGUEZ RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 478269 | RODRIGUEZ RIVERA, FRED | ADDRESS ON FILE | | | | | | | |
| 2176266 | RODRIGUEZ RIVERA, FREDDIE | HC 08 BOX 147 | | | | PONCE | PR | 00731 | |
| 478270 | RODRIGUEZ RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 478271 | RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 478272 | RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 478273 | RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 478274 | RODRIGUEZ RIVERA, GABRIELYMAR | ADDRESS ON FILE | | | | | | | |
| 478275 | RODRIGUEZ RIVERA, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1574914 | Rodriguez Rivera, Georgina | Urb Villa Tabaiba | 365 Calle Taino | | | Ponce | PR | 00731-7489 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 478276 | RODRIGUEZ RIVERA, GEORGINA | VILLA TABAIBA 365 CALLE TAINO | | | | PONCE | PR | 00731 | |
| 478277 | RODRIGUEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 478278 | RODRIGUEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 478279 | RODRIGUEZ RIVERA, GERARDO M | ADDRESS ON FILE | | | | | | | |
| 854779 | RODRIGUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 478280 | RODRIGUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 478281 | RODRIGUEZ RIVERA, GILIA | ADDRESS ON FILE | | | | | | | |
| 478282 | RODRIGUEZ RIVERA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 192031 | Rodriguez Rivera, Gimary | ADDRESS ON FILE | | | | | | | |
| 478283 | Rodriguez Rivera, Gimary | ADDRESS ON FILE | | | | | | | |
| 478284 | RODRIGUEZ RIVERA, GIOVANNI A | ADDRESS ON FILE | | | | | | | |
| 478285 | RODRIGUEZ RIVERA, GISSELLA M | ADDRESS ON FILE | | | | | | | |
| 478286 | RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 478288 | RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 478287 | RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 478289 | RODRIGUEZ RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 818524 | RODRIGUEZ RIVERA, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 478290 | RODRIGUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 478291 | RODRIGUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 478293 | RODRIGUEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1259433 | RODRIGUEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 818525 | RODRIGUEZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 478294 | RODRIGUEZ RIVERA, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 1769176 | Rodriguez Rivera, Gloria J. | ADDRESS ON FILE | | | | | | | |
| 1974216 | Rodriguez Rivera, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 478295 | RODRIGUEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 478296 | RODRIGUEZ RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 478297 | RODRIGUEZ RIVERA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2162351 | Rodriguez Rivera, Guillermina | ADDRESS ON FILE | | | | | | | |
| 478298 | RODRIGUEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 818526 | RODRIGUEZ RIVERA, HAROLD N | ADDRESS ON FILE | | | | | | | |
| 478299 | RODRIGUEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 818527 | RODRIGUEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1951690 | RODRIGUEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1650977 | Rodriguez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 478300 | RODRIGUEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 478301 | Rodriguez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004030 | Rodriguez Rivera, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 478302 | RODRIGUEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2064421 | Rodriguez Rivera, Heidi | ADDRESS ON FILE | | | | | | | |
| 478303 | RODRIGUEZ RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 478304 | RODRIGUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 818528 | RODRIGUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 478306 | RODRIGUEZ RIVERA, HERMINIA DEL P | ADDRESS ON FILE | | | | | | | |
| 478307 | RODRIGUEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 478308 | RODRIGUEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 478309 | RODRIGUEZ RIVERA, HOMERO | ADDRESS ON FILE | | | | | | | |
| 818529 | RODRIGUEZ RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 478310 | RODRIGUEZ RIVERA, IDA A | ADDRESS ON FILE | | | | | | | |
| 478311 | RODRIGUEZ RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| 478312 | RODRIGUEZ RIVERA, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 818530 | RODRIGUEZ RIVERA, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 478314 | RODRIGUEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 478313 | RODRIGUEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 478315 | RODRIGUEZ RIVERA, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 478316 | RODRIGUEZ RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| 478317 | RODRIGUEZ RIVERA, ILIA A | ADDRESS ON FILE | | | | | | | |
| 478318 | RODRIGUEZ RIVERA, ILIANILDA | ADDRESS ON FILE | | | | | | | |
| 478319 | RODRIGUEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 478320 | RODRIGUEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 478321 | RODRIGUEZ RIVERA, INDRA | ADDRESS ON FILE | | | | | | | |
| 818531 | RODRIGUEZ RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 818532 | RODRIGUEZ RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 478322 | RODRIGUEZ RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 478323 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 818533 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 478324 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 478325 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 478326 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1801427 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 478327 | RODRIGUEZ RIVERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 478330 | Rodriguez Rivera, Iris N | ADDRESS ON FILE | | | | | | | |
| 478328 | RODRIGUEZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 478329 | RODRIGUEZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1957448 | Rodriguez Rivera, Iris N. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478332 | RODRIGUEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 478331 | RODRIGUEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 478333 | RODRIGUEZ RIVERA, IRMA N | ADDRESS ON FILE | | | | | | |
| 478334 | RODRIGUEZ RIVERA, ISAAC | ADDRESS ON FILE | | | | | | |
| 478335 | RODRIGUEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 478336 | RODRIGUEZ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 478337 | RODRIGUEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 854780 | RODRIGUEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 478338 | RODRIGUEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 818534 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 478339 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 478340 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 478341 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 478342 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 478343 | RODRIGUEZ RIVERA, ITNERY | ADDRESS ON FILE | | | | | | |
| 818535 | RODRIGUEZ RIVERA, ITNERY | ADDRESS ON FILE | | | | | | |
| 478344 | RODRIGUEZ RIVERA, ITZEL | ADDRESS ON FILE | | | | | | |
| 478345 | RODRIGUEZ RIVERA, ITZEL I | ADDRESS ON FILE | | | | | | |
| 1845503 | Rodriguez Rivera, Ivan | ADDRESS ON FILE | | | | | | |
| 478346 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 478348 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 478347 | Rodriguez Rivera, Ivan | ADDRESS ON FILE | | | | | | |
| 478349 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 478350 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 478351 | RODRIGUEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 478353 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 478352 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1992388 | Rodriguez Rivera, Ivette | ADDRESS ON FILE | | | | | | |
| 478355 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 478356 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 478357 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1661633 | Rodriguez Rivera, Ivette | ADDRESS ON FILE | | | | | | |
| 818536 | RODRIGUEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 478358 | Rodriguez Rivera, Jaisie L. | ADDRESS ON FILE | | | | | | |
| 478359 | RODRIGUEZ RIVERA, JALIBETH | ADDRESS ON FILE | | | | | | |
| 478360 | RODRIGUEZ RIVERA, JAMIE LEE | ADDRESS ON FILE | | | | | | |
| 478362 | RODRIGUEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 478361 | Rodriguez Rivera, Janet | ADDRESS ON FILE | | | | | | |
| 478363 | RODRIGUEZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478364 | RODRIGUEZ RIVERA, JANIRA | ADDRESS ON FILE | | | | | | |
| 478365 | RODRIGUEZ RIVERA, JANNET | ADDRESS ON FILE | | | | | | |
| 478366 | RODRIGUEZ RIVERA, JANNET | ADDRESS ON FILE | | | | | | |
| 1983765 | Rodriguez Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 478369 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 478370 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 478367 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 478368 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1807179 | Rodriguez Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 478371 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 478372 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 478373 | RODRIGUEZ RIVERA, JAVIER H | ADDRESS ON FILE | | | | | | |
| 478374 | RODRIGUEZ RIVERA, JAVIER R. | ADDRESS ON FILE | | | | | | |
| 478375 | RODRIGUEZ RIVERA, JEANELLE | ADDRESS ON FILE | | | | | | |
| 478377 | RODRIGUEZ RIVERA, JEANNIE | ADDRESS ON FILE | | | | | | |
| 478376 | RODRIGUEZ RIVERA, JEANNIE | ADDRESS ON FILE | | | | | | |
| 478378 | RODRIGUEZ RIVERA, JENNY L | ADDRESS ON FILE | | | | | | |
| 478379 | RODRIGUEZ RIVERA, JERRY G | ADDRESS ON FILE | | | | | | |
| 478380 | RODRIGUEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 478381 | RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 478382 | RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 478383 | RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 478384 | RODRIGUEZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 478385 | RODRIGUEZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 478386 | RODRIGUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 478387 | RODRIGUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 818538 | RODRIGUEZ RIVERA, JOHANNA O | ADDRESS ON FILE | | | | | | |
| 478389 | RODRIGUEZ RIVERA, JOHN | ADDRESS ON FILE | | | | | | |
| 478390 | RODRIGUEZ RIVERA, JOHN | ADDRESS ON FILE | | | | | | |
| 478391 | RODRIGUEZ RIVERA, JOHN F | ADDRESS ON FILE | | | | | | |
| 478392 | RODRIGUEZ RIVERA, JOHN W. | ADDRESS ON FILE | | | | | | |
| 478393 | RODRIGUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 478394 | RODRIGUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 465097 | RODRIGUEZ RIVERA, JOKSAN | ADDRESS ON FILE | | | | | | |
| 818540 | RODRIGUEZ RIVERA, JOMARY | ADDRESS ON FILE | | | | | | |
| 2006169 | Rodriguez Rivera, Jomary E | ADDRESS ON FILE | | | | | | |
| 818541 | RODRIGUEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 478399 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 478396 | Rodriguez Rivera, Jorge | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478400 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 478397 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 478398 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 478401 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 478402 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 478404 | RODRIGUEZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | |
| 1745622 | Rodriguez Rivera, Jorge Abner | ADDRESS ON FILE | | | | | | |
| 478405 | RODRIGUEZ RIVERA, JORGE DAVID | ADDRESS ON FILE | | | | | | |
| 1646059 | Rodríguez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 478406 | RODRIGUEZ RIVERA, JORGE M. | ADDRESS ON FILE | | | | | | |
| 478409 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 818542 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478410 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478411 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478412 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 687638 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478413 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478414 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478415 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478416 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478417 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478418 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478420 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478421 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478422 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478423 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478419 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 687638 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478403 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478424 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478407 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478425 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478426 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478427 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478428 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478429 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478408 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 478432 | Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478433 | Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 2144401 | Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 478430 | RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 818543 | RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 478431 | RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 478434 | Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 478435 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 478436 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 478437 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 478438 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1938668 | Rodriguez Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 2022684 | Rodriguez Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 478439 | Rodriguez Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 478440 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2159250 | Rodriguez Rivera, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 2158341 | Rodriguez Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 478441 | Rodriguez Rivera, Jose B | ADDRESS ON FILE | | | | | | |
| 1937392 | Rodriguez Rivera, Jose B | ADDRESS ON FILE | | | | | | |
| 478442 | Rodriguez Rivera, Jose D. | ADDRESS ON FILE | | | | | | |
| 478444 | RODRIGUEZ RIVERA, JOSE GIL | ADDRESS ON FILE | | | | | | |
| 478445 | RODRIGUEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 478446 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 818544 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 478448 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 478449 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 818545 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 478450 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 818546 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 2176428 | RODRIGUEZ RIVERA, JOSE L. | AEP | REGION DE GUAYAMA | | | | PR | |
| 478451 | RODRIGUEZ RIVERA, JOSE L. | RIVER PARK | F 8 CALLE 6 | | | BAYAMON | PR | 00960 |
| 478452 | RODRIGUEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 2002124 | Rodriguez Rivera, Jose Luis | ADDRESS ON FILE | | | | | | |
| 478453 | RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 818547 | RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 478455 | Rodriguez Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 478454 | RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 1466809 | RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 478456 | Rodriguez Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 478457 | RODRIGUEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2111162 | Rodriguez Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 478458 | Rodriguez Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 478458 | Rodriguez Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 2175639 | RODRIGUEZ RIVERA, JOSE W. | JARDINES DE LA FUENTE | MARANON 294 CALLE GREGORIO | | | TOA ALTA | PR | 00953 | |
| 478459 | RODRIGUEZ RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 478460 | RODRIGUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 818548 | RODRIGUEZ RIVERA, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 478461 | RODRIGUEZ RIVERA, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 1757207 | Rodriguez Rivera, Joselyn M. | ADDRESS ON FILE | | | | | | | |
| 478462 | RODRIGUEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 818549 | RODRIGUEZ RIVERA, JOSIRIS M | ADDRESS ON FILE | | | | | | | |
| 478463 | RODRIGUEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 478464 | RODRIGUEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 478465 | RODRIGUEZ RIVERA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 478469 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478466 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478467 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478470 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478471 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478472 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478473 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478474 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478468 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478475 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478476 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478477 | RODRIGUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 478478 | Rodriguez Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 478479 | Rodriguez Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 478480 | Rodriguez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 478481 | RODRIGUEZ RIVERA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 478482 | RODRIGUEZ RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 478483 | RODRIGUEZ RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 478484 | RODRIGUEZ RIVERA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 478485 | RODRIGUEZ RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 478486 | RODRIGUEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 478487 | RODRIGUEZ RIVERA, JUANA R | ADDRESS ON FILE | | | | | | | |
| 478488 | RODRIGUEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478489 | RODRIGUEZ RIVERA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 478490 | RODRIGUEZ RIVERA, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 818550 | RODRIGUEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 818551 | RODRIGUEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 478492 | RODRIGUEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1425894 | RODRIGUEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 478493 | RODRIGUEZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 478494 | RODRIGUEZ RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 478495 | Rodriguez Rivera, Julio R | ADDRESS ON FILE | | | | | | | |
| 1549663 | RODRÍGUEZ RIVERA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 478496 | RODRIGUEZ RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 478497 | RODRIGUEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 478498 | RODRIGUEZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 478499 | RODRIGUEZ RIVERA, KATE V | ADDRESS ON FILE | | | | | | | |
| 478500 | RODRIGUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 478501 | RODRIGUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 818554 | RODRIGUEZ RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 478502 | RODRIGUEZ RIVERA, KEISLA M | ADDRESS ON FILE | | | | | | | |
| 478503 | Rodriguez Rivera, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 478504 | RODRIGUEZ RIVERA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 818555 | RODRIGUEZ RIVERA, KEY S | ADDRESS ON FILE | | | | | | | |
| 478505 | RODRIGUEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 478506 | RODRIGUEZ RIVERA, KEYLA E. | ADDRESS ON FILE | | | | | | | |
| 478507 | RODRIGUEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 478508 | RODRIGUEZ RIVERA, LEIKA | ADDRESS ON FILE | | | | | | | |
| 478509 | Rodriguez Rivera, Leonides | ADDRESS ON FILE | | | | | | | |
| 2036623 | Rodriguez Rivera, Leonor | ADDRESS ON FILE | | | | | | | |
| 478510 | Rodriguez Rivera, Leonor | ADDRESS ON FILE | | | | | | | |
| 2001731 | Rodriguez Rivera, Leticia | ADDRESS ON FILE | | | | | | | |
| 478511 | RODRIGUEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 478512 | RODRIGUEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 478513 | RODRIGUEZ RIVERA, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 2216444 | Rodriguez Rivera, Lidia E | ADDRESS ON FILE | | | | | | | |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| 478514 | RODRIGUEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 478515 | RODRIGUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 478516 | RODRIGUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1421598 | RODRIGUEZ RIVERA, LILLIAN ESTHER | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | | | SAN JUAN | PR | 00917 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478517 | RODRIGUEZ RIVERA, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| 478518 | RODRIGUEZ RIVERA, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 478519 | Rodriguez Rivera, Lilly I | ADDRESS ON FILE | | | | | | | |
| 818557 | RODRIGUEZ RIVERA, LINA | ADDRESS ON FILE | | | | | | | |
| 478520 | RODRIGUEZ RIVERA, LINA I | ADDRESS ON FILE | | | | | | | |
| 478521 | RODRIGUEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 478522 | RODRIGUEZ RIVERA, LITZA | ADDRESS ON FILE | | | | | | | |
| 478523 | RODRIGUEZ RIVERA, LITZA | ADDRESS ON FILE | | | | | | | |
| 1967330 | Rodriguez Rivera, Litza M. | ADDRESS ON FILE | | | | | | | |
| 478525 | RODRIGUEZ RIVERA, LIZ V | ADDRESS ON FILE | | | | | | | |
| 478526 | RODRIGUEZ RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 478527 | RODRIGUEZ RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 478529 | RODRIGUEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 818558 | RODRIGUEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 478530 | RODRIGUEZ RIVERA, LORAINNE | ADDRESS ON FILE | | | | | | | |
| 478531 | RODRIGUEZ RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 478532 | RODRIGUEZ RIVERA, LORNA M | ADDRESS ON FILE | | | | | | | |
| 478535 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478533 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478536 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478534 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478537 | RODRIGUEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1971389 | Rodriguez Rivera, Loyda | ADDRESS ON FILE | | | | | | | |
| 818559 | RODRIGUEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 478538 | RODRIGUEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 478539 | RODRIGUEZ RIVERA, LUANNE | ADDRESS ON FILE | | | | | | | |
| 478540 | RODRIGUEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 280208 | RODRIGUEZ RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 478541 | RODRIGUEZ RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 478546 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1474195 | Rodriguez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 478542 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478547 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478548 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 818560 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478543 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478544 | Rodriguez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 478549 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478550 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478551 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 478545 | Rodriguez Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 478552 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 478553 | RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 818561 | RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 478554 | RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 478555 | Rodriguez Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 818562 | RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 478556 | RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 478557 | RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 478558 | RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 478559 | Rodriguez Rivera, Luis A. | ADDRESS ON FILE | | | | | | |
| 478560 | Rodriguez Rivera, Luis D | ADDRESS ON FILE | | | | | | |
| 478561 | RODRIGUEZ RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 478562 | Rodriguez Rivera, Luis E. | ADDRESS ON FILE | | | | | | |
| 478563 | RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 478564 | RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 478565 | RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 478566 | Rodriguez Rivera, Luis E. | ADDRESS ON FILE | | | | | | |
| 478567 | RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 818563 | RODRIGUEZ RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 478568 | Rodriguez Rivera, Luis G | ADDRESS ON FILE | | | | | | |
| 478569 | Rodriguez Rivera, Luis H | ADDRESS ON FILE | | | | | | |
| 478570 | RODRIGUEZ RIVERA, LUIS M | ADDRESS ON FILE | | | | | | |
| 1421601 | RODRÍGUEZ RIVERA, LUIS M. | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 |
| 478571 | RODRÍGUEZ RIVERA, LUIS M. | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 |
| 478572 | RODRÍGUEZ RIVERA, LUIS M. | LCDO. GUSTAVO R. CARTEGENA CARAMES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 1461837 | Rodriguez Rivera, Luis Modesto | ADDRESS ON FILE | | | | | | |
| 1460678 | Rodriguez Rivera, Luis Modesto | ADDRESS ON FILE | | | | | | |
| 1461837 | Rodriguez Rivera, Luis Modesto | ADDRESS ON FILE | | | | | | |
| 478573 | RODRIGUEZ RIVERA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 478574 | RODRIGUEZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 478575 | RODRIGUEZ RIVERA, LUIS Y. | ADDRESS ON FILE | | | | | | |
| 478576 | RODRIGUEZ RIVERA, LUMARY | ADDRESS ON FILE | | | | | | |
| 818564 | RODRIGUEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 478577 | RODRIGUEZ RIVERA, LUZ B | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 478578 | RODRIGUEZ RIVERA, LUZ E | ADDRESS ON FILE |
| 478579 | RODRIGUEZ RIVERA, LUZ I | ADDRESS ON FILE |
| 1949404 | Rodriguez Rivera, Luz I. | ADDRESS ON FILE |
| 478580 | RODRIGUEZ RIVERA, LUZ M | ADDRESS ON FILE |
| 478581 | RODRIGUEZ RIVERA, LUZ M. | ADDRESS ON FILE |
| 478582 | RODRIGUEZ RIVERA, LUZ N | ADDRESS ON FILE |
| 478583 | RODRIGUEZ RIVERA, LUZ N | ADDRESS ON FILE |
| 1425895 | RODRIGUEZ RIVERA, LUZ N. | ADDRESS ON FILE |
| 478585 | RODRIGUEZ RIVERA, LUZ Y | ADDRESS ON FILE |
| 478586 | RODRIGUEZ RIVERA, LYDIA | ADDRESS ON FILE |
| 2072123 | Rodriguez Rivera, Lydia | ADDRESS ON FILE |
| 478588 | RODRIGUEZ RIVERA, LYDIA E | ADDRESS ON FILE |
| 478589 | RODRIGUEZ RIVERA, LYDIA E | ADDRESS ON FILE |
| 1874547 | Rodriguez Rivera, Lydia E. | ADDRESS ON FILE |
| 2155310 | Rodriguez Rivera, Lydia E. | ADDRESS ON FILE |
| 478590 | RODRIGUEZ RIVERA, LYDIA M. | ADDRESS ON FILE |
| 478591 | RODRIGUEZ RIVERA, LYDIANA | ADDRESS ON FILE |
| 478592 | RODRIGUEZ RIVERA, LYNNETTE | ADDRESS ON FILE |
| 818565 | RODRIGUEZ RIVERA, LYNNETTE | ADDRESS ON FILE |
| 818566 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE |
| 818567 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE |
| 478593 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE |
| 478594 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE |
| 478595 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE |
| 818568 | RODRIGUEZ RIVERA, MAGALY | ADDRESS ON FILE |
| 478596 | RODRIGUEZ RIVERA, MAGALY | ADDRESS ON FILE |
| 478597 | RODRIGUEZ RIVERA, MAGDA N | ADDRESS ON FILE |
| 478598 | RODRIGUEZ RIVERA, MAGIN | ADDRESS ON FILE |
| 478599 | RODRIGUEZ RIVERA, MANUEL | ADDRESS ON FILE |
| 478600 | RODRIGUEZ RIVERA, MANUELA | ADDRESS ON FILE |
| 818569 | RODRIGUEZ RIVERA, MARANGELY | ADDRESS ON FILE |
| 478601 | RODRIGUEZ RIVERA, MARCIA | ADDRESS ON FILE |
| 478602 | RODRIGUEZ RIVERA, MARCOS | ADDRESS ON FILE |
| 478603 | Rodriguez Rivera, Marcos E | ADDRESS ON FILE |
| 478605 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE |
| 478606 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE |
| 478607 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE |
| 478604 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE |
| 818570 | RODRIGUEZ RIVERA, MARGOT | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478610 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478611 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478609 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478612 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478613 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478614 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478615 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 818571 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478616 | RODRIGUEZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 478617 | RODRIGUEZ RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 478618 | RODRIGUEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 478619 | RODRIGUEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 478620 | RODRIGUEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 818572 | RODRIGUEZ RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 478621 | Rodriguez Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 478622 | Rodriguez Rivera, Maria Del R. | ADDRESS ON FILE | | | | | | | |
| 478625 | Rodriguez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 1461108 | RODRIGUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 478623 | RODRIGUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 818573 | RODRIGUEZ RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 818574 | RODRIGUEZ RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 478626 | RODRIGUEZ RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 478627 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478628 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478629 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478630 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478631 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478632 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478633 | Rodriguez Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| 1667758 | RODRIGUEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 478634 | RODRIGUEZ RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 818575 | RODRIGUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 478635 | RODRIGUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 478636 | RODRIGUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 478637 | Rodriguez Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 1824070 | Rodriguez Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 1951787 | Rodriguez Rivera, Maria O. | ADDRESS ON FILE | | | | | | | |
| 818576 | RODRIGUEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 478638 | RODRIGUEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 478639 | RODRIGUEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 478640 | RODRIGUEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 478641 | RODRIGUEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | |
| 478643 | RODRIGUEZ RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | |
| 2115075 | RODRIGUEZ RIVERA, MARIAH A. | ADDRESS ON FILE | | | | | | |
| 818577 | RODRIGUEZ RIVERA, MARIAN | ADDRESS ON FILE | | | | | | |
| 2220336 | RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 478645 | RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 478646 | RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 478644 | RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 818578 | RODRIGUEZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 478647 | RODRIGUEZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 478650 | RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 854781 | RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 478649 | RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 478652 | RODRIGUEZ RIVERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 478653 | RODRIGUEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 818580 | RODRIGUEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 478655 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 478656 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 478654 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 478657 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 478658 | RODRIGUEZ RIVERA, MARILYZA | ADDRESS ON FILE | | | | | | |
| 2222031 | Rodriguez Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 478660 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 478661 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 478659 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 478662 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 478663 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478665 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478666 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478667 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478668 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478669 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478670 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478664 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 478671 | RODRIGUEZ RIVERA, MARK A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 818581 | RODRIGUEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 478672 | RODRIGUEZ RIVERA, MARLYNA | ADDRESS ON FILE | | | | | | | |
| 478673 | RODRIGUEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 478674 | RODRIGUEZ RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 818582 | RODRIGUEZ RIVERA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 1916927 | Rodriguez Rivera, Marta M. | ADDRESS ON FILE | | | | | | | |
| 478675 | RODRIGUEZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 478676 | RODRIGUEZ RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| 478677 | Rodriguez Rivera, Matilde | ADDRESS ON FILE | | | | | | | |
| 818583 | RODRIGUEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 478679 | RODRIGUEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 478678 | RODRIGUEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2001721 | Rodriguez Rivera, Mayra del C | ADDRESS ON FILE | | | | | | | |
| 2030554 | Rodriguez Rivera, Mayra del C. | ADDRESS ON FILE | | | | | | | |
| 2038916 | Rodriguez Rivera, Mayra del C. | ADDRESS ON FILE | | | | | | | |
| 818584 | RODRIGUEZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 478680 | RODRIGUEZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 478681 | RODRIGUEZ RIVERA, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 478682 | RODRIGUEZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 818585 | RODRIGUEZ RIVERA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 2100147 | Rodriguez Rivera, Mayra J. | ADDRESS ON FILE | | | | | | | |
| 478683 | RODRIGUEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 478684 | RODRIGUEZ RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 818586 | RODRIGUEZ RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 478685 | RODRIGUEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 478686 | RODRIGUEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 818587 | RODRIGUEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1983831 | Rodriguez Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 818588 | RODRIGUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 818589 | RODRIGUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 478688 | RODRIGUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 478689 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 818590 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478691 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478692 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478693 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478690 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478694 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478695 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478696 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478697 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478698 | RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 478699 | RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 478700 | RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 478701 | Rodriguez Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 478702 | RODRIGUEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 478703 | RODRIGUEZ RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 478704 | RODRIGUEZ RIVERA, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 818591 | RODRIGUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 478705 | RODRIGUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 478706 | RODRIGUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 818592 | RODRIGUEZ RIVERA, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 1564643 | Rodriguez Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 1985829 | Rodriguez Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 478707 | RODRIGUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 478708 | RODRIGUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 848107 | RODRIGUEZ RIVERA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 478709 | RODRIGUEZ RIVERA, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| 854782 | RODRIGUEZ RIVERA, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| 478710 | RODRIGUEZ RIVERA, MILENG | ADDRESS ON FILE | | | | | | | |
| 478712 | RODRIGUEZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 478711 | Rodriguez Rivera, Milton | ADDRESS ON FILE | | | | | | | |
| 478713 | RODRIGUEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 818593 | RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1859626 | Rodriguez Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 478714 | RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 478715 | RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 478716 | RODRIGUEZ RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 1843175 | Rodriguez Rivera, Monica Y | ADDRESS ON FILE | | | | | | | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| 1901093 | RODRIGUEZ RIVERA, MONICA Y. | JARDINES DEL CARIBE CALLE 1 #209 | | | | PONCE | PR | 00728 | |
| 478718 | RODRIGUEZ RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 478719 | RODRIGUEZ RIVERA, MYRKA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478721 | RODRIGUEZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 478722 | RODRIGUEZ RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 478723 | RODRIGUEZ RIVERA, NABAL | ADDRESS ON FILE | | | | | | | |
| 478724 | RODRIGUEZ RIVERA, NADYA | ADDRESS ON FILE | | | | | | | |
| 478725 | RODRIGUEZ RIVERA, NAIMA | ADDRESS ON FILE | | | | | | | |
| 478726 | RODRIGUEZ RIVERA, NAIMA I. | ADDRESS ON FILE | | | | | | | |
| 818595 | RODRIGUEZ RIVERA, NAISHLA M | ADDRESS ON FILE | | | | | | | |
| 478727 | RODRIGUEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 818596 | RODRIGUEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 478728 | RODRIGUEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 478729 | RODRIGUEZ RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 478730 | RODRIGUEZ RIVERA, NATALIA I | ADDRESS ON FILE | | | | | | | |
| 1259434 | RODRIGUEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 478731 | RODRIGUEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 478733 | RODRIGUEZ RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 478732 | RODRIGUEZ RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 478734 | RODRIGUEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 2016265 | Rodriguez Rivera, Nelly | ADDRESS ON FILE | | | | | | | |
| 818598 | RODRIGUEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 2096151 | Rodriguez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 478737 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478738 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478735 | Rodriguez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 728225 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 728225 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478720 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478736 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478739 | RODRIGUEZ RIVERA, NEREIDA J | ADDRESS ON FILE | | | | | | | |
| 478740 | RODRIGUEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 478741 | RODRIGUEZ RIVERA, NEXY M | ADDRESS ON FILE | | | | | | | |
| 818599 | RODRIGUEZ RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 478742 | RODRIGUEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 478743 | RODRIGUEZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 818600 | RODRIGUEZ RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 818601 | RODRIGUEZ RIVERA, NIVIA B | ADDRESS ON FILE | | | | | | | |
| 478745 | RODRIGUEZ RIVERA, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 478746 | RODRIGUEZ RIVERA, NOEIMEE | ADDRESS ON FILE | | | | | | | |
| 478747 | Rodriguez Rivera, Noel A | ADDRESS ON FILE | | | | | | | |
| 478748 | RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478749 | RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1466648 | RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 478750 | RODRIGUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 478751 | RODRIGUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 818602 | RODRIGUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 478752 | RODRIGUEZ RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 818603 | RODRIGUEZ RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1797443 | Rodriguez Rivera, Norma E. | ADDRESS ON FILE | | | | | | | |
| 1466654 | RODRIGUEZ RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 478753 | RODRIGUEZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 2174697 | RODRIGUEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 478754 | RODRIGUEZ RIVERA, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 1804703 | Rodriguez Rivera, Nydia M. | ADDRESS ON FILE | | | | | | | |
| 1512375 | Rodriguez Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| 478755 | RODRIGUEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 478756 | RODRIGUEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 818604 | RODRIGUEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 1512375 | Rodriguez Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| 478757 | Rodriguez Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 478758 | Rodriguez Rivera, Olga L | ADDRESS ON FILE | | | | | | | |
| 478759 | RODRIGUEZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 478760 | RODRIGUEZ RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| 478761 | RODRIGUEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 478762 | RODRIGUEZ RIVERA, ONAM | ADDRESS ON FILE | | | | | | | |
| 478763 | RODRIGUEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 478764 | RODRIGUEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 478765 | RODRIGUEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 478766 | RODRIGUEZ RIVERA, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 2237257 | Rodriguez Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 478767 | RODRIGUEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 818607 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 478768 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425896 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 478770 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 478771 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 478772 | RODRIGUEZ RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 478773 | Rodriguez Rivera, Pedro A | ADDRESS ON FILE | | | | | | | |
| 478774 | RODRIGUEZ RIVERA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 2042068 | Rodriguez Rivera, Pedro C. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2042068 | Rodriguez Rivera, Pedro C. | ADDRESS ON FILE | | | | | | |
| 478775 | Rodriguez Rivera, Pedro J | ADDRESS ON FILE | | | | | | |
| 478776 | RODRIGUEZ RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 478777 | RODRIGUEZ RIVERA, PILAR A | ADDRESS ON FILE | | | | | | |
| 478778 | RODRIGUEZ RIVERA, QUIDALIZ | ADDRESS ON FILE | | | | | | |
| 478779 | RODRIGUEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 1967700 | Rodriguez Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 478780 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2158772 | Rodriguez Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 478781 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 478784 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 478785 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 478782 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 478783 | Rodriguez Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 2141385 | Rodriguez Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 478786 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 478787 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 478788 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 478789 | RODRIGUEZ RIVERA, RAMIRO | ADDRESS ON FILE | | | | | | |
| 478790 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 2145050 | Rodriguez Rivera, Ramon | ADDRESS ON FILE | | | | | | |
| 478791 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 2140749 | Rodriguez Rivera, Ramon | ADDRESS ON FILE | | | | | | |
| 478792 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 478793 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 478794 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 478795 | Rodriguez Rivera, Ramon J. | ADDRESS ON FILE | | | | | | |
| 478796 | RODRIGUEZ RIVERA, RANDALL | ADDRESS ON FILE | | | | | | |
| 818609 | RODRIGUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1944497 | RODRIGUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 478797 | RODRIGUEZ RIVERA, RAQUEL I | ADDRESS ON FILE | | | | | | |
| 478798 | Rodriguez Rivera, Raul | ADDRESS ON FILE | | | | | | |
| 818610 | RODRIGUEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 1952559 | Rodriguez Rivera, Raul | ADDRESS ON FILE | | | | | | |
| 478800 | RODRIGUEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 478801 | RODRIGUEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 478802 | RODRIGUEZ RIVERA, REBECA G. | ADDRESS ON FILE | | | | | | |
| 854783 | RODRIGUEZ RIVERA, REBECA G. | ADDRESS ON FILE | | | | | | |
| 478803 | RODRIGUEZ RIVERA, REBECCA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478804 | RODRIGUEZ RIVERA, REBECCA L | ADDRESS ON FILE | | | | | | |
| 2040361 | Rodriguez Rivera, Rebecca L | ADDRESS ON FILE | | | | | | |
| 478805 | RODRIGUEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 478806 | RODRIGUEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 478807 | RODRIGUEZ RIVERA, REY S. | ADDRESS ON FILE | | | | | | |
| 478808 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 478810 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 478812 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 478811 | Rodriguez Rivera, Ricardo | ADDRESS ON FILE | | | | | | |
| 478813 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 478815 | RODRIGUEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 478814 | RODRIGUEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 478816 | RODRIGUEZ RIVERA, RITA G | ADDRESS ON FILE | | | | | | |
| 478817 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 478818 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 478821 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 478819 | Rodriguez Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 478820 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 478822 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 478823 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 818611 | RODRIGUEZ RIVERA, ROCIO | ADDRESS ON FILE | | | | | | |
| 478824 | RODRIGUEZ RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 1532068 | Rodriguez Rivera, Rolando | ADDRESS ON FILE | | | | | | |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 478827 | RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 478825 | RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 478829 | RODRIGUEZ RIVERA, ROLDAN G | ADDRESS ON FILE | | | | | | |
| 478830 | Rodriguez Rivera, Ronald | ADDRESS ON FILE | | | | | | |
| 478831 | RODRIGUEZ RIVERA, RONNIE | ADDRESS ON FILE | | | | | | |
| 818612 | RODRIGUEZ RIVERA, RONNIE | ADDRESS ON FILE | | | | | | |
| 478832 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 478834 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 818613 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 478833 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 478835 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 854784 | RODRIGUEZ RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | |
| 840083 | RODRÍGUEZ RIVERA, ROSA A. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 478837 | RODRIGUEZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1676074 | Rodriguez Rivera, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 478838 | RODRIGUEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 478839 | RODRIGUEZ RIVERA, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 478840 | RODRIGUEZ RIVERA, ROSSANET | ADDRESS ON FILE | | | | | | | |
| 818614 | RODRIGUEZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 478841 | RODRIGUEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 478842 | RODRIGUEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 478843 | RODRIGUEZ RIVERA, RUT | ADDRESS ON FILE | | | | | | | |
| 478845 | RODRIGUEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 478846 | RODRIGUEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 850158 | RODRIGUEZ RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 478847 | RODRIGUEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 854785 | RODRIGUEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 818616 | RODRIGUEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 478849 | Rodriguez Rivera, Samuel O. | ADDRESS ON FILE | | | | | | | |
| 478850 | RODRIGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 478851 | RODRIGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 478852 | RODRIGUEZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 478853 | RODRIGUEZ RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 478854 | RODRIGUEZ RIVERA, SARA J | ADDRESS ON FILE | | | | | | | |
| 818617 | RODRIGUEZ RIVERA, SARAH J | ADDRESS ON FILE | | | | | | | |
| 478855 | RODRIGUEZ RIVERA, SARAH J. | ADDRESS ON FILE | | | | | | | |
| 478856 | RODRIGUEZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 478857 | RODRIGUEZ RIVERA, SETH | ADDRESS ON FILE | | | | | | | |
| 478858 | RODRIGUEZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 478859 | Rodriguez Rivera, Shearly | ADDRESS ON FILE | | | | | | | |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | ADDRESS ON FILE | | | | | | | |
| 478860 | RODRIGUEZ RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 818618 | RODRIGUEZ RIVERA, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 818619 | RODRIGUEZ RIVERA, SHEILAH | ADDRESS ON FILE | | | | | | | |
| 478861 | RODRIGUEZ RIVERA, SHEILAN E | ADDRESS ON FILE | | | | | | | |
| 478862 | RODRIGUEZ RIVERA, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 478863 | RODRIGUEZ RIVERA, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 478864 | RODRIGUEZ RIVERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 478865 | RODRIGUEZ RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| 478866 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 478869 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1528660 | Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 478870 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1528684 | Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 478867 | Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 478871 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 478868 | Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 478872 | RODRIGUEZ RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 2086715 | Rodriguez Rivera, Sonia E | ADDRESS ON FILE | | | | | | | |
| 2062791 | Rodriguez Rivera, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 2111075 | Rodriguez Rivera, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 1815551 | Rodriguez Rivera, Sonia Enid | ADDRESS ON FILE | | | | | | | |
| 1618635 | Rodriguez Rivera, Sonia Margarita | ADDRESS ON FILE | | | | | | | |
| 478874 | RODRIGUEZ RIVERA, SORANGELIS | ADDRESS ON FILE | | | | | | | |
| 478876 | RODRIGUEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 478875 | RODRIGUEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 478877 | RODRIGUEZ RIVERA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 478878 | RODRIGUEZ RIVERA, SUAHIL M | ADDRESS ON FILE | | | | | | | |
| 478879 | Rodriguez Rivera, Sugeil | ADDRESS ON FILE | | | | | | | |
| 478880 | RODRIGUEZ RIVERA, TAHNNYA | ADDRESS ON FILE | | | | | | | |
| 478881 | RODRIGUEZ RIVERA, TAMAIRA | ADDRESS ON FILE | | | | | | | |
| 478882 | RODRIGUEZ RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 478883 | RODRIGUEZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 478884 | RODRIGUEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 478885 | RODRIGUEZ RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 478886 | RODRIGUEZ RIVERA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 854786 | RODRIGUEZ RIVERA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 478887 | RODRIGUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1865590 | Rodriguez Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 478888 | RODRIGUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 478889 | RODRIGUEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 818620 | RODRIGUEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 478890 | RODRIGUEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 478891 | RODRIGUEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 478892 | RODRIGUEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 478893 | RODRIGUEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 478894 | RODRIGUEZ RIVERA, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 478895 | Rodriguez Rivera, Victor J | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478896 | RODRIGUEZ RIVERA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 478897 | Rodriguez Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 478898 | RODRIGUEZ RIVERA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 478899 | RODRIGUEZ RIVERA, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 478908 | RODRIGUEZ RIVERA, VIGERMINA | ADDRESS ON FILE | | | | | | | |
| 818621 | RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 478901 | RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 478900 | RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 478902 | RODRIGUEZ RIVERA, VILMA L | ADDRESS ON FILE | | | | | | | |
| 478903 | RODRIGUEZ RIVERA, VILMA R | ADDRESS ON FILE | | | | | | | |
| 1947146 | Rodriguez Rivera, Vilma R | ADDRESS ON FILE | | | | | | | |
| 478904 | RODRIGUEZ RIVERA, VILMALIRYS | ADDRESS ON FILE | | | | | | | |
| 818622 | RODRIGUEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 478905 | RODRIGUEZ RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 1862895 | RODRIGUEZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 818623 | RODRIGUEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 478906 | Rodriguez Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 478907 | RODRIGUEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 478908 | RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 478909 | RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 478910 | RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 478911 | RODRIGUEZ RIVERA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 478912 | RODRIGUEZ RIVERA, WANDY | ADDRESS ON FILE | | | | | | | |
| 478913 | RODRIGUEZ RIVERA, WENSLYMAR | ADDRESS ON FILE | | | | | | | |
| 478914 | RODRIGUEZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 478915 | RODRIGUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 478920 | RODRIGUEZ RIVERA, WILLIAM | 2 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | |
| 478916 | RODRIGUEZ RIVERA, WILLIAM | BO. MARIN ALTO | | | | PATILLAS | PR | 00659 | |
| 478922 | RODRIGUEZ RIVERA, WILLIAM | HC 3 BOX 6627 | | | | DORADO | PR | 00646 | |
| 1421602 | RODRIGUEZ RIVERA, WILLIAM | JOSÉ M. CASANOVA EDELMAN | DOMENECH 221 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 478918 | RODRIGUEZ RIVERA, WILLIAM | P.O. BOX 964 | | | | GUAYAMA | PR | 00785 | |
| 478919 | RODRIGUEZ RIVERA, WILLIAM | URB VILLA BORINQUEN | 1310 CALLE DAMASO | | | SAN JUAN | PR | 00920 | |
| 478923 | RODRIGUEZ RIVERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 851548 | Rodriguez Rivera, Wilmary | ADDRESS ON FILE | | | | | | | |
| 478925 | RODRIGUEZ RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 478926 | RODRIGUEZ RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 478927 | RODRIGUEZ RIVERA, XENIA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478928 | RODRIGUEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 478929 | RODRIGUEZ RIVERA, XIOMARA A. | ADDRESS ON FILE | | | | | | | |
| 818624 | RODRIGUEZ RIVERA, YAIDYMAR | ADDRESS ON FILE | | | | | | | |
| 478930 | RODRIGUEZ RIVERA, YAIZA | ADDRESS ON FILE | | | | | | | |
| 478931 | RODRIGUEZ RIVERA, YALITZE | ADDRESS ON FILE | | | | | | | |
| 478932 | RODRIGUEZ RIVERA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 478933 | RODRIGUEZ RIVERA, YAMILE | ADDRESS ON FILE | | | | | | | |
| 478934 | RODRIGUEZ RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| 478936 | RODRIGUEZ RIVERA, YAMISELL | ADDRESS ON FILE | | | | | | | |
| 478935 | RODRIGUEZ RIVERA, YAMISELL | ADDRESS ON FILE | | | | | | | |
| 478937 | RODRIGUEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 478938 | RODRIGUEZ RIVERA, YARIDZA | ADDRESS ON FILE | | | | | | | |
| 478939 | RODRIGUEZ RIVERA, YARIEL | ADDRESS ON FILE | | | | | | | |
| 478940 | RODRIGUEZ RIVERA, YARINELLE | ADDRESS ON FILE | | | | | | | |
| 818625 | RODRIGUEZ RIVERA, YARINELLE | ADDRESS ON FILE | | | | | | | |
| 478941 | RODRIGUEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 478942 | RODRIGUEZ RIVERA, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 478943 | RODRIGUEZ RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 478944 | RODRIGUEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 478945 | RODRIGUEZ RIVERA, YESIMAR | ADDRESS ON FILE | | | | | | | |
| 478947 | RODRIGUEZ RIVERA, YOLANDA | CALLE 7 #423 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 | |
| 1421603 | RODRIGUEZ RIVERA, YOLANDA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 818626 | RODRIGUEZ RIVERA, YOLANDA | COND PORTAL DE LA REINA | 167 | | | SAN JUAN | PR | 00924 | |
| 478948 | RODRIGUEZ RIVERA, YOLANDA | COND.PORTAL DE LA REINA | #1306 AVE.MONTE CARLO APT.167 | | | SAN JUAN | PR | 00924 | |
| 478949 | RODRIGUEZ RIVERA, YOLANDA | HC-44 BOX 12592 | | | | CAYEY | PR | 00736-9704 | |
| 478946 | RODRIGUEZ RIVERA, YOLANDA | PO BOX 6797 | | | | CAGUAS | PR | 00726-6797 | |
| 478950 | RODRIGUEZ RIVERA, YOLANDA | PO BOX 831 | | | | GUAYAMA | PR | 00785 | |
| 818627 | RODRIGUEZ RIVERA, YOLANDA | URB. VISTA VERDE | CALLE 7 #423 | | | AGUADILLA | PR | 00603 | |
| 818628 | RODRIGUEZ RIVERA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 478951 | RODRIGUEZ RIVERA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 1691179 | Rodriguez Rivera, Yomara | ADDRESS ON FILE | | | | | | | |
| 478952 | RODRIGUEZ RIVERA, ZAHILY | ADDRESS ON FILE | | | | | | | |
| 478917 | RODRIGUEZ RIVERA, ZAHILY | ADDRESS ON FILE | | | | | | | |
| 478953 | RODRIGUEZ RIVERA, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 478954 | RODRIGUEZ RIVERA, ZAIDETTE | ADDRESS ON FILE | | | | | | | |
| 478955 | RODRIGUEZ RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| 1741395 | Rodriguez Rivera, Zayda | ADDRESS ON FILE | | | | | | | |
| 478956 | RODRIGUEZ RIVERA, ZAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478957 | RODRIGUEZ RIVERA, ZOE | ADDRESS ON FILE | | | | | | | |
| 478958 | RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 478959 | RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 478960 | RODRIGUEZ RIVERA, ZUGEY | ADDRESS ON FILE | | | | | | | |
| 478961 | RODRIGUEZ RIVERA, ZUGEY | ADDRESS ON FILE | | | | | | | |
| 478962 | RODRIGUEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 478964 | RODRIGUEZ RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1844840 | Rodriguez Rivera, Zulma Ivelisse | ADDRESS ON FILE | | | | | | | |
| 478965 | RODRIGUEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 478966 | RODRIGUEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 478967 | RODRIGUEZ RIVERA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 2177197 | Rodriguez Rivera, Zylkia I | ADDRESS ON FILE | | | | | | | |
| 478969 | RODRIGUEZ RIVERO, ANA | ADDRESS ON FILE | | | | | | | |
| 478970 | RODRIGUEZ RIVIEL, ALMA I | ADDRESS ON FILE | | | | | | | |
| 478971 | RODRIGUEZ RIVIEL, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 478972 | Rodriguez Roberto, Alfonso | ADDRESS ON FILE | | | | | | | |
| 478973 | RODRIGUEZ ROBERTS, VANESSA A. | ADDRESS ON FILE | | | | | | | |
| 854787 | RODRIGUEZ ROBERTS, VIVIANNE A. | ADDRESS ON FILE | | | | | | | |
| 478974 | RODRIGUEZ ROBERTS, VIVIANNE A. | ADDRESS ON FILE | | | | | | | |
| 1755771 | Rodriguez Robledo, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 478975 | RODRIGUEZ ROBLEDO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 478976 | RODRIGUEZ ROBLEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1968196 | Rodriguez Robledo, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 1968196 | Rodriguez Robledo, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 478977 | RODRIGUEZ ROBLEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1740438 | Rodriguez Robledo, Yesenia | ADDRESS ON FILE | | | | | | | |
| 478978 | RODRIGUEZ ROBLES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 478979 | RODRIGUEZ ROBLES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 478980 | RODRIGUEZ ROBLES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 478981 | RODRIGUEZ ROBLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 478982 | RODRIGUEZ ROBLES, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 478983 | RODRIGUEZ ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478984 | RODRIGUEZ ROBLES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 478985 | RODRIGUEZ ROBLES, CATALINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 478986 | RODRIGUEZ ROBLES, CRUZ | ADDRESS ON FILE |
| 478987 | RODRIGUEZ ROBLES, DEBORAH | ADDRESS ON FILE |
| 478828 | RODRIGUEZ ROBLES, EDGARDO | ADDRESS ON FILE |
| 478988 | RODRIGUEZ ROBLES, EDITH N | ADDRESS ON FILE |
| 478989 | RODRIGUEZ ROBLES, EDWIN | ADDRESS ON FILE |
| 478990 | RODRIGUEZ ROBLES, EMILIA | ADDRESS ON FILE |
| 478991 | RODRIGUEZ ROBLES, ESMERALDA | ADDRESS ON FILE |
| 478992 | RODRIGUEZ ROBLES, GADIEL A. | ADDRESS ON FILE |
| 478993 | RODRIGUEZ ROBLES, GILBERTO | ADDRESS ON FILE |
| 478994 | RODRIGUEZ ROBLES, GRISEL | ADDRESS ON FILE |
| 478995 | RODRIGUEZ ROBLES, HIRAM | ADDRESS ON FILE |
| 478996 | RODRIGUEZ ROBLES, ISRAEL | ADDRESS ON FILE |
| 478997 | Rodriguez Robles, Ivan R | ADDRESS ON FILE |
| 478998 | RODRIGUEZ ROBLES, IVONNE | ADDRESS ON FILE |
| 478999 | RODRIGUEZ ROBLES, JANETTE | ADDRESS ON FILE |
| 479000 | RODRIGUEZ ROBLES, JOSE A. | ADDRESS ON FILE |
| 479001 | RODRIGUEZ ROBLES, JOSE A. | ADDRESS ON FILE |
| 818629 | RODRIGUEZ ROBLES, KARYMAR | ADDRESS ON FILE |
| 818630 | RODRIGUEZ ROBLES, KEILYMAR | ADDRESS ON FILE |
| 479002 | RODRIGUEZ ROBLES, LUZ D | ADDRESS ON FILE |
| 479003 | RODRIGUEZ ROBLES, LUZ E | ADDRESS ON FILE |
| 479004 | RODRIGUEZ ROBLES, MARIA DE LOS | ADDRESS ON FILE |
| 479005 | RODRIGUEZ ROBLES, MARIA DEL L | ADDRESS ON FILE |
| 479006 | RODRIGUEZ ROBLES, MARIBEL | ADDRESS ON FILE |
| 479007 | RODRIGUEZ ROBLES, MAYRA | ADDRESS ON FILE |
| 479008 | RODRIGUEZ ROBLES, NAILY | ADDRESS ON FILE |
| 479009 | RODRIGUEZ ROBLES, NELSON | ADDRESS ON FILE |
| 479010 | RODRIGUEZ ROBLES, NEYSHIA | ADDRESS ON FILE |
| 479013 | RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE |
| 479011 | RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE |
| 479012 | RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE |
| 479014 | RODRIGUEZ ROBLES, RUTH | ADDRESS ON FILE |
| 479016 | RODRIGUEZ ROBLES, WILDA | ADDRESS ON FILE |
| 479017 | RODRIGUEZ ROBLES, WILLIAM | ADDRESS ON FILE |
| 479018 | RODRIGUEZ ROCHE MD, JOSE A | ADDRESS ON FILE |
| 479019 | RODRIGUEZ ROCHE, JOSE | ADDRESS ON FILE |
| 479020 | RODRIGUEZ ROCHE, JOSE | ADDRESS ON FILE |
| 479021 | RODRIGUEZ ROCHE, JOSE A. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479022 | RODRIGUEZ ROCHE, JOSE A. | ADDRESS ON FILE | | | | | | |
| 479023 | RODRIGUEZ ROCHE, JOSEPH | ADDRESS ON FILE | | | | | | |
| 479024 | RODRIGUEZ ROCHE, KERMYS | ADDRESS ON FILE | | | | | | |
| 479025 | RODRIGUEZ ROCHE, LUIS A | ADDRESS ON FILE | | | | | | |
| 479026 | RODRIGUEZ ROCHE, MARITZA | ADDRESS ON FILE | | | | | | |
| 479027 | RODRIGUEZ ROCHE, PABLO | ADDRESS ON FILE | | | | | | |
| 479028 | RODRIGUEZ ROCHE, RAQUEL | ADDRESS ON FILE | | | | | | |
| 479029 | RODRIGUEZ ROCHE, REINALDO | ADDRESS ON FILE | | | | | | |
| 479030 | RODRIGUEZ ROCHE, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 479031 | RODRIGUEZ ROCHE, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 479032 | RODRIGUEZ ROCHER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 818631 | RODRIGUEZ RODAS, KELVIN J | ADDRESS ON FILE | | | | | | |
| 479033 | RODRIGUEZ RODGZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 479034 | RODRIGUEZ RODIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 479035 | RODRIGUEZ RODR, OSVALDO | ADDRESS ON FILE | | | | | | |
| 479036 | RODRIGUEZ RODRGUEZ, MARIA CELIMAR | ADDRESS ON FILE | | | | | | |
| 479037 | RODRIGUEZ RODRI., CARMEN | ADDRESS ON FILE | | | | | | |
| 479038 | RODRIGUEZ RODRIG EZ, MYRIAM R | ADDRESS ON FILE | | | | | | |
| 479039 | RODRIGUEZ RODRIGEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2062567 | Rodriguez Rodrigo, Ricardo A. | ADDRESS ON FILE | | | | | | |
| 479041 | RODRIGUEZ RODRIGUE Z, GLORIA E | ADDRESS ON FILE | | | | | | |
| 479042 | RODRIGUEZ RODRIGUE, ANGEL L | ADDRESS ON FILE | | | | | | |
| 479043 | RODRIGUEZ RODRIGUE, ANTONIA | ADDRESS ON FILE | | | | | | |
| 479044 | RODRIGUEZ RODRIGUE, MYRTA E | ADDRESS ON FILE | | | | | | |
| 479045 | RODRIGUEZ RODRIGUE, SELENIA | ADDRESS ON FILE | | | | | | |
| 479046 | RODRIGUEZ RODRIGUES, RICARDO | ADDRESS ON FILE | | | | | | |
| 1859077 | Rodriguez Rodriguez , Ada | ADDRESS ON FILE | | | | | | |
| 2071645 | Rodriguez Rodriguez , Ana E | 3N513 Via Lourdes Villa Fontana | | | | Carolina | PR | 00983 |
| 1767242 | RODRIGUEZ RODRIGUEZ , CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2148696 | Rodriguez Rodriguez , Emilio | ADDRESS ON FILE | | | | | | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | ADDRESS ON FILE | | | | | | | |
| 1963382 | Rodriguez Rodriguez , Lizzette | ADDRESS ON FILE | | | | | | | |
| 1682057 | Rodriguez Rodriguez , Raul | PO Box 1029 | | | | Salinas | PR | 00751 | |
| 1716859 | Rodriguez Rodriguez , Sindia | ADDRESS ON FILE | | | | | | | |
| 1716859 | Rodriguez Rodriguez , Sindia | ADDRESS ON FILE | | | | | | | |
| 849951 | RODRIGUEZ RODRIGUEZ ENID | COND JARD METROPOLITANOS | TORRES I | | | RIO PIEDRAS | PR | 00927 | |
| 849952 | RODRIGUEZ RODRIGUEZ GENOVEVA | JARD DE MONTE BLANCO | B-9 CALLE C | | | YAUCO | PR | 00698 | |
| 849953 | RODRIGUEZ RODRIGUEZ JOHNNY | SECTOR LA VEGA | 9 CALLE 4 | | | YAUCO | PR | 00698 | |
| 479047 | RODRIGUEZ RODRIGUEZ MD, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 479048 | RODRIGUEZ RODRIGUEZ MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 479049 | RODRIGUEZ RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 479050 | RODRIGUEZ RODRIGUEZ MD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 747479 | RODRIGUEZ RODRIGUEZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 479052 | RODRIGUEZ RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 479053 | RODRIGUEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 479054 | RODRIGUEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 479056 | RODRIGUEZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 479055 | RODRIGUEZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 2131239 | Rodriguez Rodriguez, Ada I. | ADDRESS ON FILE | | | | | | | |
| 479057 | RODRIGUEZ RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 1593375 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 479059 | RODRIGUEZ RODRIGUEZ, ADRIANEZ | ADDRESS ON FILE | | | | | | | |
| 479060 | RODRIGUEZ RODRIGUEZ, ADYMARA | ADDRESS ON FILE | | | | | | | |
| 840252 | RODRIGUEZ RODRIGUEZ, ADYMARA | ADDRESS ON FILE | | | | | | | |
| 479061 | RODRIGUEZ RODRIGUEZ, AGENOL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479062 | RODRIGUEZ RODRIGUEZ, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 479063 | RODRIGUEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 479064 | RODRIGUEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 818633 | RODRIGUEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 479065 | RODRIGUEZ RODRIGUEZ, AIDA DEL R. | ADDRESS ON FILE | | | | | | |
| 479066 | RODRIGUEZ RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 2121939 | Rodriguez Rodriguez, Aida L | ADDRESS ON FILE | | | | | | |
| 479067 | RODRIGUEZ RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 1969991 | Rodriguez Rodriguez, Aida Teresa | ADDRESS ON FILE | | | | | | |
| 479068 | RODRIGUEZ RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 818634 | RODRIGUEZ RODRIGUEZ, AIXAMARIE | ADDRESS ON FILE | | | | | | |
| 479069 | RODRIGUEZ RODRIGUEZ, AIXAMARIE | ADDRESS ON FILE | | | | | | |
| 818635 | RODRIGUEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 479070 | RODRIGUEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 479071 | Rodriguez Rodriguez, Albert | ADDRESS ON FILE | | | | | | |
| 479072 | RODRIGUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 479073 | RODRIGUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 479074 | RODRIGUEZ RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 479075 | RODRIGUEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 818636 | RODRIGUEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 479076 | RODRIGUEZ RODRIGUEZ, ALEJO | ADDRESS ON FILE | | | | | | |
| 479077 | RODRIGUEZ RODRIGUEZ, ALEJO | ADDRESS ON FILE | | | | | | |
| 479078 | RODRIGUEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 479079 | Rodriguez Rodriguez, Alex J | ADDRESS ON FILE | | | | | | |
| 479080 | RODRIGUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 479081 | RODRIGUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 818637 | RODRIGUEZ RODRIGUEZ, ALEXANDER J. | ADDRESS ON FILE | | | | | | | |
| 479082 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 479083 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 479084 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 479085 | RODRIGUEZ RODRIGUEZ, ALEXANDRA I | ADDRESS ON FILE | | | | | | | |
| 479088 | RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 479089 | RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 479086 | Rodriguez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 479087 | Rodriguez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 479090 | RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 479091 | RODRIGUEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 479092 | RODRIGUEZ RODRIGUEZ, ALIPIA | ADDRESS ON FILE | | | | | | | |
| 479093 | Rodriguez Rodriguez, Alma | ADDRESS ON FILE | | | | | | | |
| 479040 | RODRIGUEZ RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 479094 | RODRIGUEZ RODRIGUEZ, ALMER A | ADDRESS ON FILE | | | | | | | |
| 479095 | RODRIGUEZ RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 479096 | Rodriguez Rodriguez, Alvin O | ADDRESS ON FILE | | | | | | | |
| 479097 | RODRIGUEZ RODRIGUEZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| 479098 | RODRIGUEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 479099 | RODRIGUEZ RODRIGUEZ, AMERICO D. | ADDRESS ON FILE | | | | | | | |
| 818638 | RODRIGUEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 479101 | RODRIGUEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 818639 | RODRIGUEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 479102 | RODRIGUEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 479103 | RODRIGUEZ RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 479104 | RODRIGUEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1715631 | Rodriguez Rodriguez, Ana E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479105 | RODRIGUEZ RODRIGUEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 479106 | RODRIGUEZ RODRIGUEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 479107 | RODRIGUEZ RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 479109 | RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 479110 | RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 479111 | Rodriguez Rodriguez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 479112 | RODRIGUEZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 2072638 | RODRIGUEZ RODRIGUEZ, ANA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1892132 | Rodriguez Rodriguez, Ana Margarita | ADDRESS ON FILE | | | | | | | |
| 2135640 | RODRIGUEZ RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 479113 | RODRIGUEZ RODRIGUEZ, ANA N. | ADDRESS ON FILE | | | | | | | |
| 479114 | RODRIGUEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 479115 | RODRIGUEZ RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 854788 | RODRÍGUEZ RODRÍGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 818640 | RODRIGUEZ RODRIGUEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 1898676 | Rodriguez Rodriguez, Anatilde | ADDRESS ON FILE | | | | | | | |
| 1943284 | RODRIGUEZ RODRIGUEZ, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 1992975 | Rodriguez Rodriguez, Andrea | ADDRESS ON FILE | | | | | | | |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 479118 | Rodriguez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 479119 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479120 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479121 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479117 | Rodriguez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 479122 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479123 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479118 | Rodriguez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 479124 | RODRIGUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2147979 | Rodriguez Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479125 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDA. MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | CAGUAS | PR | 00726 | |
| 479126 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDO. LUIS R. SANTIAGO RIVERA | 64 CALLE DUFRESNE E. STE.3 | | HUMACO | PR | 00791-3942 | |
| 1421604 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | CAGUAS | PR | 00726 | |
| 479127 | RODRIGUEZ RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 479128 | RODRIGUEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 2094171 | Rodriguez Rodriguez, Angelita | A-9 Calle 1 Urb. Monte Rey | | | Ciales | PR | 00638 | |
| 818642 | RODRIGUEZ RODRIGUEZ, ANGELITA | POZAS | HC 01 BOX 6087 | | CIALES | PR | 00638 | |
| 479129 | RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 479130 | RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 479131 | RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2233780 | Rodriguez Rodriguez, Anibal | ADDRESS ON FILE | | | | | | |
| 479132 | RODRIGUEZ RODRIGUEZ, ANNET J | ADDRESS ON FILE | | | | | | |
| 479133 | RODRIGUEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 818643 | RODRIGUEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2189656 | Rodriguez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | |
| 479134 | RODRIGUEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 479135 | RODRIGUEZ RODRIGUEZ, ANTONIO E. | ADDRESS ON FILE | | | | | | |
| 818644 | RODRIGUEZ RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 818645 | RODRIGUEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 479137 | RODRIGUEZ RODRIGUEZ, ARCY | ADDRESS ON FILE | | | | | | |
| 479138 | RODRIGUEZ RODRIGUEZ, ARQUELIO | ADDRESS ON FILE | | | | | | |
| 1947793 | RODRIGUEZ RODRIGUEZ, ARSENIO M. | ADDRESS ON FILE | | | | | | |
| 479139 | Rodriguez Rodriguez, Arsenio M. | ADDRESS ON FILE | | | | | | |
| 479140 | RODRIGUEZ RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 479141 | RODRIGUEZ RODRIGUEZ, ASTRID DEL C | ADDRESS ON FILE | | | | | | | | |
| 479142 | RODRIGUEZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | | |
| 1712218 | Rodriguez Rodriguez, Aurea E | ADDRESS ON FILE | | | | | | | | |
| 479143 | RODRIGUEZ RODRIGUEZ, AURELIA | ADDRESS ON FILE | | | | | | | | |
| 479144 | RODRIGUEZ RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | | |
| 479145 | RODRIGUEZ RODRIGUEZ, AURIMAR | ADDRESS ON FILE | | | | | | | | |
| 479146 | RODRIGUEZ RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 479147 | RODRIGUEZ RODRIGUEZ, BASILISA | ADDRESS ON FILE | | | | | | | | |
| 479148 | RODRIGUEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 818647 | RODRIGUEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 479149 | RODRIGUEZ RODRIGUEZ, BELIANIS | ADDRESS ON FILE | | | | | | | | |
| 818648 | RODRIGUEZ RODRIGUEZ, BELMARIZ | ADDRESS ON FILE | | | | | | | | |
| 1829611 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | ADDRESS ON FILE | | | | | | | | |
| 479151 | RODRIGUEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | | |
| 479152 | RODRIGUEZ RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | | |
| 479153 | RODRIGUEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | | |
| 479154 | RODRIGUEZ RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | | |
| 2088686 | Rodriguez Rodriguez, Bienvenida | ADDRESS ON FILE | | | | | | | | |
| 479155 | Rodriguez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | | | |
| 479156 | RODRIGUEZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 479157 | RODRIGUEZ RODRIGUEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | | |
| 818649 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 479158 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 479159 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479160 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 818650 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 1645545 | Rodriguez Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 1721773 | Rodriguez Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 479161 | RODRIGUEZ RODRIGUEZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 2130766 | RODRIGUEZ RODRIGUEZ, BRENDA MILAGROS | ADDRESS ON FILE | | | | | | |
| 479162 | RODRIGUEZ RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 479163 | RODRIGUEZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1738089 | Rodriguez Rodriguez, Brunilda | ADDRESS ON FILE | | | | | | |
| 1814901 | RODRIGUEZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 479164 | RODRIGUEZ RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 479058 | RODRIGUEZ RODRIGUEZ, CARIMAR | ADDRESS ON FILE | | | | | | |
| 479165 | RODRIGUEZ RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 479168 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479166 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479167 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479169 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479170 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479171 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479172 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479173 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479174 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479175 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479176 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 479177 | RODRIGUEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 479178 | Rodriguez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 479179 | Rodriguez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 818651 | RODRIGUEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 479181 | Rodriguez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479180 | RODRIGUEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 479182 | RODRIGUEZ RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 1551117 | Rodriguez Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | |
| 479183 | RODRIGUEZ RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 479184 | Rodriguez Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | |
| 854789 | RODRIGUEZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 479186 | Rodriguez Rodriguez, Carlos V. | ADDRESS ON FILE | | | | | | |
| 479186 | Rodriguez Rodriguez, Carlos V. | ADDRESS ON FILE | | | | | | |
| 2157824 | Rodriguez Rodriguez, Carlos W. | ADDRESS ON FILE | | | | | | |
| 479187 | Rodriguez Rodriguez, Carlos W. | ADDRESS ON FILE | | | | | | |
| 479188 | RODRIGUEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 1472826 | Rodriguez Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | |
| 818652 | RODRIGUEZ RODRIGUEZ, CARMELO X | ADDRESS ON FILE | | | | | | |
| 479192 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 479193 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 479194 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 479189 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 479195 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 818653 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 479190 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 479191 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 818654 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 818655 | RODRIGUEZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2181 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2029654 | Rodriguez Rodriguez, Carmen A. | ADDRESS ON FILE | | | | | | |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 479197 | RODRIGUEZ RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 479198 | RODRIGUEZ RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 479199 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. NYVIA E. MILAN FALERO | BENNAZAR | GARCIA & MILAN CSP | APARTADO 194000 NUM. 212 | SAN JUAN | PR | 00919-4000 |
| 479201 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 |
| 1421605 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 |
| 479202 | RODRIGUEZ RODRIGUEZ, CARMEN GRISSE | ADDRESS ON FILE | | | | | | |
| 479203 | RODRIGUEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 818656 | RODRIGUEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 479204 | RODRIGUEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 479205 | RODRIGUEZ RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 479207 | RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 479208 | RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 479206 | RODRIGUEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 479209 | RODRIGUEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 818657 | RODRIGUEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 479210 | RODRIGUEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1798055 | Rodriguez Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 854790 | RODRIGUEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 479211 | RODRIGUEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 1468380 | Rodríguez Rodríguez, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 479212 | RODRIGUEZ RODRIGUEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | | |
| 479213 | RODRIGUEZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | | |
| 479214 | RODRIGUEZ RODRIGUEZ, CARMEN Q | ADDRESS ON FILE | | | | | | | | |
| 479215 | Rodriguez Rodriguez, Carmen T. | ADDRESS ON FILE | | | | | | | | |
| 479216 | RODRIGUEZ RODRIGUEZ, CAROLA | ADDRESS ON FILE | | | | | | | | |
| 479217 | RODRIGUEZ RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 2207309 | Rodriguez Rodriguez, Cecilia | ADDRESS ON FILE | | | | | | | | |
| 818658 | RODRIGUEZ RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 479218 | RODRIGUEZ RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 818659 | RODRIGUEZ RODRIGUEZ, CELESTINO | ADDRESS ON FILE | | | | | | | | |
| 479219 | RODRIGUEZ RODRIGUEZ, CELESTINO | ADDRESS ON FILE | | | | | | | | |
| 1728054 | Rodríguez Rodríguez, Celestino | ADDRESS ON FILE | | | | | | | | |
| 479220 | RODRIGUEZ RODRIGUEZ, CELIAN | ADDRESS ON FILE | | | | | | | | |
| 479221 | RODRIGUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | | |
| 479222 | RODRIGUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | | |
| 479223 | RODRIGUEZ RODRIGUEZ, CESAR O | ADDRESS ON FILE | | | | | | | | |
| 479224 | RODRIGUEZ RODRIGUEZ, CHAIRYMAR | ADDRESS ON FILE | | | | | | | | |
| 479225 | RODRIGUEZ RODRIGUEZ, CHARITZA | ADDRESS ON FILE | | | | | | | | |
| 479226 | RODRIGUEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | | |
| 479227 | RODRIGUEZ RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | | |
| 1738559 | Rodriguez Rodriguez, Christian Omar | ADDRESS ON FILE | | | | | | | | |
| 818660 | RODRIGUEZ RODRIGUEZ, CHRISTINE I | ADDRESS ON FILE | | | | | | | | |
| 479228 | RODRIGUEZ RODRIGUEZ, CLARY | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479229 | RODRIGUEZ RODRIGUEZ, CLAUDIO A. | ADDRESS ON FILE | | | | | | |
| 479230 | RODRIGUEZ RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 479231 | RODRIGUEZ RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 479232 | RODRIGUEZ RODRIGUEZ, CORALIS | ADDRESS ON FILE | | | | | | |
| 818661 | RODRIGUEZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 818662 | RODRIGUEZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 818663 | RODRIGUEZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 818664 | RODRIGUEZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 479235 | RODRIGUEZ RODRIGUEZ, CRISTINA I | ADDRESS ON FILE | | | | | | |
| 479236 | RODRIGUEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 479237 | RODRIGUEZ RODRIGUEZ, DAISY J. | ADDRESS ON FILE | | | | | | |
| 479238 | RODRIGUEZ RODRIGUEZ, DALIMARY | ADDRESS ON FILE | | | | | | |
| 479239 | RODRIGUEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 479242 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 479243 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 479244 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 479245 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 479240 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1573744 | Rodriguez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 1575784 | Rodriguez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 1574460 | Rodriguez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 479246 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 479241 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 479247 | RODRIGUEZ RODRIGUEZ, DARA L | ADDRESS ON FILE | | | | | | |
| 479248 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479249 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479252 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479200 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1257469 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479250 | Rodriguez Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 479253 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479251 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479254 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1469522 | Rodriguez Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 479255 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479256 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479257 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 479258 | RODRIGUEZ RODRIGUEZ, DAVID I | ADDRESS ON FILE | | | | | | |
| 2029111 | Rodriguez Rodriguez, Delfina | ADDRESS ON FILE | | | | | | |
| 479259 | RODRIGUEZ RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 479260 | RODRIGUEZ RODRIGUEZ, DELIA E | ADDRESS ON FILE | | | | | | |
| 1737171 | RODRIGUEZ RODRIGUEZ, DELIO ESTHER | ADDRESS ON FILE | | | | | | |
| 479261 | RODRIGUEZ RODRIGUEZ, DELMA E. | ADDRESS ON FILE | | | | | | |
| 479262 | RODRIGUEZ RODRIGUEZ, DELVA | ADDRESS ON FILE | | | | | | |
| 479263 | RODRIGUEZ RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | |
| 818666 | RODRIGUEZ RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | |
| 479264 | RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 479265 | RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 479266 | RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 2000850 | Rodriguez Rodriguez, Diane | ADDRESS ON FILE | | | | | | |
| 1875580 | Rodriguez Rodriguez, Dilfia | ADDRESS ON FILE | | | | | | |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | ADDRESS ON FILE | | | | | | |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | ADDRESS ON FILE | | | | | | |
| 479268 | RODRIGUEZ RODRIGUEZ, DIMARY | ADDRESS ON FILE | | | | | | |
| 818667 | RODRIGUEZ RODRIGUEZ, DIMARY | ADDRESS ON FILE | | | | | | |
| 1987948 | Rodriguez Rodriguez, Dimas | ADDRESS ON FILE | | | | | | |
| 2008847 | Rodriguez Rodriguez, Dimas | ADDRESS ON FILE | | | | | | |
| 2056231 | Rodriguez Rodriguez, Dimas | ADDRESS ON FILE | | | | | | |
| 479269 | RODRIGUEZ RODRIGUEZ, DIMAS | ADDRESS ON FILE | | | | | | |
| 818668 | RODRIGUEZ RODRIGUEZ, DIMAS | ADDRESS ON FILE | | | | | | |
| 479234 | Rodriguez Rodriguez, Dionisio | ADDRESS ON FILE | | | | | | |
| 479270 | RODRIGUEZ RODRIGUEZ, DIVINA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 479271 | RODRIGUEZ RODRIGUEZ, DIXON | ADDRESS ON FILE |
| 479272 | Rodriguez Rodriguez, Dixon G | ADDRESS ON FILE |
| 479273 | RODRIGUEZ RODRIGUEZ, DORIS | ADDRESS ON FILE |
| 479274 | RODRIGUEZ RODRIGUEZ, DORIS E. | ADDRESS ON FILE |
| 479275 | Rodriguez Rodriguez, Eddie W. | ADDRESS ON FILE |
| 479276 | RODRIGUEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE |
| 479277 | RODRIGUEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE |
| 479278 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 479279 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 479280 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 479281 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 1517608 | Rodriguez Rodriguez, Edgardo | ADDRESS ON FILE |
| 479282 | Rodriguez Rodriguez, Edgardo L | ADDRESS ON FILE |
| 479283 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE |
| 479284 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE |
| 479285 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE |
| 479286 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE |
| 1686690 | Rodriguez Rodriguez, Edith I. | ADDRESS ON FILE |
| 1782619 | Rodriguez Rodriguez, Edith Maria | ADDRESS ON FILE |
| 1782619 | Rodriguez Rodriguez, Edith Maria | ADDRESS ON FILE |
| 479287 | RODRIGUEZ RODRIGUEZ, EDMUNDO | ADDRESS ON FILE |
| 479288 | RODRIGUEZ RODRIGUEZ, EDNA I. | ADDRESS ON FILE |
| 479289 | RODRIGUEZ RODRIGUEZ, EDSARI | ADDRESS ON FILE |
| 479290 | RODRIGUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| 479291 | RODRIGUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| 479293 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE |
| 479292 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479294 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 479295 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 479296 | RODRIGUEZ RODRIGUEZ, EDWARD M | ADDRESS ON FILE | | | | | | |
| 1495912 | Rodriguez Rodriguez, Edward M | ADDRESS ON FILE | | | | | | |
| 479297 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 479298 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 479299 | Rodriguez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 479300 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 479301 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 479302 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 479303 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 479304 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 479305 | Rodriguez Rodriguez, Edwin O | ADDRESS ON FILE | | | | | | |
| 479306 | RODRIGUEZ RODRIGUEZ, EDZEL V | ADDRESS ON FILE | | | | | | |
| 1835990 | RODRIGUEZ RODRIGUEZ, EDZEL V | ADDRESS ON FILE | | | | | | |
| 479308 | RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 479309 | RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 479310 | RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 479307 | Rodriguez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 479311 | RODRIGUEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 818669 | RODRIGUEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 479312 | RODRIGUEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 479313 | RODRIGUEZ RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 479314 | RODRIGUEZ RODRIGUEZ, ELBA P | ADDRESS ON FILE | | | | | | |
| 479315 | RODRIGUEZ RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | |
| 479316 | RODRIGUEZ RODRIGUEZ, ELIAZAR | ADDRESS ON FILE | | | | | | |
| 479317 | RODRIGUEZ RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 479319 | RODRIGUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 479318 | RODRIGUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 479320 | RODRIGUEZ RODRIGUEZ, ELMA I | ADDRESS ON FILE | | | | | | |
| 818670 | RODRIGUEZ RODRIGUEZ, ELMELINDA | ADDRESS ON FILE | | | | | | |
| 818671 | RODRIGUEZ RODRIGUEZ, ELMENLINDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 479321 | RODRIGUEZ RODRIGUEZ, ELPIDIO | ADDRESS ON FILE |
| 479322 | RODRIGUEZ RODRIGUEZ, ELSA I | ADDRESS ON FILE |
| 479323 | RODRIGUEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE |
| 479324 | RODRIGUEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE |
| 479325 | Rodriguez Rodriguez, Elvis | ADDRESS ON FILE |
| 479326 | RODRIGUEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE |
| 479327 | RODRIGUEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE |
| 818672 | RODRIGUEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE |
| 479328 | RODRIGUEZ RODRIGUEZ, EMERITA | ADDRESS ON FILE |
| 818673 | RODRIGUEZ RODRIGUEZ, EMERITA | ADDRESS ON FILE |
| 479329 | RODRIGUEZ RODRIGUEZ, EMIL E | ADDRESS ON FILE |
| 479330 | RODRIGUEZ RODRIGUEZ, EMILY | ADDRESS ON FILE |
| 1257470 | RODRIGUEZ RODRIGUEZ, EMILY I | ADDRESS ON FILE |
| 479331 | Rodriguez Rodriguez, Emily I | ADDRESS ON FILE |
| 1586327 | RODRIGUEZ RODRIGUEZ, EMILY I. | ADDRESS ON FILE |
| 479333 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE |
| 479335 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE |
| 479336 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE |
| 479334 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE |
| 479337 | RODRIGUEZ RODRIGUEZ, ENIER | ADDRESS ON FILE |
| 479340 | RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| 479338 | RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| 479339 | RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| 854791 | RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| 479341 | RODRIGUEZ RODRIGUEZ, ENRIQUE L | ADDRESS ON FILE |
| 479342 | RODRIGUEZ RODRIGUEZ, ERICK J. | ADDRESS ON FILE |
| 479343 | RODRIGUEZ RODRIGUEZ, ERIDANIA | ADDRESS ON FILE |
| 479344 | RODRIGUEZ RODRIGUEZ, ERIKA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2016833 | RODRIGUEZ RODRIGUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 479345 | RODRIGUEZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 479346 | RODRIGUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 479347 | RODRIGUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1616327 | Rodriguez Rodriguez, Esther M. | ADDRESS ON FILE | | | | | | | |
| 479348 | RODRIGUEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 818675 | RODRIGUEZ RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 479349 | Rodriguez Rodriguez, Evangelia | ADDRESS ON FILE | | | | | | | |
| 2170985 | Rodriguez Rodriguez, Evangelia | ADDRESS ON FILE | | | | | | | |
| 2173666 | Rodriguez Rodriguez, Evaristo | ADDRESS ON FILE | | | | | | | |
| 479350 | RODRIGUEZ RODRIGUEZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| 479353 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479351 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479354 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479355 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479352 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479356 | Rodriguez Rodriguez, Fabian | ADDRESS ON FILE | | | | | | | |
| 479357 | RODRIGUEZ RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2018476 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1947716 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 1682179 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 1692201 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1724621 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2090766 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 479358 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 479359 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 818676 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1381040 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2041308 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 2016239 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1724621 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 2050176 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2056117 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2066652 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1692201 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 479360 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 479361 | RODRIGUEZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 479362 | RODRIGUEZ RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 479363 | RODRIGUEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 479364 | RODRIGUEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 1628098 | Rodriguez Rodriguez, Flor M | ADDRESS ON FILE | | | | | | |
| 1474211 | Rodriguez Rodriguez, Flor M | ADDRESS ON FILE | | | | | | |
| 479365 | RODRIGUEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 1667349 | Rodriguez Rodriguez, Flor M. | ADDRESS ON FILE | | | | | | |
| 1669564 | Rodríguez Rodríguez, Flor M. | ADDRESS ON FILE | | | | | | |
| 818677 | RODRIGUEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 479366 | RODRIGUEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 479367 | RODRIGUEZ RODRIGUEZ, FRANCISCA M | ADDRESS ON FILE | | | | | | |
| 479368 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 818678 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 479369 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 479370 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 479371 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 479372 | RODRIGUEZ RODRIGUEZ, FRANKIS F | ADDRESS ON FILE | | | | | | |
| 479373 | RODRIGUEZ RODRIGUEZ, FRANSHESCA | ADDRESS ON FILE | | | | | | |
| 818679 | RODRIGUEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 818680 | RODRIGUEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 479374 | Rodriguez Rodriguez, Freddy | ADDRESS ON FILE | | | | | | |
| 479375 | RODRIGUEZ RODRIGUEZ, FREDDY A | ADDRESS ON FILE | | | | | | |
| 479376 | Rodriguez Rodriguez, Frederick | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479378 | RODRIGUEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 479377 | Rodriguez Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | |
| 479379 | RODRIGUEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 479380 | RODRIGUEZ RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 479381 | RODRIGUEZ RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | |
| 2088608 | RODRIGUEZ RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 479382 | RODRIGUEZ RODRIGUEZ, GEORGE W. | ADDRESS ON FILE | | | | | | |
| 479383 | RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 1878141 | RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 190756 | RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 479384 | RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 479385 | RODRIGUEZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 479386 | RODRIGUEZ RODRIGUEZ, GEROME | ADDRESS ON FILE | | | | | | |
| 479387 | RODRIGUEZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 479388 | RODRIGUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 479389 | RODRIGUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 479390 | RODRIGUEZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 479391 | RODRIGUEZ RODRIGUEZ, GISELIZ | ADDRESS ON FILE | | | | | | |
| 818681 | RODRIGUEZ RODRIGUEZ, GLADYMIL | ADDRESS ON FILE | | | | | | |
| 479392 | RODRIGUEZ RODRIGUEZ, GLADYMILL | ADDRESS ON FILE | | | | | | |
| 2100130 | Rodriguez Rodriguez, Gladys | ADDRESS ON FILE | | | | | | |
| 479393 | RODRIGUEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1421606 | RODRÍGUEZ RODRÍGUEZ, GLADYS | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 |
| 479395 | RODRIGUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 479396 | RODRIGUEZ RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176920 | Rodriguez Rodriguez, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| 479397 | RODRIGUEZ RODRIGUEZ, GLENDY | ADDRESS ON FILE | | | | | | | |
| 818682 | RODRIGUEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 479398 | RODRIGUEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1855054 | Rodriguez Rodriguez, Gloria Elsie | ADDRESS ON FILE | | | | | | | |
| 479399 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 479400 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1786734 | Rodríguez Rodríguez, Gloriví | ADDRESS ON FILE | | | | | | | |
| 479401 | RODRIGUEZ RODRIGUEZ, GLORYLEN | ADDRESS ON FILE | | | | | | | |
| 479402 | RODRIGUEZ RODRIGUEZ, GORIVI | ADDRESS ON FILE | | | | | | | |
| 479403 | RODRIGUEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 818684 | RODRIGUEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1674167 | RODRIGUEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 479404 | RODRIGUEZ RODRIGUEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 1468238 | RODRIGUEZ RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 479405 | RODRIGUEZ RODRIGUEZ, GUALESCA | ADDRESS ON FILE | | | | | | | |
| 818685 | RODRIGUEZ RODRIGUEZ, GUEIMIDELY | ADDRESS ON FILE | | | | | | | |
| 479406 | RODRIGUEZ RODRIGUEZ, GUEIMIDELY | ADDRESS ON FILE | | | | | | | |
| 479407 | RODRIGUEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 479408 | Rodriguez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 479409 | RODRIGUEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 479410 | RODRIGUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 479411 | RODRIGUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 479412 | RODRIGUEZ RODRIGUEZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 479414 | RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479413 | RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 479415 | RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 818686 | RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 479416 | RODRIGUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 479417 | RODRIGUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 479418 | RODRIGUEZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 479419 | Rodriguez Rodriguez, Hector N | ADDRESS ON FILE | | | | | | | |
| 479420 | RODRIGUEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 479421 | RODRIGUEZ RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 479422 | RODRIGUEZ RODRIGUEZ, HELGA S | ADDRESS ON FILE | | | | | | | |
| 818688 | RODRIGUEZ RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 479423 | Rodriguez Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 479424 | RODRIGUEZ RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 479425 | RODRIGUEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 479426 | RODRIGUEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 479427 | RODRIGUEZ RODRIGUEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 479428 | RODRIGUEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 479429 | RODRIGUEZ RODRIGUEZ, HIRIAM | ADDRESS ON FILE | | | | | | | |
| 479430 | RODRIGUEZ RODRIGUEZ, HYLSA E. | ADDRESS ON FILE | | | | | | | |
| 479431 | RODRIGUEZ RODRIGUEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 479432 | RODRIGUEZ RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 479433 | RODRIGUEZ RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 479434 | RODRIGUEZ RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 479435 | RODRIGUEZ RODRIGUEZ, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 479437 | RODRIGUEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 479438 | RODRIGUEZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 479439 | RODRIGUEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 835044 | Rodriguez Rodriguez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 479440 | RODRIGUEZ RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 479441 | RODRIGUEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 479442 | RODRIGUEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1852427 | Rodriguez Rodriguez, Irma | ADDRESS ON FILE | | | | | | |
| 818689 | RODRIGUEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 479443 | RODRIGUEZ RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | |
| 479444 | RODRIGUEZ RODRIGUEZ, IRMA R | ADDRESS ON FILE | | | | | | |
| 479445 | RODRIGUEZ RODRIGUEZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 2061771 | RODRIGUEZ RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 479447 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 479448 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421607 | RODRÍGUEZ RODRÍGUEZ, ISAAC | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 479449 | RODRIGUEZ RODRIGUEZ, ISAMARY | ADDRESS ON FILE | | | | | | |
| 479451 | RODRIGUEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 479450 | Rodriguez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | |
| 479452 | Rodriguez Rodriguez, Israel | ADDRESS ON FILE | | | | | | |
| 479453 | RODRIGUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 479454 | RODRIGUEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 479455 | RODRIGUEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 479457 | RODRIGUEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 479456 | RODRIGUEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1511265 | Rodriguez Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1567458 | Rodriguez Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 854792 | RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 479458 | RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 479459 | RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1827759 | Rodriguez Rodriguez, Ivette M. | ADDRESS ON FILE | | | | | | |
| 1425897 | RODRIGUEZ RODRIGUEZ, IVETTE MARIE | ADDRESS ON FILE | | | | | | |
| 1259435 | RODRIGUEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 479462 | RODRIGUEZ RODRIGUEZ, IVONNE M | ADDRESS ON FILE | | | | | | |
| 479463 | RODRIGUEZ RODRIGUEZ, IVY S | ADDRESS ON FILE | | | | | | |
| 818690 | RODRIGUEZ RODRIGUEZ, IVY S. | ADDRESS ON FILE | | | | | | |
| 1667545 | Rodriguez Rodriguez, Ivy Sol Mary | ADDRESS ON FILE | | | | | | |
| 479464 | RODRIGUEZ RODRIGUEZ, IXIA | ADDRESS ON FILE | | | | | | |
| 1518412 | Rodriguez Rodriguez, Ixia E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479465 | RODRIGUEZ RODRIGUEZ, IZA A. | ADDRESS ON FILE | | | | | | | |
| 479466 | RODRIGUEZ RODRIGUEZ, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 479467 | RODRIGUEZ RODRIGUEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 479468 | RODRIGUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 479469 | RODRIGUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 818691 | RODRIGUEZ RODRIGUEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 479470 | RODRIGUEZ RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 479471 | RODRIGUEZ RODRIGUEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 479472 | RODRIGUEZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 818693 | RODRIGUEZ RODRIGUEZ, JANE | ADDRESS ON FILE | | | | | | | |
| 1902136 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 818694 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 479474 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 479475 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 479473 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 479476 | RODRIGUEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 479477 | RODRIGUEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 235520 | RODRIGUEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 479478 | RODRIGUEZ RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 479479 | RODRIGUEZ RODRIGUEZ, JARITZA | ADDRESS ON FILE | | | | | | | |
| 1775842 | Rodriguez Rodriguez, Jaritza | ADDRESS ON FILE | | | | | | | |
| 479480 | RODRIGUEZ RODRIGUEZ, JASHELEE | ADDRESS ON FILE | | | | | | | |
| 479481 | RODRIGUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 479482 | RODRIGUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 479484 | RODRIGUEZ RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 479485 | RODRIGUEZ RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 479486 | RODRIGUEZ RODRIGUEZ, JEANNESKA M. | ADDRESS ON FILE | | | | | | | |
| 479487 | RODRIGUEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 479488 | RODRIGUEZ RODRIGUEZ, JEANNING DE L | ADDRESS ON FILE | | | | | | | |
| 479489 | RODRIGUEZ RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 479490 | RODRIGUEZ RODRIGUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| 479491 | RODRIGUEZ RODRIGUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| 818695 | RODRIGUEZ RODRIGUEZ, JELIZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 818696 | RODRIGUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE |
| 479492 | RODRIGUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE |
| 479493 | RODRIGUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE |
| 818697 | RODRIGUEZ RODRIGUEZ, JENNY | ADDRESS ON FILE |
| 1737646 | Rodriguez Rodriguez, Jesenia | ADDRESS ON FILE |
| 479495 | RODRIGUEZ RODRIGUEZ, JESENIA | ADDRESS ON FILE |
| 818698 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 479496 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 479497 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 479498 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 479499 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 479500 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 479501 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 479502 | RODRIGUEZ RODRIGUEZ, JESSICA I | ADDRESS ON FILE |
| 479503 | RODRIGUEZ RODRIGUEZ, JESSICA N | ADDRESS ON FILE |
| 479505 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 479504 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 479506 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 479507 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 479508 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 479509 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 479510 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 479511 | Rodriguez Rodriguez, Jesus A | ADDRESS ON FILE |
| 2132827 | RODRIGUEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE |
| 479512 | RODRIGUEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE |
| 479513 | RODRIGUEZ RODRIGUEZ, JILKA E | ADDRESS ON FILE |
| 479514 | RODRIGUEZ RODRIGUEZ, JOAN | ADDRESS ON FILE |
| 479515 | RODRIGUEZ RODRIGUEZ, JOEL | ADDRESS ON FILE |
| 479516 | RODRIGUEZ RODRIGUEZ, JOEL JAVIER | ADDRESS ON FILE |
| 479517 | RODRIGUEZ RODRIGUEZ, JOESSY | ADDRESS ON FILE |
| 479518 | RODRIGUEZ RODRIGUEZ, JOH | ADDRESS ON FILE |
| 1425898 | RODRIGUEZ RODRIGUEZ, JOHN W. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 479446 | Rodriguez Rodriguez, Jomar | ADDRESS ON FILE | | | | | | | | |
| 818699 | RODRIGUEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 479520 | RODRIGUEZ RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | | | |
| 479521 | RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 479522 | RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 479523 | RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 479524 | RODRIGUEZ RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | | |
| 818700 | RODRIGUEZ RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | | |
| 479525 | Rodriguez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 479526 | Rodriguez Rodriguez, Jorge R. | ADDRESS ON FILE | | | | | | | | |
| 479532 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479533 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479527 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479534 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 818701 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479535 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479536 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479537 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479538 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479540 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479528 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479529 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479530 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479541 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479542 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479531 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479543 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479544 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 479545 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 818702 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2159406 | Rodriguez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 479546 | RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 479548 | Rodriguez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 479549 | RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 479547 | RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 479550 | RODRIGUEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 1535335 | Rodriguez Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479551 | RODRIGUEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 479552 | RODRIGUEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 479553 | Rodriguez Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | |
| 1616880 | Rodriguez Rodriguez, Jose I. | ADDRESS ON FILE | | | | | | |
| 1451845 | Rodriguez Rodriguez, Jose J | ADDRESS ON FILE | | | | | | |
| 479554 | RODRIGUEZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 479555 | RODRIGUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1799180 | Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 1715991 | RODRIGUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 479556 | Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 1715991 | RODRIGUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 479558 | Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 479559 | Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 1425899 | RODRIGUEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 479561 | RODRIGUEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2109693 | Rodriguez Rodriguez, Jose Luis | PO Box 412 | | | | Mercedita | PR | 00715 |
| 479563 | RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 479564 | RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 479565 | Rodriguez Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 479562 | RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 2066301 | Rodriguez Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | |
| 2154982 | Rodriguez Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | |
| 479567 | RODRIGUEZ RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 479568 | Rodriguez Rodriguez, Jose O | ADDRESS ON FILE | | | | | | |
| 818703 | RODRIGUEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 479569 | Rodriguez Rodriguez, Jose R | ADDRESS ON FILE | | | | | | |
| 479570 | RODRIGUEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2216548 | Rodriguez Rodriguez, Jose Raul | ADDRESS ON FILE | | | | | | |
| 479571 | Rodriguez Rodriguez, Jose V | ADDRESS ON FILE | | | | | | |
| 479572 | RODRIGUEZ RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 479573 | RODRIGUEZ RODRIGUEZ, JOSEFA M | ADDRESS ON FILE | | | | | | |
| 479574 | RODRIGUEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 479576 | RODRIGUEZ RODRIGUEZ, JOSELYN I. | ADDRESS ON FILE | | | | | | |
| 1518613 | RODRIGUEZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 479578 | RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 479579 | RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479577 | RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 479580 | RODRIGUEZ RODRIGUEZ, JOWIE | ADDRESS ON FILE | | | | | | | |
| 479581 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479582 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479583 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479584 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479585 | RODRIGUEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1425900 | RODRIGUEZ RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 479587 | RODRIGUEZ RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 479588 | Rodriguez Rodriguez, Juana C | ADDRESS ON FILE | | | | | | | |
| 479590 | RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 479591 | RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 479592 | RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1959096 | Rodriguez Rodriguez, Julia | ADDRESS ON FILE | | | | | | | |
| 1941390 | Rodriguez Rodriguez, Julia | ADDRESS ON FILE | | | | | | | |
| 1959096 | Rodriguez Rodriguez, Julia | ADDRESS ON FILE | | | | | | | |
| 1822100 | Rodriguez Rodriguez, Julia | ADDRESS ON FILE | | | | | | | |
| 1941390 | Rodriguez Rodriguez, Julia | ADDRESS ON FILE | | | | | | | |
| 479593 | RODRIGUEZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 818705 | RODRIGUEZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1425901 | RODRIGUEZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1979493 | Rodriguez Rodriguez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 2061256 | Rodriguez Rodriguez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 1979493 | Rodriguez Rodriguez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 1991426 | Rodriguez Rodriguez, Julia Maria | ADDRESS ON FILE | | | | | | | |
| 479595 | Rodriguez Rodriguez, Julian | ADDRESS ON FILE | | | | | | | |
| 479596 | RODRIGUEZ RODRIGUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 479597 | RODRIGUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 479598 | RODRIGUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1987275 | Rodriguez Rodriguez, Julio A. | ADDRESS ON FILE | | | | | | | |
| 479599 | RODRIGUEZ RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 479600 | RODRIGUEZ RODRIGUEZ, KAMILA | ADDRESS ON FILE | | | | | | | |
| 479601 | RODRIGUEZ RODRIGUEZ, KARELYS | ADDRESS ON FILE | | | | | | | |
| 479603 | RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 818707 | RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 479604 | RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 479602 | RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 479605 | RODRIGUEZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479606 | RODRIGUEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 818708 | RODRIGUEZ RODRIGUEZ, KATHY | ADDRESS ON FILE | | | | | | |
| 479607 | RODRIGUEZ RODRIGUEZ, KATHY L | ADDRESS ON FILE | | | | | | |
| 479608 | RODRIGUEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 818709 | RODRIGUEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 479609 | RODRIGUEZ RODRIGUEZ, KEILA L | ADDRESS ON FILE | | | | | | |
| 479610 | RODRIGUEZ RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 479611 | RODRIGUEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 479612 | RODRIGUEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 479614 | RODRIGUEZ RODRIGUEZ, KEVIN O. | ADDRESS ON FILE | | | | | | |
| 479615 | RODRIGUEZ RODRIGUEZ, KIRSEY | ADDRESS ON FILE | | | | | | |
| 479616 | RODRIGUEZ RODRIGUEZ, KYRYHAN | ADDRESS ON FILE | | | | | | |
| 1863606 | Rodriguez Rodriguez, Lady E | ADDRESS ON FILE | | | | | | |
| 479617 | RODRIGUEZ RODRIGUEZ, LANIA | ADDRESS ON FILE | | | | | | |
| 479618 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 479619 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 479620 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 479621 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 479622 | RODRIGUEZ RODRIGUEZ, LAUREANO | ADDRESS ON FILE | | | | | | |
| 479623 | RODRIGUEZ RODRIGUEZ, LAZARO | ADDRESS ON FILE | | | | | | |
| 479624 | RODRIGUEZ RODRIGUEZ, LEIDA E | ADDRESS ON FILE | | | | | | |
| 479625 | RODRIGUEZ RODRIGUEZ, LEONCIA | ADDRESS ON FILE | | | | | | |
| 479626 | RODRIGUEZ RODRIGUEZ, LEONICIO | ADDRESS ON FILE | | | | | | |
| 479627 | RODRIGUEZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 479628 | RODRIGUEZ RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | |
| 479629 | RODRIGUEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 479630 | RODRIGUEZ RODRIGUEZ, LESLIE I | ADDRESS ON FILE | | | | | | |
| 479631 | RODRIGUEZ RODRIGUEZ, LESLY L | ADDRESS ON FILE | | | | | | |
| 479632 | RODRIGUEZ RODRIGUEZ, LESSLY | ADDRESS ON FILE | | | | | | |
| 479633 | RODRIGUEZ RODRIGUEZ, LEXANDREA | ADDRESS ON FILE | | | | | | |
| 479634 | RODRIGUEZ RODRIGUEZ, LICY | ADDRESS ON FILE | | | | | | |
| 818712 | RODRIGUEZ RODRIGUEZ, LICY E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479635 | RODRIGUEZ RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | |
| 479636 | RODRIGUEZ RODRIGUEZ, LILDA | ADDRESS ON FILE | | | | | | |
| 479637 | RODRIGUEZ RODRIGUEZ, LILI | ADDRESS ON FILE | | | | | | |
| 479638 | RODRIGUEZ RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 479639 | RODRIGUEZ RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | |
| 479640 | RODRIGUEZ RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 479641 | RODRIGUEZ RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | |
| 1422876 | RODRIGUEZ RODRIGUEZ, LISA MARIE | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00927 |
| 479642 | RODRIGUEZ RODRIGUEZ, LISANIA D | ADDRESS ON FILE | | | | | | |
| 479643 | RODRIGUEZ RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | |
| 854793 | RODRIGUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 479644 | RODRIGUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 818714 | RODRIGUEZ RODRIGUEZ, LISSETTE R | ADDRESS ON FILE | | | | | | |
| 479646 | RODRIGUEZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 818715 | RODRIGUEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 479647 | RODRIGUEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 818716 | RODRIGUEZ RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 479648 | RODRIGUEZ RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 479649 | RODRIGUEZ RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 479650 | RODRIGUEZ RODRIGUEZ, LIZAIDE | ADDRESS ON FILE | | | | | | |
| 479651 | RODRIGUEZ RODRIGUEZ, LIZMAR | ADDRESS ON FILE | | | | | | |
| 479652 | RODRIGUEZ RODRIGUEZ, LIZZETE | ADDRESS ON FILE | | | | | | |
| 479653 | RODRIGUEZ RODRIGUEZ, LOIDA A | ADDRESS ON FILE | | | | | | |
| 479654 | RODRIGUEZ RODRIGUEZ, LOIDA M | ADDRESS ON FILE | | | | | | |
| 479655 | RODRIGUEZ RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | |
| 479656 | RODRIGUEZ RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 479657 | RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 479659 | RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | |
| 479660 | RODRIGUEZ RODRIGUEZ, LOURDES E | ADDRESS ON FILE | | | | | |
| 479661 | RODRIGUEZ RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | |
| 479662 | RODRIGUEZ RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | |
| 479663 | RODRIGUEZ RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | |
| 818717 | RODRIGUEZ RODRIGUEZ, LUCRECIA M | ADDRESS ON FILE | | | | | |
| 479557 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479664 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479665 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479575 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479613 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479666 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479667 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479668 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479669 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479670 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479671 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479672 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479673 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479674 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 479676 | RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | |
| 479677 | Rodriguez Rodriguez, Luis A | ADDRESS ON FILE | | | | | |
| 479675 | RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | |
| 479678 | RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | |
| 818718 | RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | |
| 479679 | RODRIGUEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | |
| 479680 | RODRIGUEZ RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | |
| 479681 | RODRIGUEZ RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | |
| 479682 | RODRIGUEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | |
| 479683 | RODRIGUEZ RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | |
| 479684 | RODRIGUEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | |
| 2038233 | Rodriguez Rodriguez, Luis Guillermo | ADDRESS ON FILE | | | | | |
| 284307 | RODRÍGUEZ RODRÍGUEZ, LUIS GUILLERMO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479685 | RODRIGUEZ RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 479686 | RODRIGUEZ RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 479687 | Rodriguez Rodriguez, Luis O. | ADDRESS ON FILE | | | | | | |
| 479688 | RODRIGUEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 479689 | RODRIGUEZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 2088442 | Rodriguez Rodriguez, Luis S. | ADDRESS ON FILE | | | | | | |
| 818719 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 479690 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 818720 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 479691 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 479692 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 479693 | RODRIGUEZ RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | ADDRESS ON FILE | | | | | | |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | ADDRESS ON FILE | | | | | | |
| 2117917 | Rodriguez Rodriguez, Luz Divina | ADDRESS ON FILE | | | | | | |
| 479694 | RODRIGUEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1918856 | Rodriguez Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |
| 479695 | RODRIGUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 479696 | RODRIGUEZ RODRIGUEZ, LUZ MAYRA | ADDRESS ON FILE | | | | | | |
| 479697 | RODRIGUEZ RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | |
| 1652545 | Rodriguez Rodriguez, Luz Vanessa | ADDRESS ON FILE | | | | | | |
| 2038246 | Rodriguez Rodriguez, Luz Vanessa | ADDRESS ON FILE | | | | | | |
| 479698 | RODRIGUEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 479699 | RODRIGUEZ RODRIGUEZ, LYDIA R | ADDRESS ON FILE | | | | | | |
| 479700 | RODRIGUEZ RODRIGUEZ, LYLLIAM M | ADDRESS ON FILE | | | | | | |
| 479701 | RODRIGUEZ RODRIGUEZ, LYMARYS | ADDRESS ON FILE | | | | | | |
| 479702 | RODRIGUEZ RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 818721 | RODRIGUEZ RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 479703 | RODRIGUEZ RODRIGUEZ, LYNETTE I | ADDRESS ON FILE | | | | | | |
| 479704 | RODRIGUEZ RODRIGUEZ, LYNETTE I | ADDRESS ON FILE | | | | | | |
| 479705 | RODRIGUEZ RODRIGUEZ, LYZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479706 | RODRIGUEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 479707 | RODRIGUEZ RODRIGUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 479708 | RODRIGUEZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 818722 | RODRIGUEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1907219 | RODRIGUEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 479710 | RODRIGUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 479711 | RODRIGUEZ RODRIGUEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 479712 | RODRIGUEZ RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 479713 | RODRIGUEZ RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 479714 | RODRIGUEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 479716 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 479715 | Rodriguez Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2195737 | Rodriguez Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 479717 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 479718 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 479719 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 818723 | RODRIGUEZ RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 818724 | RODRIGUEZ RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 479720 | RODRIGUEZ RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 479721 | RODRIGUEZ RODRIGUEZ, MARI L | ADDRESS ON FILE | | | | | | | |
| 1602089 | Rodriguez Rodriguez, Mari L | ADDRESS ON FILE | | | | | | | |
| 479723 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 818725 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479724 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 818726 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479722 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479725 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479726 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479727 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479728 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479729 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479730 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479731 | RODRIGUEZ RODRIGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 479732 | RODRIGUEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 479733 | RODRIGUEZ RODRIGUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 479734 | RODRIGUEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 479735 | RODRIGUEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1547281 | Rodriguez Rodriguez, Maria De J. | ADDRESS ON FILE | | | | | | | |
| 479736 | RODRIGUEZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 479737 | RODRIGUEZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 818727 | RODRIGUEZ RODRIGUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 479738 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 479739 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 479740 | RODRIGUEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 479741 | RODRIGUEZ RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 479742 | RODRIGUEZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 479743 | RODRIGUEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 479744 | RODRIGUEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2077241 | Rodriguez Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2001472 | Rodriguez Rodriguez, Maria Esther | ADDRESS ON FILE |
| 818728 | RODRIGUEZ RODRIGUEZ, MARIA F | ADDRESS ON FILE |
| 479745 | RODRIGUEZ RODRIGUEZ, MARIA H | ADDRESS ON FILE |
| 1458676 | RODRIGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE |
| 479746 | RODRIGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE |
| 479747 | RODRIGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE |
| 479748 | RODRIGUEZ RODRIGUEZ, MARIA J | ADDRESS ON FILE |
| 818729 | RODRIGUEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE |
| 479749 | RODRIGUEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE |
| 1768207 | Rodríguez Rodríguez, Maria M. | ADDRESS ON FILE |
| 818730 | RODRIGUEZ RODRIGUEZ, MARIA R | ADDRESS ON FILE |
| 479750 | RODRIGUEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE |
| 1387697 | RODRIGUEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE |
| 479751 | RODRIGUEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE |
| 2016261 | Rodriguez Rodriguez, Maria S. | ADDRESS ON FILE |
| 479752 | RODRIGUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE |
| 1912766 | Rodriguez Rodriguez, Maria teresa | ADDRESS ON FILE |
| 479753 | RODRIGUEZ RODRIGUEZ, MARIA V | ADDRESS ON FILE |
| 2056925 | Rodriguez Rodriguez, Maria V. | ADDRESS ON FILE |
| 818731 | RODRIGUEZ RODRIGUEZ, MARIAN | ADDRESS ON FILE |
| 479754 | RODRIGUEZ RODRIGUEZ, MARIAN D | ADDRESS ON FILE |
| 1698038 | RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | ADDRESS ON FILE |
| 2216384 | Rodriguez Rodriguez, Maribel | ADDRESS ON FILE |
| 479755 | RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479756 | RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 479757 | RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2215397 | RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 479758 | RODRIGUEZ RODRIGUEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 479759 | RODRIGUEZ RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 479760 | RODRIGUEZ RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 818732 | RODRIGUEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 479761 | RODRIGUEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 479762 | RODRIGUEZ RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 479763 | Rodriguez Rodriguez, Mariela | ADDRESS ON FILE | | | | | | | |
| 1902094 | Rodriguez Rodriguez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 854794 | RODRIGUEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 479767 | RODRIGUEZ RODRIGUEZ, MARISER | ADDRESS ON FILE | | | | | | | |
| 479768 | RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 479769 | RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 479771 | RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2047352 | Rodriguez Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2066562 | Rodriguez Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2017378 | Rodriguez Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 479774 | RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 479772 | RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 479773 | RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 479775 | RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 479776 | RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE |
| 479777 | RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE |
| 479778 | RODRIGUEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE |
| 479779 | RODRIGUEZ RODRIGUEZ, MARTA | ADDRESS ON FILE |
| 479780 | RODRIGUEZ RODRIGUEZ, MARTA E. | ADDRESS ON FILE |
| 479781 | RODRIGUEZ RODRIGUEZ, MARTA I | ADDRESS ON FILE |
| 818733 | RODRIGUEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE |
| 479782 | RODRIGUEZ RODRIGUEZ, MARTHA W | ADDRESS ON FILE |
| 479783 | RODRIGUEZ RODRIGUEZ, MARTIN | ADDRESS ON FILE |
| 479784 | RODRIGUEZ RODRIGUEZ, MARTIN | ADDRESS ON FILE |
| 818734 | RODRIGUEZ RODRIGUEZ, MARTIN | ADDRESS ON FILE |
| 479785 | RODRIGUEZ RODRIGUEZ, MATILDE | ADDRESS ON FILE |
| 479787 | RODRIGUEZ RODRIGUEZ, MAYDA I | ADDRESS ON FILE |
| 1930409 | Rodriguez Rodriguez, Mayda I | ADDRESS ON FILE |
| 479788 | RODRIGUEZ RODRIGUEZ, MAYRA M | ADDRESS ON FILE |
| 479789 | RODRIGUEZ RODRIGUEZ, MAYRA R | ADDRESS ON FILE |
| 2017864 | Rodriguez Rodriguez, Mayra R. | ADDRESS ON FILE |
| 1259437 | RODRIGUEZ RODRIGUEZ, MELANIE | ADDRESS ON FILE |
| 479790 | RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE |
| 479791 | RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE |
| 479792 | RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE |
| 479793 | RODRIGUEZ RODRIGUEZ, MERVIN | ADDRESS ON FILE |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | ADDRESS ON FILE |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | ADDRESS ON FILE |
| 479794 | RODRIGUEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818735 | RODRIGUEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 479795 | RODRIGUEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 818736 | RODRIGUEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1807436 | Rodriguez Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | |
| 818737 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 479796 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 479797 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 479798 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 479799 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1638805 | Rodríguez Rodríguez, Migdalia | ADDRESS ON FILE | | | | | | |
| 479800 | Rodriguez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | |
| 479801 | Rodriguez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | |
| 479802 | RODRIGUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 479803 | RODRIGUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2053905 | Rodriguez Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | |
| 818738 | RODRIGUEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 479804 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1421608 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 479805 | RODRIGUEZ RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 479806 | RODRIGUEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 479807 | RODRIGUEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 479808 | RODRIGUEZ RODRIGUEZ, MILIBETH | ADDRESS ON FILE | | | | | | |
| 818739 | RODRIGUEZ RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479809 | RODRIGUEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 479810 | RODRIGUEZ RODRIGUEZ, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 479811 | RODRIGUEZ RODRIGUEZ, MIREILY | ADDRESS ON FILE | | | | | | | |
| 479812 | RODRIGUEZ RODRIGUEZ, MIRNA O | ADDRESS ON FILE | | | | | | | |
| 479813 | RODRIGUEZ RODRIGUEZ, MIRTA G | ADDRESS ON FILE | | | | | | | |
| 479814 | RODRIGUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 479815 | RODRIGUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 2212220 | RODRIGUEZ RODRIGUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 2220148 | Rodriguez Rodriguez, Modesto | ADDRESS ON FILE | | | | | | | |
| 1425902 | RODRIGUEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 479817 | RODRIGUEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 479818 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479819 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479820 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479821 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479822 | RODRIGUEZ RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 479823 | RODRIGUEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1878860 | Rodriguez Rodriguez, Myrna E | ADDRESS ON FILE | | | | | | | |
| 479825 | RODRIGUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 1922072 | Rodriguez Rodriguez, Myrna E. | ADDRESS ON FILE | | | | | | | |
| 1915140 | RODRIGUEZ RODRIGUEZ, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 1981906 | RODRIGUEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 818740 | RODRIGUEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 818741 | RODRIGUEZ RODRIGUEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 479827 | RODRIGUEZ RODRIGUEZ, MYRTA N | ADDRESS ON FILE | | | | | | |
| 1933289 | Rodriguez Rodriguez, Myrta N. | ADDRESS ON FILE | | | | | | |
| 1425903 | RODRIGUEZ RODRIGUEZ, NAHIR M. | ADDRESS ON FILE | | | | | | |
| 1423543 | RODRÍGUEZ RODRÍGUEZ, NAHIR M. | Calle 2 A-17 Urb.Santa Ana | | | | Vega Alta | PR | 00692 |
| 479828 | RODRIGUEZ RODRIGUEZ, NAMYR A | ADDRESS ON FILE | | | | | | |
| 479831 | RODRIGUEZ RODRIGUEZ, NANCY | BUZON 12 CATALUNA FINAL | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | | Santa Isabel | PR | 00757 |
| 1425904 | RODRIGUEZ RODRIGUEZ, NANCY | PO BOX 777 | | | | CAROLINA | PR | 00986 |
| 479830 | RODRIGUEZ RODRIGUEZ, NANCY | VALLES DE GUAYAMA | CALLE 18 | Z-6 | | GUAYAMA | PR | 00784 |
| 479832 | RODRIGUEZ RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 479833 | RODRIGUEZ RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 479834 | RODRIGUEZ RODRIGUEZ, NAYRA | ADDRESS ON FILE | | | | | | |
| 1651517 | Rodriguez Rodriguez, Nelson | c/o LCDO. JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 |
| 479835 | Rodriguez Rodriguez, Nelson | Hc 72 Box 6879 | | | | Cayey | PR | 00736 |
| 479836 | RODRIGUEZ RODRIGUEZ, NELSON | PO BOX 362 | | | | AIBONITO | PR | 00705 |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 479837 | RODRIGUEZ RODRIGUEZ, NELSON | URB TURABO GARDENS | R4 18 CALLE 30 | | | CAGUAS | PR | 00727 |
| 479838 | Rodriguez Rodriguez, Nepomucemo | ADDRESS ON FILE | | | | | | |
| 479839 | RODRIGUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1790654 | Rodriguez Rodriguez, Nereida | ADDRESS ON FILE | | | | | | |
| 479840 | RODRIGUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 479841 | RODRIGUEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 1418486 | Rodriguez Rodriguez, Nestor J. | ADDRESS ON FILE | | | | | | |
| 479770 | Rodriguez Rodriguez, Nestor L | ADDRESS ON FILE | | | | | | |
| 479842 | RODRIGUEZ RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 479843 | RODRIGUEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 818742 | RODRIGUEZ RODRIGUEZ, NILKA I | ADDRESS ON FILE | | | | | | |
| 479844 | RODRIGUEZ RODRIGUEZ, NILKA I | ADDRESS ON FILE | | | | | | |
| 479845 | RODRIGUEZ RODRIGUEZ, NILMA E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 479846 | RODRIGUEZ RODRIGUEZ, NILMA I | ADDRESS ON FILE |
| 479847 | RODRIGUEZ RODRIGUEZ, NIMIA C. | ADDRESS ON FILE |
| 479848 | Rodriguez Rodriguez, Noel | ADDRESS ON FILE |
| 479849 | RODRIGUEZ RODRIGUEZ, NOEL | ADDRESS ON FILE |
| 479850 | RODRIGUEZ RODRIGUEZ, NOELIA M | ADDRESS ON FILE |
| 479852 | RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE |
| 1497754 | RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE |
| 479853 | RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE |
| 818743 | RODRIGUEZ RODRIGUEZ, NORAYDA | ADDRESS ON FILE |
| 479854 | RODRIGUEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 479855 | RODRIGUEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 1878268 | Rodriguez Rodriguez, Norma I. | ADDRESS ON FILE |
| 479856 | RODRIGUEZ RODRIGUEZ, NORMA L. | ADDRESS ON FILE |
| 479857 | RODRIGUEZ RODRIGUEZ, NORMARIS | ADDRESS ON FILE |
| 479858 | Rodriguez Rodriguez, Obed | ADDRESS ON FILE |
| 479860 | RODRIGUEZ RODRIGUEZ, OEMI | ADDRESS ON FILE |
| 479861 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE |
| 818744 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE |
| 1466660 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE |
| 479862 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE |
| 479863 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE |
| 479864 | RODRIGUEZ RODRIGUEZ, OLGA B | ADDRESS ON FILE |
| 479866 | RODRIGUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE |
| 479865 | RODRIGUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE |
| 479867 | RODRIGUEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE |
| 479868 | RODRIGUEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE |
| 479869 | RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE |
| 479870 | RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE |
| 479871 | RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE |
| 479872 | RODRIGUEZ RODRIGUEZ, OMAR L. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 479873 | RODRIGUEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | |
| 479874 | RODRIGUEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | |
| 479875 | RODRIGUEZ RODRIGUEZ, ONELIA | ADDRESS ON FILE | | | | | |
| 479876 | Rodriguez Rodriguez, Orlando | ADDRESS ON FILE | | | | | |
| 479880 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 479881 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 479877 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 479882 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 479878 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 479879 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 1421609 | RODRÍGUEZ RODRÍGUEZ, ORLANDO | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 479883 | RODRIGUEZ RODRIGUEZ, ORVIN | ADDRESS ON FILE | | | | | |
| 2048862 | Rodriguez Rodriguez, Oscar | ADDRESS ON FILE | | | | | |
| 479884 | RODRIGUEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 479885 | Rodriguez Rodriguez, Oscar | ADDRESS ON FILE | | | | | |
| 479886 | RODRIGUEZ RODRIGUEZ, OSCAR J | ADDRESS ON FILE | | | | | |
| 479887 | Rodriguez Rodriguez, Osdalys | ADDRESS ON FILE | | | | | |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | ADDRESS ON FILE | | | | | |
| 1695995 | Rodriguez Rodriguez, Osdalyz | ADDRESS ON FILE | | | | | |
| 479888 | RODRIGUEZ RODRIGUEZ, OSMIN | ADDRESS ON FILE | | | | | |
| 479889 | RODRIGUEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | |
| 479890 | RODRIGUEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | |
| 479891 | RODRIGUEZ RODRIGUEZ, OVIDIA | ADDRESS ON FILE | | | | | |
| 479892 | RODRIGUEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | |
| 479893 | RODRIGUEZ RODRIGUEZ, PASCUAL | ADDRESS ON FILE | | | | | |
| 479894 | RODRIGUEZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479895 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 479896 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 479897 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 479898 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2157673 | Rodriguez Rodriguez, Pedro Jaime | ADDRESS ON FILE | | | | | | | |
| 479899 | RODRIGUEZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 479900 | Rodriguez Rodriguez, Porfirio | ADDRESS ON FILE | | | | | | | |
| 818747 | RODRIGUEZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 479902 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479903 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479904 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479905 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479906 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479907 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2161478 | Rodriguez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 479908 | Rodriguez Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 479910 | RODRIGUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 479909 | RODRIGUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 479911 | RODRIGUEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1620653 | Rodriguez Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1851120 | Rodriguez Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 2073682 | Rodriguez Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1425905 | RODRIGUEZ RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 2132019 | Rodriguez Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 479913 | RODRIGUEZ RODRIGUEZ, RAMON D. | ADDRESS ON FILE | | | | | | | |
| 479914 | Rodriguez Rodriguez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 479915 | RODRIGUEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 479916 | RODRIGUEZ RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 479917 | Rodriguez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 479918 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479920 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479921 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479922 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479919 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479923 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479924 | RODRIGUEZ RODRIGUEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 479925 | RODRIGUEZ RODRIGUEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 479926 | RODRIGUEZ RODRIGUEZ, RAUL B. | ADDRESS ON FILE | | | | | | | |
| 479928 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 479927 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1593974 | Rodriguez Rodriguez, Raymond | ADDRESS ON FILE | | | | | | | |
| 479929 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 479930 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 479931 | RODRIGUEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 479932 | RODRIGUEZ RODRIGUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 479933 | Rodriguez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 479934 | RODRIGUEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 479935 | RODRIGUEZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 479936 | RODRIGUEZ RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 818748 | RODRIGUEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 818749 | RODRIGUEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 745057 | Rodriguez Rodriguez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 479941 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479937 | Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 479942 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479938 | Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 479939 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1871631 | Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 479943 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 818750 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479940 | Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 479944 | Rodriguez Rodriguez, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 479946 | RODRIGUEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 479947 | RODRIGUEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 479948 | Rodriguez Rodriguez, Richard R | ADDRESS ON FILE | | | | | | | |
| 479949 | RODRIGUEZ RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2148363 | Rodriguez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 479950 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479951 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479952 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479953 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479954 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2162353 | Rodriguez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 479955 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 818752 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479956 | RODRIGUEZ RODRIGUEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 479957 | Rodriguez Rodriguez, Roberto J | ADDRESS ON FILE | | | | | | | |
| 1988052 | Rodriguez Rodriguez, Roberto J. | ADDRESS ON FILE | | | | | | | |
| 479960 | RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 479958 | RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 479959 | RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 479961 | RODRIGUEZ RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 479962 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479963 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 479964 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 818753 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 479965 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 479966 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2146915 | Rodriguez Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 479967 | RODRIGUEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 479969 | RODRIGUEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1728600 | Rodriguez Rodriguez, Rosa E | ADDRESS ON FILE | | | | | | | |
| 479970 | RODRIGUEZ RODRIGUEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 479971 | RODRIGUEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 479972 | RODRIGUEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 479973 | RODRIGUEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 479974 | RODRIGUEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1784894 | Rodriguez Rodriguez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 479975 | RODRIGUEZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 479976 | RODRIGUEZ RODRIGUEZ, ROSELIS Y | ADDRESS ON FILE | | | | | | | |
| 479978 | RODRIGUEZ RODRIGUEZ, ROY | ADDRESS ON FILE | | | | | | | |
| 479979 | RODRIGUEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 479980 | RODRIGUEZ RODRIGUEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 479981 | RODRIGUEZ RODRIGUEZ, RUDDY A. | ADDRESS ON FILE | | | | | | | |
| 2148011 | Rodriguez Rodriguez, Ruperto | ADDRESS ON FILE | | | | | | | |
| 818754 | RODRIGUEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 479982 | RODRIGUEZ RODRIGUEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 479983 | RODRIGUEZ RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 818755 | RODRIGUEZ RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 479985 | RODRIGUEZ RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 818756 | RODRIGUEZ RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 479986 | RODRIGUEZ RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 479987 | RODRIGUEZ RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 479988 | RODRIGUEZ RODRIGUEZ, SACHIRA I. | ADDRESS ON FILE | | | | | | | |
| 2066361 | Rodriguez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2062983 | Rodriguez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 479989 | RODRIGUEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 479990 | RODRIGUEZ RODRIGUEZ, SANDRA ISABEL | ADDRESS ON FILE | | | | | | | |
| 479991 | RODRIGUEZ RODRIGUEZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| 479992 | RODRIGUEZ RODRIGUEZ, SANTO | ADDRESS ON FILE | | | | | | | |
| 1966384 | Rodriguez Rodriguez, Santo | ADDRESS ON FILE | | | | | | | |
| 479993 | RODRIGUEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 479994 | RODRIGUEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 479995 | RODRIGUEZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 479996 | RODRIGUEZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 2226875 | Rodriguez Rodriguez, Sara | ADDRESS ON FILE | | | | | | | |
| 1881443 | Rodriguez Rodriguez, Selenia | ADDRESS ON FILE | | | | | | | |
| 479997 | Rodriguez Rodriguez, Sheidaliz | ADDRESS ON FILE | | | | | | | |
| 479998 | RODRIGUEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 479999 | RODRIGUEZ RODRIGUEZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 480000 | RODRIGUEZ RODRIGUEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 2016927 | Rodriguez Rodriguez, Sheilla L. | ADDRESS ON FILE | | | | | | | |
| 480001 | RODRIGUEZ RODRIGUEZ, SHELYSMAR | ADDRESS ON FILE | | | | | | | |
| 480002 | RODRIGUEZ RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 480003 | RODRIGUEZ RODRIGUEZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 754219 | Rodriguez Rodriguez, Simon | ADDRESS ON FILE | | | | | | | |
| 754219 | Rodriguez Rodriguez, Simon | ADDRESS ON FILE | | | | | | | |
| 480004 | RODRIGUEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 818757 | RODRIGUEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 480005 | RODRIGUEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 1928862 | RODRIGUEZ RODRIGUEZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 480006 | RODRIGUEZ RODRIGUEZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 480007 | RODRIGUEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 818758 | RODRIGUEZ RODRIGUEZ, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 480009 | RODRIGUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 480008 | RODRIGUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 480010 | RODRIGUEZ RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480011 | RODRIGUEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 480012 | RODRIGUEZ RODRIGUEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 480013 | Rodriguez Rodriguez, Sulmeneida | ADDRESS ON FILE | | | | | | | |
| 480015 | RODRIGUEZ RODRIGUEZ, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 480016 | RODRIGUEZ RODRIGUEZ, SYLVIA | P.O.BOX 560 | BO. PUEBLO | | | LARES | PR | 00669 | |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 480017 | RODRIGUEZ RODRIGUEZ, TAYMEI | ADDRESS ON FILE | | | | | | | |
| 2116206 | Rodriguez Rodriguez, Teresa | ADDRESS ON FILE | | | | | | | |
| 480019 | RODRIGUEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 480018 | RODRIGUEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 480020 | RODRIGUEZ RODRIGUEZ, THAMAR | ADDRESS ON FILE | | | | | | | |
| 479859 | RODRIGUEZ RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 480021 | RODRIGUEZ RODRIGUEZ, TIRSA I | ADDRESS ON FILE | | | | | | | |
| 480022 | RODRIGUEZ RODRIGUEZ, VALERIA M | ADDRESS ON FILE | | | | | | | |
| 818759 | RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 480023 | RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 480024 | RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1615978 | Rodriguez Rodriguez, Veronica | ADDRESS ON FILE | | | | | | | |
| 480025 | RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 480026 | RODRIGUEZ RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 480027 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480028 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480029 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480030 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1901339 | Rodriguez Rodriguez, Victor A | ADDRESS ON FILE | | | | | | | |
| 480031 | RODRIGUEZ RODRIGUEZ, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 480032 | RODRIGUEZ RODRIGUEZ, VIDALINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480033 | RODRIGUEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 480034 | RODRIGUEZ RODRIGUEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 480035 | RODRIGUEZ RODRIGUEZ, VILNA L | ADDRESS ON FILE | | | | | | | |
| 480036 | RODRIGUEZ RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 480037 | RODRIGUEZ RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 480038 | RODRIGUEZ RODRIGUEZ, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| 589172 | Rodriguez Rodriguez, Virgen E | ADDRESS ON FILE | | | | | | | |
| 480039 | RODRIGUEZ RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 480041 | RODRIGUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 480040 | RODRIGUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 480042 | RODRIGUEZ RODRIGUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 480043 | RODRIGUEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 480044 | RODRIGUEZ RODRIGUEZ, VYONETTE | ADDRESS ON FILE | | | | | | | |
| 818761 | RODRIGUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480046 | RODRIGUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480045 | RODRIGUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480047 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 2136569 | Rodriguez Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 1551883 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 480049 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 480050 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 1831301 | Rodriguez Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 818762 | RODRIGUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 480051 | RODRIGUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 480053 | RODRIGUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 480052 | RODRIGUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480054 | RODRIGUEZ RODRIGUEZ, WANDA Y | ADDRESS ON FILE | | | | | | |
| 480055 | RODRIGUEZ RODRIGUEZ, WARREN | ADDRESS ON FILE | | | | | | |
| 480057 | Rodriguez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 480058 | Rodriguez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1600446 | Rodriguez Rodriguez, Wilhelm Y | ADDRESS ON FILE | | | | | | |
| 1720211 | Rodriguez Rodriguez, Wilhelm Y | ADDRESS ON FILE | | | | | | |
| 1703015 | Rodriguez Rodriguez, Wilhem Y | ADDRESS ON FILE | | | | | | |
| 480060 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 480063 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 480061 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 480062 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 480064 | RODRIGUEZ RODRIGUEZ, WILMA D. | ADDRESS ON FILE | | | | | | |
| 818763 | RODRIGUEZ RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | |
| 480065 | RODRIGUEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 480067 | RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 480066 | RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 480068 | RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 1614573 | RODRIGUEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 480070 | RODRIGUEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 480069 | Rodriguez Rodriguez, Xiomara | ADDRESS ON FILE | | | | | | |
| 480071 | RODRIGUEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 480072 | RODRIGUEZ RODRIGUEZ, YAILIZ | ADDRESS ON FILE | | | | | | |
| 480073 | RODRIGUEZ RODRIGUEZ, YAIRA M | ADDRESS ON FILE | | | | | | |
| 479968 | RODRIGUEZ RODRIGUEZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 480074 | RODRIGUEZ RODRIGUEZ, YANCI | ADDRESS ON FILE | | | | | | |
| 854796 | RODRIGUEZ RODRIGUEZ, YANCI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 818764 | RODRIGUEZ RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 480075 | Rodriguez Rodriguez, Yanitza | ADDRESS ON FILE | | | | | | |
| 818765 | RODRIGUEZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 480076 | RODRIGUEZ RODRIGUEZ, YARIMYL | ADDRESS ON FILE | | | | | | |
| 1999646 | Rodriguez Rodriguez, Yarimyl | ADDRESS ON FILE | | | | | | |
| 1904679 | Rodriguez Rodriguez, Yarimyl | ADDRESS ON FILE | | | | | | |
| 818766 | RODRIGUEZ RODRIGUEZ, YARISEL | ADDRESS ON FILE | | | | | | |
| 1725487 | Rodriguez Rodriguez, Yarisel | ADDRESS ON FILE | | | | | | |
| 818767 | RODRIGUEZ RODRIGUEZ, YARISEL | ADDRESS ON FILE | | | | | | |
| 480077 | RODRIGUEZ RODRIGUEZ, YARISEL | ADDRESS ON FILE | | | | | | |
| 480078 | RODRIGUEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 480079 | Rodriguez Rodriguez, Yasemilit | ADDRESS ON FILE | | | | | | |
| 818768 | RODRIGUEZ RODRIGUEZ, YASEMILIT | ADDRESS ON FILE | | | | | | |
| 480080 | RODRIGUEZ RODRIGUEZ, YDALMI | ADDRESS ON FILE | | | | | | |
| 480081 | RODRIGUEZ RODRIGUEZ, YESABELLE | ADDRESS ON FILE | | | | | | |
| 480082 | RODRIGUEZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 818769 | RODRIGUEZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 480083 | RODRIGUEZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1695713 | Rodriguez Rodriguez, Yesenia | ADDRESS ON FILE | | | | | | |
| 480084 | RODRIGUEZ RODRIGUEZ, YGNACIO | ADDRESS ON FILE | | | | | | |
| 480085 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480088 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480089 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480086 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480090 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480091 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1957757 | Rodriguez Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480087 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480092 | RODRIGUEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 480093 | RODRIGUEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 480094 | RODRIGUEZ RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 480095 | RODRIGUEZ RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 480096 | RODRIGUEZ RODRIGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 818770 | RODRIGUEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 480097 | RODRIGUEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 818771 | RODRIGUEZ RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 480099 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | ADDRESS ON FILE | | | | | | | |
| 818772 | RODRIGUEZ RODRIGUEZ, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 480100 | RODRIGUEZ RODRIGUEZ, ZAIRA B. | ADDRESS ON FILE | | | | | | | |
| 480101 | RODRIGUEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 480102 | RODRIGUEZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 480103 | RODRIGUEZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 480104 | RODRIGUEZ RODRIGUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 480105 | RODRIGUEZ RODRIGUEZ, ZULMEGELIC | ADDRESS ON FILE | | | | | | | |
| 480108 | RODRIGUEZ RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| 480109 | RODRIGUEZ RODRIGURZ, RODRIGO L | ADDRESS ON FILE | | | | | | | |
| 480110 | RODRIGUEZ RODRIQUEZ, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| 480111 | RODRIGUEZ RODZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 480112 | RODRIGUEZ RODZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2157530 | Rodriguez Rodz, Edwin | ADDRESS ON FILE | | | | | | | |
| 2079828 | Rodriguez Rodz, Emily I | ADDRESS ON FILE | | | | | | | |
| 2080688 | Rodriguez Rodz, Emily I | ADDRESS ON FILE | | | | | | | |
| 2080688 | Rodriguez Rodz, Emily I | ADDRESS ON FILE | | | | | | | |
| 2079828 | Rodriguez Rodz, Emily I | ADDRESS ON FILE | | | | | | | |
| 2131499 | Rodriguez Rodz, Ramon A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1823216 | Rodriguez Rodz, Reicarlo | ADDRESS ON FILE | | | | | |
| 480113 | RODRIGUEZ RODZ., REICARLO | ADDRESS ON FILE | | | | | |
| 480114 | RODRIGUEZ ROHENA MD, MARIA E | ADDRESS ON FILE | | | | | |
| 480115 | RODRIGUEZ ROHENA, ANDRES | ADDRESS ON FILE | | | | | |
| 1742597 | Rodriguez Rohena, Christie | ADDRESS ON FILE | | | | | |
| 480116 | RODRIGUEZ ROHENA, CHRISTIE | ADDRESS ON FILE | | | | | |
| 1737710 | Rodriguez Rohena, Chritie | ADDRESS ON FILE | | | | | |
| 480117 | RODRIGUEZ ROHENA, EDWIN | ADDRESS ON FILE | | | | | |
| 2176415 | RODRIGUEZ ROHENA, FREDDIE | PO BOX 40005 | | | | San Juan | PR | 00940 |
| 480118 | RODRIGUEZ ROHENA, GINDY Z | ADDRESS ON FILE | | | | | |
| 480119 | RODRIGUEZ ROHENA, MARIA | ADDRESS ON FILE | | | | | |
| 480120 | RODRIGUEZ ROHENA, MARIA M. | ADDRESS ON FILE | | | | | |
| 480121 | RODRIGUEZ ROHENA, RAFAEL | ADDRESS ON FILE | | | | | |
| 480122 | RODRIGUEZ ROHENA, SONIA | ADDRESS ON FILE | | | | | |
| 854797 | RODRIGUEZ ROHENA, YAMILET A. | ADDRESS ON FILE | | | | | |
| 480123 | RODRIGUEZ ROHENA, YAMILET A. | ADDRESS ON FILE | | | | | |
| 480124 | RODRIGUEZ ROIG, ADA | ADDRESS ON FILE | | | | | |
| 480125 | RODRIGUEZ ROIG, MADELINE Z | ADDRESS ON FILE | | | | | |
| 480126 | RODRIGUEZ ROIG, RENE | ADDRESS ON FILE | | | | | |
| 480127 | RODRIGUEZ ROJAS, ADALID | ADDRESS ON FILE | | | | | |
| 1676559 | Rodriguez Rojas, Amarilys | ADDRESS ON FILE | | | | | |
| 480128 | RODRIGUEZ ROJAS, AMARILYS | ADDRESS ON FILE | | | | | |
| 480129 | RODRIGUEZ ROJAS, AMOS | ADDRESS ON FILE | | | | | |
| 1691989 | Rodriguez Rojas, Arelis | ADDRESS ON FILE | | | | | |
| 1583112 | Rodriguez Rojas, Arelis | ADDRESS ON FILE | | | | | |
| 480130 | Rodriguez Rojas, Arelis | ADDRESS ON FILE | | | | | |
| 480131 | RODRIGUEZ ROJAS, DOLORES | ADDRESS ON FILE | | | | | |
| 818773 | RODRIGUEZ ROJAS, DOLORES | ADDRESS ON FILE | | | | | |
| 480132 | RODRIGUEZ ROJAS, ELENA | ADDRESS ON FILE | | | | | |
| 2166154 | Rodriguez Rojas, Gregorio | ADDRESS ON FILE | | | | | |
| 480133 | RODRIGUEZ ROJAS, JOAQUINA | ADDRESS ON FILE | | | | | |
| 2164995 | Rodriguez Rojas, Jose E. | ADDRESS ON FILE | | | | | |
| 480134 | RODRIGUEZ ROJAS, JUAN A. | ADDRESS ON FILE | | | | | |
| 2175499 | RODRIGUEZ ROJAS, JULIO C. | URB TOA ALTA HEIGHTS | CALLE 32-AJ-3 | | | TOA ALTA | PR | 00953 |
| 480135 | RODRIGUEZ ROJAS, LESLIE | ADDRESS ON FILE | | | | | |
| 480136 | RODRIGUEZ ROJAS, LUZ E. | ADDRESS ON FILE | | | | | |
| 480137 | RODRIGUEZ ROJAS, LUZ S | ADDRESS ON FILE | | | | | |
| 480138 | RODRIGUEZ ROJAS, MARCELINO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 480139 | RODRIGUEZ ROJAS, MARGARITA | ADDRESS ON FILE |
| 480140 | RODRIGUEZ ROJAS, MARIA A | ADDRESS ON FILE |
| 480141 | RODRIGUEZ ROJAS, MAYRA | ADDRESS ON FILE |
| 480142 | RODRIGUEZ ROJAS, NAYRA | ADDRESS ON FILE |
| 480143 | RODRIGUEZ ROJAS, RAMFIS | ADDRESS ON FILE |
| 480144 | RODRIGUEZ ROJAS, REMY | ADDRESS ON FILE |
| 818774 | RODRIGUEZ ROJAS, SONIA | ADDRESS ON FILE |
| 480145 | RODRIGUEZ ROJAS, SONIA M | ADDRESS ON FILE |
| 480146 | RODRIGUEZ ROJAS, TANIA | ADDRESS ON FILE |
| 480147 | RODRIGUEZ ROJAS, WALDEMAR | ADDRESS ON FILE |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | ADDRESS ON FILE |
| 480148 | Rodriguez Rojas, Xaxier | ADDRESS ON FILE |
| 480150 | Rodriguez Roldan, Carmelo | ADDRESS ON FILE |
| 480151 | RODRIGUEZ ROLDAN, CARMEN | ADDRESS ON FILE |
| 480152 | RODRIGUEZ ROLDAN, FRANCISCO | ADDRESS ON FILE |
| 1952303 | Rodriguez Roldan, Francisco M. | ADDRESS ON FILE |
| 480153 | RODRIGUEZ ROLDAN, GABRIEL | ADDRESS ON FILE |
| 480154 | RODRIGUEZ ROLDAN, GRISEL E | ADDRESS ON FILE |
| 2011019 | Rodriguez Roldan, Nelida | ADDRESS ON FILE |
| 480155 | RODRIGUEZ ROLDAN, NELIDA | ADDRESS ON FILE |
| 480156 | RODRIGUEZ ROLDAN, NORMA | ADDRESS ON FILE |
| 740959 | RODRIGUEZ ROLDAN, RAFAEL | ADDRESS ON FILE |
| 480158 | RODRIGUEZ ROLDAN, SONIA | ADDRESS ON FILE |
| 480159 | RODRIGUEZ ROLDAN, YESSENIA | ADDRESS ON FILE |
| 480160 | RODRIGUEZ ROLLAND, CARLOS | ADDRESS ON FILE |
| 480161 | RODRIGUEZ ROLLAND, WALLY | ADDRESS ON FILE |
| 480162 | RODRIGUEZ ROLON, AIDA G | ADDRESS ON FILE |
| 2118145 | Rodriguez Rolon, Ana Hildo | ADDRESS ON FILE |
| 480163 | RODRIGUEZ ROLON, EHILEEN | ADDRESS ON FILE |
| 480164 | RODRIGUEZ ROLON, HECTOR | ADDRESS ON FILE |
| 480165 | RODRIGUEZ ROLON, JERAMHIR | ADDRESS ON FILE |
| 1802381 | Rodriguez Rolon, Jose M. | ADDRESS ON FILE |
| 1802381 | Rodriguez Rolon, Jose M. | ADDRESS ON FILE |
| 1777424 | Rodriguez Rolon, Jose Miguel | ADDRESS ON FILE |
| 480166 | RODRIGUEZ ROLON, LYDMAR | ADDRESS ON FILE |
| 480167 | RODRIGUEZ ROLON, NORBERTO | ADDRESS ON FILE |
| 480168 | RODRIGUEZ ROLON, PABLO | ADDRESS ON FILE |
| 480169 | RODRIGUEZ ROLON, RAMIRO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480170 | RODRIGUEZ ROLON, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 480171 | RODRIGUEZ ROLON, ZORAYDA | ADDRESS ON FILE | | | | | | |
| 480172 | RODRIGUEZ ROLONS, HECTOR | ADDRESS ON FILE | | | | | | |
| 480173 | RODRIGUEZ ROMAN MD, ZULMARY | ADDRESS ON FILE | | | | | | |
| 480174 | RODRIGUEZ ROMAN, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 818776 | RODRIGUEZ ROMAN, AEISHA L | ADDRESS ON FILE | | | | | | |
| 480175 | RODRIGUEZ ROMAN, AGAPITO | ADDRESS ON FILE | | | | | | |
| 480176 | RODRIGUEZ ROMAN, AIDA M | ADDRESS ON FILE | | | | | | |
| 480177 | RODRIGUEZ ROMAN, ALDA L. | ADDRESS ON FILE | | | | | | |
| 480178 | RODRIGUEZ ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 480179 | RODRIGUEZ ROMAN, ALFONSO | ADDRESS ON FILE | | | | | | |
| 480180 | RODRIGUEZ ROMAN, AMILCAR | ADDRESS ON FILE | | | | | | |
| 480182 | RODRIGUEZ ROMAN, ANA C | ADDRESS ON FILE | | | | | | |
| 480183 | Rodríguez Roman, Anaida M | ADDRESS ON FILE | | | | | | |
| 2071868 | RODRIGUEZ ROMAN, ANAIDA M. | ADDRESS ON FILE | | | | | | |
| 480184 | RODRIGUEZ ROMAN, ANAIDA M. | ADDRESS ON FILE | | | | | | |
| 480185 | RODRIGUEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 480186 | RODRIGUEZ ROMAN, ANSELMO | ADDRESS ON FILE | | | | | | |
| 818777 | RODRIGUEZ ROMAN, AUREA | ADDRESS ON FILE | | | | | | |
| 480187 | RODRIGUEZ ROMAN, AUREA M | ADDRESS ON FILE | | | | | | |
| 480188 | RODRIGUEZ ROMAN, AURORA | ADDRESS ON FILE | | | | | | |
| 1858217 | Rodriguez Roman, Aurora | ADDRESS ON FILE | | | | | | |
| 480189 | RODRIGUEZ ROMAN, AYNIS | ADDRESS ON FILE | | | | | | |
| 480190 | RODRIGUEZ ROMAN, BARBARA | ADDRESS ON FILE | | | | | | |
| 480191 | RODRIGUEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 1750135 | Rodríguez Román, Carmen G | ADDRESS ON FILE | | | | | | |
| 480192 | RODRIGUEZ ROMAN, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 480193 | RODRIGUEZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 480195 | RODRIGUEZ ROMAN, CESAR | ADDRESS ON FILE | | | | | | |
| 480194 | RODRIGUEZ ROMAN, CESAR | ADDRESS ON FILE | | | | | | |
| 480196 | RODRIGUEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 480197 | RODRIGUEZ ROMAN, DAVID A. | ADDRESS ON FILE | | | | | | |
| 818778 | RODRIGUEZ ROMAN, DESIRRE | ADDRESS ON FILE | | | | | | |
| 480198 | RODRIGUEZ ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 480199 | Rodriguez Roman, Edwin N | ADDRESS ON FILE | | | | | | |
| 480200 | RODRIGUEZ ROMAN, ELBA | ADDRESS ON FILE | | | | | | |
| 818779 | RODRIGUEZ ROMAN, ELBA | ADDRESS ON FILE | | | | | | |
| 480201 | RODRIGUEZ ROMAN, ELISA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480202 | RODRIGUEZ ROMAN, ENID E | ADDRESS ON FILE | | | | | | |
| 480203 | RODRIGUEZ ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 480204 | RODRIGUEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 480205 | RODRIGUEZ ROMAN, FREDDIE | ADDRESS ON FILE | | | | | | |
| 480206 | RODRIGUEZ ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | |
| 480207 | RODRIGUEZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 2223014 | Rodriguez Roman, Gladys | ADDRESS ON FILE | | | | | | |
| 480208 | RODRIGUEZ ROMAN, HALEXANDER | ADDRESS ON FILE | | | | | | |
| 480209 | RODRIGUEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 480210 | RODRIGUEZ ROMAN, HEIDY | ADDRESS ON FILE | | | | | | |
| 818780 | RODRIGUEZ ROMAN, IDA | ADDRESS ON FILE | | | | | | |
| 480211 | RODRIGUEZ ROMAN, INGRID S. | ADDRESS ON FILE | | | | | | |
| 480212 | RODRIGUEZ ROMAN, IRIS L | ADDRESS ON FILE | | | | | | |
| 480213 | RODRIGUEZ ROMAN, IVAN | ADDRESS ON FILE | | | | | | |
| 480214 | RODRIGUEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 480215 | RODRIGUEZ ROMAN, JEIDY | ADDRESS ON FILE | | | | | | |
| 818781 | RODRIGUEZ ROMAN, JOAN | ADDRESS ON FILE | | | | | | |
| 480216 | Rodriguez Roman, Jose | ADDRESS ON FILE | | | | | | |
| 2197345 | Rodriguez Roman, Jose | ADDRESS ON FILE | | | | | | |
| 480217 | RODRIGUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 480218 | RODRIGUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 480220 | Rodriguez Roman, Jose A | ADDRESS ON FILE | | | | | | |
| 480219 | RODRIGUEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 2100068 | Rodriguez Roman, Jose A. | ADDRESS ON FILE | | | | | | |
| 2097402 | Rodriguez Roman, Jose A. | ADDRESS ON FILE | | | | | | |
| 1997939 | RODRIGUEZ ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 480221 | RODRIGUEZ ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2026602 | RODRIGUEZ ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2026602 | RODRIGUEZ ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 839853 | Rodriguez Roman, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 480222 | RODRIGUEZ ROMAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 480223 | RODRIGUEZ ROMAN, JOSEPH E | ADDRESS ON FILE | | | | | | |
| 480224 | RODRIGUEZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 480225 | RODRIGUEZ ROMAN, JUAN A | ADDRESS ON FILE | | | | | | |
| 480226 | Rodriguez Roman, Juan A | ADDRESS ON FILE | | | | | | |
| 1971185 | Rodriguez Roman, Juan A. | ADDRESS ON FILE | | | | | | |
| 480227 | RODRIGUEZ ROMAN, KERMIT | ADDRESS ON FILE | | | | | | |
| 480228 | RODRIGUEZ ROMAN, LIZZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480229 | RODRIGUEZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 480230 | RODRIGUEZ ROMAN, LUIGGI | ADDRESS ON FILE | | | | | | | |
| 480231 | RODRIGUEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 818782 | RODRIGUEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 818783 | RODRIGUEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 480232 | RODRIGUEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 480233 | RODRIGUEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 480234 | RODRIGUEZ ROMAN, LYNDMARIE | ADDRESS ON FILE | | | | | | | |
| 480235 | RODRIGUEZ ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 480236 | RODRIGUEZ ROMAN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 480237 | RODRIGUEZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 480238 | RODRIGUEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 480239 | RODRIGUEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 480240 | RODRIGUEZ ROMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 480241 | RODRIGUEZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 480242 | RODRIGUEZ ROMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 480243 | RODRIGUEZ ROMAN, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 480244 | RODRIGUEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 480245 | RODRIGUEZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 480246 | RODRIGUEZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 480247 | RODRIGUEZ ROMAN, MIRZA | ADDRESS ON FILE | | | | | | | |
| 480248 | RODRIGUEZ ROMAN, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 1616828 | Rodriguez Roman, Mirza Ivelisse | ADDRESS ON FILE | | | | | | | |
| 480249 | RODRIGUEZ ROMAN, MYLCA | ADDRESS ON FILE | | | | | | | |
| 480250 | RODRIGUEZ ROMAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1746803 | RODRIGUEZ ROMAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 480251 | RODRIGUEZ ROMAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 480252 | RODRIGUEZ ROMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 480254 | RODRIGUEZ ROMAN, ONITT | ADDRESS ON FILE | | | | | | | |
| 480255 | RODRIGUEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 480256 | RODRIGUEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 480257 | RODRIGUEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480258 | RODRIGUEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 480259 | Rodriguez Roman, Ramon L | ADDRESS ON FILE | | | | | | | |
| 818784 | RODRIGUEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 480260 | RODRIGUEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 480261 | RODRIGUEZ ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480262 | RODRIGUEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | |
| 818785 | RODRIGUEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | |
| 480263 | RODRIGUEZ ROMAN, ROSA I | ADDRESS ON FILE | | | | | | |
| 480264 | RODRIGUEZ ROMAN, ROSA M | ADDRESS ON FILE | | | | | | |
| 480265 | RODRIGUEZ ROMAN, ROSANNA | ADDRESS ON FILE | | | | | | |
| 480266 | RODRIGUEZ ROMAN, ROSENDO | ADDRESS ON FILE | | | | | | |
| 480267 | RODRIGUEZ ROMAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 480268 | RODRIGUEZ ROMAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 480269 | RODRIGUEZ ROMAN, WALTER | ADDRESS ON FILE | | | | | | |
| 480270 | RODRIGUEZ ROMAN, WENDY | ADDRESS ON FILE | | | | | | |
| 480271 | RODRIGUEZ ROMAN, ZULMARY | ADDRESS ON FILE | | | | | | |
| 480272 | RODRIGUEZ ROMAN,JOSE | ADDRESS ON FILE | | | | | | |
| 480274 | RODRIGUEZ ROMERO, ALEYDA | ADDRESS ON FILE | | | | | | |
| 480275 | RODRIGUEZ ROMERO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | ADDRESS ON FILE | | | | | | |
| 480277 | RODRIGUEZ ROMERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 480278 | RODRIGUEZ ROMERO, GILGUI | ADDRESS ON FILE | | | | | | |
| 1800622 | Rodriguez Romero, Herminio | Urb. Santa Maria | Calle Hcda. La Catalina N-19 | | Guayanilla | PR | 00698 | |
| 1769191 | Rodriguez Romero, Herminio | Urb. Santa Maria calle Hcda La Catalina | N 19 | | Guayanilla | PR | 00656 | |
| 480279 | RODRIGUEZ ROMERO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 1912642 | Rodríguez Romero, Luis Armando | ADDRESS ON FILE | | | | | | |
| 480280 | RODRIGUEZ ROMERO, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 818786 | RODRIGUEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 2112319 | Rodriguez Romero, Mayra | ADDRESS ON FILE | | | | | | |
| 1710073 | Rodriguez Romero, Mayra | ADDRESS ON FILE | | | | | | |
| 480281 | Rodriguez Romero, Mayra | ADDRESS ON FILE | | | | | | |
| 480282 | RODRIGUEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 480283 | RODRIGUEZ ROMERO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 818787 | RODRIGUEZ ROMERO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1658255 | Rodríguez Romero, Mayra E | ADDRESS ON FILE | | | | | | |
| 1661487 | RODRIGUEZ ROMERO, MAYRA ENID | ADDRESS ON FILE | | | | | | |
| 480284 | RODRIGUEZ ROMERO, NINOTCKA | ADDRESS ON FILE | | | | | | |
| 480285 | Rodriguez Romero, Pedro | ADDRESS ON FILE | | | | | | |
| 480286 | RODRIGUEZ ROMERO, RAISA A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480287 | RODRIGUEZ ROMERO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 480288 | RODRIGUEZ ROMERO, SIXTO | ADDRESS ON FILE | | | | | | |
| 818789 | RODRIGUEZ ROMERO, SIXTO | ADDRESS ON FILE | | | | | | |
| 480290 | RODRIGUEZ ROMERO, SOL L. | ADDRESS ON FILE | | | | | | |
| 818790 | RODRIGUEZ ROMEU, JANYRA | ADDRESS ON FILE | | | | | | |
| 480291 | RODRIGUEZ ROMEU, JANYRA | ADDRESS ON FILE | | | | | | |
| 480292 | RODRIGUEZ RONDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 480293 | RODRIGUEZ RONDA, GRISEL | ADDRESS ON FILE | | | | | | |
| 480294 | RODRIGUEZ RONDA, JOSE | ADDRESS ON FILE | | | | | | |
| 480295 | RODRIGUEZ RONDA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 818791 | RODRIGUEZ RONDA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 480296 | RODRIGUEZ RONDON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 480297 | RODRIGUEZ RONDON, MARIA C | ADDRESS ON FILE | | | | | | |
| 1836188 | Rodriguez Rongel, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 480298 | RODRIGUEZ ROQUE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 480299 | RODRIGUEZ ROQUE, HECTOR | ADDRESS ON FILE | | | | | | |
| 480300 | RODRIGUEZ ROQUE, MARIA D | ADDRESS ON FILE | | | | | | |
| 480301 | RODRIGUEZ ROQUE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1719331 | Rodriguez Roque, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 480302 | RODRIGUEZ RORIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 480303 | RODRIGUEZ ROSA MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 480304 | RODRIGUEZ ROSA MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 480305 | Rodriguez Rosa, Ada E | ADDRESS ON FILE | | | | | | |
| 818792 | RODRIGUEZ ROSA, AIDA R | ADDRESS ON FILE | | | | | | |
| 480306 | RODRIGUEZ ROSA, AIDA R | ADDRESS ON FILE | | | | | | |
| 480307 | RODRIGUEZ ROSA, ALAN | ADDRESS ON FILE | | | | | | |
| 480253 | RODRIGUEZ ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 480308 | RODRIGUEZ ROSA, ALMA N | ADDRESS ON FILE | | | | | | |
| 480309 | RODRIGUEZ ROSA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 818793 | RODRIGUEZ ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1712525 | Rodríguez Rosa, Angel L. | ADDRESS ON FILE | | | | | | |
| 480310 | RODRIGUEZ ROSA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 818794 | RODRIGUEZ ROSA, BETSY A | ADDRESS ON FILE | | | | | | |
| 480311 | RODRIGUEZ ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2214625 | Rodriguez Rosa, Blanca A. | ADDRESS ON FILE | | | | | | |
| 2211375 | Rodriguez Rosa, Blanca A. | ADDRESS ON FILE | | | | | | |
| 480312 | RODRIGUEZ ROSA, BRENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2039243 | Rodriguez Rosa, Brenda Enid | ADDRESS ON FILE | | | | | | |
| 2031768 | Rodriguez Rosa, Brenda Enid | ADDRESS ON FILE | | | | | | |
| 2047026 | Rodriguez Rosa, Brenda Enid | ADDRESS ON FILE | | | | | | |
| 2039243 | Rodriguez Rosa, Brenda Enid | ADDRESS ON FILE | | | | | | |
| 480313 | RODRIGUEZ ROSA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 480314 | RODRIGUEZ ROSA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 480315 | RODRIGUEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 818795 | RODRIGUEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 480316 | RODRIGUEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 480317 | RODRIGUEZ ROSA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2155470 | Rodriguez Rosa, Cesar A | ADDRESS ON FILE | | | | | | |
| 2175214 | RODRIGUEZ ROSA, CESAR A. | 49 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 480318 | Rodriguez Rosa, Chazmin | ADDRESS ON FILE | | | | | | |
| 480319 | Rodriguez Rosa, Eddy A. | ADDRESS ON FILE | | | | | | |
| 1914492 | Rodriguez Rosa, Edwin | ADDRESS ON FILE | | | | | | |
| 480320 | RODRIGUEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | |
| 480321 | RODRIGUEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | |
| 480322 | RODRIGUEZ ROSA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 480323 | RODRIGUEZ ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 480324 | RODRIGUEZ ROSA, ELSA L | ADDRESS ON FILE | | | | | | |
| 2135534 | Rodriguez Rosa, Elsa Luisa | ADDRESS ON FILE | | | | | | |
| 480325 | RODRIGUEZ ROSA, ELVIN | ADDRESS ON FILE | | | | | | |
| 480326 | RODRIGUEZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 480327 | RODRIGUEZ ROSA, HELEN | ADDRESS ON FILE | | | | | | |
| 818797 | RODRIGUEZ ROSA, ILIA | ADDRESS ON FILE | | | | | | |
| 480328 | RODRIGUEZ ROSA, ILIA B | ADDRESS ON FILE | | | | | | |
| 480329 | RODRIGUEZ ROSA, ISABEL | ADDRESS ON FILE | | | | | | |
| 480330 | RODRIGUEZ ROSA, JAIME | ADDRESS ON FILE | | | | | | |
| 480331 | RODRIGUEZ ROSA, JEANISE | ADDRESS ON FILE | | | | | | |
| 480332 | RODRIGUEZ ROSA, JELITZA | ADDRESS ON FILE | | | | | | |
| 480333 | RODRIGUEZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 480334 | RODRIGUEZ ROSA, JOANNE M. | ADDRESS ON FILE | | | | | | |
| 480335 | RODRIGUEZ ROSA, JOEL | ADDRESS ON FILE | | | | | | |
| 480336 | RODRIGUEZ ROSA, JOHN J | ADDRESS ON FILE | | | | | | |
| 480337 | RODRIGUEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 480338 | RODRIGUEZ ROSA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 480339 | RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 480341 | RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480340 | RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | |
| 480342 | RODRIGUEZ ROSA, JUANITA | ADDRESS ON FILE | | | | | |
| 480343 | RODRIGUEZ ROSA, JULIO | ADDRESS ON FILE | | | | | |
| 818798 | RODRIGUEZ ROSA, LAURA | ADDRESS ON FILE | | | | | |
| 1795449 | Rodriguez Rosa, Laura E. | ADDRESS ON FILE | | | | | |
| 480344 | RODRIGUEZ ROSA, LEONEL | ADDRESS ON FILE | | | | | |
| 1996805 | RODRIGUEZ ROSA, LEONEL I | ADDRESS ON FILE | | | | | |
| 1996805 | RODRIGUEZ ROSA, LEONEL I | ADDRESS ON FILE | | | | | |
| 480345 | RODRIGUEZ ROSA, LILLIAM E | ADDRESS ON FILE | | | | | |
| 480346 | RODRIGUEZ ROSA, LUIS | HC 01 BOX 7585 | | | LUQUILLO | PR | 00773 |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 480347 | RODRIGUEZ ROSA, LUZ ODILIA | ADDRESS ON FILE | | | | | |
| 480349 | RODRIGUEZ ROSA, MARIA | ADDRESS ON FILE | | | | | |
| 480348 | RODRIGUEZ ROSA, MARIA | ADDRESS ON FILE | | | | | |
| 480350 | RODRIGUEZ ROSA, MARIA DE | ADDRESS ON FILE | | | | | |
| 480351 | RODRIGUEZ ROSA, MARIA M | ADDRESS ON FILE | | | | | |
| 480352 | RODRIGUEZ ROSA, MARY L | ADDRESS ON FILE | | | | | |
| 480353 | RODRIGUEZ ROSA, MAYRA | ADDRESS ON FILE | | | | | |
| 480354 | RODRIGUEZ ROSA, MAYRA | ADDRESS ON FILE | | | | | |
| 1551966 | Rodriguez Rosa, Mayra | ADDRESS ON FILE | | | | | |
| 854798 | RODRIGUEZ ROSA, MAYRA | ADDRESS ON FILE | | | | | |
| 818799 | RODRIGUEZ ROSA, MELITZA | ADDRESS ON FILE | | | | | |
| 480355 | RODRIGUEZ ROSA, MELITZA | ADDRESS ON FILE | | | | | |
| 818800 | RODRIGUEZ ROSA, MIGUELINA | ADDRESS ON FILE | | | | | |
| 480356 | RODRIGUEZ ROSA, NARDA | ADDRESS ON FILE | | | | | |
| 480357 | RODRIGUEZ ROSA, NEFTALI | ADDRESS ON FILE | | | | | |
| 480358 | Rodriguez Rosa, Neftaly | ADDRESS ON FILE | | | | | |
| 480359 | RODRIGUEZ ROSA, NELSON | ADDRESS ON FILE | | | | | |
| 480360 | RODRIGUEZ ROSA, NIEVES M | ADDRESS ON FILE | | | | | |
| 480361 | RODRIGUEZ ROSA, NOHEMI D. | ADDRESS ON FILE | | | | | |
| 480362 | RODRIGUEZ ROSA, NYDIA L | ADDRESS ON FILE | | | | | |
| 480363 | Rodriguez Rosa, Oscar | ADDRESS ON FILE | | | | | |
| 385839 | RODRIGUEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | |
| 480364 | RODRIGUEZ ROSA, RAIXA | ADDRESS ON FILE | | | | | |
| 480365 | RODRIGUEZ ROSA, RAMON | ADDRESS ON FILE | | | | | |
| 480366 | RODRIGUEZ ROSA, RENE M. | ADDRESS ON FILE | | | | | |
| 480367 | RODRIGUEZ ROSA, REYNALDO | ADDRESS ON FILE | | | | | |
| 480369 | RODRIGUEZ ROSA, ROBERTO | ADDRESS ON FILE | | | | | |
| 480368 | RODRIGUEZ ROSA, ROBERTO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480370 | RODRIGUEZ ROSA, ROSA | ADDRESS ON FILE | | | | | | |
| 480371 | RODRIGUEZ ROSA, ROXANA | ADDRESS ON FILE | | | | | | |
| 1259438 | RODRIGUEZ ROSA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 480373 | RODRIGUEZ ROSA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 480374 | RODRIGUEZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | |
| 480375 | RODRIGUEZ ROSA, VIVIAN E. | ADDRESS ON FILE | | | | | | |
| 480376 | RODRIGUEZ ROSA, WILMA I | ADDRESS ON FILE | | | | | | |
| 480377 | RODRIGUEZ ROSA, WILTON J | ADDRESS ON FILE | | | | | | |
| 480378 | RODRIGUEZ ROSA, YAHAIRA I | ADDRESS ON FILE | | | | | | |
| 854799 | RODRIGUEZ ROSA, YAHAIRA I. | ADDRESS ON FILE | | | | | | |
| 480379 | RODRIGUEZ ROSA, YARITZA | ADDRESS ON FILE | | | | | | |
| 818801 | RODRIGUEZ ROSA, YERICA | ADDRESS ON FILE | | | | | | |
| 480380 | RODRIGUEZ ROSA, YERICA | ADDRESS ON FILE | | | | | | |
| 818802 | RODRIGUEZ ROSA, YERICA | ADDRESS ON FILE | | | | | | |
| 1688988 | Rodríguez Rosa, Yerica | ADDRESS ON FILE | | | | | | |
| 480381 | RODRIGUEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480382 | RODRIGUEZ ROSADO, ADA | ADDRESS ON FILE | | | | | | |
| 480383 | RODRIGUEZ ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 480384 | RODRIGUEZ ROSADO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 480385 | RODRIGUEZ ROSADO, AIDA L | ADDRESS ON FILE | | | | | | |
| 480386 | RODRIGUEZ ROSADO, ALBERT | ADDRESS ON FILE | | | | | | |
| 818803 | RODRIGUEZ ROSADO, ALFRED | ADDRESS ON FILE | | | | | | |
| 480387 | RODRIGUEZ ROSADO, ALFRED R | ADDRESS ON FILE | | | | | | |
| 480388 | RODRIGUEZ ROSADO, ANAIDA | ADDRESS ON FILE | | | | | | |
| 480389 | RODRIGUEZ ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 480390 | RODRIGUEZ ROSADO, ARTURO J. | ADDRESS ON FILE | | | | | | |
| 480391 | RODRIGUEZ ROSADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 480392 | RODRIGUEZ ROSADO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 480393 | RODRIGUEZ ROSADO, BELINDA | ADDRESS ON FILE | | | | | | |
| 480394 | RODRIGUEZ ROSADO, BENITO | ADDRESS ON FILE | | | | | | |
| 818804 | RODRIGUEZ ROSADO, BILLIE | ADDRESS ON FILE | | | | | | |
| 818805 | RODRIGUEZ ROSADO, BRENDALEE | ADDRESS ON FILE | | | | | | |
| 480395 | RODRIGUEZ ROSADO, BRENDALEE | ADDRESS ON FILE | | | | | | |
| 480397 | RODRIGUEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 480398 | RODRIGUEZ ROSADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 480399 | RODRIGUEZ ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480400 | RODRIGUEZ ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 480401 | RODRIGUEZ ROSADO, CARMEN T | ADDRESS ON FILE | | | | | | |
| 818806 | RODRIGUEZ ROSADO, CARMEN T | ADDRESS ON FILE | | | | | | |
| 1717497 | RODRIGUEZ ROSADO, CAROL J | ADDRESS ON FILE | | | | | | |
| 854800 | RODRÍGUEZ ROSADO, CECILIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | 10109 Ravenscourt Dr Apt 202 | | | | Spotsylania | VA | 22553 |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | Urb. Constancia Calle Eureka #2408 | | | | Ponce | PR | 00717 |
| 480403 | RODRIGUEZ ROSADO, CECILIA DEL CARMEN | URBANIZACION CONSTANCIA | 2408 CALLE EUREKA | | | PONCE | PR | 00717-2220 |
| 480404 | RODRIGUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | |
| 818807 | RODRIGUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | |
| 480405 | RODRIGUEZ ROSADO, CLARA L | ADDRESS ON FILE | | | | | | |
| 818808 | RODRIGUEZ ROSADO, CLARICIA | ADDRESS ON FILE | | | | | | |
| 480406 | RODRIGUEZ ROSADO, CRISPIN | ADDRESS ON FILE | | | | | | |
| 480407 | RODRIGUEZ ROSADO, CRISPIN | ADDRESS ON FILE | | | | | | |
| 818809 | RODRIGUEZ ROSADO, CRISPIN | ADDRESS ON FILE | | | | | | |
| 818810 | RODRIGUEZ ROSADO, DANIEL A | ADDRESS ON FILE | | | | | | |
| 818811 | RODRIGUEZ ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 480409 | RODRIGUEZ ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 480410 | RODRIGUEZ ROSADO, DELIA F | ADDRESS ON FILE | | | | | | |
| 480411 | RODRIGUEZ ROSADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 480412 | RODRIGUEZ ROSADO, DORA | ADDRESS ON FILE | | | | | | |
| 480413 | RODRIGUEZ ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 480414 | RODRIGUEZ ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 480415 | RODRIGUEZ ROSADO, ENID | ADDRESS ON FILE | | | | | | |
| 480416 | RODRIGUEZ ROSADO, ENID | ADDRESS ON FILE | | | | | | |
| 480417 | RODRIGUEZ ROSADO, EVELYN J | ADDRESS ON FILE | | | | | | |
| 480418 | RODRIGUEZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | |
| 1425906 | RODRIGUEZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 480420 | RODRIGUEZ ROSADO, HAROLD E. | ADDRESS ON FILE | | | | | | |
| 480421 | RODRIGUEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 480422 | RODRIGUEZ ROSADO, HENRY | ADDRESS ON FILE | | | | | | |
| 1947377 | Rodriguez Rosado, Henry | ADDRESS ON FILE | | | | | | |
| 2119497 | RODRIGUEZ ROSADO, HENRY | ADDRESS ON FILE | | | | | | |
| 480423 | RODRIGUEZ ROSADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 818812 | RODRIGUEZ ROSADO, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 818813 | RODRIGUEZ ROSADO, IVETTE | ADDRESS ON FILE |
| 480424 | RODRIGUEZ ROSADO, IVETTE A | ADDRESS ON FILE |
| 1712605 | RODRIGUEZ ROSADO, IVETTE ANTONIETTE | ADDRESS ON FILE |
| 1911918 | Rodriguez Rosado, Jaime L. | ADDRESS ON FILE |
| 818814 | RODRIGUEZ ROSADO, JESSICA | ADDRESS ON FILE |
| 480425 | RODRIGUEZ ROSADO, JOMARA | ADDRESS ON FILE |
| 818815 | RODRIGUEZ ROSADO, JONATHAN I | ADDRESS ON FILE |
| 480426 | RODRIGUEZ ROSADO, JOSE | ADDRESS ON FILE |
| 480427 | RODRIGUEZ ROSADO, JOSE | ADDRESS ON FILE |
| 480429 | Rodriguez Rosado, Jose A | ADDRESS ON FILE |
| 480428 | RODRIGUEZ ROSADO, JOSE A | ADDRESS ON FILE |
| 818816 | RODRIGUEZ ROSADO, JOSE L | ADDRESS ON FILE |
| 480430 | RODRIGUEZ ROSADO, JOSE R | ADDRESS ON FILE |
| 480396 | RODRIGUEZ ROSADO, JUAN | ADDRESS ON FILE |
| 480431 | RODRIGUEZ ROSADO, JUAN | ADDRESS ON FILE |
| 818817 | RODRIGUEZ ROSADO, JUAN | ADDRESS ON FILE |
| 480432 | RODRIGUEZ ROSADO, JUAN D | ADDRESS ON FILE |
| 480433 | RODRIGUEZ ROSADO, KEVIN | ADDRESS ON FILE |
| 480434 | RODRIGUEZ ROSADO, LEDA I | ADDRESS ON FILE |
| 2029163 | Rodriguez Rosado, Leda Iris | ADDRESS ON FILE |
| 480435 | RODRIGUEZ ROSADO, LILLIAN | ADDRESS ON FILE |
| 480436 | RODRIGUEZ ROSADO, LIXDALI | ADDRESS ON FILE |
| 1677272 | Rodriguez Rosado, Lou Ann | ADDRESS ON FILE |
| 480437 | RODRIGUEZ ROSADO, LOUANN | ADDRESS ON FILE |
| 818818 | RODRIGUEZ ROSADO, LOUANN | ADDRESS ON FILE |
| 480438 | RODRIGUEZ ROSADO, LUIS | ADDRESS ON FILE |
| 480439 | RODRIGUEZ ROSADO, LUIS A. | ADDRESS ON FILE |
| 854801 | RODRIGUEZ ROSADO, LUIS A. | ADDRESS ON FILE |
| 480440 | RODRIGUEZ ROSADO, LUZ | ADDRESS ON FILE |
| 480441 | RODRIGUEZ ROSADO, LYMARI | ADDRESS ON FILE |
| 818819 | RODRIGUEZ ROSADO, LYMARI | ADDRESS ON FILE |
| 1800152 | Rodriguez Rosado, Madeline | ADDRESS ON FILE |
| 1763648 | RODRIGUEZ ROSADO, MADELINE | ADDRESS ON FILE |
| 1633537 | Rodriguez Rosado, Madeline | ADDRESS ON FILE |
| 1800152 | Rodriguez Rosado, Madeline | ADDRESS ON FILE |
| 1763648 | RODRIGUEZ ROSADO, MADELINE | ADDRESS ON FILE |
| 1807608 | Rodríguez Rosado, Madeline | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1807608 | Rodríguez Rosado, Madeline | ADDRESS ON FILE |
| 480442 | RODRIGUEZ ROSADO, MANUEL | ADDRESS ON FILE |
| 480443 | RODRIGUEZ ROSADO, MARANGELY | ADDRESS ON FILE |
| 480444 | RODRIGUEZ ROSADO, MARIA C | ADDRESS ON FILE |
| 480445 | RODRIGUEZ ROSADO, MARIA I | ADDRESS ON FILE |
| 480446 | RODRIGUEZ ROSADO, MARIA T. | ADDRESS ON FILE |
| 2079442 | Rodriguez Rosado, Maria Teresa | ADDRESS ON FILE |
| 480447 | RODRIGUEZ ROSADO, MARIDALIZ | ADDRESS ON FILE |
| 480448 | RODRIGUEZ ROSADO, MARISOL | ADDRESS ON FILE |
| 480449 | RODRIGUEZ ROSADO, MARTA E | ADDRESS ON FILE |
| 818820 | RODRIGUEZ ROSADO, MARTA J | ADDRESS ON FILE |
| 480450 | RODRIGUEZ ROSADO, MARTA J | ADDRESS ON FILE |
| 480451 | RODRIGUEZ ROSADO, MARY L | ADDRESS ON FILE |
| 480452 | RODRIGUEZ ROSADO, MERNI | ADDRESS ON FILE |
| 480453 | RODRIGUEZ ROSADO, MIGDALIA | ADDRESS ON FILE |
| 480454 | RODRIGUEZ ROSADO, MINERVA | ADDRESS ON FILE |
| 480455 | RODRIGUEZ ROSADO, MIRIAM | ADDRESS ON FILE |
| 480456 | RODRIGUEZ ROSADO, MIRIAM | ADDRESS ON FILE |
| 480457 | RODRIGUEZ ROSADO, MOISES | ADDRESS ON FILE |
| 480458 | RODRIGUEZ ROSADO, NELIDA | ADDRESS ON FILE |
| 480459 | Rodriguez Rosado, Nelson | ADDRESS ON FILE |
| 1615928 | Rodriguez Rosado, Nelson I. | ADDRESS ON FILE |
| 1615928 | Rodriguez Rosado, Nelson I. | ADDRESS ON FILE |
| 480460 | RODRIGUEZ ROSADO, NESLIBER | ADDRESS ON FILE |
| 480461 | RODRIGUEZ ROSADO, NESTOR | ADDRESS ON FILE |
| 480462 | RODRIGUEZ ROSADO, NILSA | ADDRESS ON FILE |
| 480463 | RODRIGUEZ ROSADO, NIVIA I. | ADDRESS ON FILE |
| 1980578 | Rodriguez Rosado, Nivia I. | ADDRESS ON FILE |
| 480464 | RODRIGUEZ ROSADO, OLGA | ADDRESS ON FILE |
| 371183 | Rodriguez Rosado, Olga M. | ADDRESS ON FILE |
| 480465 | Rodriguez Rosado, Olga M. | ADDRESS ON FILE |
| 480466 | RODRIGUEZ ROSADO, OMAR M | ADDRESS ON FILE |
| 480469 | RODRIGUEZ ROSADO, RAFAEL | ADDRESS ON FILE |
| 480467 | RODRIGUEZ ROSADO, RAFAEL | ADDRESS ON FILE |
| 480468 | Rodriguez Rosado, Rafael | ADDRESS ON FILE |
| 480470 | RODRIGUEZ ROSADO, RAFAEL W. | ADDRESS ON FILE |
| 480471 | RODRIGUEZ ROSADO, RICARDO J. | ADDRESS ON FILE |
| 480472 | RODRIGUEZ ROSADO, ROBERTO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480473 | RODRIGUEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | |
| 480474 | RODRIGUEZ ROSADO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 818821 | RODRIGUEZ ROSADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 480475 | RODRIGUEZ ROSADO, RUBEN E | ADDRESS ON FILE | | | | | | |
| 480476 | RODRIGUEZ ROSADO, SALLY | ADDRESS ON FILE | | | | | | |
| 480477 | RODRIGUEZ ROSADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 480478 | RODRIGUEZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 818822 | RODRIGUEZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 1880382 | RODRIGUEZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 480479 | RODRIGUEZ ROSADO, TOMAS | ADDRESS ON FILE | | | | | | |
| 480480 | RODRIGUEZ ROSADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 480481 | Rodriguez Rosado, Victor | ADDRESS ON FILE | | | | | | |
| 480482 | RODRIGUEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 480483 | Rodriguez Rosado, Victor M. | ADDRESS ON FILE | | | | | | |
| 480484 | RODRIGUEZ ROSADO, WAILANI | ADDRESS ON FILE | | | | | | |
| 480485 | RODRIGUEZ ROSADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 480486 | RODRIGUEZ ROSADO, WENDY N | ADDRESS ON FILE | | | | | | |
| 2219534 | Rodriguez Rosado, William | ADDRESS ON FILE | | | | | | |
| 480487 | RODRIGUEZ ROSADO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 480488 | RODRIGUEZ ROSADO, YAMIRA | ADDRESS ON FILE | | | | | | |
| 480489 | RODRIGUEZ ROSADO, YARINNETTE | ADDRESS ON FILE | | | | | | |
| 480490 | RODRIGUEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480491 | RODRIGUEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480492 | RODRIGUEZ ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 480493 | RODRIGUEZ ROSALES, PETRA | ADDRESS ON FILE | | | | | | |
| 480568 | RODRIGUEZ ROSARIO , MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 480494 | RODRIGUEZ ROSARIO, ADLIM | ADDRESS ON FILE | | | | | | |
| 1986118 | Rodriguez Rosario, Adolfo | ADDRESS ON FILE | | | | | | |
| 1885546 | Rodriguez Rosario, Adolfo | ADDRESS ON FILE | | | | | | |
| 480495 | RODRIGUEZ ROSARIO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 480496 | RODRIGUEZ ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 480497 | RODRIGUEZ ROSARIO, ALVIDALIA | ADDRESS ON FILE | | | | | | |
| 2057232 | Rodriguez Rosario, Ana E. | ADDRESS ON FILE | | | | | | |
| 480499 | RODRIGUEZ ROSARIO, ANGELES | ADDRESS ON FILE | | | | | | |
| 1257472 | RODRIGUEZ ROSARIO, ANGELES | ADDRESS ON FILE | | | | | | |
| 480500 | RODRIGUEZ ROSARIO, ARTURO L. | ADDRESS ON FILE | | | | | | |
| 480501 | RODRIGUEZ ROSARIO, AURELIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480503 | RODRIGUEZ ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 480504 | RODRIGUEZ ROSARIO, BENIVETTE | ADDRESS ON FILE | | | | | | |
| 480505 | RODRIGUEZ ROSARIO, BIDKAR | ADDRESS ON FILE | | | | | | |
| 480506 | RODRIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 480508 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 480507 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 480509 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 480510 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 480511 | RODRIGUEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1610779 | Rodriguez Rosario, Carmen E. | ADDRESS ON FILE | | | | | | |
| 480512 | RODRIGUEZ ROSARIO, CESAR | ADDRESS ON FILE | | | | | | |
| 2143850 | Rodriguez Rosario, Cruz A. | ADDRESS ON FILE | | | | | | |
| 480513 | RODRIGUEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 831906 | RODRÍGUEZ ROSARIO, DAMARIS | HC-06 BOX 65432 | | | | CAMUY | PR | 00627 |
| 480515 | RODRIGUEZ ROSARIO, DELIA | ADDRESS ON FILE | | | | | | |
| 818824 | RODRIGUEZ ROSARIO, DENIS | ADDRESS ON FILE | | | | | | |
| 480516 | RODRIGUEZ ROSARIO, DIANA DEL C | ADDRESS ON FILE | | | | | | |
| 818825 | RODRIGUEZ ROSARIO, DIANA DEL C | ADDRESS ON FILE | | | | | | |
| 480517 | RODRIGUEZ ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | |
| 818826 | RODRIGUEZ ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | |
| 480518 | RODRIGUEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 818827 | RODRIGUEZ ROSARIO, ELADIO | ADDRESS ON FILE | | | | | | |
| 818828 | RODRIGUEZ ROSARIO, ELBA | ADDRESS ON FILE | | | | | | |
| 1732373 | Rodriguez Rosario, Elba I | Ext. Jardines de Coamo Calle L-3 | | | | Coamo | PR | 00769 |
| 1898765 | Rodriguez Rosario, Elba I | Ext.Jardines de Coamo Calle II L-3 | | | | Coamo | PR | 00769 |
| 480520 | RODRIGUEZ ROSARIO, ELBA I | HC 1 BOX 15052 | | | | COAMO | PR | 00769-9741 |
| 1917020 | Rodriguez Rosario, Elba I. | ADDRESS ON FILE | | | | | | |
| 480521 | RODRIGUEZ ROSARIO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 480522 | RODRIGUEZ ROSARIO, EUGENIA | ADDRESS ON FILE | | | | | | |
| 480523 | RODRIGUEZ ROSARIO, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 480524 | RODRIGUEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 480525 | RODRIGUEZ ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | |
| 480526 | RODRIGUEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 2119175 | RODRIGUEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480527 | RODRIGUEZ ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 480528 | RODRIGUEZ ROSARIO, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 480529 | RODRIGUEZ ROSARIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 480530 | RODRIGUEZ ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 480531 | RODRIGUEZ ROSARIO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 480532 | RODRIGUEZ ROSARIO, HECTOR S | ADDRESS ON FILE | | | | | | |
| 480533 | RODRIGUEZ ROSARIO, HILDA | ADDRESS ON FILE | | | | | | |
| 480534 | RODRIGUEZ ROSARIO, HILTON | ADDRESS ON FILE | | | | | | |
| 480535 | RODRIGUEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 480536 | RODRIGUEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 818829 | RODRIGUEZ ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 480537 | RODRIGUEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 480502 | RODRIGUEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | |
| 480538 | RODRIGUEZ ROSARIO, JESUS F | ADDRESS ON FILE | | | | | | |
| 818830 | RODRIGUEZ ROSARIO, JETHICA | ADDRESS ON FILE | | | | | | |
| 480539 | RODRIGUEZ ROSARIO, JETHICA A | ADDRESS ON FILE | | | | | | |
| 480540 | RODRIGUEZ ROSARIO, JOCELYN | ADDRESS ON FILE | | | | | | |
| 480541 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 480542 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 480543 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 480544 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 480545 | Rodriguez Rosario, Jose E | ADDRESS ON FILE | | | | | | |
| 480546 | RODRIGUEZ ROSARIO, JOSE F | ADDRESS ON FILE | | | | | | |
| 480547 | RODRIGUEZ ROSARIO, JOSE J | ADDRESS ON FILE | | | | | | |
| 480548 | RODRIGUEZ ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | |
| 480549 | RODRIGUEZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | |
| 480550 | Rodriguez Rosario, Jose R | ADDRESS ON FILE | | | | | | |
| 480552 | RODRIGUEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 480553 | RODRIGUEZ ROSARIO, JUAN B | ADDRESS ON FILE | | | | | | |
| 480554 | RODRIGUEZ ROSARIO, JUAN DEL C | ADDRESS ON FILE | | | | | | |
| 480555 | RODRIGUEZ ROSARIO, KAREN | ADDRESS ON FILE | | | | | | |
| 480289 | RODRIGUEZ ROSARIO, KAREN | ADDRESS ON FILE | | | | | | |
| 480556 | RODRIGUEZ ROSARIO, KARILYN | ADDRESS ON FILE | | | | | | |
| 480557 | RODRIGUEZ ROSARIO, KARLA | ADDRESS ON FILE | | | | | | |
| 480558 | RODRIGUEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480559 | RODRIGUEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 480560 | RODRIGUEZ ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 480561 | RODRIGUEZ ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 480562 | RODRIGUEZ ROSARIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1734751 | Rodriguez Rosario, Luz C. | ADDRESS ON FILE | | | | | | | |
| 480563 | RODRIGUEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 480564 | RODRIGUEZ ROSARIO, MARELISA | ADDRESS ON FILE | | | | | | | |
| 480565 | RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 480566 | RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 480567 | RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 480569 | RODRIGUEZ ROSARIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 480570 | RODRIGUEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2050490 | Rodriguez Rosario, Mariel | ADDRESS ON FILE | | | | | | | |
| 480571 | RODRIGUEZ ROSARIO, MARIEL L | ADDRESS ON FILE | | | | | | | |
| 818831 | RODRIGUEZ ROSARIO, MARIEL L | ADDRESS ON FILE | | | | | | | |
| 480572 | RODRIGUEZ ROSARIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 480573 | RODRIGUEZ ROSARIO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 480574 | Rodriguez Rosario, Milagros | ADDRESS ON FILE | | | | | | | |
| 818832 | RODRIGUEZ ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 480576 | RODRIGUEZ ROSARIO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 480577 | RODRIGUEZ ROSARIO, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 480578 | RODRIGUEZ ROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 480579 | RODRIGUEZ ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 480580 | Rodriguez Rosario, Odalys | ADDRESS ON FILE | | | | | | | |
| 480581 | RODRIGUEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 480582 | Rodriguez Rosario, Pedro L | ADDRESS ON FILE | | | | | | | |
| 480583 | RODRIGUEZ ROSARIO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 480585 | RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480584 | RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480586 | RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480587 | RODRIGUEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 480588 | RODRIGUEZ ROSARIO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 480589 | RODRIGUEZ ROSARIO, SHELLYMAR | ADDRESS ON FILE | | | | | | | |
| 480590 | RODRIGUEZ ROSARIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 480591 | RODRIGUEZ ROSARIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 480592 | RODRIGUEZ ROSARIO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2144054 | Rodriguez Rosario, Ultiminio | ADDRESS ON FILE | | | | | | | |
| 480593 | RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480594 | RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480595 | RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480596 | RODRIGUEZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1421610 | RODRIGUEZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480597 | RODRIGUEZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 480598 | RODRIGUEZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 480599 | RODRIGUEZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 480600 | RODRIGUEZ ROSARIO, ZASHA | ADDRESS ON FILE | | | | | | | |
| 818833 | RODRIGUEZ ROSARIO, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 480601 | RODRIGUEZ ROSARIO,LINA B. | ADDRESS ON FILE | | | | | | | |
| 480602 | RODRIGUEZ ROSAS, ANA B | ADDRESS ON FILE | | | | | | | |
| 480603 | RODRIGUEZ ROSAS, FELICITA I | ADDRESS ON FILE | | | | | | | |
| 480604 | RODRIGUEZ ROSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 480605 | RODRIGUEZ ROSAS, LUZ H | ADDRESS ON FILE | | | | | | | |
| 480606 | RODRIGUEZ ROSDRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 480607 | RODRIGUEZ ROSELLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 480608 | RODRIGUEZ ROSELLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 480609 | RODRIGUEZ ROSELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1978116 | Rodriguez Rossello, Monica | ADDRESS ON FILE | | | | | | | |
| 480610 | RODRIGUEZ ROSSY, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 480611 | RODRIGUEZ ROSSY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480612 | RODRIGUEZ ROTH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480613 | RODRIGUEZ ROTH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 480614 | RODRIGUEZ ROURA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 480615 | RODRIGUEZ ROURE, KARLA | ADDRESS ON FILE | | | | | | | |
| 480616 | RODRIGUEZ ROVIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 480617 | RODRIGUEZ ROZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 480618 | RODRIGUEZ RUBASSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 480619 | RODRIGUEZ RUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480620 | RODRIGUEZ RUBERT, LUIS A | ADDRESS ON FILE | | | | | | | |
| 480621 | RODRIGUEZ RUBERTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 480622 | RODRIGUEZ RUBET, YASSELYN | ADDRESS ON FILE | | | | | | | |
| 480623 | RODRIGUEZ RUBIN, SANTA | ADDRESS ON FILE | | | | | | | |
| 1834337 | Rodriguez Ruiz , Hiram A | ADDRESS ON FILE | | | | | | | |
| 480624 | RODRIGUEZ RUIZ MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 480625 | RODRIGUEZ RUIZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1710722 | Rodriguez Ruiz, Aida | ADDRESS ON FILE | | | | | | | |
| 480626 | RODRIGUEZ RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1425907 | RODRIGUEZ RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 818834 | RODRIGUEZ RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 480628 | RODRIGUEZ RUIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 480629 | RODRIGUEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1842372 | RODRIGUEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 818835 | RODRIGUEZ RUIZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 480630 | RODRIGUEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2097918 | Rodriguez Ruiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 480631 | RODRIGUEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 480632 | RODRIGUEZ RUIZ, ARLINDA | ADDRESS ON FILE | | | | | | | |
| 480633 | RODRIGUEZ RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 480634 | RODRIGUEZ RUIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 480635 | RODRIGUEZ RUIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 480636 | Rodriguez Ruiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 480637 | RODRIGUEZ RUIZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 480638 | RODRIGUEZ RUIZ, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 480639 | RODRIGUEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480640 | RODRIGUEZ RUIZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 480641 | RODRIGUEZ RUIZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 480642 | RODRIGUEZ RUIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 480643 | RODRIGUEZ RUIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 480644 | RODRIGUEZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 480645 | RODRIGUEZ RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 480646 | RODRIGUEZ RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 480647 | RODRIGUEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480648 | RODRIGUEZ RUIZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 480649 | Rodriguez Ruiz, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 480650 | RODRIGUEZ RUIZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 480651 | RODRIGUEZ RUIZ, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| 645677 | Rodriguez Ruiz, Elliott | ADDRESS ON FILE | | | | | | | |
| 480652 | RODRIGUEZ RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 818836 | RODRIGUEZ RUIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 480653 | RODRIGUEZ RUIZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| 480654 | RODRIGUEZ RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 818837 | RODRIGUEZ RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 480655 | Rodriguez Ruiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 480656 | RODRIGUEZ RUIZ, FABIOLA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480657 | RODRIGUEZ RUIZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 818838 | RODRIGUEZ RUIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 480658 | RODRIGUEZ RUIZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 480659 | RODRIGUEZ RUIZ, FRANCIS J | ADDRESS ON FILE | | | | | | |
| 480660 | RODRIGUEZ RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 480661 | RODRIGUEZ RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 480662 | RODRIGUEZ RUIZ, GEMINELLY | ADDRESS ON FILE | | | | | | |
| 818839 | RODRIGUEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 480663 | RODRIGUEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 818840 | RODRIGUEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 480665 | RODRIGUEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1915364 | Rodriguez Ruiz, Hector A. | ADDRESS ON FILE | | | | | | |
| 480667 | RODRIGUEZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | |
| 480666 | RODRIGUEZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | |
| 480668 | Rodriguez Ruiz, Hiram A | ADDRESS ON FILE | | | | | | |
| 480669 | RODRIGUEZ RUIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1969305 | Rodriguez Ruiz, Iluminada | ADDRESS ON FILE | | | | | | |
| 480670 | RODRIGUEZ RUIZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 480671 | RODRIGUEZ RUIZ, INEABEL | ADDRESS ON FILE | | | | | | |
| 2050117 | Rodriguez Ruiz, Ineabel | ADDRESS ON FILE | | | | | | |
| 480672 | RODRIGUEZ RUIZ, INEABEL | ADDRESS ON FILE | | | | | | |
| 818841 | RODRIGUEZ RUIZ, INEABEL | ADDRESS ON FILE | | | | | | |
| 480673 | RODRIGUEZ RUIZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 818842 | RODRIGUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 480674 | RODRIGUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 480675 | RODRIGUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 2164803 | Rodriguez Ruiz, Ivelisse | ADDRESS ON FILE | | | | | | |
| 818843 | RODRIGUEZ RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 480676 | RODRIGUEZ RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 480677 | RODRIGUEZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 480678 | RODRIGUEZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1763728 | Rodriguez Ruiz, Janet | ADDRESS ON FILE | | | | | | |
| 1966127 | Rodriguez Ruiz, Janet | ADDRESS ON FILE | | | | | | |
| 1888189 | Rodriguez Ruiz, Janet | ADDRESS ON FILE | | | | | | |
| 1897205 | RODRIGUEZ RUIZ, JANET | ADDRESS ON FILE | | | | | | |
| 2143335 | Rodriguez Ruiz, Janice | ADDRESS ON FILE | | | | | | |
| 480679 | RODRIGUEZ RUIZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 480680 | Rodriguez Ruiz, Jeanette M | ADDRESS ON FILE | | | | | | |
| 480681 | RODRIGUEZ RUIZ, JENNY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 818844 | RODRIGUEZ RUIZ, JIMARY | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480682 | RODRIGUEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 818845 | RODRIGUEZ RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 480683 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480684 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480685 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480686 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480687 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480688 | RODRIGUEZ RUIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 480689 | Rodriguez Ruiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 480690 | RODRIGUEZ RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 818846 | RODRIGUEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 480691 | Rodriguez Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 480692 | RODRIGUEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 480693 | RODRIGUEZ RUIZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 480694 | RODRIGUEZ RUIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 480695 | RODRIGUEZ RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 480696 | Rodriguez Ruiz, Keida | ADDRESS ON FILE | | | | | | | |
| 1549619 | Rodriguez Ruiz, Keida | ADDRESS ON FILE | | | | | | | |
| 480697 | RODRIGUEZ RUIZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 480698 | RODRIGUEZ RUIZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 480699 | RODRIGUEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 480700 | RODRIGUEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 480701 | Rodriguez Ruiz, Luis G | ADDRESS ON FILE | | | | | | | |
| 1421611 | RODRIGUEZ RUIZ, LUIS NOEL | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 480702 | RODRIGUEZ RUIZ, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 480703 | RODRIGUEZ RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 480704 | RODRIGUEZ RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 480705 | RODRIGUEZ RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 818847 | RODRIGUEZ RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 1495681 | Rodríguez Ruiz, Marangely | ADDRESS ON FILE | | | | | | | |
| 480706 | RODRIGUEZ RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 818848 | RODRIGUEZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 480707 | RODRIGUEZ RUIZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 480708 | RODRIGUEZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480709 | RODRIGUEZ RUIZ, MARIDAIDA | ADDRESS ON FILE | | | | | | |
| 818849 | RODRIGUEZ RUIZ, MARILINDA | ADDRESS ON FILE | | | | | | |
| 480710 | RODRIGUEZ RUIZ, MARITERE | ADDRESS ON FILE | | | | | | |
| 480712 | RODRIGUEZ RUIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 480713 | RODRIGUEZ RUIZ, MILENA | ADDRESS ON FILE | | | | | | |
| 480714 | RODRIGUEZ RUIZ, MITZA | ADDRESS ON FILE | | | | | | |
| 480715 | RODRIGUEZ RUIZ, MYLENIE | ADDRESS ON FILE | | | | | | |
| 480716 | RODRIGUEZ RUIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 480717 | RODRIGUEZ RUIZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 480718 | RODRIGUEZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | ADDRESS ON FILE | | | | | | |
| 480720 | RODRIGUEZ RUIZ, NELSON L. | ADDRESS ON FILE | | | | | | |
| 480721 | RODRIGUEZ RUIZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 480722 | RODRIGUEZ RUIZ, NITZA | ADDRESS ON FILE | | | | | | |
| 818850 | RODRIGUEZ RUIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 480723 | RODRIGUEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1937820 | Rodriguez Ruiz, Norma I. | ADDRESS ON FILE | | | | | | |
| 480724 | RODRIGUEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 480725 | Rodriguez Ruiz, Rafael | ADDRESS ON FILE | | | | | | |
| 480726 | RODRIGUEZ RUIZ, RAFAEL M | ADDRESS ON FILE | | | | | | |
| 480727 | RODRIGUEZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 480728 | RODRIGUEZ RUIZ, RAMON EDGARDO | ADDRESS ON FILE | | | | | | |
| 818852 | RODRIGUEZ RUIZ, RICARDO J | ADDRESS ON FILE | | | | | | |
| 480729 | RODRIGUEZ RUIZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 480730 | RODRIGUEZ RUIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 480731 | RODRIGUEZ RUIZ, RUTH | ADDRESS ON FILE | | | | | | |
| 480732 | RODRIGUEZ RUIZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 480733 | Rodriguez Ruiz, Serafin | ADDRESS ON FILE | | | | | | |
| 480734 | RODRIGUEZ RUIZ, SOLEDAD | ADDRESS ON FILE | | | | | | |
| 480735 | RODRIGUEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 480736 | RODRIGUEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 1913486 | Rodriguez Ruiz, Sonia I. | ADDRESS ON FILE | | | | | | |
| 480737 | RODRIGUEZ RUIZ, VIANCA | ADDRESS ON FILE | | | | | | |
| 818853 | RODRIGUEZ RUIZ, VILMA J | ADDRESS ON FILE | | | | | | |
| 480738 | RODRIGUEZ RUIZ, VILMA J | ADDRESS ON FILE | | | | | | |
| 480739 | RODRIGUEZ RUIZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 480740 | RODRIGUEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 480741 | RODRIGUEZ RUIZ, WARREN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 480742 | RODRIGUEZ RUIZ, WILLIAM | ADDRESS ON FILE |
| 1526054 | Rodriguez Ruiz, Yanira | ADDRESS ON FILE |
| 480743 | RODRIGUEZ RUIZ, YANIRA | ADDRESS ON FILE |
| 480744 | RODRIGUEZ RUIZ, YESENIA | ADDRESS ON FILE |
| 1884256 | Rodriguez Ruiz, Zaida | ADDRESS ON FILE |
| 480745 | Rodriguez Ruiz, Zulma | ADDRESS ON FILE |
| 480746 | RODRIGUEZ RUIZ,JOSE J. | ADDRESS ON FILE |
| 480747 | RODRIGUEZ RUIZZ, DULCIDIO | ADDRESS ON FILE |
| 480748 | RODRIGUEZ RULLAN, LUIS G. | ADDRESS ON FILE |
| 818854 | RODRIGUEZ RUPERTO, MARGARITA | ADDRESS ON FILE |
| 480749 | RODRIGUEZ RUPP, JOSUE | ADDRESS ON FILE |
| 480750 | RODRIGUEZ RYAN MD, PABLO | ADDRESS ON FILE |
| 480751 | RODRIGUEZ SAAVEDRA, CARMEN | ADDRESS ON FILE |
| 480752 | RODRIGUEZ SAAVEDRA, DANIEL | ADDRESS ON FILE |
| 480753 | RODRIGUEZ SAAVEDRA, JAVIER | ADDRESS ON FILE |
| 1532101 | Rodriguez Sabater, Sadder | ADDRESS ON FILE |
| 480754 | RODRIGUEZ SABATER, SADER | ADDRESS ON FILE |
| 1880074 | RODRIGUEZ SABATER, SADER | ADDRESS ON FILE |
| 480755 | RODRIGUEZ SABATER, ZAIDA | ADDRESS ON FILE |
| 480756 | RODRIGUEZ SACRISTAN, JULIAN | ADDRESS ON FILE |
| 480757 | RODRIGUEZ SAENZ, LUIS | ADDRESS ON FILE |
| 480758 | RODRIGUEZ SAEZ MD, LUIS J | ADDRESS ON FILE |
| 1836547 | Rodriguez Saez, Alicia Raquel | ADDRESS ON FILE |
| 480759 | RODRIGUEZ SAEZ, ARIEL | ADDRESS ON FILE |
| 1941227 | Rodriguez Saez, Carmen N. | ADDRESS ON FILE |
| 480762 | RODRIGUEZ SAEZ, DAISY | ADDRESS ON FILE |
| 480761 | RODRIGUEZ SAEZ, DAISY | ADDRESS ON FILE |
| 480763 | RODRIGUEZ SAEZ, ELVIN | ADDRESS ON FILE |
| 818855 | RODRIGUEZ SAEZ, GLADYMAR | ADDRESS ON FILE |
| 480764 | RODRIGUEZ SAEZ, ISABEL M | ADDRESS ON FILE |
| 480765 | RODRIGUEZ SAEZ, ISAIDA | ADDRESS ON FILE |
| 480766 | RODRIGUEZ SAEZ, JESSICA | ADDRESS ON FILE |
| 480767 | RODRIGUEZ SAEZ, LOURDES M | ADDRESS ON FILE |
| 818856 | RODRIGUEZ SAEZ, MALCOM | ADDRESS ON FILE |
| 818857 | RODRIGUEZ SAEZ, MALCOM | ADDRESS ON FILE |
| 480769 | RODRIGUEZ SAEZ, MAYRA | ADDRESS ON FILE |
| 480770 | RODRIGUEZ SAEZ, NANCY | ADDRESS ON FILE |
| 480771 | RODRIGUEZ SAEZ, NEREIDA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2030787 | RODRIGUEZ SAEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 818858 | RODRIGUEZ SAEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 480773 | RODRIGUEZ SAEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 480774 | RODRIGUEZ SAEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 480775 | RODRIGUEZ SAEZ, WILLY | ADDRESS ON FILE | | | | | | |
| 480776 | RODRIGUEZ SAEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 480777 | RODRIGUEZ SALABERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 818859 | RODRIGUEZ SALAMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 480778 | RODRIGUEZ SALAMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 480779 | RODRIGUEZ SALAS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 480780 | RODRIGUEZ SALAS, CESAR A | ADDRESS ON FILE | | | | | | |
| 480781 | RODRIGUEZ SALAS, EDDIE | ADDRESS ON FILE | | | | | | |
| 480782 | RODRIGUEZ SALAS, FANNY | ADDRESS ON FILE | | | | | | |
| 480783 | RODRIGUEZ SALAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 480784 | RODRIGUEZ SALAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 818860 | RODRIGUEZ SALAS, PABLO | ADDRESS ON FILE | | | | | | |
| 480785 | RODRIGUEZ SALAS, PABLO A | ADDRESS ON FILE | | | | | | |
| 1845232 | RODRIGUEZ SALAS, PABLO A | ADDRESS ON FILE | | | | | | |
| 480787 | RODRIGUEZ SALAS, ROSANA | ADDRESS ON FILE | | | | | | |
| 480786 | RODRIGUEZ SALAS, ROSANA | ADDRESS ON FILE | | | | | | |
| 480789 | RODRIGUEZ SALAS, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 480790 | RODRIGUEZ SALAZAR, GRISETTE M | ADDRESS ON FILE | | | | | | |
| 480791 | RODRIGUEZ SALAZAR, JOSE | ADDRESS ON FILE | | | | | | |
| 818861 | RODRIGUEZ SALAZAR, LORELEI | ADDRESS ON FILE | | | | | | |
| 818862 | RODRIGUEZ SALAZAR, SAREMMY | ADDRESS ON FILE | | | | | | |
| 480792 | RODRIGUEZ SALAZAR, SAREMMY | ADDRESS ON FILE | | | | | | |
| 480793 | RODRIGUEZ SALCEDO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 480794 | RODRIGUEZ SALCEDO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 480795 | RODRIGUEZ SALCEDO, EDALISH | ADDRESS ON FILE | | | | | | |
| 818863 | RODRIGUEZ SALCEDO, JENNIFER L | ADDRESS ON FILE | | | | | | |
| 480796 | RODRIGUEZ SALCEDO, JENNIFER L | ADDRESS ON FILE | | | | | | |
| 818864 | RODRIGUEZ SALCEDO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 1744064 | Rodriguez Salcedo, Jenniffer L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 480797 | RODRIGUEZ SALCEDO, JOHANNE C | ADDRESS ON FILE |
| 1805834 | Rodriguez Salcedo, Johanne C. | ADDRESS ON FILE |
| 480798 | RODRIGUEZ SALCEDO, JOSE | ADDRESS ON FILE |
| 480799 | RODRIGUEZ SALCEDO, NATALIA | ADDRESS ON FILE |
| 480800 | RODRIGUEZ SALCEDO, RAMON | ADDRESS ON FILE |
| 818865 | RODRIGUEZ SALDANA, ALICE G | ADDRESS ON FILE |
| 480801 | RODRIGUEZ SALDANA, ASHLEY N. | ADDRESS ON FILE |
| 480802 | RODRIGUEZ SALDANA, BEVERLY | ADDRESS ON FILE |
| 818866 | RODRIGUEZ SALDANA, BEVERLY | ADDRESS ON FILE |
| 480803 | Rodriguez Saldana, Irving | ADDRESS ON FILE |
| 480804 | RODRIGUEZ SALDANA, JOSE | ADDRESS ON FILE |
| 480805 | RODRIGUEZ SALDANA, JOSE | ADDRESS ON FILE |
| 480806 | Rodriguez Saldana, Luz N | ADDRESS ON FILE |
| 480807 | RODRIGUEZ SALDARRIAGA, VIVIANA A | ADDRESS ON FILE |
| 480808 | RODRIGUEZ SALGADO, ALMA L | ADDRESS ON FILE |
| 480810 | RODRIGUEZ SALGADO, CASANDRA | ADDRESS ON FILE |
| 480811 | RODRIGUEZ SALGADO, IRIS D. | ADDRESS ON FILE |
| 480812 | RODRIGUEZ SALGADO, IRIS D. | ADDRESS ON FILE |
| 480813 | RODRIGUEZ SALGADO, LILIA M | ADDRESS ON FILE |
| 480814 | RODRIGUEZ SALGADO, LYDIA E. | ADDRESS ON FILE |
| 480815 | RODRIGUEZ SALGADO, MARIAN | ADDRESS ON FILE |
| 480816 | RODRIGUEZ SALGADO, ORLANDO | ADDRESS ON FILE |
| 480817 | RODRIGUEZ SALGADO, SONIA N | ADDRESS ON FILE |
| 480818 | RODRIGUEZ SALGADO, TAINA | ADDRESS ON FILE |
| 480820 | RODRIGUEZ SALGADO, TOMAS | ADDRESS ON FILE |
| 480819 | RODRIGUEZ SALGADO, TOMAS | ADDRESS ON FILE |
| 480821 | RODRIGUEZ SALINAS, LUIS | ADDRESS ON FILE |
| 818867 | RODRIGUEZ SALINAS, NORMA | ADDRESS ON FILE |
| 480823 | RODRIGUEZ SALINAS, SAMUEL | ADDRESS ON FILE |
| 480788 | RODRIGUEZ SALLABERRY, FRITZ | ADDRESS ON FILE |
| 818868 | RODRIGUEZ SALVA, DAMARIS | ADDRESS ON FILE |
| 480824 | RODRIGUEZ SALVA, JAIME | ADDRESS ON FILE |
| 818870 | RODRIGUEZ SALVA, LIZAIRA N | ADDRESS ON FILE |
| 480825 | RODRIGUEZ SALVA, MARTA | ADDRESS ON FILE |
| 818871 | RODRIGUEZ SALVA, MARTA E | ADDRESS ON FILE |
| 480826 | RODRIGUEZ SALVADOR, JORGE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480827 | RODRIGUEZ SAMBOLIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 480828 | RODRIGUEZ SAMPER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 480829 | RODRIGUEZ SAN MIGUEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 480830 | RODRIGUEZ SANABRIA & CO | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| 480831 | RODRIGUEZ SANABRIA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 480832 | RODRIGUEZ SANABRIA, CORNELIO | ADDRESS ON FILE | | | | | | | |
| 480833 | RODRIGUEZ SANABRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 480834 | RODRIGUEZ SANABRIA, DOLCEY | ADDRESS ON FILE | | | | | | | |
| 480835 | RODRIGUEZ SANABRIA, DOLCEY R | ADDRESS ON FILE | | | | | | | |
| 1348937 | RODRIGUEZ SANABRIA, LEILA | HC 02 BOX 19088 | | | | GURABO | PR | 00778 | |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | ADDRESS ON FILE | | | | | | | |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | ADDRESS ON FILE | | | | | | | |
| 480837 | RODRIGUEZ SANABRIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 480838 | RODRIGUEZ SANABRIA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 480839 | RODRIGUEZ SANABRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 480840 | RODRIGUEZ SANABRIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 480841 | RODRIGUEZ SANABRIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 480842 | RODRIGUEZ SANABRIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 599945 | Rodriguez Sanabria, Zulma I | ADDRESS ON FILE | | | | | | | |
| 599945 | Rodriguez Sanabria, Zulma I | ADDRESS ON FILE | | | | | | | |
| 480843 | RODRIGUEZ SANAVITIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 480844 | Rodriguez Sanche, Nathanael | ADDRESS ON FILE | | | | | | | |
| 1761292 | Rodriguez Sanchez , Javier E | ADDRESS ON FILE | | | | | | | |
| 480845 | RODRIGUEZ SANCHEZ, ALANI L | ADDRESS ON FILE | | | | | | | |
| 2191085 | Rodriguez Sanchez, Alejandra | ADDRESS ON FILE | | | | | | | |
| 480846 | RODRIGUEZ SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 480847 | RODRIGUEZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 480848 | Rodriguez Sanchez, Amelia E | ADDRESS ON FILE | | | | | | | |
| 480849 | RODRIGUEZ SANCHEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 480850 | RODRIGUEZ SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 480851 | RODRIGUEZ SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 480852 | RODRIGUEZ SANCHEZ, ARIANY | ADDRESS ON FILE | | | | | | | |
| 480853 | Rodriguez Sanchez, Arlene M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 480854 | RODRIGUEZ SANCHEZ, ARNALDO IVAN | ADDRESS ON FILE |
| 480855 | RODRIGUEZ SANCHEZ, ARNOLD | ADDRESS ON FILE |
| 818872 | RODRIGUEZ SANCHEZ, ARTEMIO | ADDRESS ON FILE |
| 480856 | RODRIGUEZ SANCHEZ, AWILDA | ADDRESS ON FILE |
| 480857 | RODRIGUEZ SANCHEZ, BARBARA | ADDRESS ON FILE |
| 480858 | RODRIGUEZ SANCHEZ, BENJAMIN | ADDRESS ON FILE |
| 480859 | RODRIGUEZ SANCHEZ, BRUNILDA | ADDRESS ON FILE |
| 480861 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE |
| 480860 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE |
| 480862 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE |
| 480863 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE |
| 480864 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE |
| 480865 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE |
| 818873 | RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE |
| 480866 | RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE |
| 480867 | RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE |
| 480868 | RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE |
| 480869 | RODRIGUEZ SANCHEZ, CARMEN L | ADDRESS ON FILE |
| 480870 | RODRIGUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE |
| 480871 | RODRIGUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE |
| 1703547 | Rodríguez Sánchez, Carmen M. | ADDRESS ON FILE |
| 1703547 | Rodríguez Sánchez, Carmen M. | ADDRESS ON FILE |
| 480872 | RODRIGUEZ SANCHEZ, CATHERINE | ADDRESS ON FILE |
| 480873 | RODRIGUEZ SANCHEZ, CHARLIE | ADDRESS ON FILE |
| 480874 | RODRIGUEZ SANCHEZ, CRISANTO J. | ADDRESS ON FILE |
| 1954083 | Rodriguez Sanchez, Daisy | ADDRESS ON FILE |
| 480875 | RODRIGUEZ SANCHEZ, DANIA M. | ADDRESS ON FILE |
| 480876 | RODRIGUEZ SANCHEZ, DANIEL | ADDRESS ON FILE |
| 480877 | RODRIGUEZ SANCHEZ, DANIEL | ADDRESS ON FILE |
| 480878 | RODRIGUEZ SANCHEZ, DEBORAH | ADDRESS ON FILE |
| 480879 | RODRIGUEZ SANCHEZ, DORALIS | ADDRESS ON FILE |
| 1713388 | Rodriguez Sanchez, Dorimar | ADDRESS ON FILE |
| 818874 | RODRIGUEZ SANCHEZ, DORIMAR | ADDRESS ON FILE |
| 480880 | RODRIGUEZ SANCHEZ, DORIMAR | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1930830 | Rodriguez Sanchez, Edgard | P.O. Box 187 | | | | Villalba | PR | 00766 | |
| 480882 | RODRIGUEZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 480883 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480884 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480885 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2148163 | Rodriguez Sanchez, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 480886 | RODRIGUEZ SANCHEZ, ELGA A. | ADDRESS ON FILE | | | | | | | |
| 480887 | RODRIGUEZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 480888 | RODRIGUEZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 818875 | RODRIGUEZ SANCHEZ, EMELYNDA | ADDRESS ON FILE | | | | | | | |
| 2023391 | Rodriguez Sanchez, Emilio | ADDRESS ON FILE | | | | | | | |
| 818876 | RODRIGUEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 480890 | RODRIGUEZ SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 480891 | RODRIGUEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 480892 | RODRIGUEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 480893 | RODRIGUEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1425908 | RODRIGUEZ SANCHEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 480895 | Rodriguez Sanchez, Felipe | ADDRESS ON FILE | | | | | | | |
| 480896 | RODRIGUEZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 480897 | RODRIGUEZ SANCHEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 480898 | Rodriguez Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 480899 | RODRIGUEZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 2071048 | RODRIGUEZ SANCHEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 480900 | RODRIGUEZ SANCHEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 818877 | RODRIGUEZ SANCHEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 480901 | RODRIGUEZ SANCHEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 480902 | RODRIGUEZ SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480903 | RODRIGUEZ SANCHEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 480904 | RODRIGUEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 818878 | RODRIGUEZ SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 480905 | RODRIGUEZ SANCHEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 1666026 | Rodríguez Sánchez, Irma D. | ADDRESS ON FILE | | | | | | | |
| 480906 | RODRIGUEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 480907 | RODRIGUEZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 480908 | RODRIGUEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 818879 | RODRIGUEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 818880 | RODRIGUEZ SANCHEZ, JAN M | ADDRESS ON FILE | | | | | | | |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 480909 | RODRIGUEZ SANCHEZ, JEANNILIZ | ADDRESS ON FILE | | | | | | | |
| 1768950 | Rodriguez Sanchez, Joaquin A. | ADDRESS ON FILE | | | | | | | |
| 818881 | RODRIGUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 480911 | RODRIGUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 480912 | RODRIGUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 480910 | Rodriguez Sanchez, Johanna | ADDRESS ON FILE | | | | | | | |
| 480913 | RODRIGUEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 480914 | RODRIGUEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 480915 | RODRIGUEZ SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 480916 | RODRIGUEZ SANCHEZ, JORLIANN | ADDRESS ON FILE | | | | | | | |
| 480917 | RODRIGUEZ SANCHEZ, JOSE | EMBALSE SAN JOSE | 382 CALLE CALAF | | | | SAN JUAN | PR | 00923 |
| 1482973 | Rodriguez Sanchez, Jose | Frank D. Inserni Milam, Attorney | PO Box 193748 | | | | San Juan | PR | 00919-3748 |
| 1421612 | RODRIGUEZ SANCHEZ, JOSE | FRANK INSERNI MILAN | PO BOX 193748 | | | | SAN JUAN | PR | 00919-3748 |
| 1482973 | Rodriguez Sanchez, Jose | PO Box 29001 | | | | | San Juan | PR | 00929 |
| 480918 | RODRIGUEZ SANCHEZ, JOSE | PO BOX 50079 | | | | | TOA BAJA | PR | 00950 |
| 480919 | RODRIGUEZ SANCHEZ, JOSE | PO BOX 5075 PMB 204 | | | | | SAN GERMAN | PR | 00683 |
| 480920 | RODRIGUEZ SANCHEZ, JOSE | URB EL REAL CALLE REINA 197 | | | | | SAN GERMAN | PR | 00683 |
| 480922 | RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480923 | RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480921 | RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480924 | RODRIGUEZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1634909 | Rodriguez Sanchez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 480925 | Rodriguez Sanchez, Jose I | ADDRESS ON FILE | | | | | | | |
| 480926 | RODRIGUEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 480927 | RODRIGUEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 480928 | Rodriguez Sanchez, Jose R | ADDRESS ON FILE | | | | | | | |
| 818882 | RODRIGUEZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480930 | RODRIGUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 480931 | RODRIGUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 480932 | RODRIGUEZ SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 480933 | RODRIGUEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 480934 | RODRIGUEZ SANCHEZ, JULITA | ADDRESS ON FILE | | | | | | |
| 480935 | RODRIGUEZ SANCHEZ, KARIMAR | ADDRESS ON FILE | | | | | | |
| 818883 | RODRIGUEZ SANCHEZ, KATIRIA | ADDRESS ON FILE | | | | | | |
| 480936 | RODRIGUEZ SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 480937 | RODRIGUEZ SANCHEZ, LEONCIO | ADDRESS ON FILE | | | | | | |
| 480938 | RODRIGUEZ SANCHEZ, LEONCIO | ADDRESS ON FILE | | | | | | |
| 480940 | RODRIGUEZ SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 480941 | RODRIGUEZ SANCHEZ, LOIDA E. | ADDRESS ON FILE | | | | | | |
| 480942 | RODRIGUEZ SANCHEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 480943 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 480944 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 480945 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 818884 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 480946 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 480947 | RODRIGUEZ SANCHEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 480948 | RODRIGUEZ SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 480949 | RODRIGUEZ SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 480950 | RODRIGUEZ SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 480951 | RODRIGUEZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 480952 | RODRIGUEZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 480953 | RODRIGUEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 480954 | RODRIGUEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 818885 | RODRIGUEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 480955 | RODRIGUEZ SANCHEZ, MADELINE J | ADDRESS ON FILE | | | | | | |
| 480956 | RODRIGUEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 818887 | RODRIGUEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 818888 | RODRIGUEZ SANCHEZ, MAGDA R | ADDRESS ON FILE | | | | | | |
| 818889 | RODRIGUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 480958 | RODRIGUEZ SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 818890 | RODRIGUEZ SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 2158357 | Rodriguez Sanchez, Maria Esther | ADDRESS ON FILE | | | | | | |
| 2085048 | Rodriguez Sanchez, Maria L. | ADDRESS ON FILE | | | | | | |
| 2085048 | Rodriguez Sanchez, Maria L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480960 | RODRIGUEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 480961 | RODRIGUEZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 480962 | RODRIGUEZ SANCHEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 1722141 | Rodriguez Sanchez, Marta | ADDRESS ON FILE | | | | | | |
| 480964 | RODRIGUEZ SANCHEZ, MELBA I. | ADDRESS ON FILE | | | | | | |
| 480965 | RODRIGUEZ SANCHEZ, MELIXSA | ADDRESS ON FILE | | | | | | |
| 818891 | RODRIGUEZ SANCHEZ, MELIXSA | ADDRESS ON FILE | | | | | | |
| 480966 | RODRIGUEZ SANCHEZ, MERCEDES Q | ADDRESS ON FILE | | | | | | |
| 818892 | RODRIGUEZ SANCHEZ, MICHELE | ADDRESS ON FILE | | | | | | |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | ADDRESS ON FILE | | | | | | |
| 1753278 | Rodríguez Sánchez, Migda E. | ADDRESS ON FILE | | | | | | |
| 1753278 | Rodríguez Sánchez, Migda E. | ADDRESS ON FILE | | | | | | |
| 1775615 | Rodríguez Sánchez, Migda E. | ADDRESS ON FILE | | | | | | |
| 1920186 | Rodriguez Sanchez, Migda R. | ADDRESS ON FILE | | | | | | |
| 480969 | RODRIGUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 480968 | RODRIGUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2168741 | Rodriguez Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 480970 | Rodriguez Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 480971 | RODRIGUEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 480972 | RODRIGUEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 480973 | RODRIGUEZ SANCHEZ, NAHOMI | ADDRESS ON FILE | | | | | | |
| 480974 | RODRIGUEZ SANCHEZ, NAIDA E | ADDRESS ON FILE | | | | | | |
| 1798633 | Rodriguez Sanchez, Nayda E | ADDRESS ON FILE | | | | | | |
| 1789721 | Rodriguez Sanchez, Nayda E. | ADDRESS ON FILE | | | | | | |
| 480975 | RODRIGUEZ SANCHEZ, NAYDA I | ADDRESS ON FILE | | | | | | |
| 480976 | RODRIGUEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 480977 | RODRIGUEZ SANCHEZ, NELVIN | ADDRESS ON FILE | | | | | | |
| 480978 | RODRIGUEZ SANCHEZ, NERY I | ADDRESS ON FILE | | | | | | |
| 1421613 | RODRIGUEZ SANCHEZ, NICOMEDES | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 PONCE DE LEÓN AVE. | | | SAN JUAN | PR | 00918 |
| 480979 | RODRIGUEZ SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1421614 | RODRIGUEZ SANCHEZ, NYDIA L. | ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 |
| 818894 | RODRIGUEZ SANCHEZ, ODALIS E | ADDRESS ON FILE | | | | | | |
| 2089818 | Rodriguez Sanchez, Odalis Enid | ADDRESS ON FILE | | | | | | |
| 480981 | RODRIGUEZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 480982 | RODRIGUEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480983 | RODRIGUEZ SANCHEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 2074917 | Rodriguez Sanchez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| 1678829 | RODRIGUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1775404 | Rodriguez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1808044 | Rodriguez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1775404 | Rodriguez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 480984 | RODRIGUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 480985 | RODRIGUEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480986 | RODRIGUEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480987 | RODRIGUEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2097705 | Rodriguez Sanchez, Ramona | ADDRESS ON FILE | | | | | | | |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | ADDRESS ON FILE | | | | | | | |
| 480989 | RODRIGUEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 480990 | RODRIGUEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 480991 | RODRIGUEZ SANCHEZ, RAUL R | ADDRESS ON FILE | | | | | | | |
| 480993 | RODRIGUEZ SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 480992 | Rodriguez Sanchez, Rene | ADDRESS ON FILE | | | | | | | |
| 480994 | RODRIGUEZ SANCHEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1425909 | RODRIGUEZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 480996 | RODRIGUEZ SANCHEZ, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 480997 | RODRIGUEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 480998 | RODRIGUEZ SANCHEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 480999 | RODRIGUEZ SANCHEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 481000 | RODRIGUEZ SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 481001 | RODRIGUEZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 818895 | RODRIGUEZ SANCHEZ, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 818896 | RODRIGUEZ SANCHEZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| 481002 | RODRIGUEZ SANCHEZ, SOL I | ADDRESS ON FILE | | | | | | | |
| 481003 | RODRIGUEZ SANCHEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 481004 | RODRIGUEZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 481005 | Rodriguez Sanchez, Teodoro | ADDRESS ON FILE | | | | | | | |
| 481006 | RODRIGUEZ SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 818897 | RODRIGUEZ SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 481007 | RODRIGUEZ SANCHEZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| 481008 | RODRIGUEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 818898 | RODRIGUEZ SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481009 | RODRIGUEZ SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 854802 | RODRÍGUEZ SÁNCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 481010 | RODRIGUEZ SANCHEZ, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 481011 | RODRIGUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1690263 | Rodriguez Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 481012 | RODRIGUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 481013 | RODRIGUEZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 481014 | RODRIGUEZ SANCHEZ, YILDA | ADDRESS ON FILE | | | | | | |
| 481016 | RODRIGUEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 481017 | RODRIGUEZ SANCHEZ, YONATHANE | ADDRESS ON FILE | | | | | | |
| 481018 | RODRIGUEZ SANDOVAL, JULIANA | ADDRESS ON FILE | | | | | | |
| 818899 | RODRIGUEZ SANDOVAL, KATIRIA M | ADDRESS ON FILE | | | | | | |
| 481019 | RODRIGUEZ SANFELIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1259439 | RODRIGUEZ SANFELIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 648663 | RODRIGUEZ SANFELIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1460808 | Rodriguez Sanfeliz, Ernesto | ADDRESS ON FILE | | | | | | |
| 831895 | RODRÍGUEZ SANFELIZ, ERNESTO | 101 AVE. SAN PATRICIO | | SUITE 1120 | | GUAYAMA | PR | 00968 |
| 1259440 | RODRIGUEZ SANFELIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 481024 | Rodriguez Sanfeliz, Rene | ADDRESS ON FILE | | | | | | |
| 481025 | RODRIGUEZ SANFELIZ, RENE | ADDRESS ON FILE | | | | | | |
| 481026 | Rodriguez Sanfeliz, Robert R. | ADDRESS ON FILE | | | | | | |
| 481027 | RODRIGUEZ SANFIORENZO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 481028 | RODRIGUEZ SANGUINETTE, NAYLIN | ADDRESS ON FILE | | | | | | |
| 481029 | RODRIGUEZ SANINOCENCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 481030 | Rodriguez Sanjurjo, Cruz M | ADDRESS ON FILE | | | | | | |
| 481031 | RODRIGUEZ SANJURJO, JOSE L | ADDRESS ON FILE | | | | | | |
| 481032 | RODRIGUEZ SANJURJO, KEILA | ADDRESS ON FILE | | | | | | |
| 481033 | RODRIGUEZ SANJURJO, NORMA I | ADDRESS ON FILE | | | | | | |
| 481034 | RODRIGUEZ SANOGUET, LUIS | ADDRESS ON FILE | | | | | | |
| 481035 | RODRIGUEZ SANTA, ABRAHAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481036 | RODRIGUEZ SANTA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 818900 | RODRIGUEZ SANTA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 818901 | RODRIGUEZ SANTA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 481037 | RODRIGUEZ SANTA, JORGE L | ADDRESS ON FILE | | | | | | |
| 481038 | RODRIGUEZ SANTA, LUIS | ADDRESS ON FILE | | | | | | |
| 481039 | RODRIGUEZ SANTA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1257474 | RODRIGUEZ SANTA, PABLO | ADDRESS ON FILE | | | | | | |
| 481041 | RODRIGUEZ SANTA, WANDA I | ADDRESS ON FILE | | | | | | |
| 818902 | RODRIGUEZ SANTA, WANDA I | ADDRESS ON FILE | | | | | | |
| 481042 | Rodriguez Santacruz, Jose J | ADDRESS ON FILE | | | | | | |
| 481043 | RODRIGUEZ SANTAELLA, HENRY | ADDRESS ON FILE | | | | | | |
| 481044 | RODRIGUEZ SANTAGO, REBECCA | ADDRESS ON FILE | | | | | | |
| 481045 | RODRIGUEZ SANTALIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 818903 | RODRIGUEZ SANTALIZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 481046 | RODRIGUEZ SANTALIZ, VIRIANAI | ADDRESS ON FILE | | | | | | |
| 481047 | RODRIGUEZ SANTANA ACCOUNTING | VALLE DE SAN LUIS | 232 VIA VALLE SAN LUIS | | | CAGUAS | PR | 00725-3367 |
| 481048 | RODRIGUEZ SANTANA MD, ANIBAL | ADDRESS ON FILE | | | | | | |
| 481049 | RODRIGUEZ SANTANA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 481050 | RODRIGUEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | |
| 25907 | Rodriguez Santana, Angel L | 490 High Street 1 Fl | | | | Middletown | CT | 06457 |
| 25907 | Rodriguez Santana, Angel L | LCOD. Ricardo De La Villa | Esteban Padilla 60 E Altos | | | Bayamon | PR | 00959 |
| 1421615 | RODRIGUEZ SANTANA, ANGEL L | RICARDO DE LA VILLA | ESTEBAN PADILLA 60 E ALTOS | | | BAYAMON | PR | 00959 |
| 25907 | Rodriguez Santana, Angel L | Ricardo P de la Villa | Attorney | Capital Center Building Torre | Sur 1104 Ateral Hostos 235 | San Juan | PR | 00918-1477 |
| 1455180 | Rodriguez Santana, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1455180 | Rodriguez Santana, Angel Luis | ADDRESS ON FILE | | | | | | |
| 481051 | RODRIGUEZ SANTANA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1421616 | RODRÍGUEZ SANTANA, CARLOS | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 |
| 481052 | RODRÍGUEZ SANTANA, CARLOS | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 |
| 481053 | RODRÍGUEZ SANTANA, CARLOS | LCDO. JUAN PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 481054 | RODRÍGUEZ SANTANA, CARLOS | PEDRO REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 |
| 481055 | RODRIGUEZ SANTANA, CARLOS A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 481056 | RODRIGUEZ SANTANA, CELINES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481057 | RODRIGUEZ SANTANA, CRISTINE | ADDRESS ON FILE | | | | | | |
| 481058 | Rodriguez Santana, David | ADDRESS ON FILE | | | | | | |
| 481059 | RODRIGUEZ SANTANA, DELIA | ADDRESS ON FILE | | | | | | |
| 481060 | RODRIGUEZ SANTANA, ELIOMAR | ADDRESS ON FILE | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | ADDRESS ON FILE | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | ADDRESS ON FILE | | | | | | |
| 481062 | RODRIGUEZ SANTANA, EXOR M. | ADDRESS ON FILE | | | | | | |
| 481063 | RODRIGUEZ SANTANA, FABIOLA | ADDRESS ON FILE | | | | | | |
| 481064 | Rodriguez Santana, Feliberto | ADDRESS ON FILE | | | | | | |
| 481065 | RODRIGUEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 854803 | RODRIGUEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 481066 | RODRIGUEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 481067 | RODRIGUEZ SANTANA, GERMAN | ADDRESS ON FILE | | | | | | |
| 481068 | RODRIGUEZ SANTANA, IRIS R. | ADDRESS ON FILE | | | | | | |
| 481069 | RODRIGUEZ SANTANA, IRMARILIZ | ADDRESS ON FILE | | | | | | |
| 818905 | RODRIGUEZ SANTANA, IRMARILIZ | ADDRESS ON FILE | | | | | | |
| 481070 | RODRIGUEZ SANTANA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 818906 | RODRIGUEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 481071 | RODRIGUEZ SANTANA, JESICCA | ADDRESS ON FILE | | | | | | |
| 818907 | RODRIGUEZ SANTANA, JESICCA | ADDRESS ON FILE | | | | | | |
| 481072 | RODRIGUEZ SANTANA, JOANESHKA | ADDRESS ON FILE | | | | | | |
| 481074 | RODRIGUEZ SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 481073 | RODRIGUEZ SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 481020 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 481075 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 481076 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 481077 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 481078 | Rodriguez Santana, Julie E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481079 | RODRIGUEZ SANTANA, JULIE E. | ADDRESS ON FILE | | | | | | |
| 481080 | RODRIGUEZ SANTANA, JULIO E | ADDRESS ON FILE | | | | | | |
| 481081 | RODRIGUEZ SANTANA, KAMILLE | ADDRESS ON FILE | | | | | | |
| 481082 | Rodriguez Santana, Leticia | ADDRESS ON FILE | | | | | | |
| 481083 | RODRIGUEZ SANTANA, LUIS D | ADDRESS ON FILE | | | | | | |
| 481084 | RODRIGUEZ SANTANA, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 481085 | RODRIGUEZ SANTANA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 481086 | RODRIGUEZ SANTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 481087 | RODRIGUEZ SANTANA, MARJORIE V | ADDRESS ON FILE | | | | | | |
| 481088 | RODRIGUEZ SANTANA, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 481089 | RODRIGUEZ SANTANA, NOEMI | ADDRESS ON FILE | | | | | | |
| 481091 | RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 481090 | RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 481092 | RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 481093 | RODRIGUEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 481094 | RODRIGUEZ SANTANA, RALPH | ADDRESS ON FILE | | | | | | |
| 481095 | RODRIGUEZ SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2205140 | Rodriguez Santana, Reimundo | ADDRESS ON FILE | | | | | | |
| 481097 | RODRIGUEZ SANTANA, RUTH | ADDRESS ON FILE | | | | | | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 481099 | Rodriguez Santana, Victor | ADDRESS ON FILE | | | | | | |
| 481100 | RODRIGUEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 481101 | RODRIGUEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 481102 | RODRIGUEZ SANTANA, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 481103 | RODRIGUEZ SANTANA, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 481104 | RODRIGUEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 481105 | RODRIGUEZ SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 481106 | RODRIGUEZ SANTANA, YALISA | ADDRESS ON FILE | | | | | | |
| 481107 | RODRIGUEZ SANTANA, ZAILY | ADDRESS ON FILE | | | | | | |
| 481108 | Rodriguez Santiag, Hector L | ADDRESS ON FILE | | | | | | |
| 481109 | Rodriguez Santiag, Miguel A | ADDRESS ON FILE | | | | | | |
| 481111 | RODRIGUEZ SANTIAGO MD, ARNALDO I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481112 | RODRIGUEZ SANTIAGO MD, ISMAEL | ADDRESS ON FILE | | | | | | |
| 481113 | RODRIGUEZ SANTIAGO MD, NEFTALI | ADDRESS ON FILE | | | | | | |
| 481114 | RODRIGUEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | |
| 1728884 | Rodriguez Santiago, Ada | ADDRESS ON FILE | | | | | | |
| 481115 | RODRIGUEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | |
| 481117 | RODRIGUEZ SANTIAGO, AIDA E. | ADDRESS ON FILE | | | | | | |
| 1757829 | Rodriguez Santiago, Aida E. | ADDRESS ON FILE | | | | | | |
| 481118 | RODRIGUEZ SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | |
| 818909 | RODRIGUEZ SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | |
| 481119 | RODRIGUEZ SANTIAGO, AIDIMAIS | ADDRESS ON FILE | | | | | | |
| 481120 | RODRIGUEZ SANTIAGO, ALEX O | ADDRESS ON FILE | | | | | | |
| 481121 | RODRIGUEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 818910 | RODRIGUEZ SANTIAGO, ALMARIE | ADDRESS ON FILE | | | | | | |
| 481122 | RODRIGUEZ SANTIAGO, AMOS | ADDRESS ON FILE | | | | | | |
| 818911 | RODRIGUEZ SANTIAGO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 481123 | RODRIGUEZ SANTIAGO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 481124 | RODRIGUEZ SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 481125 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 481126 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 481127 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 481129 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 481130 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 481132 | RODRIGUEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 481131 | RODRIGUEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1628824 | RODRIGUEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 481133 | RODRIGUEZ SANTIAGO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 481135 | RODRIGUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 481134 | RODRIGUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 481137 | RODRIGUEZ SANTIAGO, ANGELA | ANGELA RODRÍGUEZ SANTIAGO (POR DERECHO PROPIO) | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421617 | RODRIGUEZ SANTIAGO, ANGELA | RODRIGUEZ SANTIAGO, ANGELA | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 |
| 818912 | RODRIGUEZ SANTIAGO, ANGELICA E | ADDRESS ON FILE | | | | | | |
| 481141 | RODRIGUEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 481138 | Rodriguez Santiago, Anibal | ADDRESS ON FILE | | | | | | |
| 481139 | RODRÍGUEZ SANTIAGO, ANÍBAL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 481140 | RODRÍGUEZ SANTIAGO, ANÍBAL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421618 | RODRÍGUEZ SANTIAGO, ANÍBAL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 481142 | RODRIGUEZ SANTIAGO, ANNIE D | ADDRESS ON FILE | | | | | | |
| 2141166 | Rodriguez Santiago, Annie D. | ADDRESS ON FILE | | | | | | |
| 481143 | RODRIGUEZ SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 481144 | RODRIGUEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2156918 | Rodriguez Santiago, Aurea E. | ADDRESS ON FILE | | | | | | |
| 481146 | Rodriguez Santiago, Aurelio | ADDRESS ON FILE | | | | | | |
| 481147 | RODRIGUEZ SANTIAGO, AURELIO | ADDRESS ON FILE | | | | | | |
| 1522179 | Rodriguez Santiago, Aurelio | ADDRESS ON FILE | | | | | | |
| 481148 | Rodriguez Santiago, Axel R. | ADDRESS ON FILE | | | | | | |
| 481149 | RODRIGUEZ SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | |
| 481150 | RODRIGUEZ SANTIAGO, BARTOLO | ADDRESS ON FILE | | | | | | |
| 818913 | RODRIGUEZ SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 818914 | RODRIGUEZ SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 481151 | RODRIGUEZ SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | |
| 481152 | RODRIGUEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 481153 | RODRIGUEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 481154 | Rodriguez Santiago, Carlos | ADDRESS ON FILE | | | | | | |
| 818915 | RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 481155 | RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 481156 | RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 818916 | RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481157 | RODRIGUEZ SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 818917 | RODRIGUEZ SANTIAGO, CARLOS O | ADDRESS ON FILE | | | | | | |
| 481158 | RODRIGUEZ SANTIAGO, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | |
| 818918 | RODRIGUEZ SANTIAGO, CARLOS X | ADDRESS ON FILE | | | | | | |
| 1986230 | Rodriguez Santiago, Carmen | ADDRESS ON FILE | | | | | | |
| 1986616 | Rodriguez Santiago, Carmen | ADDRESS ON FILE | | | | | | |
| 2036001 | Rodriguez Santiago, Carmen | ADDRESS ON FILE | | | | | | |
| 481161 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1613596 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 481159 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 481162 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 481163 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 481160 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 481164 | RODRIGUEZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 481165 | RODRIGUEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1720538 | RODRIGUEZ SANTIAGO, CARMEN LETICIA | ADDRESS ON FILE | | | | | | |
| 2080749 | RODRIGUEZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 481166 | RODRIGUEZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 481167 | RODRIGUEZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2095684 | Rodriguez Santiago, Carmen R. | ADDRESS ON FILE | | | | | | |
| 481168 | RODRIGUEZ SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 818919 | RODRIGUEZ SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 481169 | RODRIGUEZ SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 481170 | RODRIGUEZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | |
| 481171 | RODRIGUEZ SANTIAGO, CINDY Y | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481172 | RODRIGUEZ SANTIAGO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 481173 | RODRIGUEZ SANTIAGO, CUTBERTO | ADDRESS ON FILE | | | | | | | |
| 481174 | RODRIGUEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1463164 | RODRIGUEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 481176 | RODRIGUEZ SANTIAGO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 144564 | RODRIGUEZ SANTIAGO, DORKA | ADDRESS ON FILE | | | | | | | |
| 481178 | RODRIGUEZ SANTIAGO, EDDA | ADDRESS ON FILE | | | | | | | |
| 481180 | RODRIGUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 481181 | RODRIGUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 481179 | Rodriguez Santiago, Edgardo | ADDRESS ON FILE | | | | | | | |
| 481182 | RODRIGUEZ SANTIAGO, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 818920 | RODRIGUEZ SANTIAGO, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 481183 | RODRIGUEZ SANTIAGO, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 2064254 | Rodriguez Santiago, Edna L | ADDRESS ON FILE | | | | | | | |
| 481184 | Rodriguez Santiago, Edna L. | ADDRESS ON FILE | | | | | | | |
| 481185 | RODRIGUEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 481187 | RODRIGUEZ SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 481186 | RODRIGUEZ SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 481188 | RODRIGUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481189 | RODRIGUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481190 | RODRIGUEZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 150753 | RODRIGUEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 481191 | RODRIGUEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 481192 | RODRIGUEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 481193 | RODRIGUEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1985196 | Rodriguez Santiago, Elba I. | ADDRESS ON FILE | | | | | | | |
| 481194 | RODRIGUEZ SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 818921 | RODRIGUEZ SANTIAGO, ELISALIZ | ADDRESS ON FILE | | | | | | | |
| 481195 | RODRIGUEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 481196 | RODRIGUEZ SANTIAGO, ELMER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481197 | RODRIGUEZ SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | |
| 481198 | RODRIGUEZ SANTIAGO, EMILL | ADDRESS ON FILE | | | | | | |
| 481199 | RODRIGUEZ SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | |
| 481200 | RODRIGUEZ SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 481201 | RODRIGUEZ SANTIAGO, ESTHELA | ADDRESS ON FILE | | | | | | |
| 481202 | RODRIGUEZ SANTIAGO, EUDEL | ADDRESS ON FILE | | | | | | |
| 1946917 | Rodriguez Santiago, Eutimio | ADDRESS ON FILE | | | | | | |
| 481203 | RODRIGUEZ SANTIAGO, EVAHILDA J | ADDRESS ON FILE | | | | | | |
| 481204 | RODRIGUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 481205 | RODRIGUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 481206 | RODRIGUEZ SANTIAGO, EVELYN Y | ADDRESS ON FILE | | | | | | |
| 2026044 | Rodriguez Santiago, Fabriciano | ADDRESS ON FILE | | | | | | |
| 481207 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 481208 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 481209 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 481210 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 481211 | RODRIGUEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 818923 | RODRIGUEZ SANTIAGO, FRANCELINE A | ADDRESS ON FILE | | | | | | |
| 481213 | RODRIGUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 481212 | Rodriguez Santiago, Francisco | ADDRESS ON FILE | | | | | | |
| 481214 | RODRIGUEZ SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 481215 | RODRIGUEZ SANTIAGO, FRUTO | ADDRESS ON FILE | | | | | | |
| 481216 | RODRIGUEZ SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 818924 | RODRIGUEZ SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 2176241 | RODRIGUEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 481217 | RODRIGUEZ SANTIAGO, GIGI | ADDRESS ON FILE | | | | | | |
| 481218 | RODRIGUEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 481219 | RODRIGUEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 481220 | RODRIGUEZ SANTIAGO, GLADYS Y | ADDRESS ON FILE | | | | | | |
| 481221 | RODRIGUEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 481222 | RODRIGUEZ SANTIAGO, GLORIA B | ADDRESS ON FILE | | | | | | |
| 481223 | RODRIGUEZ SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 481224 | Rodriguez Santiago, Gonzalo | ADDRESS ON FILE | | | | | | |
| 481225 | RODRIGUEZ SANTIAGO, GONZALO | ADDRESS ON FILE | | | | | | |
| 481226 | RODRIGUEZ SANTIAGO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 481227 | RODRIGUEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1259441 | RODRIGUEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 481229 | RODRIGUEZ SANTIAGO, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 481228 | RODRIGUEZ SANTIAGO, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 481230 | RODRIGUEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 481231 | RODRIGUEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2031979 | Rodriguez Santiago, Hector L. | ADDRESS ON FILE | | | | | | |
| 481232 | RODRIGUEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 481233 | RODRIGUEZ SANTIAGO, HIMILCE | ADDRESS ON FILE | | | | | | |
| 481234 | RODRIGUEZ SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 481235 | RODRIGUEZ SANTIAGO, IDA N | ADDRESS ON FILE | | | | | | |
| 481236 | RODRIGUEZ SANTIAGO, IKAYAKIRA | ADDRESS ON FILE | | | | | | |
| 481237 | RODRIGUEZ SANTIAGO, ILIA | ADDRESS ON FILE | | | | | | |
| 481238 | RODRIGUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | |
| 2042117 | RODRIGUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | |
| 818925 | RODRIGUEZ SANTIAGO, ISAURA | ADDRESS ON FILE | | | | | | |
| 2199776 | Rodriguez Santiago, Isidoro | ADDRESS ON FILE | | | | | | |
| 1789469 | RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 1789469 | RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 481240 | RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 481241 | RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 481242 | RODRIGUEZ SANTIAGO, IVAN J | ADDRESS ON FILE | | | | | | |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | |
| 481244 | RODRIGUEZ SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481245 | RODRIGUEZ SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 481246 | RODRIGUEZ SANTIAGO, JADITSIE | ADDRESS ON FILE | | | | | | | |
| 481247 | RODRIGUEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 818928 | RODRIGUEZ SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 481248 | RODRIGUEZ SANTIAGO, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 481249 | RODRIGUEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 481251 | RODRIGUEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 481252 | RODRIGUEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 481253 | RODRIGUEZ SANTIAGO, JESSYKA M | ADDRESS ON FILE | | | | | | | |
| 481254 | RODRIGUEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 481255 | RODRIGUEZ SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 481256 | RODRIGUEZ SANTIAGO, JIM | ADDRESS ON FILE | | | | | | | |
| 481257 | RODRIGUEZ SANTIAGO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 1944701 | Rodriguez Santiago, Johanna | ADDRESS ON FILE | | | | | | | |
| 481259 | RODRIGUEZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 481260 | RODRIGUEZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 481258 | Rodriguez Santiago, Johanna | ADDRESS ON FILE | | | | | | | |
| 481261 | RODRIGUEZ SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 481262 | RODRIGUEZ SANTIAGO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 481263 | RODRIGUEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 481264 | RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 481265 | RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 481266 | RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2153592 | Rodriguez Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 481267 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481268 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481269 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481270 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481271 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481272 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481128 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481273 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 854804 | RODRIGUEZ SANTIAGO, JOSÉ | ADDRESS ON FILE | | | | | | | |
| 481275 | RODRIGUEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 481276 | Rodriguez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 1841541 | RODRIGUEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1820642 | Rodriguez Santiago, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 2110536 | Rodriguez Santiago, Jose E | ADDRESS ON FILE | | | | | | | |
| 2095265 | Rodriguez Santiago, Jose E | ADDRESS ON FILE | | | | | | | |
| 481278 | RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 481279 | RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 481277 | RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1493775 | Rodríguez Santiago, José G. | ADDRESS ON FILE | | | | | | | |
| 481280 | RODRIGUEZ SANTIAGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 481281 | Rodriguez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 481282 | Rodriguez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 481283 | Rodriguez Santiago, Jose O. | ADDRESS ON FILE | | | | | | | |
| 1734448 | Rodriguez Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 481284 | RODRIGUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 481285 | RODRIGUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 481286 | RODRIGUEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 481287 | RODRIGUEZ SANTIAGO, JOSIAN O. | ADDRESS ON FILE | | | | | | | |
| 481288 | RODRIGUEZ SANTIAGO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 481292 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481289 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481290 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481293 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481291 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481294 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481295 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481296 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481297 | Rodriguez Santiago, Juan C | ADDRESS ON FILE | | | | | | | |
| 481298 | RODRIGUEZ SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 481299 | Rodriguez Santiago, Juan E | ADDRESS ON FILE | | | | | | | |
| 481300 | RODRIGUEZ SANTIAGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 693519 | RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 818930 | RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 481302 | RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481301 | RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 481303 | RODRIGUEZ SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | |
| 481304 | RODRIGUEZ SANTIAGO, KALIRIS | ADDRESS ON FILE | | | | | | |
| 481305 | RODRIGUEZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | |
| 818931 | RODRIGUEZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | |
| 481306 | RODRIGUEZ SANTIAGO, KATIA M | ADDRESS ON FILE | | | | | | |
| 481307 | RODRIGUEZ SANTIAGO, KATIANA | ADDRESS ON FILE | | | | | | |
| 481308 | Rodriguez Santiago, Kelvin | ADDRESS ON FILE | | | | | | |
| 481309 | RODRIGUEZ SANTIAGO, KRITZIA | ADDRESS ON FILE | | | | | | |
| 818932 | RODRIGUEZ SANTIAGO, LEIDALYS | ADDRESS ON FILE | | | | | | |
| 481311 | RODRIGUEZ SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 481312 | RODRIGUEZ SANTIAGO, LESBIA | ADDRESS ON FILE | | | | | | |
| 818933 | RODRIGUEZ SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | |
| 1632527 | Rodriguez Santiago, Leslie Ann | ADDRESS ON FILE | | | | | | |
| 481314 | RODRIGUEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 481315 | RODRIGUEZ SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 481316 | RODRIGUEZ SANTIAGO, LIZA A | ADDRESS ON FILE | | | | | | |
| 481318 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 481317 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 481319 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 481320 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 481321 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 481322 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 481323 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 481324 | RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1995191 | Rodriguez Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 818934 | RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 481325 | RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1813069 | Rodriguez Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 1964616 | Rodriguez Santiago, Luis A. | ADDRESS ON FILE | | | | | | |
| 481327 | RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | 656BO. SANTANA | | | ARECIBO | PR | 00612 |
| 1421619 | RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | PO BOX 1927 | | | ARECIBO | PR | 00613-1927 |
| 1818429 | RODRIGUEZ SANTIAGO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422953 | RODRIGUEZ SANTIAGO, LUIS D. | DERECHO PROPIO, LUIS D. | INSTITUCIÓN PONCE ADULTO 1000 | PO BOX 10786 MÓDULO 3-K CELDA 105 | | PONCE | PR | 00732 | |
| 481328 | RODRIGUEZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 481329 | RODRIGUEZ SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 481330 | RODRIGUEZ SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 481333 | RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1425910 | RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 481331 | RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 481335 | RODRIGUEZ SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 481336 | Rodriguez Santiago, Luz A | ADDRESS ON FILE | | | | | | | |
| 2032131 | Rodriguez Santiago, Luz A. | ADDRESS ON FILE | | | | | | | |
| 481337 | Rodriguez Santiago, Luz B | ADDRESS ON FILE | | | | | | | |
| 481338 | RODRIGUEZ SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 818935 | RODRIGUEZ SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 854805 | RODRIGUEZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 481339 | RODRIGUEZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 481340 | RODRIGUEZ SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 2144894 | Rodriguez Santiago, Madeline | ADDRESS ON FILE | | | | | | | |
| 481341 | RODRIGUEZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 481342 | RODRIGUEZ SANTIAGO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 1421620 | RODRIGUEZ SANTIAGO, MAHALY | ADDRESS ON FILE | | | | | | | |
| 481343 | Rodriguez Santiago, Manolin | ADDRESS ON FILE | | | | | | | |
| 481344 | RODRIGUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 481345 | RODRIGUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 708248 | RODRIGUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 481346 | Rodriguez Santiago, Manuel A | ADDRESS ON FILE | | | | | | | |
| 481347 | RODRIGUEZ SANTIAGO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 481348 | RODRIGUEZ SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 481349 | RODRIGUEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 481350 | RODRIGUEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 481351 | RODRIGUEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 481352 | RODRIGUEZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 481353 | RODRIGUEZ SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1940953 | Rodriguez Santiago, Maria Altagracia | ADDRESS ON FILE | | | | | | | |
| 481354 | RODRIGUEZ SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 481355 | RODRIGUEZ SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 481356 | RODRIGUEZ SANTIAGO, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| 481357 | RODRIGUEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 481358 | RODRIGUEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 481359 | RODRIGUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 481361 | RODRIGUEZ SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 818936 | RODRIGUEZ SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 818937 | RODRIGUEZ SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 481363 | RODRIGUEZ SANTIAGO, MARIANGELIES | ADDRESS ON FILE | | | | | | | |
| 1699302 | Rodriguez Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 481364 | RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 481365 | RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 818938 | RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1699302 | Rodriguez Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 481366 | RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 818939 | RODRIGUEZ SANTIAGO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 481367 | RODRIGUEZ SANTIAGO, MARINELIA | ADDRESS ON FILE | | | | | | | |
| 481368 | RODRIGUEZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 481369 | Rodriguez Santiago, Martin | ADDRESS ON FILE | | | | | | | |
| 481370 | RODRIGUEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 481371 | RODRIGUEZ SANTIAGO, MAYRA LIZ | ADDRESS ON FILE | | | | | | | |
| 481372 | RODRIGUEZ SANTIAGO, MEHYDA | ADDRESS ON FILE | | | | | | | |
| 1864305 | Rodriguez Santiago, Mehyda | ADDRESS ON FILE | | | | | | | |
| 481373 | RODRIGUEZ SANTIAGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 481374 | RODRIGUEZ SANTIAGO, MELISA | ADDRESS ON FILE | | | | | | | |
| 818940 | RODRIGUEZ SANTIAGO, MELODY | ADDRESS ON FILE | | | | | | | |
| 481375 | RODRIGUEZ SANTIAGO, MELODY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481376 | RODRIGUEZ SANTIAGO, MERCEMAR | ADDRESS ON FILE | | | | | | |
| 481377 | RODRIGUEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 818941 | RODRIGUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 481378 | RODRIGUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 481379 | RODRIGUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 481380 | RODRIGUEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 818942 | RODRIGUEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 481381 | RODRIGUEZ SANTIAGO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 818943 | RODRIGUEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 481383 | RODRIGUEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 481384 | RODRIGUEZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 481385 | Rodriguez Santiago, Minerva | ADDRESS ON FILE | | | | | | |
| 481386 | RODRIGUEZ SANTIAGO, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 1737913 | Rodriguez Santiago, Miriam J. | ADDRESS ON FILE | | | | | | |
| 481387 | RODRIGUEZ SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | |
| 818944 | RODRIGUEZ SANTIAGO, MIRNA I | ADDRESS ON FILE | | | | | | |
| 481388 | RODRIGUEZ SANTIAGO, MIRNA I | ADDRESS ON FILE | | | | | | |
| 481389 | RODRIGUEZ SANTIAGO, MISAEL | ADDRESS ON FILE | | | | | | |
| 353237 | RODRIGUEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 481390 | RODRIGUEZ SANTIAGO, MYRIAN | ADDRESS ON FILE | | | | | | |
| 481391 | RODRIGUEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 1785778 | Rodriguez Santiago, Natalia | ADDRESS ON FILE | | | | | | |
| 481392 | RODRIGUEZ SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | |
| 481393 | RODRIGUEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 481394 | RODRIGUEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 818945 | RODRIGUEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 481395 | RODRIGUEZ SANTIAGO, NERY | ADDRESS ON FILE | | | | | | |
| 481396 | RODRIGUEZ SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2271 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 481397 | RODRIGUEZ SANTIAGO, NICOLE E | ADDRESS ON FILE |
| 818946 | RODRIGUEZ SANTIAGO, NILDA | ADDRESS ON FILE |
| 1889684 | Rodriguez Santiago, Nilsa | ADDRESS ON FILE |
| 481399 | RODRIGUEZ SANTIAGO, NILSA | ADDRESS ON FILE |
| 818947 | RODRIGUEZ SANTIAGO, NILSA N | ADDRESS ON FILE |
| 818948 | RODRIGUEZ SANTIAGO, NILSA N | ADDRESS ON FILE |
| 481401 | RODRIGUEZ SANTIAGO, NININVE | ADDRESS ON FILE |
| 481402 | RODRIGUEZ SANTIAGO, NIVEA DEL C. | ADDRESS ON FILE |
| 481403 | RODRIGUEZ SANTIAGO, NOEMI | ADDRESS ON FILE |
| 481404 | RODRIGUEZ SANTIAGO, NORIS | ADDRESS ON FILE |
| 1259442 | RODRIGUEZ SANTIAGO, OBED | ADDRESS ON FILE |
| 481405 | RODRIGUEZ SANTIAGO, OLGA | ADDRESS ON FILE |
| 481406 | RODRIGUEZ SANTIAGO, OMAIRA | ADDRESS ON FILE |
| 481409 | RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE |
| 481407 | RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE |
| 481408 | RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE |
| 481410 | RODRIGUEZ SANTIAGO, OSVALDO | ADDRESS ON FILE |
| 481411 | RODRIGUEZ SANTIAGO, PABLO A | ADDRESS ON FILE |
| 481412 | RODRIGUEZ SANTIAGO, PAOLA N | ADDRESS ON FILE |
| 1257475 | RODRIGUEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 481413 | Rodriguez Santiago, Pedro | ADDRESS ON FILE |
| 481360 | RODRIGUEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 481414 | RODRIGUEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 1992742 | Rodriguez Santiago, Pedro | ADDRESS ON FILE |
| 481415 | RODRIGUEZ SANTIAGO, PETRA | ADDRESS ON FILE |
| 818949 | RODRIGUEZ SANTIAGO, PETRA | ADDRESS ON FILE |
| 481416 | RODRIGUEZ SANTIAGO, PETRA | ADDRESS ON FILE |
| 818950 | RODRIGUEZ SANTIAGO, RACHEL | ADDRESS ON FILE |
| 2141286 | Rodriguez Santiago, Radames | ADDRESS ON FILE |
| 481417 | RODRIGUEZ SANTIAGO, RADAMES | ADDRESS ON FILE |
| 481418 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE |
| 481419 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE |
| 481420 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481421 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 481422 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2219868 | Rodriguez Santiago, Rafael A. | ADDRESS ON FILE | | | | | | |
| 481423 | RODRIGUEZ SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 481425 | RODRIGUEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 2032361 | Rodriguez Santiago, Ramon | ADDRESS ON FILE | | | | | | |
| 2024180 | Rodriguez Santiago, Ramon | ADDRESS ON FILE | | | | | | |
| 481424 | RODRIGUEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 481426 | RODRIGUEZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 481427 | RODRIGUEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 481428 | RODRIGUEZ SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 481429 | Rodriguez Santiago, Ricardo | ADDRESS ON FILE | | | | | | |
| 481430 | Rodriguez Santiago, Ricardo | ADDRESS ON FILE | | | | | | |
| 481431 | RODRIGUEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 481432 | RODRIGUEZ SANTIAGO, RICARDO E | ADDRESS ON FILE | | | | | | |
| 481433 | RODRIGUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 481434 | RODRIGUEZ SANTIAGO, RONALDO | ADDRESS ON FILE | | | | | | |
| 1845940 | RODRIGUEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 1598970 | Rodríguez Santiago, Rosa | ADDRESS ON FILE | | | | | | |
| 1590381 | Rodríguez Santiago, Rosa | ADDRESS ON FILE | | | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | ADDRESS ON FILE | | | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | ADDRESS ON FILE | | | | | | |
| 818952 | RODRIGUEZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 481435 | RODRIGUEZ SANTIAGO, RUTH L | ADDRESS ON FILE | | | | | | |
| 481436 | RODRIGUEZ SANTIAGO, SAHILIS | ADDRESS ON FILE | | | | | | |
| 481437 | RODRIGUEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1777164 | RODRIGUEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 481439 | RODRIGUEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 481440 | RODRIGUEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 818954 | RODRIGUEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 481441 | Rodriguez Santiago, Santiago X. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481442 | RODRIGUEZ SANTIAGO, SERGIO | ADDRESS ON FILE | | | | | | |
| 481443 | RODRIGUEZ SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | |
| 854806 | RODRIGUEZ SANTIAGO, SHEILA E. | ADDRESS ON FILE | | | | | | |
| 481444 | RODRIGUEZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 481445 | RODRIGUEZ SANTIAGO, SILVIA | ADDRESS ON FILE | | | | | | |
| 818955 | RODRIGUEZ SANTIAGO, SILVIA | ADDRESS ON FILE | | | | | | |
| 481446 | RODRIGUEZ SANTIAGO, SOL | ADDRESS ON FILE | | | | | | |
| 818956 | RODRIGUEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 818957 | RODRIGUEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 818958 | RODRIGUEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 481447 | RODRIGUEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 818959 | RODRIGUEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | |
| 481448 | RODRIGUEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 1693874 | Rodriguez Santiago, Sonia N. | ADDRESS ON FILE | | | | | | |
| 481449 | RODRIGUEZ SANTIAGO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 481450 | RODRIGUEZ SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 481451 | RODRIGUEZ SANTIAGO, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 481452 | RODRIGUEZ SANTIAGO, TANIA | ADDRESS ON FILE | | | | | | |
| 481453 | RODRIGUEZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | |
| 818961 | RODRIGUEZ SANTIAGO, TATIANN | ADDRESS ON FILE | | | | | | |
| 481454 | RODRIGUEZ SANTIAGO, VALENTIN | ADDRESS ON FILE | | | | | | |
| 481455 | RODRIGUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1810824 | RODRIGUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 481456 | RODRIGUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 481457 | RODRIGUEZ SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 481458 | RODRIGUEZ SANTIAGO, VILMARY | ADDRESS ON FILE | | | | | | |
| 481459 | RODRIGUEZ SANTIAGO, VIMARIE | ADDRESS ON FILE | | | | | | |
| 818962 | RODRIGUEZ SANTIAGO, VIMARIE | ADDRESS ON FILE | | | | | | |
| 481460 | RODRIGUEZ SANTIAGO, VIVECA | ADDRESS ON FILE | | | | | | |
| 481461 | RODRIGUEZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 481462 | RODRIGUEZ SANTIAGO, VIVIAN Y | ADDRESS ON FILE | | | | | | |
| 481463 | RODRIGUEZ SANTIAGO, WANDA V | ADDRESS ON FILE | | | | | | |
| 481465 | RODRIGUEZ SANTIAGO, WHITNEY | ADDRESS ON FILE | | | | | | |
| 481464 | Rodriguez Santiago, Whitney | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481466 | RODRIGUEZ SANTIAGO, WIDELINA | ADDRESS ON FILE | | | | | | |
| 481467 | RODRIGUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 481468 | RODRIGUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 481469 | Rodriguez Santiago, Wilhem | ADDRESS ON FILE | | | | | | |
| 481470 | RODRIGUEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 481471 | RODRIGUEZ SANTIAGO, XIOMARA L | ADDRESS ON FILE | | | | | | |
| 481473 | RODRIGUEZ SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 481472 | RODRIGUEZ SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 481474 | RODRIGUEZ SANTIAGO, YANISA | ADDRESS ON FILE | | | | | | |
| 481475 | RODRIGUEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | |
| 481476 | RODRIGUEZ SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | |
| 481477 | RODRIGUEZ SANTIAGO, YIZAIRA | ADDRESS ON FILE | | | | | | |
| 481478 | RODRIGUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1658797 | Rodriguez Santiago, Yolanda | ADDRESS ON FILE | | | | | | |
| 1954478 | Rodriguez Santiago, Yolanda | ADDRESS ON FILE | | | | | | |
| 481479 | RODRIGUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 481480 | RODRIGUEZ SANTIAGO, YONALY | ADDRESS ON FILE | | | | | | |
| 481481 | RODRIGUEZ SANTIAGO, YVONNE M | ADDRESS ON FILE | | | | | | |
| 481482 | RODRIGUEZ SANTIAGO, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 481483 | RODRIGUEZ SANTIAGO, ZUHAIL | ADDRESS ON FILE | | | | | | |
| 481484 | RODRIGUEZ SANTIAGO,GLADYS | ADDRESS ON FILE | | | | | | |
| 481486 | RODRIGUEZ SANTINI, DHALMA | ADDRESS ON FILE | | | | | | |
| 481487 | RODRIGUEZ SANTINI, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 481488 | Rodriguez Santini, Hector | ADDRESS ON FILE | | | | | | |
| 481489 | RODRIGUEZ SANTINI, IVETTE | ADDRESS ON FILE | | | | | | |
| 481490 | RODRIGUEZ SANTINI, IVETTE | ADDRESS ON FILE | | | | | | |
| 481491 | Rodriguez Santini, Jose L. | ADDRESS ON FILE | | | | | | |
| 481492 | Rodriguez Santini, Maria De Los | ADDRESS ON FILE | | | | | | |
| 1639983 | RODRIGUEZ SANTO, SILVIA | ADDRESS ON FILE | | | | | | |
| 481494 | RODRIGUEZ SANTONI, ARMANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481493 | RODRIGUEZ SANTONI, ARMANDO | ADDRESS ON FILE | | | | | | |
| 481495 | RODRIGUEZ SANTONI, HERNAN | ADDRESS ON FILE | | | | | | |
| 481496 | RODRIGUEZ SANTONI, JERRY | ADDRESS ON FILE | | | | | | |
| 481497 | RODRIGUEZ SANTOS, ADA N | ADDRESS ON FILE | | | | | | |
| 1872452 | Rodriguez Santos, Ada N. | | | | | | | |
| 481498 | RODRIGUEZ SANTOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 481499 | RODRIGUEZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2138928 | Rodriguez Santos, Adelaida | ADDRESS ON FILE | | | | | | |
| 818965 | RODRIGUEZ SANTOS, AIDA | ADDRESS ON FILE | | | | | | |
| 481500 | RODRIGUEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 481501 | RODRIGUEZ SANTOS, ANA T | ADDRESS ON FILE | | | | | | |
| 1811626 | Rodriguez Santos, Ana Teresa | ADDRESS ON FILE | | | | | | |
| 481502 | RODRIGUEZ SANTOS, ANABEL | ADDRESS ON FILE | | | | | | |
| 481503 | RODRIGUEZ SANTOS, ANDRES | ADDRESS ON FILE | | | | | | |
| 481504 | RODRIGUEZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 481506 | RODRIGUEZ SANTOS, BLANCA | ADDRESS ON FILE | | | | | | |
| 481508 | RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 481507 | RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 481509 | RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 481510 | RODRIGUEZ SANTOS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 481511 | RODRIGUEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 481512 | RODRIGUEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 76868 | RODRIGUEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 481513 | RODRIGUEZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 76343 | RODRIGUEZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 481515 | RODRIGUEZ SANTOS, CESAR O | ADDRESS ON FILE | | | | | | |
| 481514 | RODRIGUEZ SANTOS, CESAR O | ADDRESS ON FILE | | | | | | |
| 481516 | RODRIGUEZ SANTOS, CLARISSA | ADDRESS ON FILE | | | | | | |
| 481517 | RODRIGUEZ SANTOS, DAISY | ADDRESS ON FILE | | | | | | |
| 481518 | RODRIGUEZ SANTOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 481519 | RODRIGUEZ SANTOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 481520 | RODRIGUEZ SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 481521 | RODRIGUEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 481522 | RODRIGUEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 481505 | RODRIGUEZ SANTOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 481523 | RODRIGUEZ SANTOS, ELVING | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481524 | RODRIGUEZ SANTOS, ENID | ADDRESS ON FILE | | | | | | |
| 481525 | RODRIGUEZ SANTOS, ENITYASET | ADDRESS ON FILE | | | | | | |
| 481526 | RODRIGUEZ SANTOS, ENRIQUE C | ADDRESS ON FILE | | | | | | |
| 481527 | RODRIGUEZ SANTOS, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 1972981 | Rodriguez Santos, Evelyn | ADDRESS ON FILE | | | | | | |
| 481528 | RODRIGUEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 481529 | RODRIGUEZ SANTOS, FELIPE | ADDRESS ON FILE | | | | | | |
| 481530 | RODRIGUEZ SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 481531 | RODRIGUEZ SANTOS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 481532 | RODRIGUEZ SANTOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 481533 | RODRIGUEZ SANTOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1647609 | Rodriguez Santos, Ismael | ADDRESS ON FILE | | | | | | |
| 481534 | RODRIGUEZ SANTOS, ITAMAR | ADDRESS ON FILE | | | | | | |
| 481535 | RODRIGUEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | |
| 818967 | RODRIGUEZ SANTOS, JAZMIN | ADDRESS ON FILE | | | | | | |
| 1962472 | Rodriguez Santos, Jazmin | ADDRESS ON FILE | | | | | | |
| 481537 | RODRIGUEZ SANTOS, JOANN | ADDRESS ON FILE | | | | | | |
| 481538 | RODRIGUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 481539 | RODRIGUEZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 481540 | RODRIGUEZ SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1421621 | RODRIGUEZ SANTOS, JOSÉ L. | DENNIS H. NÚÑEZ | PO BOX 1142 | | AIBONITO | PR | 00705 | |
| 481541 | RODRIGUEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 481542 | RODRIGUEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 481543 | Rodriguez Santos, Jose M | ADDRESS ON FILE | | | | | | |
| 2215008 | Rodriguez Santos, Jose M. | ADDRESS ON FILE | | | | | | |
| 481544 | RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 481545 | RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 481546 | RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 481547 | RODRIGUEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | |
| 481548 | RODRIGUEZ SANTOS, KEILA M. | ADDRESS ON FILE | | | | | | |
| 481549 | RODRIGUEZ SANTOS, KRISTEL O | ADDRESS ON FILE | | | | | | |
| 818968 | RODRIGUEZ SANTOS, KRISTEL O | ADDRESS ON FILE | | | | | | |
| 481550 | RODRIGUEZ SANTOS, LETICIA | ADDRESS ON FILE | | | | | | |
| 481551 | RODRIGUEZ SANTOS, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 481552 | RODRIGUEZ SANTOS, LORNA L | ADDRESS ON FILE | | | | | | |
| 481553 | RODRIGUEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 481554 | RODRIGUEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 481556 | RODRIGUEZ SANTOS, LUIS J | ADDRESS ON FILE | | | | | | |
| 818969 | RODRIGUEZ SANTOS, LUIS J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 818970 | RODRIGUEZ SANTOS, LUZ E | ADDRESS ON FILE |
| 481557 | RODRIGUEZ SANTOS, LUZ M | ADDRESS ON FILE |
| 481558 | RODRIGUEZ SANTOS, LUZ P | ADDRESS ON FILE |
| 1851022 | Rodriguez Santos, Maria | ADDRESS ON FILE |
| 481560 | RODRIGUEZ SANTOS, MARIA C | ADDRESS ON FILE |
| 1908143 | Rodriguez Santos, Maria C. | ADDRESS ON FILE |
| 2012862 | Rodriguez Santos, Maria Cristina | ADDRESS ON FILE |
| 818972 | RODRIGUEZ SANTOS, MARIA DEL | ADDRESS ON FILE |
| 481561 | RODRIGUEZ SANTOS, MARIA DEL C | ADDRESS ON FILE |
| 481562 | RODRIGUEZ SANTOS, MARIA E | ADDRESS ON FILE |
| 854807 | RODRIGUEZ SANTOS, MARIA E. | ADDRESS ON FILE |
| 481563 | RODRIGUEZ SANTOS, MARIA M | ADDRESS ON FILE |
| 481564 | RODRIGUEZ SANTOS, MARIA T | ADDRESS ON FILE |
| 481565 | RODRIGUEZ SANTOS, MARIA T. | ADDRESS ON FILE |
| 481566 | RODRIGUEZ SANTOS, MARIANELA | ADDRESS ON FILE |
| 301742 | RODRIGUEZ SANTOS, MARILYN | ADDRESS ON FILE |
| 481567 | RODRIGUEZ SANTOS, MARILYN | ADDRESS ON FILE |
| 481568 | RODRIGUEZ SANTOS, MARIO | ADDRESS ON FILE |
| 481569 | RODRIGUEZ SANTOS, MAYRA C | ADDRESS ON FILE |
| 481570 | RODRIGUEZ SANTOS, MIGUEL | ADDRESS ON FILE |
| 481571 | RODRIGUEZ SANTOS, MIGUEL | ADDRESS ON FILE |
| 481572 | RODRIGUEZ SANTOS, MIRIAM | ADDRESS ON FILE |
| 481573 | RODRIGUEZ SANTOS, NORMA D. | ADDRESS ON FILE |
| 481574 | RODRIGUEZ SANTOS, NYDIA | ADDRESS ON FILE |
| 481575 | RODRIGUEZ SANTOS, ORLANDO | ADDRESS ON FILE |
| 481576 | RODRIGUEZ SANTOS, RAFAEL | ADDRESS ON FILE |
| 1760254 | Rodriguez Santos, Rafaela | ADDRESS ON FILE |
| 481577 | RODRIGUEZ SANTOS, RAFAELA | ADDRESS ON FILE |
| 481578 | RODRIGUEZ SANTOS, RAMIRO | ADDRESS ON FILE |
| 481579 | RODRIGUEZ SANTOS, RAQUEL | ADDRESS ON FILE |
| 481580 | RODRIGUEZ SANTOS, RICARDO | ADDRESS ON FILE |
| 481581 | RODRIGUEZ SANTOS, RICHARD | ADDRESS ON FILE |
| 481582 | RODRIGUEZ SANTOS, ROBERTITO | ADDRESS ON FILE |
| 481583 | RODRIGUEZ SANTOS, RUBEN | ADDRESS ON FILE |
| 1747544 | Rodriguez Santos, Selenia | ADDRESS ON FILE |
| 1747544 | Rodriguez Santos, Selenia | ADDRESS ON FILE |
| 1606981 | Rodriguez Santos, Silvia | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2278 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1639432 | Rodriguez Santos, Silvia | ADDRESS ON FILE | | | | | | |
| 481585 | RODRIGUEZ SANTOS, SILVIA | ADDRESS ON FILE | | | | | | |
| 818973 | RODRIGUEZ SANTOS, SILVIA | ADDRESS ON FILE | | | | | | |
| 481586 | RODRIGUEZ SANTOS, SONIA N | ADDRESS ON FILE | | | | | | |
| 481587 | RODRIGUEZ SANTOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 481588 | RODRIGUEZ SANTOS, YANITZA | ADDRESS ON FILE | | | | | | |
| 481589 | Rodriguez Santos, Zuleyka E | ADDRESS ON FILE | | | | | | |
| 1854175 | Rodriguez Santrago, Maria M. | ADDRESS ON FILE | | | | | | |
| 481590 | RODRIGUEZ SANYET, JOSE | ADDRESS ON FILE | | | | | | |
| 818974 | RODRIGUEZ SANYET, NORMA | ADDRESS ON FILE | | | | | | |
| 481591 | RODRIGUEZ SANYET, NORMA I | ADDRESS ON FILE | | | | | | |
| 2103516 | Rodriguez Sastie, Yadira I | ADDRESS ON FILE | | | | | | |
| 2103516 | Rodriguez Sastie, Yadira I | ADDRESS ON FILE | | | | | | |
| 481592 | RODRIGUEZ SASTRE, LUIS | ADDRESS ON FILE | | | | | | |
| 481593 | RODRIGUEZ SASTRE, RAMON | ADDRESS ON FILE | | | | | | |
| 818975 | RODRIGUEZ SASTRE, YADIRA | ADDRESS ON FILE | | | | | | |
| 1815780 | Rodriguez Sastre, Yadira I. | ADDRESS ON FILE | | | | | | |
| 1782232 | Rodriguez Sastre, Yadira I. | ADDRESS ON FILE | | | | | | |
| 1745279 | Rodriguez Sastze, Yadira I. | ADDRESS ON FILE | | | | | | |
| 1812436 | Rodriguez Saunders , Luz M | ADDRESS ON FILE | | | | | | |
| 481595 | RODRIGUEZ SAUNDERS, AMAIDA | ADDRESS ON FILE | | | | | | |
| 1939491 | Rodriguez Saunders, Amaida | ADDRESS ON FILE | | | | | | |
| 818976 | RODRIGUEZ SAUNDERS, AMAIDA | ADDRESS ON FILE | | | | | | |
| 481596 | RODRIGUEZ SAUNDERS, KINDIA | ADDRESS ON FILE | | | | | | |
| 481597 | RODRIGUEZ SAUNDERS, LUZ M | ADDRESS ON FILE | | | | | | |
| 481598 | RODRIGUEZ SAUNDERS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1665753 | Rodriguez Saunders, Margarita | ADDRESS ON FILE | | | | | | |
| 1520834 | RODRIGUEZ SAURE, JUAN | ADDRESS ON FILE | | | | | | |
| 481599 | RODRIGUEZ SCHARON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 818977 | RODRIGUEZ SCHARON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 481600 | RODRIGUEZ SCHELMETTY, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 481601 | RODRIGUEZ SCHMIDT, FELIX D. | ADDRESS ON FILE | | | | | | |
| 481602 | RODRIGUEZ SCHMIDT, HERNAN | ADDRESS ON FILE | | | | | | |
| 481603 | RODRIGUEZ SCHMIDT, MARIA M | ADDRESS ON FILE | | | | | | |
| 2180270 | Rodriguez Schulze, Carmen | c/o Rafael J. Stone | 57 Davis Blvd. Apt B | | | Tampa | FL | 33606 |
| 1425911 | RODRIGUEZ SCOTT, DAVID | ADDRESS ON FILE | | | | | | |
| 747480 | RODRIGUEZ SCREENS | HC 1 BOX 7831 | | | | LAS PIEDRAS | PR | 00671 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481605 | RODRIGUEZ SEBASTIAN, DILMA | ADDRESS ON FILE | | | | | | | |
| 481607 | RODRIGUEZ SEDA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 481608 | RODRIGUEZ SEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 481609 | RODRIGUEZ SEDA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 481610 | RODRIGUEZ SEDA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 481611 | RODRIGUEZ SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481612 | RODRIGUEZ SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481613 | Rodriguez Seda, Juan C | ADDRESS ON FILE | | | | | | | |
| 2023264 | Rodriguez Seda, Juan C. | ADDRESS ON FILE | | | | | | | |
| 481614 | RODRIGUEZ SEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 481615 | RODRIGUEZ SEDA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 481616 | RODRIGUEZ SEDA, MARYSEL | ADDRESS ON FILE | | | | | | | |
| 481617 | RODRIGUEZ SEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 481618 | RODRIGUEZ SEDA, NEIMALIE | ADDRESS ON FILE | | | | | | | |
| 1972377 | Rodriguez Seda, Olga E | ADDRESS ON FILE | | | | | | | |
| 481619 | RODRIGUEZ SEDA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 481620 | RODRIGUEZ SEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481621 | RODRIGUEZ SEDA, RETZE | ADDRESS ON FILE | | | | | | | |
| 481623 | RODRIGUEZ SEDA, ZELMA D | ADDRESS ON FILE | | | | | | | |
| 481622 | RODRIGUEZ SEDA, ZELMA D | ADDRESS ON FILE | | | | | | | |
| 481624 | RODRIGUEZ SEGARRA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 481625 | RODRIGUEZ SEGARRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 481626 | RODRIGUEZ SEGARRA, DIANILEE | ADDRESS ON FILE | | | | | | | |
| 481627 | RODRIGUEZ SEGARRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 481629 | RODRIGUEZ SEGARRA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 481630 | RODRIGUEZ SEGARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1891995 | RODRIGUEZ SEGARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 818978 | RODRIGUEZ SEGARRA, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 1970035 | Rodriguez Segarra, Iraida | ADDRESS ON FILE | | | | | | | |
| 1995803 | Rodriguez Segarra, Iraida | ADDRESS ON FILE | | | | | | | |
| 481631 | RODRIGUEZ SEGARRA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 481632 | RODRIGUEZ SEGARRA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 1848454 | Rodriguez Segarra, Juanita | ADDRESS ON FILE | | | | | | | |
| 481633 | RODRIGUEZ SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 481634 | Rodriguez Segarra, Luis A | ADDRESS ON FILE | | | | | | | |
| 481635 | RODRIGUEZ SEGARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481636 | RODRIGUEZ SEGARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1716843 | Rodriguez Segarra, Maria De Los Angeles | ADDRESS ON FILE | | | | | | |
| 481637 | RODRIGUEZ SEGARRA, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 818980 | RODRIGUEZ SEGARRA, MARIA DEL SOL | ADDRESS ON FILE | | | | | | |
| 481638 | RODRIGUEZ SEGARRA, MARIA G | ADDRESS ON FILE | | | | | | |
| 481639 | RODRIGUEZ SEGARRA, SYLVIA T | ADDRESS ON FILE | | | | | | |
| 481640 | RODRIGUEZ SEGARRA, WANDA J | ADDRESS ON FILE | | | | | | |
| 1978210 | RODRIGUEZ SEGARRA, WANDA J. | ADDRESS ON FILE | | | | | | |
| 2074390 | Rodriguez Segarra, Wanda J. | ADDRESS ON FILE | | | | | | |
| 1978410 | RODRIGUEZ SEGARRA, WANDA JANET | ADDRESS ON FILE | | | | | | |
| 1995205 | Rodriguez Segarra, Wanda Janet | ADDRESS ON FILE | | | | | | |
| 1920601 | Rodriguez Segaura, Evelyn | ADDRESS ON FILE | | | | | | |
| 481641 | RODRIGUEZ SEGURA, MARTHA I | ADDRESS ON FILE | | | | | | |
| 481642 | RODRIGUEZ SEIJO, BERENISSE | ADDRESS ON FILE | | | | | | |
| 481643 | RODRIGUEZ SEIN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 481644 | RODRIGUEZ SEISE, MAYRA I | ADDRESS ON FILE | | | | | | |
| 481645 | RODRIGUEZ SEISE, WANDA | ADDRESS ON FILE | | | | | | |
| 1421622 | RODRÍGUEZ SEJUELA, WILBERT | IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR | AVE. PONCE DE LEÓN 1612 SECTOR EL CINCO | | | SAN JUAN | PR | 00926 |
| 481647 | RODRIGUEZ SELLES, ILEANA | ADDRESS ON FILE | | | | | | |
| 481648 | RODRIGUEZ SELLES, ILEANA | ADDRESS ON FILE | | | | | | |
| 481649 | RODRIGUEZ SELLES, JOSE R | ADDRESS ON FILE | | | | | | |
| 481650 | Rodriguez Selles, Vanessa E. | ADDRESS ON FILE | | | | | | |
| 818983 | RODRIGUEZ SEMIDEY, DANIEL | ADDRESS ON FILE | | | | | | |
| 818984 | RODRIGUEZ SEMIDEY, DANIEL | ADDRESS ON FILE | | | | | | |
| 481652 | Rodriguez Semidey, Irving | ADDRESS ON FILE | | | | | | |
| 481653 | RODRIGUEZ SEMIDEY, IRVING | ADDRESS ON FILE | | | | | | |
| 481654 | RODRIGUEZ SEMIDEY, JACQUELINE I | ADDRESS ON FILE | | | | | | |
| 481655 | RODRIGUEZ SEMIDEY, MARIA E | ADDRESS ON FILE | | | | | | |
| 481656 | RODRIGUEZ SEMPRIT, CELIA | ADDRESS ON FILE | | | | | | |
| 481657 | RODRIGUEZ SEMPRIT, DORIS | ADDRESS ON FILE | | | | | | |
| 481658 | Rodriguez Semprit, Eliseo | ADDRESS ON FILE | | | | | | |
| 2207410 | Rodriguez Semprit, Gloria E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 481659 | RODRIGUEZ SEMPRIT, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 481660 | RODRIGUEZ SENERIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 481661 | RODRIGUEZ SENQUIZ, LISETTE | ADDRESS ON FILE | | | | | | | | |
| 481662 | RODRIGUEZ SENQUIZ, MARLENE | ADDRESS ON FILE | | | | | | | | |
| 481663 | RODRIGUEZ SEOANE, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 1860258 | Rodriguez Sepilveda, Daisy | ADDRESS ON FILE | | | | | | | | |
| 2007040 | Rodriguez Sepulueda , Milagros | ADDRESS ON FILE | | | | | | | | |
| 1814651 | RODRIGUEZ SEPULUEDA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 481664 | Rodriguez Sepulved, Wilbert | ADDRESS ON FILE | | | | | | | | |
| 481665 | RODRIGUEZ SEPULVEDA, ALVIS | ADDRESS ON FILE | | | | | | | | |
| 481666 | RODRIGUEZ SEPULVEDA, ANABELLE | ADDRESS ON FILE | | | | | | | | |
| 481667 | Rodriguez Sepulveda, Andel | ADDRESS ON FILE | | | | | | | | |
| 2210141 | Rodriguez Sepulveda, Andel | ADDRESS ON FILE | | | | | | | | |
| 481668 | RODRIGUEZ SEPULVEDA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 481669 | RODRIGUEZ SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 481670 | RODRIGUEZ SEPULVEDA, DAISY | ADDRESS ON FILE | | | | | | | | |
| 481671 | RODRIGUEZ SEPULVEDA, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 818986 | RODRIGUEZ SEPULVEDA, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 481672 | RODRIGUEZ SEPULVEDA, FITTO | ADDRESS ON FILE | | | | | | | | |
| 481673 | RODRIGUEZ SEPULVEDA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 481674 | RODRIGUEZ SEPULVEDA, GRICELIDYS | ADDRESS ON FILE | | | | | | | | |
| 1786436 | Rodriguez Sepulveda, Isabel | ADDRESS ON FILE | | | | | | | | |
| 481675 | RODRIGUEZ SEPULVEDA, JESUS A | ADDRESS ON FILE | | | | | | | | |
| 481676 | Rodriguez Sepulveda, Johiram | ADDRESS ON FILE | | | | | | | | |
| 481677 | RODRIGUEZ SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 481678 | RODRIGUEZ SEPULVEDA, JOSE C | ADDRESS ON FILE | | | | | | | | |
| 481679 | RODRIGUEZ SEPULVEDA, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 481680 | RODRIGUEZ SEPULVEDA, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 1815138 | Rodriguez Sepulveda, Luis Alberto | ADDRESS ON FILE | | | | | | | | |
| 481681 | RODRIGUEZ SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 481682 | RODRIGUEZ SEPULVEDA, SHEILA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481683 | RODRIGUEZ SEPULVEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 481684 | RODRIGUEZ SEPULVEDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 818989 | RODRIGUEZ SEPULVEDA, STEVEN X | ADDRESS ON FILE | | | | | | | |
| 481685 | RODRIGUEZ SEPULVEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 481686 | RODRIGUEZ SEPULVEDA, YAIVETTE | ADDRESS ON FILE | | | | | | | |
| 481687 | RODRIGUEZ SEPULVEDA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 481688 | RODRIGUEZ SEPULVEDA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 481689 | RODRIGUEZ SEPULVEDA, YASINIA | ADDRESS ON FILE | | | | | | | |
| 481690 | RODRIGUEZ SEPULVEDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 481691 | RODRIGUEZ SEQUINOT, ADA M | ADDRESS ON FILE | | | | | | | |
| 818990 | RODRIGUEZ SERANO, YAGEITZA | ADDRESS ON FILE | | | | | | | |
| 481692 | RODRIGUEZ SERPA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1811421 | RODRIGUEZ SERRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 481693 | Rodriguez Serra, Daniel | ADDRESS ON FILE | | | | | | | |
| 481694 | RODRIGUEZ SERRA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 481695 | RODRIGUEZ SERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 481696 | RODRIGUEZ SERRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1948753 | Rodriguez Serrana, Karla M. | ADDRESS ON FILE | | | | | | | |
| 481697 | RODRIGUEZ SERRANO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 481698 | RODRIGUEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 481699 | RODRIGUEZ SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 818991 | RODRIGUEZ SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 481628 | RODRIGUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 481700 | Rodriguez Serrano, Angel L | ADDRESS ON FILE | | | | | | | |
| 481701 | RODRIGUEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 481702 | RODRIGUEZ SERRANO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 481703 | RODRIGUEZ SERRANO, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 481704 | RODRIGUEZ SERRANO, BLANCA H. | ADDRESS ON FILE | | | | | | | |
| 481705 | RODRIGUEZ SERRANO, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 481707 | RODRIGUEZ SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 481706 | RODRIGUEZ SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 481708 | RODRIGUEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 481709 | RODRIGUEZ SERRANO, CORAL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481710 | RODRIGUEZ SERRANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 481711 | RODRIGUEZ SERRANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 481712 | RODRIGUEZ SERRANO, EDNA D | ADDRESS ON FILE | | | | | | | |
| 481713 | RODRIGUEZ SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481714 | RODRIGUEZ SERRANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 481715 | RODRIGUEZ SERRANO, EVA L | ADDRESS ON FILE | | | | | | | |
| 854808 | RODRIGUEZ SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481716 | RODRIGUEZ SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481717 | RODRIGUEZ SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481719 | RODRIGUEZ SERRANO, GADIEL | ADDRESS ON FILE | | | | | | | |
| 481720 | RODRIGUEZ SERRANO, GUILERMO | ADDRESS ON FILE | | | | | | | |
| 481721 | RODRIGUEZ SERRANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 481722 | RODRIGUEZ SERRANO, GUILLERMO D. | ADDRESS ON FILE | | | | | | | |
| 481723 | RODRIGUEZ SERRANO, GUILLERMO D. | ADDRESS ON FILE | | | | | | | |
| 481724 | RODRIGUEZ SERRANO, GUZTAVO | ADDRESS ON FILE | | | | | | | |
| 2081338 | Rodriguez Serrano, Hilda I | ADDRESS ON FILE | | | | | | | |
| 2081338 | Rodriguez Serrano, Hilda I | ADDRESS ON FILE | | | | | | | |
| 481725 | RODRIGUEZ SERRANO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 481726 | Rodriguez Serrano, Hilda L | ADDRESS ON FILE | | | | | | | |
| 1257476 | RODRIGUEZ SERRANO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 481727 | RODRIGUEZ SERRANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 481728 | RODRIGUEZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 481729 | RODRIGUEZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 481730 | RODRIGUEZ SERRANO, JAHADIEL | ADDRESS ON FILE | | | | | | | |
| 481731 | RODRIGUEZ SERRANO, JANERI | ADDRESS ON FILE | | | | | | | |
| 481732 | RODRIGUEZ SERRANO, JENILSA | ADDRESS ON FILE | | | | | | | |
| 481733 | RODRIGUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481646 | RODRIGUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481734 | RODRIGUEZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 481735 | Rodriguez Serrano, Jose L | ADDRESS ON FILE | | | | | | | |
| 481736 | RODRIGUEZ SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 481737 | RODRIGUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 481738 | RODRIGUEZ SERRANO, JUAN | ADDRESS ON FILE |
| 2222115 | Rodriguez Serrano, Juan A. | ADDRESS ON FILE |
| 481739 | Rodriguez Serrano, Juan L. | ADDRESS ON FILE |
| 818994 | RODRIGUEZ SERRANO, KARLA M | ADDRESS ON FILE |
| 481741 | RODRIGUEZ SERRANO, LIZBETH | ADDRESS ON FILE |
| 481742 | RODRIGUEZ SERRANO, LUIS | ADDRESS ON FILE |
| 481743 | Rodriguez Serrano, Luis A | ADDRESS ON FILE |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | ADDRESS ON FILE |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | ADDRESS ON FILE |
| 481744 | RODRIGUEZ SERRANO, MARIA | ADDRESS ON FILE |
| 716505 | RODRIGUEZ SERRANO, MARISOL | ADDRESS ON FILE |
| 716505 | RODRIGUEZ SERRANO, MARISOL | ADDRESS ON FILE |
| 481745 | RODRIGUEZ SERRANO, MARITZA | ADDRESS ON FILE |
| 481746 | RODRIGUEZ SERRANO, MARY | ADDRESS ON FILE |
| 481747 | RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE |
| 481748 | RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE |
| 481749 | RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE |
| 1735281 | Rodriguez Serrano, Nelson | ADDRESS ON FILE |
| 481750 | RODRIGUEZ SERRANO, NELSON D | ADDRESS ON FILE |
| 818995 | RODRIGUEZ SERRANO, NEVELYNE | ADDRESS ON FILE |
| 481751 | RODRIGUEZ SERRANO, NEVELYNE M | ADDRESS ON FILE |
| 481752 | RODRIGUEZ SERRANO, OLGA | ADDRESS ON FILE |
| 481753 | RODRIGUEZ SERRANO, OMAR | ADDRESS ON FILE |
| 1425912 | RODRIGUEZ SERRANO, PEDRO | ADDRESS ON FILE |
| 481755 | Rodriguez Serrano, Rafael | ADDRESS ON FILE |
| 1802062 | RODRIGUEZ SERRANO, RAMON L | ADDRESS ON FILE |
| 1612952 | Rodriguez Serrano, Ramon L. | ADDRESS ON FILE |
| 481757 | RODRIGUEZ SERRANO, RAMONITA | ADDRESS ON FILE |
| 481758 | RODRIGUEZ SERRANO, RIMARYS | ADDRESS ON FILE |
| 481759 | RODRIGUEZ SERRANO, RITA M. | ADDRESS ON FILE |
| 854809 | RODRIGUEZ SERRANO, RITA M. FABIOLA | ADDRESS ON FILE |
| 481760 | RODRIGUEZ SERRANO, ROBERTO | ADDRESS ON FILE |
| 481761 | RODRIGUEZ SERRANO, ROBERTO | ADDRESS ON FILE |
| 2221989 | Rodriguez Serrano, Samuel | ADDRESS ON FILE |
| 481763 | RODRIGUEZ SERRANO, SAMUEL | ADDRESS ON FILE |
| 481764 | RODRIGUEZ SERRANO, SERGIO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481765 | RODRIGUEZ SERRANO, SUVANI | ADDRESS ON FILE | | | | | | |
| 481766 | RODRIGUEZ SERRANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 818996 | RODRIGUEZ SERRANO, VICENTE | ADDRESS ON FILE | | | | | | |
| 481767 | RODRIGUEZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | |
| 854810 | RODRIGUEZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | |
| 1526238 | Rodriguez Serrano, Wanda Ruth | ADDRESS ON FILE | | | | | | |
| 481768 | RODRIGUEZ SERRANO, WILFRED | ADDRESS ON FILE | | | | | | |
| 818997 | RODRIGUEZ SERRANO, WILFRED | ADDRESS ON FILE | | | | | | |
| 481769 | RODRIGUEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | |
| 481770 | RODRIGUEZ SERRANO, YADERIN | ADDRESS ON FILE | | | | | | |
| 481771 | RODRIGUEZ SERRANO, YASED | ADDRESS ON FILE | | | | | | |
| 481772 | RODRIGUEZ SERRANO, YEXAVELL | ADDRESS ON FILE | | | | | | |
| 481774 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 481775 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1887549 | Rodriguez Serrano, Yolanda | ADDRESS ON FILE | | | | | | |
| 1978464 | Rodriguez Serrano, Yolanda | ADDRESS ON FILE | | | | | | |
| 1463306 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 481777 | RODRIGUEZ SERVERA MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 481778 | RODRIGUEZ SERVICE | PUERTO NUEVO | 1024 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 747481 | RODRIGUEZ SERVICE CENTER | P O BOX 459 | | | | HATILLO | PR | 00659 |
| 747483 | RODRIGUEZ SERVICE STATION | PO BOX 74 | | | | LARES | PR | 00669 |
| 747482 | RODRIGUEZ SERVICE STATION | URB UNIVERSITY GARDENS | E55 CALLE 6 | | | ARECIBO | PR | 00612 |
| 481779 | RODRIGUEZ SERVICES CORPORATION | HC 8 BOX 39113 | | | | CAGUAS | PR | 00725 |
| 481780 | RODRIGUEZ SEVILLA, CARMELO | ADDRESS ON FILE | | | | | | |
| 481781 | RODRIGUEZ SEVILLA, EDGAR | ADDRESS ON FILE | | | | | | |
| 481782 | Rodriguez Sevilla, Edgar L. | ADDRESS ON FILE | | | | | | |
| 481783 | RODRIGUEZ SEVILLA, EDGAR L. | ADDRESS ON FILE | | | | | | |
| 481784 | RODRIGUEZ SEVILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 481786 | RODRIGUEZ SEVILLA, GLADYS | ADDRESS ON FILE | | | | | | |
| 481785 | RODRIGUEZ SEVILLA, GLADYS | ADDRESS ON FILE | | | | | | |
| 481787 | RODRIGUEZ SEVILLA, NANCY | ADDRESS ON FILE | | | | | | |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | ADDRESS ON FILE | | | | | | |
| 481788 | RODRIGUEZ SIERRA, ADALIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481790 | RODRIGUEZ SIERRA, AIDA L | ADDRESS ON FILE | | | | | | |
| 2099427 | Rodriguez Sierra, Aida L. | ADDRESS ON FILE | | | | | | |
| 481791 | RODRIGUEZ SIERRA, ANA E | ADDRESS ON FILE | | | | | | |
| 1799795 | Rodriguez Sierra, Ana E. | ADDRESS ON FILE | | | | | | |
| 481792 | Rodriguez Sierra, Antonio M | ADDRESS ON FILE | | | | | | |
| 481793 | RODRIGUEZ SIERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 481794 | RODRIGUEZ SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1421623 | RODRIGUEZ SIERRA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 89851 | RODRIGUEZ SIERRA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 481795 | RODRIGUEZ SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 481796 | RODRIGUEZ SIERRA, DAVID | ADDRESS ON FILE | | | | | | |
| 2096234 | Rodriguez Sierra, David O. | ADDRESS ON FILE | | | | | | |
| 481797 | RODRIGUEZ SIERRA, DIADINA | ADDRESS ON FILE | | | | | | |
| 481798 | Rodriguez Sierra, Edna I. | ADDRESS ON FILE | | | | | | |
| 481799 | RODRIGUEZ SIERRA, ELBA | ADDRESS ON FILE | | | | | | |
| 481800 | RODRIGUEZ SIERRA, ELSIE J | ADDRESS ON FILE | | | | | | |
| 481801 | RODRIGUEZ SIERRA, FELIX | ADDRESS ON FILE | | | | | | |
| 481802 | RODRIGUEZ SIERRA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 481803 | RODRIGUEZ SIERRA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 481804 | Rodriguez Sierra, Fortunato | ADDRESS ON FILE | | | | | | |
| 481806 | RODRIGUEZ SIERRA, GRACE D. | ADDRESS ON FILE | | | | | | |
| 481807 | RODRIGUEZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 481808 | RODRIGUEZ SIERRA, HELEN | ADDRESS ON FILE | | | | | | |
| 481809 | RODRIGUEZ SIERRA, HENRY | ADDRESS ON FILE | | | | | | |
| 481810 | RODRIGUEZ SIERRA, HILDA M | ADDRESS ON FILE | | | | | | |
| 481811 | RODRIGUEZ SIERRA, JAVIER | ADDRESS ON FILE | | | | | | |
| 481812 | RODRIGUEZ SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 481813 | RODRIGUEZ SIERRA, JESUS | ADDRESS ON FILE | | | | | | |
| 1609642 | Rodriguez Sierra, José A | ADDRESS ON FILE | | | | | | |
| 481815 | Rodriguez Sierra, Luz D | ADDRESS ON FILE | | | | | | |
| 481816 | Rodriguez Sierra, Luz M | ADDRESS ON FILE | | | | | | |
| 481817 | RODRIGUEZ SIERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 481818 | RODRIGUEZ SIERRA, MARISOL | ADDRESS ON FILE | | | | | | |
| 481819 | RODRIGUEZ SIERRA, MARKIS A | ADDRESS ON FILE | | | | | | |
| 819000 | RODRIGUEZ SIERRA, MARKIS A | ADDRESS ON FILE | | | | | | |
| 481820 | Rodriguez Sierra, Miguel | ADDRESS ON FILE | | | | | | |
| 481821 | Rodriguez Sierra, Miguel A | ADDRESS ON FILE | | | | | | |
| 481822 | RODRIGUEZ SIERRA, NILDA L | ADDRESS ON FILE | | | | | | |
| 481823 | RODRIGUEZ SIERRA, REBECA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481824 | Rodriguez Sierra, Roberto R | ADDRESS ON FILE | | | | | | |
| 481825 | RODRIGUEZ SIERRA, SAMUEL O | ADDRESS ON FILE | | | | | | |
| 481826 | RODRIGUEZ SIERRA, STEVEN J | ADDRESS ON FILE | | | | | | |
| 1928955 | Rodriguez Sierra, Yaminette | ADDRESS ON FILE | | | | | | |
| 481828 | RODRIGUEZ SIERRA, YARITZA I | ADDRESS ON FILE | | | | | | |
| 481829 | RODRIGUEZ SILVA MD, WILMER | ADDRESS ON FILE | | | | | | |
| 481830 | RODRIGUEZ SILVA, AIDA L | ADDRESS ON FILE | | | | | | |
| 481831 | RODRIGUEZ SILVA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 481832 | RODRIGUEZ SILVA, CELIA I | ADDRESS ON FILE | | | | | | |
| 481834 | RODRIGUEZ SILVA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 481833 | Rodriguez Silva, Heriberto | ADDRESS ON FILE | | | | | | |
| 481835 | RODRIGUEZ SILVA, JASHIRA | ADDRESS ON FILE | | | | | | |
| 819001 | RODRIGUEZ SILVA, JASHIRA G | ADDRESS ON FILE | | | | | | |
| 481836 | RODRIGUEZ SILVA, JETSEN | ADDRESS ON FILE | | | | | | |
| 481837 | RODRIGUEZ SILVA, JORGE | ADDRESS ON FILE | | | | | | |
| 481838 | RODRIGUEZ SILVA, JORGE L | ADDRESS ON FILE | | | | | | |
| 481839 | RODRIGUEZ SILVA, JOSELYN M | ADDRESS ON FILE | | | | | | |
| 1961669 | Rodriguez Silva, Joselyn M. | ADDRESS ON FILE | | | | | | |
| 481840 | Rodriguez Silva, Julio L | ADDRESS ON FILE | | | | | | |
| 481841 | RODRIGUEZ SILVA, LISMAR I. | ADDRESS ON FILE | | | | | | |
| 481842 | RODRIGUEZ SILVA, MARIA V | ADDRESS ON FILE | | | | | | |
| 481843 | RODRIGUEZ SILVA, MARTA N | ADDRESS ON FILE | | | | | | |
| 1575233 | Rodriguez Silva, Myrta I. | ADDRESS ON FILE | | | | | | |
| 1423363 | RODRIGUEZ SILVA, MYRTHA I. | Urb. Villa Esperanza Calle B #10 | | | | Juana Diaz | PR | 00795 |
| 1423364 | RODRIGUEZ SILVA, MYRTHA I. | Urb. Villa Esperanza Calle B #10 Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 481844 | RODRIGUEZ SILVA, OMAR | ADDRESS ON FILE | | | | | | |
| 481845 | RODRIGUEZ SILVA, OSCAR I | ADDRESS ON FILE | | | | | | |
| 1660783 | Rodriguez Silva, Oscar I | ADDRESS ON FILE | | | | | | |
| 481846 | RODRIGUEZ SILVA, RACIEL | ADDRESS ON FILE | | | | | | |
| 481847 | RODRIGUEZ SILVA, RAQUEL J | ADDRESS ON FILE | | | | | | |
| 481848 | RODRIGUEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 481849 | RODRIGUEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 481850 | Rodriguez Silva, Yeidie Z. | ADDRESS ON FILE | | | | | | |
| 481851 | RODRIGUEZ SILVA, YEIDIE Z. | ADDRESS ON FILE | | | | | | |
| 481852 | RODRIGUEZ SILVA,JORGE | ADDRESS ON FILE | | | | | | |
| 481853 | RODRIGUEZ SILVESTRE, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481854 | RODRIGUEZ SILVESTRY, FERNANDO | ADDRESS ON FILE | | | | | | |
| 481855 | RODRIGUEZ SIMEON, EDUARD | ADDRESS ON FILE | | | | | | |
| 819002 | RODRIGUEZ SIMONO, BARBARA | ADDRESS ON FILE | | | | | | |
| 481856 | RODRIGUEZ SIMONO, BARBARA C | ADDRESS ON FILE | | | | | | |
| 481857 | RODRIGUEZ SIMONO, ROSA | ADDRESS ON FILE | | | | | | |
| 481858 | RODRIGUEZ SIMONO, YOLANDA E | ADDRESS ON FILE | | | | | | |
| 481859 | RODRIGUEZ SISO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 481860 | Rodriguez Siurano, Eliezer | ADDRESS ON FILE | | | | | | |
| 1259443 | RODRIGUEZ SIURANO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 481789 | RODRIGUEZ SIVERIO, ILIA | ADDRESS ON FILE | | | | | | |
| 481861 | RODRIGUEZ SMALLS, JUANA B | ADDRESS ON FILE | | | | | | |
| 481862 | RODRIGUEZ SMOLEN, BARBARA | ADDRESS ON FILE | | | | | | |
| 819004 | RODRIGUEZ SOBA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 481864 | RODRIGUEZ SOBA, WANDA I | ADDRESS ON FILE | | | | | | |
| 481865 | RODRIGUEZ SOBA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 481867 | RODRIGUEZ SOBERAL MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 481868 | RODRIGUEZ SOLA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1616025 | Rodriguez Sola, Elisa | ADDRESS ON FILE | | | | | | |
| 481869 | RODRIGUEZ SOLA, ELISA | ADDRESS ON FILE | | | | | | |
| 1259444 | RODRIGUEZ SOLA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 481870 | RODRIGUEZ SOLA, NABILA | ADDRESS ON FILE | | | | | | |
| 481871 | RODRIGUEZ SOLA, SALLY | ADDRESS ON FILE | | | | | | |
| 481872 | RODRIGUEZ SOLA, TOMAS | ADDRESS ON FILE | | | | | | |
| 481873 | RODRIGUEZ SOLANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 481874 | RODRIGUEZ SOLARES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 481875 | RODRIGUEZ SOLER, BLANCA S | ADDRESS ON FILE | | | | | | |
| 481876 | RODRIGUEZ SOLER, GIOVANI | ADDRESS ON FILE | | | | | | |
| 481877 | RODRIGUEZ SOLER, JAIME | ADDRESS ON FILE | | | | | | |
| 481879 | RODRIGUEZ SOLER, JOANNE | ADDRESS ON FILE | | | | | | |
| 481880 | RODRIGUEZ SOLER, JUDITH | ADDRESS ON FILE | | | | | | |
| 481881 | RODRIGUEZ SOLER, MAGDA | ADDRESS ON FILE | | | | | | |
| 819006 | RODRIGUEZ SOLER, NALIS M | ADDRESS ON FILE | | | | | | |
| 481882 | RODRIGUEZ SOLER, PRIMITIVA | ADDRESS ON FILE | | | | | | |
| 819007 | RODRIGUEZ SOLER, RAMON E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 819008 | RODRIGUEZ SOLER, YARITZA | ADDRESS ON FILE |
| 481884 | RODRIGUEZ SOLER, YOLIMARIE | ADDRESS ON FILE |
| 854811 | RODRIGUEZ SOLER, ZAHIRA | ADDRESS ON FILE |
| 481886 | RODRIGUEZ SOLERO, MYRNA | ADDRESS ON FILE |
| 481887 | RODRIGUEZ SOLIS MD, JAIME | ADDRESS ON FILE |
| 481888 | RODRIGUEZ SOLIS, CANDELARIA | ADDRESS ON FILE |
| 481889 | RODRIGUEZ SOLIS, CHRISTIE | ADDRESS ON FILE |
| 854812 | RODRIGUEZ SOLIS, CHRISTIE L. | ADDRESS ON FILE |
| 481890 | RODRIGUEZ SOLIS, EDNA F | ADDRESS ON FILE |
| 481891 | RODRIGUEZ SOLIS, JOSE ARNALDO | ADDRESS ON FILE |
| 481892 | Rodriguez Solis, Luis M | ADDRESS ON FILE |
| 481893 | RODRIGUEZ SOLIS, MARILIZ | ADDRESS ON FILE |
| 481894 | RODRIGUEZ SOLIS, MIGDALIA | ADDRESS ON FILE |
| 481895 | RODRIGUEZ SOLIS, RAFAEL | ADDRESS ON FILE |
| 481896 | RODRIGUEZ SOLIVAN, EDWIN | ADDRESS ON FILE |
| 481897 | Rodriguez Solivan, Emiliano | ADDRESS ON FILE |
| 1425914 | RODRIGUEZ SOLIVAN, EMILIANO | ADDRESS ON FILE |
| 481898 | RODRIGUEZ SOLIVAN, FELIX | ADDRESS ON FILE |
| 481899 | RODRIGUEZ SOLIVAN, LYDIA | ADDRESS ON FILE |
| 481900 | RODRIGUEZ SOLIVAN, MARCOS | ADDRESS ON FILE |
| 481901 | RODRIGUEZ SOLIVAN, MARIA L | ADDRESS ON FILE |
| 819009 | RODRIGUEZ SOLIVAN, MARIA L. | ADDRESS ON FILE |
| 465098 | RODRIGUEZ SOLIVAN,EMILIANO | ADDRESS ON FILE |
| 481902 | Rodriguez Solla, Wilmarie | ADDRESS ON FILE |
| 481903 | RODRIGUEZ SORBINO, ALISHA | ADDRESS ON FILE |
| 481904 | Rodriguez Soria, Juan C | ADDRESS ON FILE |
| 481905 | RODRIGUEZ SORIA, NELSON | ADDRESS ON FILE |
| 481906 | RODRIGUEZ SOSA MD, ELMO | ADDRESS ON FILE |
| 481907 | RODRIGUEZ SOSA, BRENDA L | ADDRESS ON FILE |
| 819010 | RODRIGUEZ SOSA, BRENDA L | ADDRESS ON FILE |
| 481908 | RODRIGUEZ SOSA, CARLOS | ADDRESS ON FILE |
| 1754087 | RODRIGUEZ SOSA, CARMEN DOLORES | ADDRESS ON FILE |
| 481909 | RODRIGUEZ SOSA, DANTE | ADDRESS ON FILE |
| 481910 | RODRIGUEZ SOSA, DANTE A. | ADDRESS ON FILE |
| 481911 | RODRIGUEZ SOSA, ENRIQUE | ADDRESS ON FILE |
| 481912 | RODRIGUEZ SOSA, GIOVANNI | ADDRESS ON FILE |
| 481913 | RODRIGUEZ SOSA, IVETTE L. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481878 | Rodriguez Sosa, Jose R | ADDRESS ON FILE | | | | | | | |
| 1996209 | Rodriguez Sosa, Laura | ADDRESS ON FILE | | | | | | | |
| 819011 | RODRIGUEZ SOSA, LAURA | ADDRESS ON FILE | | | | | | | |
| 481914 | RODRIGUEZ SOSA, LAURA | ADDRESS ON FILE | | | | | | | |
| 481915 | RODRIGUEZ SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 481916 | RODRIGUEZ SOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 819012 | RODRIGUEZ SOSA, RICHARD K | ADDRESS ON FILE | | | | | | | |
| 481917 | RODRIGUEZ SOSA, RICHARD K | ADDRESS ON FILE | | | | | | | |
| 481918 | Rodriguez Sosa, Tomas | ADDRESS ON FILE | | | | | | | |
| 481919 | RODRIGUEZ SOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 481920 | RODRIGUEZ SOSA, YOLY | ADDRESS ON FILE | | | | | | | |
| 481921 | RODRIGUEZ SOSTRE, KARLA | ADDRESS ON FILE | | | | | | | |
| 481922 | RODRIGUEZ SOSTRE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 481924 | RODRIGUEZ SOTO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 481925 | RODRIGUEZ SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 819013 | RODRIGUEZ SOTO, ALEIDY | ADDRESS ON FILE | | | | | | | |
| 481926 | RODRIGUEZ SOTO, ALEX | ADDRESS ON FILE | | | | | | | |
| 481927 | RODRIGUEZ SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 481928 | RODRIGUEZ SOTO, ALEYDI L | ADDRESS ON FILE | | | | | | | |
| 481929 | RODRIGUEZ SOTO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 819014 | RODRIGUEZ SOTO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 481930 | RODRIGUEZ SOTO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 481931 | RODRIGUEZ SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2034199 | Rodriguez Soto, Andres | ADDRESS ON FILE | | | | | | | |
| 481932 | RODRIGUEZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 481933 | RODRIGUEZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 481934 | RODRIGUEZ SOTO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 481935 | RODRIGUEZ SOTO, ARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 481936 | RODRIGUEZ SOTO, BONNY | ADDRESS ON FILE | | | | | | | |
| 481937 | RODRIGUEZ SOTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1817409 | Rodriguez Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 481938 | RODRIGUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481939 | Rodriguez Soto, Carlos F | ADDRESS ON FILE | | | | | | | |
| 481940 | RODRIGUEZ SOTO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 481941 | RODRIGUEZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 481942 | RODRIGUEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 481944 | Rodriguez Soto, Carmen M | ADDRESS ON FILE | | | | | | | |
| 481945 | RODRIGUEZ SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 481946 | Rodriguez Soto, Edwin H. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481947 | RODRIGUEZ SOTO, ELBA | ADDRESS ON FILE | | | | | | |
| 481948 | RODRIGUEZ SOTO, ELENA | ADDRESS ON FILE | | | | | | |
| 481949 | RODRIGUEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 819015 | RODRIGUEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 481950 | RODRIGUEZ SOTO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 481952 | RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 819016 | RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 819017 | RODRIGUEZ SOTO, ERIKA A | ADDRESS ON FILE | | | | | | |
| 481953 | RODRIGUEZ SOTO, ERIKA ADLIN | ADDRESS ON FILE | | | | | | |
| 481954 | RODRIGUEZ SOTO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 481955 | RODRIGUEZ SOTO, EROHILDA | ADDRESS ON FILE | | | | | | |
| 2060411 | Rodriguez Soto, Eroilda | ADDRESS ON FILE | | | | | | |
| 2062700 | Rodriguez Soto, Eroilda | ADDRESS ON FILE | | | | | | |
| 819019 | RODRIGUEZ SOTO, ESTHER Y | ADDRESS ON FILE | | | | | | |
| 481956 | RODRIGUEZ SOTO, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 481957 | RODRIGUEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 481958 | RODRIGUEZ SOTO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 819020 | RODRIGUEZ SOTO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 481959 | Rodriguez Soto, Guillermina | ADDRESS ON FILE | | | | | | |
| 481960 | RODRIGUEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 481961 | RODRIGUEZ SOTO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 481962 | RODRIGUEZ SOTO, HILDA | ADDRESS ON FILE | | | | | | |
| 481963 | RODRIGUEZ SOTO, HILDA ENID | ADDRESS ON FILE | | | | | | |
| 854813 | RODRIGUEZ SOTO, HILDA ENID | ADDRESS ON FILE | | | | | | |
| 481964 | RODRIGUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | |
| 819021 | RODRIGUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | |
| 1983768 | RODRIGUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | |
| 481965 | RODRIGUEZ SOTO, IRMA AMELIA | ADDRESS ON FILE | | | | | | |
| 481966 | RODRIGUEZ SOTO, ISA CRISTINA | ADDRESS ON FILE | | | | | | |
| 481968 | RODRIGUEZ SOTO, ISABEL | ADDRESS ON FILE | | | | | | |
| 1746821 | Rodriguez Soto, Isabel | ADDRESS ON FILE | | | | | | |
| 1695881 | Rodriguez Soto, Isabel | ADDRESS ON FILE | | | | | | |
| 819022 | RODRIGUEZ SOTO, ISABEL C | ADDRESS ON FILE | | | | | | |
| 1803682 | Rodriguez Soto, Isabel C. | ADDRESS ON FILE | | | | | | |
| 481970 | RODRIGUEZ SOTO, ISMANUEL | ADDRESS ON FILE | | | | | | |
| 481971 | RODRIGUEZ SOTO, JANICE | ADDRESS ON FILE | | | | | | |
| 481973 | RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 481972 | RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 481974 | RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481975 | RODRIGUEZ SOTO, JOEL A. | ADDRESS ON FILE | | | | | | |
| 481976 | RODRIGUEZ SOTO, JOHANA | ADDRESS ON FILE | | | | | | |
| 481977 | RODRIGUEZ SOTO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 481978 | RODRIGUEZ SOTO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 481979 | RODRIGUEZ SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 481980 | RODRIGUEZ SOTO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 481981 | RODRIGUEZ SOTO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | |
| 481982 | Rodriguez Soto, Jose | ADDRESS ON FILE | | | | | | |
| 481984 | RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 481983 | RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 481985 | RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 481986 | RODRIGUEZ SOTO, JOSE G | ADDRESS ON FILE | | | | | | |
| 481987 | RODRIGUEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 481988 | RODRIGUEZ SOTO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 481989 | RODRIGUEZ SOTO, LIONEL | ADDRESS ON FILE | | | | | | |
| 481990 | RODRIGUEZ SOTO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 481991 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 481993 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 481994 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 481992 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 481995 | RODRIGUEZ SOTO, LUCIA | ADDRESS ON FILE | | | | | | |
| 481997 | RODRIGUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 481996 | Rodriguez Soto, Luis | ADDRESS ON FILE | | | | | | |
| 481998 | RODRIGUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 481999 | Rodriguez Soto, Luis A | ADDRESS ON FILE | | | | | | |
| 482000 | RODRIGUEZ SOTO, LUIS D. | ADDRESS ON FILE | | | | | | |
| 482001 | RODRIGUEZ SOTO, LUMARIE | ADDRESS ON FILE | | | | | | |
| 482002 | RODRIGUEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | |
| 482003 | RODRIGUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 482004 | RODRIGUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 819023 | RODRIGUEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 482005 | RODRIGUEZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 482006 | RODRIGUEZ SOTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 482007 | RODRIGUEZ SOTO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 482008 | RODRIGUEZ SOTO, MARIENID | ADDRESS ON FILE | | | | | | |
| 482009 | RODRIGUEZ SOTO, MARINES | ADDRESS ON FILE | | | | | | |
| 482010 | RODRIGUEZ SOTO, MARIO | ADDRESS ON FILE | | | | | | |
| 482011 | Rodriguez Soto, Maritza | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482012 | RODRIGUEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 482013 | RODRIGUEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 819024 | RODRIGUEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 482014 | RODRIGUEZ SOTO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 482015 | RODRIGUEZ SOTO, MELBA L | ADDRESS ON FILE | | | | | | | |
| 2079859 | Rodriguez Soto, Melba L. | ADDRESS ON FILE | | | | | | | |
| 819025 | RODRIGUEZ SOTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 482016 | RODRIGUEZ SOTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 482017 | RODRIGUEZ SOTO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 482019 | RODRIGUEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 482018 | RODRIGUEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 482020 | RODRIGUEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2150270 | Rodriguez Soto, Milagros | ADDRESS ON FILE | | | | | | | |
| 819026 | RODRIGUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 482022 | RODRIGUEZ SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1983937 | Rodriguez Soto, Minerva | ADDRESS ON FILE | | | | | | | |
| 2056707 | Rodriguez Soto, Mirta | ADDRESS ON FILE | | | | | | | |
| 482023 | RODRIGUEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 819027 | RODRIGUEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 482024 | RODRIGUEZ SOTO, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 482025 | RODRIGUEZ SOTO, NEISHA | ADDRESS ON FILE | | | | | | | |
| 482026 | RODRIGUEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 482027 | RODRIGUEZ SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1552350 | RODRIGUEZ SOTO, ODEMARIS D | ADDRESS ON FILE | | | | | | | |
| 482028 | RODRIGUEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 482029 | RODRIGUEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 482030 | RODRIGUEZ SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 482031 | RODRIGUEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 482032 | RODRIGUEZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 482033 | RODRIGUEZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 482034 | RODRIGUEZ SOTO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 482035 | RODRIGUEZ SOTO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1684088 | Rodriguez Soto, Robustino | ADDRESS ON FILE | | | | | | | |
| 482036 | Rodriguez Soto, Robustino | ADDRESS ON FILE | | | | | | | |
| 1875276 | Rodriguez Soto, Robustino | ADDRESS ON FILE | | | | | | | |
| 482037 | RODRIGUEZ SOTO, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 482038 | RODRIGUEZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 482039 | RODRIGUEZ SOTO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 481967 | RODRIGUEZ SOTO, SHADAYLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482021 | RODRIGUEZ SOTO, SYLKIA | ADDRESS ON FILE | | | | | | |
| 482040 | RODRIGUEZ SOTO, VICENTE | ADDRESS ON FILE | | | | | | |
| 482041 | RODRIGUEZ SOTO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 482042 | RODRIGUEZ SOTO, VILMA V | ADDRESS ON FILE | | | | | | |
| 482043 | RODRIGUEZ SOTO, WALTER | ADDRESS ON FILE | | | | | | |
| 482044 | RODRIGUEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | |
| 482045 | RODRIGUEZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 482046 | RODRIGUEZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 482047 | RODRIGUEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 482048 | RODRIGUEZ SOTO, YENITZA | ADDRESS ON FILE | | | | | | |
| 819028 | RODRIGUEZ SOTO, YENITZA | ADDRESS ON FILE | | | | | | |
| 1678329 | RODRIGUEZ SOTO, YENITZA | ADDRESS ON FILE | | | | | | |
| 819029 | RODRIGUEZ SOTO, YENITZA | ADDRESS ON FILE | | | | | | |
| 1733310 | Rodríguez Soto, Yenitza | ADDRESS ON FILE | | | | | | |
| 819030 | RODRIGUEZ SOTO, YESENIA | ADDRESS ON FILE | | | | | | |
| 482049 | RODRIGUEZ SOTOMAYOR, CARMEN D | ADDRESS ON FILE | | | | | | |
| 482050 | RODRIGUEZ SOTOMAYOR, HILDA R. | ADDRESS ON FILE | | | | | | |
| 482051 | RODRIGUEZ SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | |
| 819031 | RODRIGUEZ SOTOMAYOR, KIARA I | ADDRESS ON FILE | | | | | | |
| 2147705 | Rodriguez SotoMayor, Miguel A | ADDRESS ON FILE | | | | | | |
| 482052 | Rodriguez Sotomayor, Omar D | ADDRESS ON FILE | | | | | | |
| 482053 | RODRIGUEZ SOTOMAYOR, YARELICE | ADDRESS ON FILE | | | | | | |
| 819033 | RODRIGUEZ STEIDEL, DENISE Y | ADDRESS ON FILE | | | | | | |
| 482054 | RODRIGUEZ STEIDEL, DENISE Y | ADDRESS ON FILE | | | | | | |
| 482055 | RODRIGUEZ STEIDEL, EMILIO | ADDRESS ON FILE | | | | | | |
| 482056 | Rodriguez Steidel, Emilio V. | ADDRESS ON FILE | | | | | | |
| 482057 | RODRIGUEZ STEIDELL MD, DENISE Y | ADDRESS ON FILE | | | | | | |
| 482058 | RODRIGUEZ STERLING, NITZA | ADDRESS ON FILE | | | | | | |
| 2141176 | Rodriguez Stgo, Annie D. | ADDRESS ON FILE | | | | | | |
| 482059 | RODRIGUEZ STGO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 2037999 | Rodriguez Stgo, Carlos J. | ADDRESS ON FILE | | | | | | |
| 482060 | RODRIGUEZ STOEHR, SHARON S | ADDRESS ON FILE | | | | | | |
| 854814 | RODRIGUEZ STRIKER, ARMANDO | ADDRESS ON FILE | | | | | | |
| 482061 | RODRIGUEZ STRIKER, ARMANDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482062 | RODRIGUEZ STRUBBE, CATHY | ADDRESS ON FILE | | | | | | | |
| 1466632 | RODRIGUEZ SUARES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 482063 | RODRIGUEZ SUAREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 482064 | RODRIGUEZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482065 | RODRIGUEZ SUAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 482066 | RODRIGUEZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 819034 | RODRIGUEZ SUAREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 819035 | RODRIGUEZ SUAREZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 482067 | RODRIGUEZ SUAREZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 819036 | RODRIGUEZ SUAREZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 482068 | RODRIGUEZ SUAREZ, DECIRE | ADDRESS ON FILE | | | | | | | |
| 482069 | RODRIGUEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1477319 | Rodriguez Suarez, Enrique | ADDRESS ON FILE | | | | | | | |
| 154761 | RODRIGUEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 482070 | RODRIGUEZ SUAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 482071 | RODRIGUEZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482072 | RODRIGUEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 482073 | RODRIGUEZ SUAREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 482074 | RODRIGUEZ SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 482075 | RODRIGUEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 482076 | RODRIGUEZ SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 482077 | RODRIGUEZ SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 482078 | RODRIGUEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 482079 | RODRIGUEZ SUAREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 482080 | RODRIGUEZ SUAREZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 482081 | RODRIGUEZ SUAREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 482082 | RODRIGUEZ SUAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 482083 | RODRIGUEZ SUAREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 482084 | Rodriguez Suarez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 482085 | RODRIGUEZ SUAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482086 | RODRIGUEZ SUAREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 482087 | RODRIGUEZ SUAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 482088 | RODRIGUEZ SUAREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 482089 | RODRIGUEZ SUAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 482091 | RODRIGUEZ SUED, MAYRA | ADDRESS ON FILE | | | | | | | |
| 482090 | Rodriguez Sued, Mayra | ADDRESS ON FILE | | | | | | | |
| 482092 | RODRIGUEZ SUERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 482093 | Rodriguez Suliveras, Juan E. | ADDRESS ON FILE | | | | | | | |
| 482094 | RODRIGUEZ SULIVERES, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482095 | RODRIGUEZ SULIVERES, JOSE | ADDRESS ON FILE | | | | | | |
| 482096 | RODRIGUEZ SURIEL, BETTY | ADDRESS ON FILE | | | | | | |
| 482097 | RODRIGUEZ SURIEL, BETTY | ADDRESS ON FILE | | | | | | |
| 482098 | RODRIGUEZ SURIEL, ELAINE | ADDRESS ON FILE | | | | | | |
| 482099 | RODRIGUEZ SURIS, NORIS M. | ADDRESS ON FILE | | | | | | |
| 482100 | RODRIGUEZ SURO MD, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 482101 | RODRIGUEZ SUSTACHE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 482102 | RODRIGUEZ TABOADA, ELI | ADDRESS ON FILE | | | | | | |
| 482103 | RODRIGUEZ TABOADA, MARISOL | ADDRESS ON FILE | | | | | | |
| 482104 | RODRIGUEZ TALAVERA, IRIS D. | ADDRESS ON FILE | | | | | | |
| 482105 | RODRIGUEZ TALAVERA, LESBIA E | ADDRESS ON FILE | | | | | | |
| 819037 | Rodriguez Talavera, Lesvia E. | ADDRESS ON FILE | | | | | | |
| 482106 | RODRIGUEZ TALAVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 482107 | RODRIGUEZ TANCO, HELIA E | ADDRESS ON FILE | | | | | | |
| 482108 | RODRIGUEZ TANON, WANDA | ADDRESS ON FILE | | | | | | |
| 482109 | RODRIGUEZ TAPIA, ANGEL IVAN | ADDRESS ON FILE | | | | | | |
| 1629869 | Rodriguez Tapia, Angel Ivan | ADDRESS ON FILE | | | | | | |
| 482111 | RODRIGUEZ TAPIA, ISMAEL E | ADDRESS ON FILE | | | | | | |
| 482112 | RODRIGUEZ TAPIA, IVAN | ADDRESS ON FILE | | | | | | |
| 482113 | RODRIGUEZ TAPIA, JOSE | ADDRESS ON FILE | | | | | | |
| 482114 | RODRIGUEZ TAPIA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 482115 | RODRIGUEZ TAPIA, LIZNEL A | ADDRESS ON FILE | | | | | | |
| 482116 | RODRIGUEZ TAPIA, LUIS | ADDRESS ON FILE | | | | | | |
| 482117 | RODRIGUEZ TAPIA, RAMON | ADDRESS ON FILE | | | | | | |
| 482119 | RODRIGUEZ TAPIA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 482118 | RODRIGUEZ TAPIA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 1421624 | RODRIGUEZ TAPIA, VICTOR MANUEL | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 |
| 482120 | RODRIGUEZ TARDI, NANICHI C | ADDRESS ON FILE | | | | | | |
| 482121 | RODRIGUEZ TAVAREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 482122 | RODRIGUEZ TAVAREZ, JAIME E | ADDRESS ON FILE | | | | | | |
| 482123 | RODRIGUEZ TEJEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 482124 | Rodriguez Tellado, Frankie | ADDRESS ON FILE | | | | | | |
| 819039 | RODRIGUEZ TELLADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1782346 | Rodriguez Tellado, Gilberto | ADDRESS ON FILE | | | | | | |
| 482125 | RODRIGUEZ TELLADO, GILBERTO A | ADDRESS ON FILE | | | | | | |
| 1756578 | Rodriguez Tellado, Gilberto A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819040 | RODRIGUEZ TELLADO, MORAIMA E | ADDRESS ON FILE | | | | | | |
| 482126 | RODRIGUEZ TELLADO, MORAIMA E | ADDRESS ON FILE | | | | | | |
| 278784 | RODRIGUEZ TERRON, LOURDES | ADDRESS ON FILE | | | | | | |
| 482127 | RODRIGUEZ TERRON, LOURDES | ADDRESS ON FILE | | | | | | |
| 482128 | RODRIGUEZ TEXIDOR, BERNARDO | ADDRESS ON FILE | | | | | | |
| 482129 | RODRIGUEZ THILLET, AGNES | ADDRESS ON FILE | | | | | | |
| 482130 | RODRIGUEZ THILLET, SONIA I | ADDRESS ON FILE | | | | | | |
| 482131 | RODRIGUEZ TIBURCIO, CARLA M. | ADDRESS ON FILE | | | | | | |
| 819041 | RODRIGUEZ TINEO, YVONNE M | ADDRESS ON FILE | | | | | | |
| 482132 | RODRIGUEZ TIRADO, ADA DEL S | ADDRESS ON FILE | | | | | | |
| 819042 | RODRIGUEZ TIRADO, ADA DEL S | ADDRESS ON FILE | | | | | | |
| 482133 | RODRIGUEZ TIRADO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 482134 | RODRIGUEZ TIRADO, ANA | ADDRESS ON FILE | | | | | | |
| 2216451 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | | Lake Mary | FL | 32746 |
| 482135 | RODRIGUEZ TIRADO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 482136 | RODRIGUEZ TIRADO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2158814 | Rodriguez Tirado, Candido | ADDRESS ON FILE | | | | | | |
| 482137 | RODRIGUEZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 482138 | RODRIGUEZ TIRADO, DAMARIS E | ADDRESS ON FILE | | | | | | |
| 854815 | RODRIGUEZ TIRADO, DAMARIS E. | ADDRESS ON FILE | | | | | | |
| 482139 | RODRIGUEZ TIRADO, DANA | ADDRESS ON FILE | | | | | | |
| 1913551 | Rodriguez Tirado, Eneida | ADDRESS ON FILE | | | | | | |
| 819043 | RODRIGUEZ TIRADO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 482141 | RODRIGUEZ TIRADO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1913551 | Rodriguez Tirado, Eneida | ADDRESS ON FILE | | | | | | |
| 482142 | Rodriguez Tirado, Gabriel | ADDRESS ON FILE | | | | | | |
| 482143 | RODRIGUEZ TIRADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 482144 | RODRIGUEZ TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 482145 | Rodriguez Tirado, Ilia E | ADDRESS ON FILE | | | | | | |
| 482146 | RODRIGUEZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 482148 | RODRIGUEZ TIRADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 482147 | RODRIGUEZ TIRADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 482149 | RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 482150 | RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 482151 | RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 482152 | RODRIGUEZ TIRADO, JOSE J | ADDRESS ON FILE | | | | | | |
| 482153 | Rodriguez Tirado, Jose R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819044 | RODRIGUEZ TIRADO, JULIA | ADDRESS ON FILE | | | | | | |
| 482154 | RODRIGUEZ TIRADO, LESLIE | ADDRESS ON FILE | | | | | | |
| 482155 | RODRIGUEZ TIRADO, LUIS M | ADDRESS ON FILE | | | | | | |
| 482156 | RODRIGUEZ TIRADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1929589 | Rodriguez Tirado, Lydia R. | ADDRESS ON FILE | | | | | | |
| 1722015 | Rodriguez Tirado, Maredith | ADDRESS ON FILE | | | | | | |
| 482159 | RODRIGUEZ TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 482160 | RODRIGUEZ TIRADO, MARIA S | ADDRESS ON FILE | | | | | | |
| 482161 | RODRIGUEZ TIRADO, NEFTY J. | ADDRESS ON FILE | | | | | | |
| 482162 | RODRIGUEZ TIRADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 482163 | RODRIGUEZ TIRADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 482164 | RODRIGUEZ TIRADO, ROYLANDO | ADDRESS ON FILE | | | | | | |
| 482165 | Rodriguez Tirado, Roylando | ADDRESS ON FILE | | | | | | |
| 482166 | RODRIGUEZ TIRADO, SONIA N | ADDRESS ON FILE | | | | | | |
| 819046 | RODRIGUEZ TIRADO, SONIA N | ADDRESS ON FILE | | | | | | |
| 482167 | Rodriguez Toledo, Antonio | ADDRESS ON FILE | | | | | | |
| 482168 | RODRIGUEZ TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | |
| 482169 | RODRIGUEZ TOLEDO, EMILIA I. | ADDRESS ON FILE | | | | | | |
| 482170 | RODRIGUEZ TOLEDO, GISELLE | ADDRESS ON FILE | | | | | | |
| 482171 | RODRIGUEZ TOLEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 819047 | RODRIGUEZ TOLEDO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 482172 | RODRIGUEZ TOLEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 819048 | RODRIGUEZ TOLEDO, SALUSTIANA | ADDRESS ON FILE | | | | | | |
| 482173 | RODRIGUEZ TOLEDO, SALUSTIANA | ADDRESS ON FILE | | | | | | |
| 482174 | RODRIGUEZ TOLENTINO, JUAN | ADDRESS ON FILE | | | | | | |
| 482175 | Rodriguez Tollinchi, Jeffrey | ADDRESS ON FILE | | | | | | |
| 482176 | RODRIGUEZ TOMASINI, EDDA | ADDRESS ON FILE | | | | | | |
| 482177 | RODRIGUEZ TOMASINI, EDDA L | ADDRESS ON FILE | | | | | | |
| 482178 | RODRIGUEZ TOMASINI, JOSE | ADDRESS ON FILE | | | | | | |
| 819050 | RODRIGUEZ TORO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 482179 | RODRIGUEZ TORO, ANGEL | ADDRESS ON FILE | | | | | | |
| 482180 | RODRIGUEZ TORO, CARLA | ADDRESS ON FILE | | | | | | |
| 482181 | RODRIGUEZ TORO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2120703 | Rodriguez Toro, Carmen Gloria | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2097573 | Rodriguez Toro, Carmen M | ADDRESS ON FILE | | | | | | |
| 2097410 | Rodriguez Toro, Carmen M | ADDRESS ON FILE | | | | | | |
| 2112297 | Rodriguez Toro, Carmen M | ADDRESS ON FILE | | | | | | |
| 2097410 | Rodriguez Toro, Carmen M | ADDRESS ON FILE | | | | | | |
| 2097573 | Rodriguez Toro, Carmen M | ADDRESS ON FILE | | | | | | |
| 1880032 | Rodriguez Toro, Carmen M. | ADDRESS ON FILE | | | | | | |
| 482182 | RODRIGUEZ TORO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 482183 | RODRIGUEZ TORO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 482184 | RODRIGUEZ TORO, CATALINA | ADDRESS ON FILE | | | | | | |
| 482185 | RODRIGUEZ TORO, DAMARIS C | ADDRESS ON FILE | | | | | | |
| 482186 | RODRIGUEZ TORO, DENISE | ADDRESS ON FILE | | | | | | |
| 482187 | RODRIGUEZ TORO, EDWIN | ADDRESS ON FILE | | | | | | |
| 482188 | Rodriguez Toro, Efren A. | ADDRESS ON FILE | | | | | | |
| 482189 | Rodriguez Toro, Elvin | ADDRESS ON FILE | | | | | | |
| 482190 | RODRIGUEZ TORO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 819051 | RODRIGUEZ TORO, HECTOR | ADDRESS ON FILE | | | | | | |
| 482191 | RODRIGUEZ TORO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 482192 | RODRIGUEZ TORO, IXION | ADDRESS ON FILE | | | | | | |
| 1904857 | Rodriguez Toro, Jorge | ADDRESS ON FILE | | | | | | |
| 482193 | RODRIGUEZ TORO, JORGE | ADDRESS ON FILE | | | | | | |
| 1738707 | Rodriguez Toro, Jorge | ADDRESS ON FILE | | | | | | |
| 482194 | RODRIGUEZ TORO, JOSE | ADDRESS ON FILE | | | | | | |
| 482195 | RODRIGUEZ TORO, JUAN C | ADDRESS ON FILE | | | | | | |
| 482196 | RODRIGUEZ TORO, LUIS | ADDRESS ON FILE | | | | | | |
| 482197 | RODRIGUEZ TORO, LUIS | ADDRESS ON FILE | | | | | | |
| 819053 | RODRIGUEZ TORO, MABEL | ADDRESS ON FILE | | | | | | |
| 482199 | RODRIGUEZ TORO, MARIE L | ADDRESS ON FILE | | | | | | |
| 482200 | RODRIGUEZ TORO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 819054 | RODRIGUEZ TORO, MILLIANNE | ADDRESS ON FILE | | | | | | |
| 482201 | RODRIGUEZ TORO, MILLIANNE | ADDRESS ON FILE | | | | | | |
| 482202 | RODRIGUEZ TORO, MIRTEA J | ADDRESS ON FILE | | | | | | |
| 2010368 | Rodriguez Toro, Myrna I | ADDRESS ON FILE | | | | | | |
| 482203 | RODRIGUEZ TORO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 1941512 | Rodriguez Toro, Myrna I. | ADDRESS ON FILE | | | | | | |
| 482204 | RODRIGUEZ TORO, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 482205 | RODRIGUEZ TORO, VANESSA | ADDRESS ON FILE | | | | | | |
| 482206 | RODRIGUEZ TORO, WANDA | ADDRESS ON FILE | | | | | | |
| 747484 | RODRIGUEZ TORRE LOCK INC | URB COUNTRY CLUB | GK47 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 482207 | RODRIGUEZ TORRE, JOSE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482208 | RODRIGUEZ TORREGROSA, KARLA | ADDRESS ON FILE | | | | | | |
| 482209 | RODRIGUEZ TORREGROSA, SERGIO | ADDRESS ON FILE | | | | | | |
| 482210 | RODRIGUEZ TORRELLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 482211 | RODRIGUEZ TORRELLA, SAUL | ADDRESS ON FILE | | | | | | |
| 482212 | RODRIGUEZ TORRENS DANIEL | LCDO. LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 |
| 1421625 | RODRIGUEZ TORRENS, DANIEL | LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 |
| 482213 | RODRIGUEZ TORRENS, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 482214 | RODRIGUEZ TORRENS, DO ANN M. | ADDRESS ON FILE | | | | | | |
| 482215 | RODRIGUEZ TORRENS, JUANA | ADDRESS ON FILE | | | | | | |
| 482216 | RODRIGUEZ TORRENS, RODOLFO | ADDRESS ON FILE | | | | | | |
| 482217 | RODRIGUEZ TORRENS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1819037 | Rodriguez Torres , Naida | ADDRESS ON FILE | | | | | | |
| 482218 | RODRIGUEZ TORRES CINDY | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA | 227 AVE. RAMÓN RÍOS ROMÁN | | TOA BAJA | PR | 00952 |
| 747485 | RODRIGUEZ TORRES LOCK INC | URB COUNTRY CLUB | GK 47 AVE CAMPO RICO | | | CAROLINA | PR | 00982 |
| 482219 | RODRIGUEZ TORRES MD, MARIBEL | ADDRESS ON FILE | | | | | | |
| 482220 | RODRIGUEZ TORRES MD, NORMA | ADDRESS ON FILE | | | | | | |
| 482221 | RODRIGUEZ TORRES MD, PEDRO | ADDRESS ON FILE | | | | | | |
| 482222 | RODRIGUEZ TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 482223 | RODRIGUEZ TORRES, ADA E | ADDRESS ON FILE | | | | | | |
| 482224 | RODRIGUEZ TORRES, ADLIN | ADDRESS ON FILE | | | | | | |
| 482225 | RODRIGUEZ TORRES, ADRIA | ADDRESS ON FILE | | | | | | |
| 819055 | RODRIGUEZ TORRES, ADRIAN N | ADDRESS ON FILE | | | | | | |
| 482226 | RODRIGUEZ TORRES, ADRIAN N | ADDRESS ON FILE | | | | | | |
| 482227 | RODRIGUEZ TORRES, AIDA | ADDRESS ON FILE | | | | | | |
| 482228 | RODRIGUEZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | |
| 1972933 | RODRIGUEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | |
| 482229 | RODRIGUEZ TORRES, AIDA R | ADDRESS ON FILE | | | | | | |
| 819056 | RODRIGUEZ TORRES, AIDA R | ADDRESS ON FILE | | | | | | |
| 2096017 | Rodriguez Torres, Aida R. | ADDRESS ON FILE | | | | | | |
| 482230 | RODRIGUEZ TORRES, AIDYL M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819057 | RODRIGUEZ TORRES, AIRI | ADDRESS ON FILE | | | | | | |
| 482231 | RODRIGUEZ TORRES, AIRI | ADDRESS ON FILE | | | | | | |
| 1967460 | Rodriguez Torres, Airi | ADDRESS ON FILE | | | | | | |
| 482232 | RODRIGUEZ TORRES, AIXA | ADDRESS ON FILE | | | | | | |
| 482234 | RODRIGUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 482235 | RODRIGUEZ TORRES, ALEIDA L. | ADDRESS ON FILE | | | | | | |
| 482236 | RODRIGUEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 482238 | RODRIGUEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 482239 | RODRIGUEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 482240 | RODRIGUEZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 482241 | RODRIGUEZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2055900 | Rodriguez Torres, Alexis | ADDRESS ON FILE | | | | | | |
| 482242 | RODRIGUEZ TORRES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 2049915 | RODRIGUEZ TORRES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 482243 | RODRIGUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | |
| 482244 | RODRIGUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | |
| 482245 | RODRIGUEZ TORRES, ALIDA | ADDRESS ON FILE | | | | | | |
| 2083421 | Rodriguez Torres, Alida M. | ADDRESS ON FILE | | | | | | |
| 482246 | RODRIGUEZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 819058 | RODRIGUEZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 482247 | RODRIGUEZ TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 482248 | RODRIGUEZ TORRES, ANA E. | ADDRESS ON FILE | | | | | | |
| 482249 | RODRIGUEZ TORRES, ANA I. | ADDRESS ON FILE | | | | | | |
| 482250 | RODRIGUEZ TORRES, ANA I. | ADDRESS ON FILE | | | | | | |
| 482251 | RODRIGUEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | |
| 1856229 | Rodriguez Torres, Ana R. | ADDRESS ON FILE | | | | | | |
| 482252 | RODRIGUEZ TORRES, ANATILDE | ADDRESS ON FILE | | | | | | |
| 1544884 | RODRIGUEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 1544727 | RODRIGUEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 482253 | RODRIGUEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 482255 | RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 482256 | RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 482257 | RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 482258 | RODRIGUEZ TORRES, ANGEL A | ADDRESS ON FILE | | | | | | |
| 482259 | RODRIGUEZ TORRES, ANGEL G | ADDRESS ON FILE | | | | | | |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 482260 | RODRIGUEZ TORRES, ANGEL O | ADDRESS ON FILE | | | | | | |
| 482261 | RODRIGUEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482262 | RODRIGUEZ TORRES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 819059 | RODRIGUEZ TORRES, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 482263 | RODRIGUEZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 482264 | RODRIGUEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 482265 | RODRIGUEZ TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 482266 | RODRIGUEZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 482267 | RODRIGUEZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 482268 | Rodriguez Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| 482269 | RODRIGUEZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 482270 | RODRIGUEZ TORRES, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 482271 | RODRIGUEZ TORRES, BIENETTE | ADDRESS ON FILE | | | | | | | |
| 482272 | RODRIGUEZ TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 2104623 | Rodriguez Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 482237 | RODRIGUEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 482273 | RODRIGUEZ TORRES, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 482274 | RODRIGUEZ TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1800325 | RODRIGUEZ TORRES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 482275 | RODRIGUEZ TORRES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 482276 | RODRIGUEZ TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 482277 | RODRIGUEZ TORRES, BRUMILDA | ADDRESS ON FILE | | | | | | | |
| 482278 | RODRIGUEZ TORRES, BRUMILDA | ADDRESS ON FILE | | | | | | | |
| 819060 | RODRIGUEZ TORRES, BRUMILDA | ADDRESS ON FILE | | | | | | | |
| 482279 | RODRIGUEZ TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 482281 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482280 | Rodriguez Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 482282 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482283 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482284 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482286 | RODRIGUEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 482285 | RODRIGUEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 482287 | RODRIGUEZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 482288 | Rodriguez Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| 482289 | Rodriguez Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| 482290 | RODRIGUEZ TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 482254 | Rodriguez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 482291 | Rodriguez Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 482292 | Rodriguez Torres, Carlos Luis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482293 | Rodriguez Torres, Carlos M | ADDRESS ON FILE | | | | | | |
| 1932841 | Rodriguez Torres, Carlos M. | ADDRESS ON FILE | | | | | | |
| 482294 | RODRIGUEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 482295 | Rodriguez Torres, Carmelo | ADDRESS ON FILE | | | | | | |
| 482296 | RODRIGUEZ TORRES, CARMELO | ADDRESS ON FILE | | | | | | |
| 482299 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 482300 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 482301 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 482302 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 482297 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 482303 | RODRIGUEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2002485 | Rodriguez Torres, Carmen I. | ADDRESS ON FILE | | | | | | |
| 482304 | RODRIGUEZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 482305 | RODRIGUEZ TORRES, CARMEN R | ADDRESS ON FILE | | | | | | |
| 482306 | RODRIGUEZ TORRES, CATALINA | ADDRESS ON FILE | | | | | | |
| 1971154 | Rodriguez Torres, Catalina | ADDRESS ON FILE | | | | | | |
| 482307 | RODRIGUEZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | |
| 2101413 | Rodriguez Torres, Cecilia | ADDRESS ON FILE | | | | | | |
| 2107859 | Rodriguez Torres, Cecilia | ADDRESS ON FILE | | | | | | |
| 1597190 | Rodriguez Torres, Cesar E. | ADDRESS ON FILE | | | | | | |
| 482309 | RODRIGUEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1421626 | RODRIGUEZ TORRES, CINDY | ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA 227 AVE. RAMÓN RÍOS ROMÁN | | | TOA BAJA | PR | 00952 |
| 482310 | RODRIGUEZ TORRES, CLARIVEL | ADDRESS ON FILE | | | | | | |
| 482311 | RODRIGUEZ TORRES, CRESCENCIO | ADDRESS ON FILE | | | | | | |
| 482312 | RODRIGUEZ TORRES, CYNTIA | ADDRESS ON FILE | | | | | | |
| 482313 | Rodriguez Torres, Dalcy | ADDRESS ON FILE | | | | | | |
| 482315 | RODRIGUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 819061 | RODRIGUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 482314 | RODRIGUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 482316 | RODRIGUEZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | |
| 482317 | RODRIGUEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 482318 | RODRIGUEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 819062 | RODRIGUEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 482319 | RODRIGUEZ TORRES, DELISE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2304 of 2316

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819063 | RODRIGUEZ TORRES, DELMA | ADDRESS ON FILE | | | | | | |
| 482320 | RODRIGUEZ TORRES, DELMA I | ADDRESS ON FILE | | | | | | |
| 1425915 | RODRIGUEZ TORRES, DELVIN E. | ADDRESS ON FILE | | | | | | |
| 1423538 | RODRÍGUEZ TORRES, DELVIN E. | Urb. Costa Sur Calle E-D #6 | | | | Yauco | PR | 00698 |
| 1423536 | RODRÍGUEZ TORRES, DELVIN E. | Urb. Costa Sur Calle E-D #6 | | | | Yauco | PR | 00699 |
| 1480463 | Rodriguez Torres, Delvin Eli | ADDRESS ON FILE | | | | | | |
| 482321 | RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 482323 | RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 482322 | RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 482325 | RODRIGUEZ TORRES, DIANA M | ADDRESS ON FILE | | | | | | |
| 482326 | RODRIGUEZ TORRES, DIANA M. | ADDRESS ON FILE | | | | | | |
| 482327 | RODRIGUEZ TORRES, DIEGO | ADDRESS ON FILE | | | | | | |
| 482328 | RODRIGUEZ TORRES, DJAMILETTE | ADDRESS ON FILE | | | | | | |
| 482329 | RODRIGUEZ TORRES, DOEL | ADDRESS ON FILE | | | | | | |
| 482330 | RODRIGUEZ TORRES, DOMINGO | ADDRESS ON FILE | | | | | | |
| 482332 | RODRIGUEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 482331 | Rodriguez Torres, Edgar | ADDRESS ON FILE | | | | | | |
| 482333 | RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 819064 | RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 482334 | RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 819065 | RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 482335 | RODRIGUEZ TORRES, EDISON | ADDRESS ON FILE | | | | | | |
| 482336 | RODRIGUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 482337 | RODRIGUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 482338 | RODRIGUEZ TORRES, EFRAIN J | ADDRESS ON FILE | | | | | | |
| 482339 | RODRIGUEZ TORRES, EIMY | ADDRESS ON FILE | | | | | | |
| 482340 | RODRIGUEZ TORRES, ELBA | ADDRESS ON FILE | | | | | | |
| 482341 | RODRIGUEZ TORRES, ELBA I | ADDRESS ON FILE | | | | | | |
| 482342 | RODRIGUEZ TORRES, ELENA | ADDRESS ON FILE | | | | | | |
| 482343 | Rodriguez Torres, Eligio | ADDRESS ON FILE | | | | | | |
| 482344 | RODRIGUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 482345 | RODRIGUEZ TORRES, ELLIST | ADDRESS ON FILE | | | | | | |
| 482346 | RODRIGUEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | |
| 819066 | RODRIGUEZ TORRES, ELSIE | ADDRESS ON FILE | | | | | | |
| 482347 | RODRIGUEZ TORRES, ELSIE | ADDRESS ON FILE | | | | | | |
| 482348 | RODRIGUEZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | |
| 1584050 | Rodriguez Torres, Elvin | ADDRESS ON FILE | | | | | | |
| 482349 | RODRIGUEZ TORRES, EMERITA | ADDRESS ON FILE | | | | | | |
| 1787442 | Rodriguez Torres, Emerita | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 482350 | RODRIGUEZ TORRES, ENID | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819067 | RODRIGUEZ TORRES, ENID T | ADDRESS ON FILE | | | | | | |
| 482351 | RODRIGUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 482352 | RODRIGUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 482353 | Rodriguez Torres, Enrique J | ADDRESS ON FILE | | | | | | |
| 482354 | Rodriguez Torres, Ensol A. | ADDRESS ON FILE | | | | | | |
| 482355 | RODRIGUEZ TORRES, ERICK | ADDRESS ON FILE | | | | | | |
| 482356 | RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 482358 | RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 482357 | RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2209038 | Rodriguez Torres, Eugenia | ADDRESS ON FILE | | | | | | |
| 482359 | RODRIGUEZ TORRES, EVELIO J | ADDRESS ON FILE | | | | | | |
| 819068 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 819069 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 482360 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 482361 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 482362 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1617592 | Rodriguez Torres, Evelyn | ADDRESS ON FILE | | | | | | |
| 482363 | RODRIGUEZ TORRES, FABIAN | ADDRESS ON FILE | | | | | | |
| 482364 | RODRIGUEZ TORRES, FEDERICO | ADDRESS ON FILE | | | | | | |
| 482365 | RODRIGUEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | |
| 482366 | RODRIGUEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | |
| 2205200 | Rodriguez Torres, Felix M. | ADDRESS ON FILE | | | | | | |
| 2209966 | Rodriguez Torres, Felix M. | ADDRESS ON FILE | | | | | | |
| 482367 | RODRIGUEZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 482368 | RODRIGUEZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 482369 | RODRIGUEZ TORRES, FIDEL | ADDRESS ON FILE | | | | | | |
| 482370 | RODRIGUEZ TORRES, FIDENCIO | ADDRESS ON FILE | | | | | | |
| 482371 | RODRIGUEZ TORRES, FRANCES | ADDRESS ON FILE | | | | | | |
| 482372 | RODRIGUEZ TORRES, FRANCIS | ADDRESS ON FILE | | | | | | |
| 1992873 | Rodriguez Torres, Francisco | F-25 La Represa | | | Guayanilla | PR | 00656 | |
| 2175704 | RODRIGUEZ TORRES, FRANCISCO | HACIENDA MARIANI | #46 CALLE C | | YAUCO | PR | 00698 | |
| 482374 | RODRIGUEZ TORRES, FRANCISCO | HC 3 BOX 7639 | | | LAS PIEDRAS | PR | 00771 | |
| 482373 | Rodriguez Torres, Francisco | Jardines De Santana | A 32 Calle 2 | | Coamo | PR | 00769 | |
| 482375 | Rodriguez Torres, Geraldo | ADDRESS ON FILE | | | | | | |
| 2017023 | Rodriguez Torres, Geraldo | ADDRESS ON FILE | | | | | | |
| 2017023 | Rodriguez Torres, Geraldo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482376 | RODRIGUEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1879802 | Rodriguez Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 482378 | RODRIGUEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 482379 | RODRIGUEZ TORRES, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 2130634 | Rodriguez Torres, Gladimar H | ADDRESS ON FILE | | | | | | | |
| 482380 | RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 819071 | RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 482381 | RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 482382 | Rodriguez Torres, Gloria L | ADDRESS ON FILE | | | | | | | |
| 1385300 | RODRIGUEZ TORRES, GRACE | ADDRESS ON FILE | | | | | | | |
| 482383 | Rodriguez Torres, Grace | ADDRESS ON FILE | | | | | | | |
| 482384 | RODRIGUEZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 819072 | RODRIGUEZ TORRES, GRETCHEN Z | ADDRESS ON FILE | | | | | | | |
| 2165783 | Rodriguez Torres, Gricely | ADDRESS ON FILE | | | | | | | |
| 482385 | RODRIGUEZ TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 482386 | RODRIGUEZ TORRES, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 482387 | RODRIGUEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 482388 | Rodriguez Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 482389 | RODRIGUEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 482390 | RODRIGUEZ TORRES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 482392 | RODRIGUEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 482391 | Rodriguez Torres, Henry | ADDRESS ON FILE | | | | | | | |
| 482393 | RODRIGUEZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2147781 | Rodriguez Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1895923 | RODRIGUEZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 482394 | RODRIGUEZ TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 819073 | RODRIGUEZ TORRES, HEXLYS E | ADDRESS ON FILE | | | | | | | |
| 482395 | RODRIGUEZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 482396 | RODRIGUEZ TORRES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 2005337 | Rodriguez Torres, Hilda Esther | ADDRESS ON FILE | | | | | | | |
| 482397 | RODRIGUEZ TORRES, HILDA I | ADDRESS ON FILE | | | | | | | |
| 482398 | RODRIGUEZ TORRES, IDAELI | ADDRESS ON FILE | | | | | | | |
| 226040 | RODRIGUEZ TORRES, IDAELI | ADDRESS ON FILE | | | | | | | |
| 819076 | RODRIGUEZ TORRES, ILKA D | ADDRESS ON FILE | | | | | | | |
| 482399 | RODRIGUEZ TORRES, ILKA D | ADDRESS ON FILE | | | | | | | |
| 819077 | RODRIGUEZ TORRES, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 482400 | RODRIGUEZ TORRES, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 482401 | RODRIGUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819078 | RODRIGUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 482403 | RODRIGUEZ TORRES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 482404 | RODRIGUEZ TORRES, IRIS C | ADDRESS ON FILE | | | | | | | |
| 819079 | RODRIGUEZ TORRES, IRIS C | ADDRESS ON FILE | | | | | | | |
| 1731726 | Rodriguez Torres, Iris Cecilia | ADDRESS ON FILE | | | | | | | |
| 482405 | RODRIGUEZ TORRES, IRIS I | ADDRESS ON FILE | | | | | | | |
| 482406 | RODRIGUEZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 482407 | RODRIGUEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 482408 | RODRIGUEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 482409 | RODRIGUEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 482410 | RODRIGUEZ TORRES, ISOMAR | ADDRESS ON FILE | | | | | | | |
| 482411 | RODRIGUEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 482413 | RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 482414 | RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 482412 | RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 819080 | RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2105814 | Rodriguez Torres, Ivette | ADDRESS ON FILE | | | | | | | |
| 482415 | RODRIGUEZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 482416 | RODRIGUEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 482417 | RODRIGUEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 482418 | RODRIGUEZ TORRES, JEANISEEL | ADDRESS ON FILE | | | | | | | |
| 482419 | RODRIGUEZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 482420 | RODRIGUEZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 482421 | RODRIGUEZ TORRES, JERALDO | ADDRESS ON FILE | | | | | | | |
| 482422 | RODRIGUEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 819081 | RODRIGUEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1862954 | Rodriguez Torres, Jessica | ADDRESS ON FILE | | | | | | | |
| 1917725 | RODRIGUEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 482423 | RODRIGUEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2000914 | Rodriguez Torres, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 482424 | RODRIGUEZ TORRES, JINESKA | ADDRESS ON FILE | | | | | | | |
| 482425 | RODRIGUEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 482427 | RODRIGUEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 482426 | RODRIGUEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 482428 | RODRIGUEZ TORRES, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 482429 | RODRIGUEZ TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 482430 | RODRIGUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 482431 | Rodriguez Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 482432 | RODRIGUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 482433 | RODRIGUEZ TORRES, JORGE E | ADDRESS ON FILE | | | | | | |
| 845504 | Rodriguez Torres, Jorge I | ADDRESS ON FILE | | | | | | |
| 845504 | Rodriguez Torres, Jorge I | ADDRESS ON FILE | | | | | | |
| 1750509 | Rodriguez Torres, Jorge I | ADDRESS ON FILE | | | | | | |
| 1750509 | Rodriguez Torres, Jorge I | ADDRESS ON FILE | | | | | | |
| 482434 | RODRIGUEZ TORRES, JORGE I. | ADDRESS ON FILE | | | | | | |
| 482435 | RODRIGUEZ TORRES, JORMARIE | ADDRESS ON FILE | | | | | | |
| 482436 | Rodriguez Torres, Jose | ADDRESS ON FILE | | | | | | |
| 482437 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482438 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 819083 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482441 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482442 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482443 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482444 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482445 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482446 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482447 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482448 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482449 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482440 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482450 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 482454 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 482451 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 482453 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 482455 | Rodriguez Torres, Jose A | ADDRESS ON FILE | | | | | | |
| 482456 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 482457 | Rodriguez Torres, Jose E | ADDRESS ON FILE | | | | | | |
| 482458 | RODRIGUEZ TORRES, JOSE I | ADDRESS ON FILE | | | | | | |
| 482459 | RODRIGUEZ TORRES, JOSE I | ADDRESS ON FILE | | | | | | |
| 482461 | Rodriguez Torres, Jose L | ADDRESS ON FILE | | | | | | |
| 482460 | RODRIGUEZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | |
| 482462 | RODRIGUEZ TORRES, JOSE M | ADDRESS ON FILE | | | | | | |
| 482463 | RODRIGUEZ TORRES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 2121024 | RODRIGUEZ TORRES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 482464 | RODRIGUEZ TORRES, JOSE O. | ADDRESS ON FILE | | | | | | |
| 482465 | RODRIGUEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | |
| 482466 | RODRIGUEZ TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 482467 | RODRIGUEZ TORRES, JOSELYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482468 | RODRIGUEZ TORRES, JOSEY | ADDRESS ON FILE | | | | | | | |
| 2142059 | Rodriguez Torres, Josey | ADDRESS ON FILE | | | | | | | |
| 482468 | RODRIGUEZ TORRES, JOSEY | ADDRESS ON FILE | | | | | | | |
| 482469 | RODRIGUEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 482470 | RODRIGUEZ TORRES, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 482471 | RODRIGUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 482472 | RODRIGUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1425916 | RODRIGUEZ TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 482474 | RODRIGUEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 482475 | RODRIGUEZ TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 482476 | RODRIGUEZ TORRES, JULIA D | ADDRESS ON FILE | | | | | | | |
| 1694019 | RODRIGUEZ TORRES, JULIA D. | ADDRESS ON FILE | | | | | | | |
| 482477 | Rodriguez Torres, Juvenal | ADDRESS ON FILE | | | | | | | |
| 482478 | RODRIGUEZ TORRES, KAREEM | ADDRESS ON FILE | | | | | | | |
| 482480 | RODRIGUEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 482479 | RODRIGUEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 1934200 | Rodriguez Torres, Karen | ADDRESS ON FILE | | | | | | | |
| 482481 | RODRIGUEZ TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 482482 | RODRIGUEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 482483 | RODRIGUEZ TORRES, KELVIN N. | ADDRESS ON FILE | | | | | | | |
| 482484 | RODRIGUEZ TORRES, LAURA A | ADDRESS ON FILE | | | | | | | |
| 2093067 | Rodriguez Torres, Laura Aurora | ADDRESS ON FILE | | | | | | | |
| 482485 | RODRIGUEZ TORRES, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 482486 | RODRIGUEZ TORRES, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| 482487 | RODRIGUEZ TORRES, LEIRA J | ADDRESS ON FILE | | | | | | | |
| 482488 | RODRIGUEZ TORRES, LENNIS | ADDRESS ON FILE | | | | | | | |
| 482489 | RODRIGUEZ TORRES, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 1571005 | RODRIGUEZ TORRES, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 482490 | RODRIGUEZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 482491 | Rodriguez Torres, Leonel | ADDRESS ON FILE | | | | | | | |
| 1760873 | RODRIGUEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 482492 | RODRIGUEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 482493 | RODRIGUEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 819084 | RODRIGUEZ TORRES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 482494 | RODRIGUEZ TORRES, LINET | ADDRESS ON FILE | | | | | | | |
| 482495 | RODRIGUEZ TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 482496 | RODRIGUEZ TORRES, LIZ | ADDRESS ON FILE | | | | | | | |
| 482497 | RODRIGUEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 482498 | RODRIGUEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482499 | RODRIGUEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 482500 | RODRIGUEZ TORRES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 482501 | RODRIGUEZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 482502 | RODRIGUEZ TORRES, LUADYS | ADDRESS ON FILE | | | | | | | |
| 482503 | RODRIGUEZ TORRES, LUADYS I | ADDRESS ON FILE | | | | | | | |
| 482504 | RODRIGUEZ TORRES, LUADYS I | ADDRESS ON FILE | | | | | | | |
| 1949637 | Rodriguez Torres, Lucia | ADDRESS ON FILE | | | | | | | |
| 2003812 | Rodriguez Torres, Luciana | ADDRESS ON FILE | | | | | | | |
| 2193058 | Rodriguez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 482507 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482508 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482506 | Rodriguez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 482509 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482510 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482511 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482512 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482513 | RODRIGUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1980579 | RODRIGUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 482514 | RODRIGUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 482515 | RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482516 | RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482517 | RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482518 | RODRIGUEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 819085 | RODRIGUEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 482519 | Rodriguez Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| 482520 | Rodriguez Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| 482521 | RODRIGUEZ TORRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 819087 | RODRIGUEZ TORRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 482523 | RODRIGUEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 482524 | RODRIGUEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 704782 | RODRIGUEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1657140 | Rodriguez Torres, Luz E. | ADDRESS ON FILE | | | | | | | |
| 482525 | RODRIGUEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 482526 | RODRIGUEZ TORRES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 819088 | RODRIGUEZ TORRES, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 482527 | RODRIGUEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 482528 | RODRIGUEZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 482529 | RODRIGUEZ TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 482530 | RODRIGUEZ TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2203530 | Rodriguez Torres, Lynnette | ADDRESS ON FILE | | | | | | |
| 482531 | RODRIGUEZ TORRES, MADELYN | ADDRESS ON FILE | | | | | | |
| 819089 | RODRIGUEZ TORRES, MAGDA | ADDRESS ON FILE | | | | | | |
| 482532 | RODRIGUEZ TORRES, MAGDA L | ADDRESS ON FILE | | | | | | |
| 819090 | RODRIGUEZ TORRES, MAITEE | ADDRESS ON FILE | | | | | | |
| 2117755 | Rodriguez Torres, Maniseli | ADDRESS ON FILE | | | | | | |
| 2097771 | Rodriguez Torres, Manseli | ADDRESS ON FILE | | | | | | |
| 2097770 | Rodriguez Torres, Manseli | ADDRESS ON FILE | | | | | | |
| 819091 | RODRIGUEZ TORRES, MARANGELI | ADDRESS ON FILE | | | | | | |
| 2161364 | Rodriguez Torres, Marcial | ADDRESS ON FILE | | | | | | |
| 482533 | RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 482534 | RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 482535 | RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2077807 | RODRIGUEZ TORRES, MARGIE | C/O RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 |
| 482536 | RODRIGUEZ TORRES, MARGIE | CALLE FLORENCIO SANTIAGO | # 6 | | | COAMO | PR | 00768 |
| 1421627 | RODRIGUEZ TORRES, MARGIE | RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 |
| 482537 | RODRIGUEZ TORRES, MARGOT | ADDRESS ON FILE | | | | | | |
| 819092 | RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 819093 | RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 482538 | RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 482539 | RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 482540 | RODRIGUEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 819094 | RODRIGUEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | |
| 482541 | RODRIGUEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | |
| 482542 | RODRIGUEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | |
| 482543 | RODRIGUEZ TORRES, MARIA F | ADDRESS ON FILE | | | | | | |
| 1823017 | Rodriguez Torres, Maria I | ADDRESS ON FILE | | | | | | |
| 482544 | RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 482545 | RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 819095 | RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 482546 | RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 2141823 | Rodriguez Torres, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 482548 | RODRIGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 2078055 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2056567 | RODRIGUEZ TORRES, MARIA M. | ADDRESS ON FILE |
| 2113531 | Rodriguez Torres, Maria Magdalena | ADDRESS ON FILE |
| 2045738 | Rodriguez Torres, Maria Magdalena | ADDRESS ON FILE |
| 482549 | RODRIGUEZ TORRES, MARIA TERESA | ADDRESS ON FILE |
| 819096 | RODRIGUEZ TORRES, MARIA V | ADDRESS ON FILE |
| 482550 | RODRIGUEZ TORRES, MARIAM | ADDRESS ON FILE |
| 482551 | RODRIGUEZ TORRES, MARIELA | ADDRESS ON FILE |
| 482552 | RODRIGUEZ TORRES, MARIELY | ADDRESS ON FILE |
| 482553 | RODRIGUEZ TORRES, MARILYN | ADDRESS ON FILE |
| 482554 | RODRIGUEZ TORRES, MARISELI | ADDRESS ON FILE |
| 819097 | RODRIGUEZ TORRES, MARISELI | ADDRESS ON FILE |
| 302546 | RODRIGUEZ TORRES, MARISELI | ADDRESS ON FILE |
| 1878234 | Rodriguez Torres, Mariseli | ADDRESS ON FILE |
| 482554 | RODRIGUEZ TORRES, MARISELI | ADDRESS ON FILE |
| 1918174 | Rodriguez Torres, Mariseli | ADDRESS ON FILE |
| 482555 | RODRIGUEZ TORRES, MARIVIER | ADDRESS ON FILE |
| 482556 | RODRIGUEZ TORRES, MARLA | ADDRESS ON FILE |
| 482557 | RODRIGUEZ TORRES, MARLENE R. | ADDRESS ON FILE |
| 482558 | RODRIGUEZ TORRES, MARTA | ADDRESS ON FILE |
| 482559 | RODRIGUEZ TORRES, MARVIN | ADDRESS ON FILE |
| 854816 | RODRIGUEZ TORRES, MAYRA E. | ADDRESS ON FILE |
| 482561 | RODRIGUEZ TORRES, MEILYN | ADDRESS ON FILE |
| 482562 | RODRIGUEZ TORRES, MELISA | ADDRESS ON FILE |
| 482563 | RODRIGUEZ TORRES, MELISSA | ADDRESS ON FILE |
| 482564 | RODRIGUEZ TORRES, MELVIN | ADDRESS ON FILE |
| 482565 | RODRIGUEZ TORRES, MELVIN E | ADDRESS ON FILE |
| 482566 | RODRIGUEZ TORRES, MELVIN E. | ADDRESS ON FILE |
| 482567 | RODRIGUEZ TORRES, MELVIN F | ADDRESS ON FILE |
| 482568 | RODRIGUEZ TORRES, MERCEDES | ADDRESS ON FILE |
| 482569 | Rodriguez Torres, Mercedes | ADDRESS ON FILE |
| 819098 | RODRIGUEZ TORRES, MICHAEL | ADDRESS ON FILE |
| 482570 | RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE |
| 482572 | RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE |
| 1989288 | Rodriguez Torres, Migdalia | ADDRESS ON FILE |
| 482573 | RODRIGUEZ TORRES, MIGUEL | ADDRESS ON FILE |
| 482574 | RODRIGUEZ TORRES, MILDRED | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482576 | RODRIGUEZ TORRES, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 482578 | RODRIGUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 482577 | RODRIGUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 482579 | RODRIGUEZ TORRES, MIRIAN | ADDRESS ON FILE | | | | | | |
| 1853293 | RODRIGUEZ TORRES, MIRTHIA | ADDRESS ON FILE | | | | | | |
| 1425917 | RODRIGUEZ TORRES, MIRTHIA E. | ADDRESS ON FILE | | | | | | |
| 1423226 | RODRÍGUEZ TORRES, MIRTHIA E. | Urb. Valencia | Calle 7 A- D 24 | | | Bayamón | PR | 00959 |
| 482580 | RODRIGUEZ TORRES, MISAEL | ADDRESS ON FILE | | | | | | |
| 2110377 | Rodriguez Torres, Monserrate | ADDRESS ON FILE | | | | | | |
| 482581 | RODRIGUEZ TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 2110377 | Rodriguez Torres, Monserrate | ADDRESS ON FILE | | | | | | |
| 482583 | RODRIGUEZ TORRES, MYRNA I | ADDRESS ON FILE | | | | | | |
| 482584 | RODRIGUEZ TORRES, NAIDA | ADDRESS ON FILE | | | | | | |
| 1616838 | Rodriguez Torres, Naida | ADDRESS ON FILE | | | | | | |
| 1630161 | Rodriguez Torres, Naida | ADDRESS ON FILE | | | | | | |
| 482585 | RODRIGUEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 482587 | RODRIGUEZ TORRES, NARLIBEL | ADDRESS ON FILE | | | | | | |
| 482592 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 482588 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 482589 | Rodriguez Torres, Nelson | ADDRESS ON FILE | | | | | | |
| 482590 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 482594 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 482591 | Rodriguez Torres, Nelson | ADDRESS ON FILE | | | | | | |
| 482452 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 482597 | RODRIGUEZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 482596 | RODRIGUEZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1388457 | RODRIGUEZ TORRES, NILSA E | ADDRESS ON FILE | | | | | | |
| 482598 | RODRIGUEZ TORRES, NILSA E. | ADDRESS ON FILE | | | | | | |
| 482599 | RODRIGUEZ TORRES, NILSA M . | ADDRESS ON FILE | | | | | | |
| 1950861 | Rodriguez Torres, Nilsa M. | ADDRESS ON FILE | | | | | | |
| 2143517 | Rodriguez Torres, Noel | ADDRESS ON FILE | | | | | | |
| 1786608 | Rodriguez Torres, Noel | ADDRESS ON FILE | | | | | | |
| 482600 | RODRIGUEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 482601 | Rodriguez Torres, Noel | ADDRESS ON FILE | | | | | | |
| 482602 | RODRIGUEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 482604 | RODRIGUEZ TORRES, NOEL D | ADDRESS ON FILE | | | | | | |
| 482603 | RODRIGUEZ TORRES, NOEL D | ADDRESS ON FILE | | | | | | |
| 730437 | RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 730437 | RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482606 | RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 482605 | RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 482607 | RODRIGUEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 819101 | RODRIGUEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 482608 | RODRIGUEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 482609 | RODRIGUEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 482610 | RODRIGUEZ TORRES, NORMA N | ADDRESS ON FILE | | | | | | | |
| 819102 | RODRIGUEZ TORRES, NORMA N | ADDRESS ON FILE | | | | | | | |
| 482611 | RODRIGUEZ TORRES, NYVIA | ADDRESS ON FILE | | | | | | | |
| 482612 | RODRIGUEZ TORRES, ODALIS | ADDRESS ON FILE | | | | | | | |
| 482613 | RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 482614 | RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 482615 | RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 482616 | RODRIGUEZ TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | COROZAL | PR | 00783 | | |
| 482617 | RODRIGUEZ TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1692122 | RODRIGUEZ TORRES, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 482618 | RODRIGUEZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 819103 | RODRIGUEZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 819104 | RODRIGUEZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 819105 | RODRIGUEZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 482619 | RODRIGUEZ TORRES, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 482620 | RODRIGUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1502276 | Rodríguez Torres, Orlando J. | ADDRESS ON FILE | | | | | | | |
| 482621 | RODRIGUEZ TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 482622 | RODRIGUEZ TORRES, PALOMA | ADDRESS ON FILE | | | | | | | |
| 482623 | RODRIGUEZ TORRES, PATRIA | ADDRESS ON FILE | | | | | | | |
| 482625 | RODRIGUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482624 | RODRIGUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482626 | RODRIGUEZ TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 482627 | RODRIGUEZ TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 482628 | RODRIGUEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| 482630 | RODRIGUEZ TORRES, PILAR | ADDRESS ON FILE | | | | | | | |
| 482632 | Rodriguez Torres, Radames | ADDRESS ON FILE | | | | | | | |
| 482633 | RODRIGUEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 482634 | RODRIGUEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 482635 | RODRIGUEZ TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 482636 | RODRIGUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482637 | RODRIGUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 2206429 | Rodriguez Torres, Ramon A. | ADDRESS ON FILE | | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | ADDRESS ON FILE | | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | ADDRESS ON FILE | | | | | | |
| 482638 | RODRIGUEZ TORRES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 482639 | Rodriguez Torres, Raul | ADDRESS ON FILE | | | | | | |
| 482640 | Rodriguez Torres, Raul | ADDRESS ON FILE | | | | | | |
| 482641 | RODRIGUEZ TORRES, RAUL | ADDRESS ON FILE | | | | | | |
| 482643 | RODRIGUEZ TORRES, REINALDO | ADDRESS ON FILE | | | | | | |
| 482642 | Rodriguez Torres, Reinaldo | ADDRESS ON FILE | | | | | | |
| 482644 | RODRIGUEZ TORRES, RENE | ADDRESS ON FILE | | | | | | |
| 482645 | RODRIGUEZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 482646 | RODRIGUEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 482647 | RODRIGUEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 745519 | RODRIGUEZ TORRES, RICARDO R | ADDRESS ON FILE | | | | | | |
| 1581301 | Rodriguez Torres, Richard | ADDRESS ON FILE | | | | | | |
| 482648 | RODRIGUEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | |
| 854817 | RODRIGUEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | |
| 482649 | RODRIGUEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | |
| 482652 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 482650 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 482651 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |