Exhibit G

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117812 | Rodriguez Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 2117812 | Rodriguez Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 482653 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482654 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482656 | RODRIGUEZ TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 819106 | RODRIGUEZ TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1630736 | RODRÍGUEZ TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 482657 | RODRIGUEZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 482658 | RODRIGUEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2049738 | Rodriguez Torres, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 2114744 | Rodriguez Torres, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 2114744 | Rodriguez Torres, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 482659 | RODRIGUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 482660 | RODRIGUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 482661 | RODRIGUEZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 482662 | RODRIGUEZ TORRES, ROY | ADDRESS ON FILE | | | | | | | |
| 499805 | RODRIGUEZ TORRES, ROY | ADDRESS ON FILE | | | | | | | |
| 482663 | RODRIGUEZ TORRES, ROY | ADDRESS ON FILE | | | | | | | |
| 482664 | RODRIGUEZ TORRES, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 482665 | RODRIGUEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 482666 | RODRIGUEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 482667 | RODRIGUEZ TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2011880 | Rodriguez Torres, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 482668 | RODRIGUEZ TORRES, SARAI | ADDRESS ON FILE | | | | | | | |
| 819107 | RODRIGUEZ TORRES, SHARON | ADDRESS ON FILE | | | | | | | |
| 482670 | RODRIGUEZ TORRES, SHIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 482671 | RODRIGUEZ TORRES, SHIOMAYRA I | ADDRESS ON FILE | | | | | | | |
| 482672 | RODRIGUEZ TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 482673 | RODRIGUEZ TORRES, SINDY | ADDRESS ON FILE | | | | | | | |
| 482674 | RODRIGUEZ TORRES, SOL M. | ADDRESS ON FILE | | | | | | | |
| 482675 | RODRIGUEZ TORRES, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 482676 | Rodriguez Torres, Steven | ADDRESS ON FILE | | | | | | | |
| 482677 | RODRIGUEZ TORRES, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 482678 | RODRIGUEZ TORRES, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 1986396 | Rodriguez Torres, Sylvia | ADDRESS ON FILE | | | | | | | |
| 482679 | RODRIGUEZ TORRES, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 482680 | RODRIGUEZ TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 482681 | Rodriguez Torres, Tomas | ADDRESS ON FILE | | | | | | | |



Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2021095 | Rodriguez Torres, Tomasita | ADDRESS ON FILE | | | | | | |
| 482682 | Rodriguez Torres, Tomasita | ADDRESS ON FILE | | | | | | |
| 2035253 | Rodriguez Torres, Tomasitz | ADDRESS ON FILE | | | | | | |
| 819110 | RODRIGUEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 482683 | RODRIGUEZ TORRES, VICENTE | ADDRESS ON FILE | | | | | | |
| 482684 | RODRIGUEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 482685 | RODRIGUEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 482686 | RODRIGUEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 482687 | RODRIGUEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 482688 | RODRIGUEZ TORRES, VILMA | ADDRESS ON FILE | | | | | | |
| 482689 | RODRIGUEZ TORRES, VILMA E | ADDRESS ON FILE | | | | | | |
| 482690 | RODRIGUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 482692 | RODRIGUEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 482691 | RODRIGUEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 482693 | RODRIGUEZ TORRES, WANDA E. | ADDRESS ON FILE | | | | | | |
| 482694 | RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 1471225 | RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 482696 | RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 482697 | RODRIGUEZ TORRES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 482698 | Rodriguez Torres, Wanda I. | ADDRESS ON FILE | | | | | | |
| 482699 | RODRIGUEZ TORRES, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 482700 | Rodriguez Torres, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 2203506 | Rodriguez Torres, Wanda M. | ADDRESS ON FILE | | | | | | |
| 482701 | RODRIGUEZ TORRES, WENDALIZ | ADDRESS ON FILE | | | | | | |
| 819111 | RODRIGUEZ TORRES, WENDALIZ | ADDRESS ON FILE | | | | | | |
| 482702 | RODRIGUEZ TORRES, WENDALIZ | ADDRESS ON FILE | | | | | | |
| 1606171 | Rodríguez Torres, Wendaliz | ADDRESS ON FILE | | | | | | |
| 482703 | RODRIGUEZ TORRES, WENDY | ADDRESS ON FILE | | | | | | |
| 482704 | Rodriguez Torres, Wendy | ADDRESS ON FILE | | | | | | |
| 1832077 | Rodriguez Torres, Wilfredo | ADDRESS ON FILE | | | | | | |
| 482705 | RODRIGUEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 482706 | RODRIGUEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 482707 | RODRIGUEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 482708 | RODRIGUEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 482709 | RODRIGUEZ TORRES, WILMA I | ADDRESS ON FILE | | | | | | |
| 1769112 | RODRIGUEZ TORRES, WILNA | ADDRESS ON FILE | | | | | | |
| 482710 | RODRIGUEZ TORRES, WILNA | ADDRESS ON FILE | | | | | | |
| 2002884 | RODRIGUEZ TORRES, WILNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482712 | RODRIGUEZ TORRES, YADIER | ADDRESS ON FILE | | | | | | |
| 482713 | RODRIGUEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 482714 | RODRIGUEZ TORRES, YAIRA | ADDRESS ON FILE | | | | | | |
| 854818 | RODRIGUEZ TORRES, YAIRA | ADDRESS ON FILE | | | | | | |
| 482715 | RODRIGUEZ TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 482716 | RODRIGUEZ TORRES, YAMILY | ADDRESS ON FILE | | | | | | |
| 482717 | RODRIGUEZ TORRES, YAMIRA | ADDRESS ON FILE | | | | | | |
| 482718 | RODRIGUEZ TORRES, YANEIZA | ADDRESS ON FILE | | | | | | |
| 482719 | RODRIGUEZ TORRES, YANINA | ADDRESS ON FILE | | | | | | |
| 482720 | RODRIGUEZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 482721 | RODRIGUEZ TORRES, YARILDA | ADDRESS ON FILE | | | | | | |
| 482722 | RODRIGUEZ TORRES, YENILKA | ADDRESS ON FILE | | | | | | |
| 482723 | RODRIGUEZ TORRES, YERITZA | ADDRESS ON FILE | | | | | | |
| 482724 | RODRIGUEZ TORRES, YESSENIA | ADDRESS ON FILE | | | | | | |
| 482725 | RODRIGUEZ TORRES, YESSICA | ADDRESS ON FILE | | | | | | |
| 1808916 | Rodriguez Torres, Yessica | ADDRESS ON FILE | | | | | | |
| 482726 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 819113 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 482727 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 482728 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 482730 | Rodriguez Torres, Yvette | ADDRESS ON FILE | | | | | | |
| 482731 | RODRIGUEZ TORRES, ZAHIRA M | ADDRESS ON FILE | | | | | | |
| 482732 | RODRIGUEZ TORRES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 482733 | RODRIGUEZ TORRES, ZARITZZA | ADDRESS ON FILE | | | | | | |
| 482734 | RODRIGUEZ TORRES, ZOANIRYS | ADDRESS ON FILE | | | | | | |
| 482735 | RODRIGUEZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 482736 | RODRIGUEZ TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 482737 | RODRIGUEZ TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 482738 | RODRIGUEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 482741 | RODRIGUEZ TORREZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 2072667 | Rodriguez Torros, Jose M. | ADDRESS ON FILE | | | | | | |
| 2101032 | Rodriguez Torrres, Elba I. | ADDRESS ON FILE | | | | | | |
| 482742 | RODRIGUEZ TORRUELLA, ILIAM K | ADDRESS ON FILE | | | | | | |
| 482743 | RODRIGUEZ TORRUELLA, LUZ C | ADDRESS ON FILE | | | | | | |
| 482745 | RODRIGUEZ TORRUELLAS, AISHA I | ADDRESS ON FILE | | | | | | |
| 482746 | RODRIGUEZ TOSADO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 482747 | RODRIGUEZ TOSADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 482748 | RODRIGUEZ TOSADO, BRYAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482749 | Rodriguez Tosado, Juan R | ADDRESS ON FILE | | | | | |
| 482750 | RODRIGUEZ TOSADO, JUAN R. | ADDRESS ON FILE | | | | | |
| 482751 | RODRIGUEZ TOSADO, MIGDA | ADDRESS ON FILE | | | | | |
| 482752 | RODRIGUEZ TOSCA, JOSUE | ADDRESS ON FILE | | | | | |
| 482753 | RODRIGUEZ TOSSAS, ALBERTO | ADDRESS ON FILE | | | | | |
| 482754 | RODRIGUEZ TOSSAS, ANA T | ADDRESS ON FILE | | | | | |
| 482755 | RODRIGUEZ TOSSAS, JORGE | ADDRESS ON FILE | | | | | |
| 819114 | RODRIGUEZ TOUCET, MARITZA | ADDRESS ON FILE | | | | | |
| 482757 | RODRIGUEZ TOVAR, ANA | ADDRESS ON FILE | | | | | |
| 747486 | RODRIGUEZ TOWING SERVICE | BAYAMON GDNS STATION | P O BOX 4004 | | BAYAMON | PR | 00958 |
| 849955 | RODRIGUEZ TOWING SERVICE | PO BOX 4004 | | | BAYAMON | PR | 00958 |
| 747487 | RODRIGUEZ TOWING SERVICES | COLINAS DEL ESTE | B 37 CALLE 1 | | HUMACAO | PR | 00791 |
| 482758 | RODRIGUEZ TQRRES, JUANITA I | ADDRESS ON FILE | | | | | |
| 747488 | RODRIGUEZ TRANSMISSION | HC 1 BOX 4510 | | | LARES | PR | 00669 |
| 482759 | RODRIGUEZ TRATHONG, GIL | ADDRESS ON FILE | | | | | |
| 482760 | RODRIGUEZ TRAVERZO, IVAN | ADDRESS ON FILE | | | | | |
| 482761 | RODRIGUEZ TRICOCHE, CARMEN | ADDRESS ON FILE | | | | | |
| 482762 | Rodriguez Trinida, Brenda I | ADDRESS ON FILE | | | | | |
| 482763 | RODRIGUEZ TRINIDAD, ANGEL | ADDRESS ON FILE | | | | | |
| 482765 | RODRIGUEZ TRINIDAD, GLORIA | ADDRESS ON FILE | | | | | |
| 482766 | RODRIGUEZ TRINIDAD, IDA | ADDRESS ON FILE | | | | | |
| 482767 | RODRIGUEZ TRINIDAD, JESUS M. | ADDRESS ON FILE | | | | | |
| 482768 | RODRIGUEZ TRINIDAD, JUAN C | ADDRESS ON FILE | | | | | |
| 482769 | RODRIGUEZ TRINIDAD, MINERVA I | ADDRESS ON FILE | | | | | |
| 482770 | RODRIGUEZ TRINIDAD, MYRIAM | ADDRESS ON FILE | | | | | |
| 482771 | RODRIGUEZ TRINIDAD, MYRNA | ADDRESS ON FILE | | | | | |
| 482772 | RODRIGUEZ TRINIDAD, PETRA | ADDRESS ON FILE | | | | | |
| 482773 | RODRIGUEZ TRINIDAD, RAMON | ADDRESS ON FILE | | | | | |
| 1425918 | RODRIGUEZ TRINIDAD, ROSA S. | ADDRESS ON FILE | | | | | |
| 482775 | RODRIGUEZ TRINIDAD, ROSARIO | ADDRESS ON FILE | | | | | |
| 482777 | RODRIGUEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | |
| 482778 | RODRIGUEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | |
| 482779 | RODRIGUEZ TROCHE, ALEXIS | ADDRESS ON FILE | | | | | |
| 482780 | RODRIGUEZ TROCHE, ANTONIO | ADDRESS ON FILE | | | | | |
| 2114774 | Rodriguez Troche, Carmen M. | ADDRESS ON FILE | | | | | |
| 482781 | RODRIGUEZ TROCHE, CAROLINE | ADDRESS ON FILE | | | | | |
| 482782 | RODRIGUEZ TROCHE, CIENI | ADDRESS ON FILE | | | | | |
| 482783 | RODRIGUEZ TROCHE, EVELYN | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482784 | RODRIGUEZ TROCHE, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 482785 | RODRIGUEZ TROCHE, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 482786 | RODRIGUEZ TROCHE, JAVIER | ADDRESS ON FILE | | | | | | |
| 482787 | RODRIGUEZ TROCHE, JAVIER | ADDRESS ON FILE | | | | | | |
| 819115 | RODRIGUEZ TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 482788 | RODRIGUEZ TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 819116 | RODRIGUEZ TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 482789 | RODRIGUEZ TROCHE, SONIA N | ADDRESS ON FILE | | | | | | |
| 1856978 | Rodriguez Trujillo, Harold | ADDRESS ON FILE | | | | | | |
| 1848803 | Rodriguez Trujillo, Harold | ADDRESS ON FILE | | | | | | |
| 482790 | RODRIGUEZ TRUJILLO, REMI | ADDRESS ON FILE | | | | | | |
| 2029741 | Rodriguez Trujillo, Remi | ADDRESS ON FILE | | | | | | |
| 482791 | RODRIGUEZ TRUJILLO, SUJEI M | ADDRESS ON FILE | | | | | | |
| 482792 | Rodriguez Tuben, Edwin | ADDRESS ON FILE | | | | | | |
| 482793 | RODRIGUEZ TUBEN, EDWIN | ADDRESS ON FILE | | | | | | |
| 482794 | RODRIGUEZ TURCIOS, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 482795 | RODRIGUEZ UBARRI, AIDA L | ADDRESS ON FILE | | | | | | |
| 482796 | RODRIGUEZ UBARRI, IVAN | ADDRESS ON FILE | | | | | | |
| 482797 | RODRIGUEZ UBARRI, LETICIA | ADDRESS ON FILE | | | | | | |
| 482798 | RODRIGUEZ UGARTE, REY A | ADDRESS ON FILE | | | | | | |
| 482799 | RODRIGUEZ UMBERT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 482800 | RODRIGUEZ URBINA, CLAUDINE | ADDRESS ON FILE | | | | | | |
| 482801 | RODRIGUEZ URBISTONDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 482802 | RODRIGUEZ URENA, ICELSA | ADDRESS ON FILE | | | | | | |
| 1414624 | RODRIGUEZ USET, NELSON | ADDRESS ON FILE | | | | | | |
| 2140745 | Rodriguez Utsef, David | ADDRESS ON FILE | | | | | | |
| 482803 | RODRIGUEZ UTSET, GILBERTO W. | ADDRESS ON FILE | | | | | | |
| 482804 | RODRIGUEZ VACQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 482805 | RODRIGUEZ VACUUM SERVICE INC | PO BOX 1299 | | | | PENUELAS | PR | 00624 |
| 482806 | RODRIGUEZ VAL, JOSE | ADDRESS ON FILE | | | | | | |
| 482807 | RODRIGUEZ VAL, RAYMOND | ADDRESS ON FILE | | | | | | |
| 482808 | RODRIGUEZ VAL, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 2165560 | Rodriguez Valazquez, Juan | ADDRESS ON FILE | | | | | | |
| 482809 | Rodriguez Valderrama, Felix | ADDRESS ON FILE | | | | | | |
| 819118 | RODRIGUEZ VALDERRAMA, GLORIVER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482810 | RODRIGUEZ VALDES, FROILAN | ADDRESS ON FILE | | | | | | |
| 482811 | RODRIGUEZ VALDES, JAVIER | ADDRESS ON FILE | | | | | | |
| 482812 | Rodriguez Valdes, Jose A | ADDRESS ON FILE | | | | | | |
| 482813 | RODRIGUEZ VALDES, RUTH | ADDRESS ON FILE | | | | | | |
| 482814 | RODRIGUEZ VALDES, SANDRA | ADDRESS ON FILE | | | | | | |
| 482815 | RODRIGUEZ VALDES, SHAQUIRA | ADDRESS ON FILE | | | | | | |
| 482816 | RODRIGUEZ VALDES, VANELSIE | ADDRESS ON FILE | | | | | | |
| 482817 | RODRIGUEZ VALDES, YESENIA | ADDRESS ON FILE | | | | | | |
| 482818 | RODRIGUEZ VALDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 482819 | RODRIGUEZ VALDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1421628 | RODRIGUEZ VALDIVIA, OMAR | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 |
| 482821 | RODRIGUEZ VALDIVIA, OMAR | DAMARIS ORTIZ GONZALEZ | PO BOX 36428 | | | SAN JUAN | PR | 00936-428 |
| 482822 | RODRIGUEZ VALDIVIA, OMAR | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 |
| 482823 | RODRIGUEZ VALDIVIA, OMAR | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 |
| 482824 | RODRIGUEZ VALDIVIA, OMAR | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 |
| 482825 | RODRIGUEZ VALDIVIA, OMAR | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 |
| 482826 | RODRIGUEZ VALDIVIA, OMAR | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 |
| 482827 | RODRIGUEZ VALDIVIA, OMAR | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 |
| 482828 | RODRIGUEZ VALDIVIA, OMAR | URB COUNTRY CLUB | 886 HEBRIDESAPT C7 | | | SAN JUAN | PR | 00924 |
| 482830 | RODRIGUEZ VALDIVIA, OMAR O. | ADDRESS ON FILE | | | | | | |
| 482829 | RODRIGUEZ VALDIVIA, OMAR O. | ADDRESS ON FILE | | | | | | |
| 482832 | RODRIGUEZ VALENCIA, DINAURA E | ADDRESS ON FILE | | | | | | |
| 819119 | RODRIGUEZ VALENCIA, FAVIOLA | ADDRESS ON FILE | | | | | | |
| 482833 | RODRIGUEZ VALENCIA, JUSTO | ADDRESS ON FILE | | | | | | |
| 482834 | RODRIGUEZ VALENCIA, JUSTO J | ADDRESS ON FILE | | | | | | |
| 1859370 | Rodriguez Valentin , Ariel | ADDRESS ON FILE | | | | | | |
| 1786699 | Rodriguez Valentin , Luis A. | ADDRESS ON FILE | | | | | | |
| 482835 | RODRIGUEZ VALENTIN, ABNER | ADDRESS ON FILE | | | | | | |
| 482836 | RODRIGUEZ VALENTIN, ABNER | ADDRESS ON FILE | | | | | | |
| 482837 | RODRIGUEZ VALENTIN, ALBA I | ADDRESS ON FILE | | | | | | |
| 482838 | RODRIGUEZ VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 482839 | RODRIGUEZ VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 482840 | RODRIGUEZ VALENTIN, ANA E | ADDRESS ON FILE | | | | | | |
| 819120 | RODRIGUEZ VALENTIN, ANA I | ADDRESS ON FILE | | | | | | |
| 1606595 | Rodriguez Valentin, Antonia | ADDRESS ON FILE | | | | | | |
| 482841 | RODRIGUEZ VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482842 | RODRIGUEZ VALENTIN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 2067299 | Rodriguez Valentin, Ariel | ADDRESS ON FILE | | | | | | | |
| 482843 | Rodriguez Valentin, Ariel | ADDRESS ON FILE | | | | | | | |
| 1259446 | RODRIGUEZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482844 | RODRIGUEZ VALENTIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 482845 | RODRIGUEZ VALENTIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 482846 | RODRIGUEZ VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2075421 | Rodriguez Valentin, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 482847 | RODRIGUEZ VALENTIN, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 2101723 | Rodriguez Valentin, Cossette | ADDRESS ON FILE | | | | | | | |
| 482848 | RODRIGUEZ VALENTIN, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 482849 | RODRIGUEZ VALENTIN, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 819121 | RODRIGUEZ VALENTIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 482850 | RODRIGUEZ VALENTIN, DIANA D | ADDRESS ON FILE | | | | | | | |
| 1779602 | Rodríguez Valentín, Diana D | ADDRESS ON FILE | | | | | | | |
| 482851 | RODRIGUEZ VALENTIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 482852 | RODRIGUEZ VALENTIN, ELSA | ADDRESS ON FILE | | | | | | | |
| 482853 | RODRIGUEZ VALENTIN, ELSA Y. | ADDRESS ON FILE | | | | | | | |
| 482854 | RODRIGUEZ VALENTIN, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 1533355 | Rodriguez Valentin, Evelyn | ADDRESS ON FILE | | | | | | | |
| 482855 | RODRIGUEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1463185 | RODRIGUEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482856 | RODRIGUEZ VALENTIN, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 482857 | RODRIGUEZ VALENTIN, GRETZEL | ADDRESS ON FILE | | | | | | | |
| 482858 | Rodriguez Valentin, Haydee | ADDRESS ON FILE | | | | | | | |
| 482859 | RODRIGUEZ VALENTIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2155685 | Rodriguez Valentin, Irma I. | ADDRESS ON FILE | | | | | | | |
| 482860 | RODRIGUEZ VALENTIN, JANET L. | ADDRESS ON FILE | | | | | | | |
| 482861 | RODRIGUEZ VALENTIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 482862 | Rodriguez Valentin, Joet | ADDRESS ON FILE | | | | | | | |
| 482863 | RODRIGUEZ VALENTIN, JOET | ADDRESS ON FILE | | | | | | | |
| 482864 | RODRIGUEZ VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 482865 | RODRIGUEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 482866 | RODRIGUEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 482867 | RODRIGUEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482868 | RODRIGUEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 482870 | RODRIGUEZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 482869 | RODRIGUEZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 482871 | RODRIGUEZ VALENTIN, JOSE C | ADDRESS ON FILE | | | | | | |
| 482872 | RODRIGUEZ VALENTIN, JUAN | ADDRESS ON FILE | | | | | | |
| 482873 | Rodriguez Valentin, Juan I | ADDRESS ON FILE | | | | | | |
| 1462761 | Rodriguez Valentin, Judith | ADDRESS ON FILE | | | | | | |
| 482874 | RODRIGUEZ VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 482875 | Rodriguez Valentin, Julio | ADDRESS ON FILE | | | | | | |
| 482876 | RODRIGUEZ VALENTIN, LAURA | ADDRESS ON FILE | | | | | | |
| 819123 | RODRIGUEZ VALENTIN, LISSY | ADDRESS ON FILE | | | | | | |
| 482877 | RODRIGUEZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | |
| 482878 | RODRIGUEZ VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | |
| 482879 | RODRIGUEZ VALENTIN, LUIS F | ADDRESS ON FILE | | | | | | |
| 819124 | RODRIGUEZ VALENTIN, LUIS F | ADDRESS ON FILE | | | | | | |
| 482880 | RODRIGUEZ VALENTIN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 482881 | RODRIGUEZ VALENTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 482882 | RODRIGUEZ VALENTIN, MARIA I | ADDRESS ON FILE | | | | | | |
| 1452039 | Rodriguez Valentin, Maria I | ADDRESS ON FILE | | | | | | |
| 819125 | RODRIGUEZ VALENTIN, MARIA I | ADDRESS ON FILE | | | | | | |
| 2148032 | Rodriguez Valentin, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 482883 | RODRIGUEZ VALENTIN, MARIA R | ADDRESS ON FILE | | | | | | |
| 482884 | RODRIGUEZ VALENTIN, MERARIS | ADDRESS ON FILE | | | | | | |
| 2107910 | Rodriguez Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 482885 | RODRIGUEZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 482886 | RODRIGUEZ VALENTIN, MIRIAM S | ADDRESS ON FILE | | | | | | |
| 1635828 | Rodriguez Valentin, Miriam S | ADDRESS ON FILE | | | | | | |
| 482887 | RODRIGUEZ VALENTIN, MONIQUE | ADDRESS ON FILE | | | | | | |
| 482888 | RODRIGUEZ VALENTIN, NICHOLE M | ADDRESS ON FILE | | | | | | |
| 482889 | RODRIGUEZ VALENTIN, NILZA | ADDRESS ON FILE | | | | | | |
| 482890 | RODRIGUEZ VALENTIN, NOEMI | ADDRESS ON FILE | | | | | | |
| 482891 | RODRIGUEZ VALENTIN, OMAR | ADDRESS ON FILE | | | | | | |
| 482892 | RODRIGUEZ VALENTIN, ONIX | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482893 | RODRIGUEZ VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 482894 | RODRIGUEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482895 | Rodriguez Valentin, Rafael | ADDRESS ON FILE | | | | | | | |
| 482896 | RODRIGUEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 482897 | RODRIGUEZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 819128 | RODRIGUEZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1635968 | Rodriguez Valentin, Rosa E | ADDRESS ON FILE | | | | | | | |
| 482898 | RODRIGUEZ VALENTIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 482899 | RODRIGUEZ VALENTIN, RUTH E | ADDRESS ON FILE | | | | | | | |
| 482900 | RODRIGUEZ VALENTIN, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 819129 | RODRIGUEZ VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 819130 | RODRIGUEZ VALENTIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 482901 | RODRIGUEZ VALENTIN, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 1945492 | Rodriguez Valentin, William | ADDRESS ON FILE | | | | | | | |
| 482903 | RODRIGUEZ VALENTIN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 701128 | RODRIGUEZ VALENTINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 819131 | RODRIGUEZ VALENTN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 482906 | RODRIGUEZ VALERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 482907 | RODRIGUEZ VALERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 482908 | RODRIGUEZ VALERIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 482909 | RODRIGUEZ VALERO, ZADIA Y. | ADDRESS ON FILE | | | | | | | |
| 617804 | Rodriguez Vales, Beatriz | ADDRESS ON FILE | | | | | | | |
| 482911 | RODRIGUEZ VALES, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 482912 | RODRIGUEZ VALES, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 819132 | RODRIGUEZ VALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1649931 | RODRIGUEZ VALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 482913 | RODRIGUEZ VALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 482914 | RODRIGUEZ VALETIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482915 | RODRIGUEZ VALETIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 2098861 | RODRIGUEZ VALEZ, ELIE MINET | ADDRESS ON FILE | | | | | | | |
| 482916 | RODRIGUEZ VALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1421629 | RODRIGUEZ VALEZ, MIRIAM & OTRAS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | | GUAYNABO | PR | 00966-2700 | |
| 2050923 | Rodriguez Valldejuly, Nilda | ADDRESS ON FILE | | | | | | | |
| 482918 | RODRIGUEZ VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 482919 | RODRIGUEZ VALLE, CARLITOS | ADDRESS ON FILE | | | | | | | |
| 482920 | RODRIGUEZ VALLE, DIGNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819133 | RODRIGUEZ VALLE, DIGNA L | ADDRESS ON FILE | | | | | | |
| 819134 | RODRIGUEZ VALLE, ELIE | ADDRESS ON FILE | | | | | | |
| 482921 | RODRIGUEZ VALLE, ELIE M | ADDRESS ON FILE | | | | | | |
| 1985962 | Rodriguez Valle, Elie Minet | ADDRESS ON FILE | | | | | | |
| 2070131 | Rodriguez Valle, Elie Minet | ADDRESS ON FILE | | | | | | |
| 2098039 | Rodriguez Valle, Elie Minet | ADDRESS ON FILE | | | | | | |
| 482922 | RODRIGUEZ VALLE, EVELYN | ADDRESS ON FILE | | | | | | |
| 482923 | RODRIGUEZ VALLE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 482924 | RODRIGUEZ VALLE, HECTOR | ADDRESS ON FILE | | | | | | |
| 482925 | RODRIGUEZ VALLE, JACKELINE G | ADDRESS ON FILE | | | | | | |
| 482926 | RODRIGUEZ VALLE, JOSE R | ADDRESS ON FILE | | | | | | |
| 482927 | RODRIGUEZ VALLE, JOSUE | ADDRESS ON FILE | | | | | | |
| 482928 | RODRIGUEZ VALLE, JUSTO P. | ADDRESS ON FILE | | | | | | |
| 482929 | RODRIGUEZ VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 482930 | Rodriguez Valle, Luis A | ADDRESS ON FILE | | | | | | |
| 482931 | RODRIGUEZ VALLE, MADELINE A | ADDRESS ON FILE | | | | | | |
| 482932 | RODRIGUEZ VALLEJO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 482933 | RODRIGUEZ VALLELLANES, HECTOR | ADDRESS ON FILE | | | | | | |
| 482934 | Rodriguez Vallellanes, Vilmarys | ADDRESS ON FILE | | | | | | |
| 1259447 | RODRIGUEZ VALLELLANES, VILMARYS | ADDRESS ON FILE | | | | | | |
| 819135 | RODRIGUEZ VALLES, CARLOS | ADDRESS ON FILE | | | | | | |
| 482935 | RODRIGUEZ VALLES, LIANNESSA | ADDRESS ON FILE | | | | | | |
| 482936 | RODRIGUEZ VALLES, RICHARD | ADDRESS ON FILE | | | | | | |
| 482937 | RODRIGUEZ VALLES, YAHAIRA N. | ADDRESS ON FILE | | | | | | |
| 2093130 | Rodriguez Valls, Elie Minet | ADDRESS ON FILE | | | | | | |
| 482938 | RODRIGUEZ VARCALCEL, ANA A. | ADDRESS ON FILE | | | | | | |
| 2118968 | Rodriguez Varela, Frances L. | ADDRESS ON FILE | | | | | | |
| 482939 | RODRIGUEZ VARELA, JESUS | ADDRESS ON FILE | | | | | | |
| 482940 | RODRIGUEZ VARELA, JOSE | ADDRESS ON FILE | | | | | | |
| 1508603 | Rodriguez Varela, Maried Michelle | ADDRESS ON FILE | | | | | | |
| 482941 | RODRIGUEZ VARELA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 482942 | Rodriguez Varela, Miguel A | ADDRESS ON FILE | | | | | | |
| 482943 | RODRIGUEZ VARELA, OLGA M | ADDRESS ON FILE | | | | | | |
| 482944 | RODRIGUEZ VARELA, RUBEN | ADDRESS ON FILE | | | | | | |
| 482945 | RODRIGUEZ VARELA, WILMA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482946 | RODRIGUEZ VARELA, WILMA | ADDRESS ON FILE | | | | | | |
| 1543064 | Rodríguez Varela, Wilma | ADDRESS ON FILE | | | | | | |
| 482947 | RODRIGUEZ VARGAS MD, DINAMARCA | ADDRESS ON FILE | | | | | | |
| 482948 | RODRIGUEZ VARGAS MD, LUZ E | ADDRESS ON FILE | | | | | | |
| 482949 | RODRIGUEZ VARGAS, ADOLFO | ADDRESS ON FILE | | | | | | |
| 482950 | RODRIGUEZ VARGAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 819136 | RODRIGUEZ VARGAS, AMARIS | ADDRESS ON FILE | | | | | | |
| 482951 | RODRIGUEZ VARGAS, AMED A | ADDRESS ON FILE | | | | | | |
| 1425919 | RODRIGUEZ VARGAS, AMPARO | ADDRESS ON FILE | | | | | | |
| 819138 | RODRIGUEZ VARGAS, ANA | ADDRESS ON FILE | | | | | | |
| 482953 | RODRIGUEZ VARGAS, ANA L | ADDRESS ON FILE | | | | | | |
| 482954 | RODRIGUEZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1858727 | Rodriguez Vargas, Angel | ADDRESS ON FILE | | | | | | |
| 482955 | Rodriguez Vargas, Angel A | ADDRESS ON FILE | | | | | | |
| 482956 | Rodriguez Vargas, Angel E | ADDRESS ON FILE | | | | | | |
| 1956464 | Rodriguez Vargas, Angel E. | ADDRESS ON FILE | | | | | | |
| 1956464 | Rodriguez Vargas, Angel E. | ADDRESS ON FILE | | | | | | |
| 2085428 | Rodriguez Vargas, Angel Eduardo | ADDRESS ON FILE | | | | | | |
| 2085428 | Rodriguez Vargas, Angel Eduardo | ADDRESS ON FILE | | | | | | |
| 482957 | Rodriguez Vargas, Antonio | ADDRESS ON FILE | | | | | | |
| 482958 | RODRIGUEZ VARGAS, CARLOS L | ADDRESS ON FILE | | | | | | |
| 2042694 | Rodriguez Vargas, Carmelo | ADDRESS ON FILE | | | | | | |
| 482959 | RODRIGUEZ VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 482960 | RODRIGUEZ VARGAS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 482961 | RODRIGUEZ VARGAS, CINTYA | ADDRESS ON FILE | | | | | | |
| 482962 | RODRIGUEZ VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 482963 | RODRIGUEZ VARGAS, DAILA | ADDRESS ON FILE | | | | | | |
| 482964 | RODRIGUEZ VARGAS, DAISY | ADDRESS ON FILE | | | | | | |
| 854819 | RODRIGUEZ VARGAS, DAISY | ADDRESS ON FILE | | | | | | |
| 482965 | RODRIGUEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | |
| 482966 | RODRIGUEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | |
| 482967 | RODRIGUEZ VARGAS, DENNIS | ADDRESS ON FILE | | | | | | |
| 482968 | RODRIGUEZ VARGAS, DINAMARCA | ADDRESS ON FILE | | | | | | |
| 482969 | RODRIGUEZ VARGAS, DIOMEDES R | ADDRESS ON FILE | | | | | | |
| 482970 | RODRIGUEZ VARGAS, ELSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 482971 | RODRIGUEZ VARGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 482972 | RODRIGUEZ VARGAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 482973 | RODRIGUEZ VARGAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 482974 | RODRIGUEZ VARGAS, FELIX M | ADDRESS ON FILE | | | | | | | |
| 482975 | RODRIGUEZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2041540 | RODRIGUEZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 482976 | RODRIGUEZ VARGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 482977 | RODRIGUEZ VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1907261 | RODRIGUEZ VARGAS, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 482978 | RODRIGUEZ VARGAS, JACQUELI | ADDRESS ON FILE | | | | | | | |
| 482979 | RODRIGUEZ VARGAS, JANNYRIS G | ADDRESS ON FILE | | | | | | | |
| 482980 | RODRIGUEZ VARGAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 482981 | RODRIGUEZ VARGAS, JESINIA | ADDRESS ON FILE | | | | | | | |
| 854820 | RODRIGUEZ VARGAS, JESINIA | ADDRESS ON FILE | | | | | | | |
| 482983 | RODRIGUEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 482984 | RODRIGUEZ VARGAS, LENNY | ADDRESS ON FILE | | | | | | | |
| 482985 | RODRIGUEZ VARGAS, LINETTE D | ADDRESS ON FILE | | | | | | | |
| 482986 | RODRIGUEZ VARGAS, LORAINNE | ADDRESS ON FILE | | | | | | | |
| 2043349 | Rodriguez Vargas, Lourdes | ADDRESS ON FILE | | | | | | | |
| 482987 | RODRIGUEZ VARGAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 482989 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482990 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482988 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482991 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482992 | Rodriguez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 282855 | Rodriguez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1678171 | Rodriguez Vargas, Luis D | ADDRESS ON FILE | | | | | | | |
| 482993 | Rodriguez Vargas, Luis D | ADDRESS ON FILE | | | | | | | |
| 482994 | RODRIGUEZ VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 482995 | RODRIGUEZ VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 482996 | RODRIGUEZ VARGAS, MADELINE M | ADDRESS ON FILE | | | | | | | |
| 482997 | RODRIGUEZ VARGAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 482998 | RODRIGUEZ VARGAS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 482999 | RODRIGUEZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 483000 | RODRIGUEZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 483001 | RODRIGUEZ VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483002 | RODRIGUEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 483003 | RODRIGUEZ VARGAS, MINERVA | ADDRESS ON FILE | | | | | | |
| 1811594 | Rodríguez Vargas, Minerva | ADDRESS ON FILE | | | | | | |
| 483005 | RODRIGUEZ VARGAS, NELSON | ADDRESS ON FILE | | | | | | |
| 483004 | RODRIGUEZ VARGAS, NELSON | ADDRESS ON FILE | | | | | | |
| 483006 | RODRIGUEZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | |
| 483007 | RODRIGUEZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | |
| 483008 | RODRIGUEZ VARGAS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 483009 | RODRIGUEZ VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 483010 | RODRIGUEZ VARGAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 483011 | Rodriguez Vargas, Primitivo | ADDRESS ON FILE | | | | | | |
| 483012 | RODRIGUEZ VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 483014 | RODRIGUEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | |
| 483015 | RODRIGUEZ VARGAS, RAUL | ADDRESS ON FILE | | | | | | |
| 483016 | RODRIGUEZ VARGAS, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 483017 | RODRIGUEZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 483018 | RODRIGUEZ VARGAS, SAYMARA T | ADDRESS ON FILE | | | | | | |
| 819140 | RODRIGUEZ VARGAS, SAYMARA T | ADDRESS ON FILE | | | | | | |
| 483019 | RODRIGUEZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 483020 | RODRIGUEZ VARGAS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 483021 | RODRIGUEZ VARGAS, YADIRA S. | ADDRESS ON FILE | | | | | | |
| 483022 | RODRIGUEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | |
| 1421630 | RODRÍGUEZ VARGAS, YESENIA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 483023 | RODRIGUEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 819141 | RODRIGUEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1678728 | Rodriguez Vargas, Yolanda | ADDRESS ON FILE | | | | | | |
| 1964088 | Rodriguez Vargas, Zulmarie | ADDRESS ON FILE | | | | | | |
| 1476318 | Rodriguez Vasquez, Adrian | ADDRESS ON FILE | | | | | | |
| 483024 | RODRIGUEZ VAZQUE Z, GLORIA M | ADDRESS ON FILE | | | | | | |
| 483025 | RODRIGUEZ VAZQUESTELL, VANESSA | ADDRESS ON FILE | | | | | | |
| 1603003 | Rodriguez Vazquez , Lorianette | ADDRESS ON FILE | | | | | | |
| 483026 | RODRIGUEZ VAZQUEZ MD, AIXA | ADDRESS ON FILE | | | | | | |
| 483027 | RODRIGUEZ VAZQUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 483028 | RODRIGUEZ VAZQUEZ MD, JAIME | ADDRESS ON FILE | | | | | | |
| 483029 | RODRIGUEZ VAZQUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483030 | RODRIGUEZ VAZQUEZ, ABELA | ADDRESS ON FILE | | | | | | | |
| 819142 | RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 483031 | RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 819143 | RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 483032 | RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 483033 | RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 483035 | RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 483034 | Rodriguez Vazquez, Adrian | ADDRESS ON FILE | | | | | | | |
| 483036 | RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 483037 | RODRIGUEZ VAZQUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1820426 | Rodriguez Vazquez, Aida Esther | ADDRESS ON FILE | | | | | | | |
| 483038 | RODRIGUEZ VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 483039 | RODRIGUEZ VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 2013381 | Rodriguez Vazquez, Alba N. | ADDRESS ON FILE | | | | | | | |
| 483040 | RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 483041 | RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 483042 | RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 483043 | Rodriguez Vazquez, Alex O | ADDRESS ON FILE | | | | | | | |
| 483044 | RODRIGUEZ VAZQUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 483045 | RODRIGUEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 2148960 | Rodriguez Vazquez, Amalia | ADDRESS ON FILE | | | | | | | |
| 2074252 | Rodriguez Vazquez, Ambul | ADDRESS ON FILE | | | | | | | |
| 483046 | RODRIGUEZ VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 819145 | RODRIGUEZ VAZQUEZ, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 483047 | RODRIGUEZ VAZQUEZ, ANDRIA S | ADDRESS ON FILE | | | | | | | |
| 483048 | RODRIGUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483049 | RODRIGUEZ VAZQUEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 483050 | RODRIGUEZ VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 483051 | RODRIGUEZ VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 483052 | Rodriguez Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 483053 | RODRIGUEZ VAZQUEZ, ANIRMA | ADDRESS ON FILE | | | | | | | |
| 483054 | RODRIGUEZ VAZQUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 819146 | RODRIGUEZ VAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 483055 | RODRIGUEZ VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 483056 | RODRIGUEZ VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 819147 | RODRIGUEZ VAZQUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 483057 | RODRIGUEZ VAZQUEZ, ASTONIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483058 | RODRIGUEZ VAZQUEZ, BRENDALI | ADDRESS ON FILE | | | | | | |
| 483059 | RODRIGUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1774073 | Rodriguez Vazquez, Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 1609986 | Rodríguez Vázquez, Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 483060 | RODRIGUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 819148 | RODRIGUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 483061 | RODRIGUEZ VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 483062 | RODRIGUEZ VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 483063 | RODRIGUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 819149 | RODRIGUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 483064 | RODRIGUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 483065 | RODRIGUEZ VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 483066 | RODRIGUEZ VAZQUEZ, CARMEN W. | ADDRESS ON FILE | | | | | | |
| 483067 | RODRIGUEZ VAZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 483068 | RODRIGUEZ VAZQUEZ, DAGMAR | ADDRESS ON FILE | | | | | | |
| 483069 | RODRIGUEZ VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 483070 | RODRIGUEZ VAZQUEZ, DANISA | ADDRESS ON FILE | | | | | | |
| 483071 | RODRIGUEZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 483072 | RODRIGUEZ VAZQUEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 1498367 | Rodriguez Vazquez, Dionisio | ADDRESS ON FILE | | | | | | |
| 1421631 | RODRÍGUEZ VÁZQUEZ, DIONISIO | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | PONCE | PR | 00728-1815 | |
| 1675998 | RODRÍGUEZ VÁZQUEZ, DIONISIO | LCDO. EDGARDO SANTIAGO LLORENS | URB. SAN ANTONIO | 1925 AVENIDA LAS AMÉRICAS | PONCE | PR | 00728-1815 | |
| 483073 | RODRIGUEZ VAZQUEZ, EDAN A | ADDRESS ON FILE | | | | | | |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 483074 | RODRIGUEZ VAZQUEZ, EDDIE E | ADDRESS ON FILE | | | | | | |
| 483075 | RODRIGUEZ VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 819151 | RODRIGUEZ VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 1981269 | Rodriguez Vazquez, Edelmire | ADDRESS ON FILE | | | | | | |
| 483076 | RODRIGUEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 483077 | RODRIGUEZ VAZQUEZ, EDGARDO LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1771617 | Rodriguez Vazquez, Edna | ADDRESS ON FILE | | | | | | |
| 483078 | RODRIGUEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 483079 | RODRIGUEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 483081 | RODRIGUEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | |
| 483080 | RODRIGUEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | |
| 483082 | RODRIGUEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 483083 | RODRIGUEZ VAZQUEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 483085 | RODRIGUEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 483084 | RODRIGUEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 483086 | RODRIGUEZ VAZQUEZ, ELSIE I | ADDRESS ON FILE | | | | | | |
| 483087 | RODRIGUEZ VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 483088 | RODRIGUEZ VAZQUEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 483090 | RODRIGUEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 483091 | RODRIGUEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2060919 | Rodriguez Vazquez, Enrique | ADDRESS ON FILE | | | | | | |
| 483092 | RODRIGUEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 483093 | RODRIGUEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 483094 | RODRIGUEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 483095 | RODRIGUEZ VAZQUEZ, FELIX J. | ADDRESS ON FILE | | | | | | |
| 483096 | RODRIGUEZ VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 483097 | RODRIGUEZ VAZQUEZ, FLOR N | ADDRESS ON FILE | | | | | | |
| 483098 | RODRIGUEZ VAZQUEZ, FLOR N | ADDRESS ON FILE | | | | | | |
| 483099 | Rodriguez Vazquez, Frances M. | ADDRESS ON FILE | | | | | | |
| 483100 | RODRIGUEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 483101 | RODRIGUEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 483102 | RODRIGUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 483103 | RODRIGUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 191889 | RODRIGUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 483104 | RODRIGUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 819153 | RODRIGUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 483105 | RODRIGUEZ VAZQUEZ, GISELE | ADDRESS ON FILE | | | | | | |
| 1592692 | Rodriguez Vazquez, Gisele | ADDRESS ON FILE | | | | | | |
| 483106 | RODRIGUEZ VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1807217 | Rodriguez Vazquez, Gladys | ADDRESS ON FILE | | | | | | |
| 1785731 | Rodriguez Vazquez, Gloria M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1763908 | RODRIGUEZ VAZQUEZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | |
| 483107 | RODRIGUEZ VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 483108 | RODRIGUEZ VAZQUEZ, GRENDA I | ADDRESS ON FILE | | | | | | |
| 483109 | RODRIGUEZ VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 483110 | RODRIGUEZ VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 819154 | RODRIGUEZ VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 483111 | RODRIGUEZ VAZQUEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 819155 | RODRIGUEZ VAZQUEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 1850437 | Rodriguez Vazquez, Guillermo E. | ADDRESS ON FILE | | | | | | |
| 483112 | RODRIGUEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 483113 | RODRIGUEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 483114 | RODRIGUEZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 819156 | RODRIGUEZ VAZQUEZ, INGRID D | ADDRESS ON FILE | | | | | | |
| 483115 | RODRIGUEZ VAZQUEZ, INGRID D | ADDRESS ON FILE | | | | | | |
| 483116 | RODRIGUEZ VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 483117 | RODRIGUEZ VAZQUEZ, IRMARIS | ADDRESS ON FILE | | | | | | |
| 483118 | RODRIGUEZ VAZQUEZ, ISAYDA | ADDRESS ON FILE | | | | | | |
| 483119 | RODRIGUEZ VAZQUEZ, ITZA M | ADDRESS ON FILE | | | | | | |
| 854821 | RODRIGUEZ VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 483121 | RODRIGUEZ VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 2038448 | Rodriguez Vazquez, Ivette | ADDRESS ON FILE | | | | | | |
| 483120 | RODRIGUEZ VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 819157 | RODRIGUEZ VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 483122 | RODRIGUEZ VAZQUEZ, IVONNE D | ADDRESS ON FILE | | | | | | |
| 483123 | RODRIGUEZ VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 483124 | RODRIGUEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2061314 | Rodriguez Vazquez, Jaime | ADDRESS ON FILE | | | | | | |
| 483125 | Rodriguez Vazquez, Jaime | ADDRESS ON FILE | | | | | | |
| 483126 | RODRIGUEZ VAZQUEZ, JANAIZA | ADDRESS ON FILE | | | | | | |
| 483127 | RODRIGUEZ VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 819158 | RODRIGUEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483128 | RODRIGUEZ VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1969912 | Rodriguez Vazquez, Jennie | ADDRESS ON FILE | | | | | | |
| 483130 | RODRIGUEZ VAZQUEZ, JENNIE | ADDRESS ON FILE | | | | | | |
| 483131 | RODRIGUEZ VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 483132 | RODRIGUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 483133 | RODRIGUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 819159 | RODRIGUEZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 483134 | RODRIGUEZ VAZQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 2191927 | Rodriguez Vazquez, Jorg R. | ADDRESS ON FILE | | | | | | |
| 483135 | RODRIGUEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2191336 | Rodriguez Vazquez, Jorge R. | ADDRESS ON FILE | | | | | | |
| 483136 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 483137 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 483138 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 483139 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 483140 | RODRIGUEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 483141 | Rodriguez Vazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 483142 | RODRIGUEZ VAZQUEZ, JOSE H. | ADDRESS ON FILE | | | | | | |
| 483143 | RODRIGUEZ VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 483144 | RODRIGUEZ VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 483145 | RODRIGUEZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 483146 | RODRIGUEZ VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 483147 | Rodriguez Vazquez, Jose M | ADDRESS ON FILE | | | | | | |
| 1566296 | Rodriguez Vazquez, Jose W | ADDRESS ON FILE | | | | | | |
| 1517564 | Rodriguez Vazquez, Jose W | ADDRESS ON FILE | | | | | | |
| 1513343 | Rodriguez Vazquez, Jose W. | ADDRESS ON FILE | | | | | | |
| 1732010 | RODRIGUEZ VAZQUEZ, JOSE W. | ADDRESS ON FILE | | | | | | |
| 483148 | RODRIGUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 483150 | RODRIGUEZ VAZQUEZ, KARYNA | ADDRESS ON FILE | | | | | | |
| 483151 | RODRIGUEZ VAZQUEZ, KEDRI | ADDRESS ON FILE | | | | | | |
| 483152 | RODRIGUEZ VAZQUEZ, LADY | ADDRESS ON FILE | | | | | | |
| 483153 | RODRIGUEZ VAZQUEZ, LAURIE | ADDRESS ON FILE | | | | | | |
| 483154 | RODRIGUEZ VAZQUEZ, LEIDA | ADDRESS ON FILE | | | | | | |
| 483156 | RODRIGUEZ VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 483155 | RODRIGUEZ VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 483157 | RODRIGUEZ VAZQUEZ, LIS | ADDRESS ON FILE | | | | | | |
| 483158 | RODRIGUEZ VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483159 | RODRIGUEZ VAZQUEZ, LIZZIE W | ADDRESS ON FILE | | | | | | | |
| 483160 | RODRIGUEZ VAZQUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 483161 | RODRIGUEZ VAZQUEZ, LORIANETTE | ADDRESS ON FILE | | | | | | | |
| 819161 | RODRIGUEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 483163 | RODRIGUEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 483162 | RODRIGUEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 483164 | RODRIGUEZ VAZQUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 854822 | RODRIGUEZ VAZQUEZ, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 1259448 | RODRIGUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483165 | RODRIGUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 819162 | RODRIGUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483167 | Rodriguez Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 483166 | RODRIGUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1987969 | Rodriguez Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 483168 | RODRIGUEZ VAZQUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483169 | RODRIGUEZ VAZQUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 483170 | RODRIGUEZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 483171 | RODRIGUEZ VAZQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 483172 | Rodriguez Vazquez, Luis P. | ADDRESS ON FILE | | | | | | | |
| 483173 | RODRIGUEZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 483174 | RODRIGUEZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 483175 | RODRIGUEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 483176 | RODRIGUEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 483177 | RODRIGUEZ VAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1612784 | Rodriguez Vazquez, Lydia M | ADDRESS ON FILE | | | | | | | |
| 483178 | RODRIGUEZ VAZQUEZ, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 483180 | RODRIGUEZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2008860 | Rodriguez Vazquez, Marangeli | HC 01 Box 3892 | | | | Villalba | PR | 00766 | |
| 483182 | RODRIGUEZ VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 2184345 | Rodriguez Vazquez, Marcial | ADDRESS ON FILE | | | | | | | |
| 483183 | RODRIGUEZ VAZQUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 483184 | RODRIGUEZ VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 483186 | RODRIGUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 483185 | RODRIGUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483187 | RODRIGUEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 483188 | RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 483189 | RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1628693 | Rodriguez Vazquez, Maria M | ADDRESS ON FILE | | | | | | |
| 1620640 | Rodriguez Vazquez, Maria M | ADDRESS ON FILE | | | | | | |
| 483190 | RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1259449 | RODRIGUEZ VAZQUEZ, MARIAM | ADDRESS ON FILE | | | | | | |
| 483191 | RODRIGUEZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 483192 | RODRIGUEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 483193 | RODRIGUEZ VAZQUEZ, MARIELIS | ADDRESS ON FILE | | | | | | |
| 483194 | RODRIGUEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 483195 | RODRIGUEZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 1793326 | Rodriguez Vazquez, Maritza | ADDRESS ON FILE | | | | | | |
| 483196 | RODRIGUEZ VAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | |
| 483197 | RODRIGUEZ VAZQUEZ, MARTIN E | ADDRESS ON FILE | | | | | | |
| 483198 | RODRIGUEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 483199 | RODRIGUEZ VAZQUEZ, MELANNY | ADDRESS ON FILE | | | | | | |
| 483200 | RODRIGUEZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 483201 | RODRIGUEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 483202 | Rodriguez Vazquez, Miguel A | ADDRESS ON FILE | | | | | | |
| 483203 | RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 483204 | RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 483205 | RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1680630 | Rodriguez Vazquez, Milagros | ADDRESS ON FILE | | | | | | |
| 483206 | RODRIGUEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1934751 | Rodriguez Vazquez, Mildred M. | ADDRESS ON FILE | | | | | | |
| 483208 | RODRIGUEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 483207 | Rodriguez Vazquez, Miriam | ADDRESS ON FILE | | | | | | |
| 2020096 | Rodriguez Vazquez, Miriam | ADDRESS ON FILE | | | | | | |
| 483209 | RODRIGUEZ VAZQUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | |
| 1257477 | RODRIGUEZ VAZQUEZ, MITNA M | ADDRESS ON FILE | | | | | | |
| 483210 | Rodriguez Vazquez, Mitna M | ADDRESS ON FILE | | | | | | |
| 483211 | RODRIGUEZ VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 819163 | RODRIGUEZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 483212 | RODRIGUEZ VAZQUEZ, NANCY E. | ADDRESS ON FILE | | | | | | |
| 483213 | RODRIGUEZ VAZQUEZ, NAYDA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 483214 | RODRIGUEZ VAZQUEZ, NICANDRO | ADDRESS ON FILE | | | | | | | | |
| 1985950 | Rodriguez Vazquez, Nilda | ADDRESS ON FILE | | | | | | | | |
| 483216 | RODRIGUEZ VAZQUEZ, NITZA M. | ADDRESS ON FILE | | | | | | | | |
| 483217 | RODRIGUEZ VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | | |
| 483218 | RODRIGUEZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 483219 | RODRIGUEZ VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 819164 | RODRIGUEZ VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | | |
| 483220 | RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 483221 | RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 483222 | RODRIGUEZ VAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | | |
| 483223 | RODRIGUEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 483224 | RODRIGUEZ VAZQUEZ, ORIA V | ADDRESS ON FILE | | | | | | | | |
| 483225 | RODRIGUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 483226 | RODRIGUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 483227 | RODRIGUEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 483228 | RODRIGUEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 483229 | RODRIGUEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 483230 | RODRIGUEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 483231 | RODRIGUEZ VAZQUEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | | |
| 819165 | RODRIGUEZ VAZQUEZ, PETRA M | ADDRESS ON FILE | | | | | | | | |
| 483232 | RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 483233 | RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 483234 | RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 2157636 | Rodriguez Vazquez, Rafael A. | ADDRESS ON FILE | | | | | | | | |
| 483235 | RODRIGUEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | | |
| 483236 | RODRIGUEZ VAZQUEZ, RAMON RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 483237 | RODRIGUEZ VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 2140863 | Rodriguez Vazquez, Raul | ADDRESS ON FILE | | | | | | | | |
| 483238 | RODRIGUEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 483239 | RODRIGUEZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 483240 | RODRIGUEZ VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | | |
| 483241 | RODRIGUEZ VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 483242 | RODRIGUEZ VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483243 | RODRIGUEZ VAZQUEZ, RICARDO A | ADDRESS ON FILE | | | | | | |
| 483244 | RODRIGUEZ VAZQUEZ, RIZARA | ADDRESS ON FILE | | | | | | |
| 483245 | Rodriguez Vazquez, Roberto | ADDRESS ON FILE | | | | | | |
| 483246 | Rodriguez Vazquez, Rolando | ADDRESS ON FILE | | | | | | |
| 1650638 | Rodriguez Vazquez, Rolando | ADDRESS ON FILE | | | | | | |
| 483247 | RODRIGUEZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 483248 | RODRIGUEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 819166 | RODRIGUEZ VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 483249 | RODRIGUEZ VAZQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 483250 | RODRIGUEZ VAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1778314 | Rodriguez Vazquez, Solinier Marie | ADDRESS ON FILE | | | | | | |
| 483251 | RODRIGUEZ VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 483252 | RODRIGUEZ VAZQUEZ, SYNDIA | ADDRESS ON FILE | | | | | | |
| 483253 | RODRIGUEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 483254 | RODRIGUEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 819168 | RODRIGUEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 819169 | RODRIGUEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 |
| 2020123 | Rodriguez Vazquez, Victor R. | ADDRESS ON FILE | | | | | | |
| 483255 | RODRIGUEZ VAZQUEZ, VILMARYS | ADDRESS ON FILE | | | | | | |
| 483256 | RODRIGUEZ VAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 483257 | RODRIGUEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 483258 | RODRIGUEZ VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 1421632 | RODRÍGUEZ VAZQUEZ, WILDA | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS CALLE 21 S0 793 | | | SAN JUAN | PR | 00921 |
| 483259 | RODRIGUEZ VAZQUEZ, WILDA L | ADDRESS ON FILE | | | | | | |
| 483261 | RODRIGUEZ VAZQUEZ, WILDA L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483260 | RODRIGUEZ VAZQUEZ, WILDA L. | ADDRESS ON FILE | | | | | | | |
| 483262 | RODRIGUEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 483263 | RODRIGUEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 483264 | RODRIGUEZ VAZQUEZ, YANEL | ADDRESS ON FILE | | | | | | | |
| 819170 | RODRIGUEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 483265 | RODRIGUEZ VAZQUEZ, YARLIN | ADDRESS ON FILE | | | | | | | |
| 819171 | RODRIGUEZ VAZQUEZ, YARLIN | ADDRESS ON FILE | | | | | | | |
| 819172 | RODRIGUEZ VAZQUEZ, YARLIN | ADDRESS ON FILE | | | | | | | |
| 483266 | RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1589548 | Rodriguez Vazquez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 483267 | RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 483269 | RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 483270 | RODRIGUEZ VAZQUEZ, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| 747489 | RODRIGUEZ VAZQUEZ,ANIBAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 483272 | RODRIGUEZ VAZQUEZ,OSCAR | ADDRESS ON FILE | | | | | | | |
| 483273 | RODRIGUEZ VEAZEY, JEAN | ADDRESS ON FILE | | | | | | | |
| 483274 | RODRIGUEZ VEAZEY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 483275 | RODRIGUEZ VECCHINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 483332 | RODRIGUEZ VEGA , GLADYS | ADDRESS ON FILE | | | | | | | |
| 1673859 | Rodriguez Vega , Mayra M | ADDRESS ON FILE | | | | | | | |
| 483276 | RODRIGUEZ VEGA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 483277 | Rodriguez Vega, Aida M | ADDRESS ON FILE | | | | | | | |
| 483278 | RODRIGUEZ VEGA, AIDYL E. | ADDRESS ON FILE | | | | | | | |
| 483279 | RODRIGUEZ VEGA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 483280 | RODRIGUEZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2030273 | Rodriguez Vega, Alfredo | ADDRESS ON FILE | | | | | | | |
| 819174 | RODRIGUEZ VEGA, ALIZ | ADDRESS ON FILE | | | | | | | |
| 483281 | RODRIGUEZ VEGA, ALIZ N | ADDRESS ON FILE | | | | | | | |
| 483282 | RODRIGUEZ VEGA, ALONSO | ADDRESS ON FILE | | | | | | | |
| 483283 | RODRIGUEZ VEGA, AMARILIS D | ADDRESS ON FILE | | | | | | | |
| 483284 | RODRIGUEZ VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 2039943 | Rodriguez Vega, Ana L. | ADDRESS ON FILE | | | | | | | |
| 819175 | RODRIGUEZ VEGA, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 483287 | RODRIGUEZ VEGA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 483288 | RODRIGUEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 819176 | RODRIGUEZ VEGA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 483289 | RODRIGUEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 483290 | RODRIGUEZ VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483291 | RODRIGUEZ VEGA, ARLENE | ADDRESS ON FILE | | | | | | |
| 1701022 | Rodriguez Vega, Arlene | ADDRESS ON FILE | | | | | | |
| 483292 | RODRIGUEZ VEGA, AXEL | ADDRESS ON FILE | | | | | | |
| 483293 | RODRIGUEZ VEGA, BETSIE I | ADDRESS ON FILE | | | | | | |
| 483294 | RODRIGUEZ VEGA, BETSY | ADDRESS ON FILE | | | | | | |
| 483295 | RODRIGUEZ VEGA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 483296 | RODRIGUEZ VEGA, BRYAN | ADDRESS ON FILE | | | | | | |
| 819177 | RODRIGUEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 483298 | RODRIGUEZ VEGA, CARLOS D | ADDRESS ON FILE | | | | | | |
| 1425920 | RODRIGUEZ VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 483300 | RODRIGUEZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2005157 | Rodriguez Vega, Carmen L. | ADDRESS ON FILE | | | | | | |
| 483301 | RODRIGUEZ VEGA, CARYNETTE | ADDRESS ON FILE | | | | | | |
| 483303 | RODRIGUEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | |
| 1422785 | RODRÍGUEZ VEGA, DEISHA | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO TORRE I | #100 CARRETERA 165 OFIC. 509 | | GUAYNABO | PR | 00968-8052 |
| 483304 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDA. KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO | TORRE I | #100 CARRETERA 165 OFIC. 509 | GUAYNABO | PR | 00968-8052 |
| 483305 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 |
| 483306 | RODRIGUEZ VEGA, DEISHA Y | ADDRESS ON FILE | | | | | | |
| 1421633 | RODRIGUEZ VEGA, DEISHA YANISSE | ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 |
| 483307 | RODRIGUEZ VEGA, DEISHA YANISSE | LCDO. ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 |
| 483308 | RODRIGUEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 483309 | RODRIGUEZ VEGA, DIEGO | ADDRESS ON FILE | | | | | | |
| 483310 | RODRIGUEZ VEGA, DIGNA | ADDRESS ON FILE | | | | | | |
| 483311 | RODRIGUEZ VEGA, DINORAH | ADDRESS ON FILE | | | | | | |
| 483312 | RODRIGUEZ VEGA, DORA L. | ADDRESS ON FILE | | | | | | |
| 483313 | RODRIGUEZ VEGA, EDGAR | ADDRESS ON FILE | | | | | | |
| 483314 | RODRIGUEZ VEGA, EDWARD | ADDRESS ON FILE | | | | | | |
| 483315 | RODRIGUEZ VEGA, ELBA D | ADDRESS ON FILE | | | | | | |
| 1990703 | Rodriguez Vega, Elba Denisse | ADDRESS ON FILE | | | | | | |
| 483316 | RODRIGUEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 483317 | RODRIGUEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1673017 | RODRIGUEZ VEGA, ELMER N | ADDRESS ON FILE | | | | | | | |
| 483318 | Rodriguez Vega, Elmer N | ADDRESS ON FILE | | | | | | | |
| 483319 | RODRIGUEZ VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 483320 | Rodriguez Vega, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 483321 | RODRIGUEZ VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1725060 | Rodriguez Vega, Evelyn | ADDRESS ON FILE | | | | | | | |
| 819179 | RODRIGUEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 819180 | RODRIGUEZ VEGA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 483323 | RODRIGUEZ VEGA, FAUSTO I | ADDRESS ON FILE | | | | | | | |
| 483325 | RODRIGUEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 483326 | RODRIGUEZ VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 483327 | RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL | CALLE VILLA 125 | SUITE 2 (BAJOS) | PONCE | PR | 00717 | |
| 1421634 | RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL CALLE VILLA SUITE 2 (BAJOS) | | | PONCE | PR | 00717 | |
| 483328 | RODRIGUEZ VEGA, GABRIEl | SALVADOR LUGO DIAZ | AVENIDA LOS VETERANOS VILLA ROSA 1 | NUM. A-4 | SUITE 445 | GUAYAMA | PR | 00785 | |
| 483329 | RODRIGUEZ VEGA, GETTSENIA | ADDRESS ON FILE | | | | | | | |
| 483330 | RODRIGUEZ VEGA, GIL | ADDRESS ON FILE | | | | | | | |
| 1604710 | Rodriguez Vega, Gisselle | ADDRESS ON FILE | | | | | | | |
| 483333 | RODRIGUEZ VEGA, GYLMARIE | ADDRESS ON FILE | | | | | | | |
| 2053451 | Rodriguez Vega, Hector | ADDRESS ON FILE | | | | | | | |
| 483336 | RODRIGUEZ VEGA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 1746455 | Rodriguez Vega, Heidi E. | ADDRESS ON FILE | | | | | | | |
| 819181 | RODRIGUEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1617008 | Rodriguez Vega, Hiram | ADDRESS ON FILE | | | | | | | |
| 483337 | RODRIGUEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 819182 | RODRIGUEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 483338 | RODRIGUEZ VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 483339 | RODRIGUEZ VEGA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 1920443 | Rodriguez Vega, Iris Elsa | ADDRESS ON FILE | | | | | | | |
| 483340 | RODRIGUEZ VEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 2094315 | Rodriguez Vega, Irma Gloria | ADDRESS ON FILE | | | | | | | |
| 1863846 | Rodriguez Vega, Irma Nydia | ADDRESS ON FILE | | | | | | | |
| 483215 | RODRIGUEZ VEGA, IRVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1755221 | Rodriguez Vega, Irving D. | ADDRESS ON FILE | | | | | | | |
| 483341 | RODRIGUEZ VEGA, IRZA | ADDRESS ON FILE | | | | | | | |
| 483342 | RODRIGUEZ VEGA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 483343 | RODRIGUEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 483344 | RODRIGUEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1472764 | Rodriguez Vega, Jamie | ADDRESS ON FILE | | | | | | | |
| 483346 | RODRIGUEZ VEGA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 483347 | RODRIGUEZ VEGA, JESSIER | ADDRESS ON FILE | | | | | | | |
| 483348 | RODRIGUEZ VEGA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 483349 | Rodriguez Vega, Jimmy | ADDRESS ON FILE | | | | | | | |
| 483350 | RODRIGUEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 483352 | RODRIGUEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 483351 | RODRIGUEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 244589 | RODRIGUEZ VEGA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 483353 | RODRIGUEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 819183 | RODRIGUEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 483354 | Rodriguez Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 483355 | RODRIGUEZ VEGA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 819184 | RODRIGUEZ VEGA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 483356 | RODRIGUEZ VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 483358 | RODRIGUEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 483357 | RODRIGUEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 483360 | RODRIGUEZ VEGA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 2005628 | Rodriguez Vega, Julia | ADDRESS ON FILE | | | | | | | |
| 483361 | RODRIGUEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 2005628 | Rodriguez Vega, Julia | ADDRESS ON FILE | | | | | | | |
| 483362 | Rodriguez Vega, Julio | ADDRESS ON FILE | | | | | | | |
| 483363 | RODRIGUEZ VEGA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 483365 | RODRIGUEZ VEGA, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| 483366 | RODRIGUEZ VEGA, LIMAEL | ADDRESS ON FILE | | | | | | | |
| 483367 | RODRIGUEZ VEGA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 483368 | RODRIGUEZ VEGA, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 483370 | RODRIGUEZ VEGA, LOPE J. | ADDRESS ON FILE | | | | | | | |
| 483369 | RODRIGUEZ VEGA, LOPE J. | ADDRESS ON FILE | | | | | | | |
| 483371 | RODRIGUEZ VEGA, LORGIA | ADDRESS ON FILE | | | | | | | |
| 483372 | Rodriguez Vega, Lourdes | ADDRESS ON FILE | | | | | | | |
| 483373 | RODRIGUEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 483374 | RODRIGUEZ VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 483375 | RODRIGUEZ VEGA, LUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819185 | RODRIGUEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1876085 | RODRIGUEZ VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 707155 | RODRIGUEZ VEGA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 483377 | RODRIGUEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 483359 | RODRIGUEZ VEGA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 483378 | RODRIGUEZ VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 483379 | RODRIGUEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2028649 | Rodriguez Vega, Maria C | ADDRESS ON FILE | | | | | | | |
| 483380 | RODRIGUEZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2028649 | Rodriguez Vega, Maria C | ADDRESS ON FILE | | | | | | | |
| 819186 | RODRIGUEZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 483381 | RODRIGUEZ VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 483382 | RODRIGUEZ VEGA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 483383 | RODRIGUEZ VEGA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 483384 | RODRIGUEZ VEGA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1651319 | Rodriguez Vega, Maribel | ADDRESS ON FILE | | | | | | | |
| 483386 | RODRIGUEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 854823 | RODRIGUEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 483387 | Rodriguez Vega, Mario | ADDRESS ON FILE | | | | | | | |
| 819187 | RODRIGUEZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 483388 | RODRIGUEZ VEGA, MARIXA V | ADDRESS ON FILE | | | | | | | |
| 819188 | RODRIGUEZ VEGA, MARIXA V | ADDRESS ON FILE | | | | | | | |
| 819189 | RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483389 | RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483390 | RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483392 | RODRIGUEZ VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 819190 | RODRIGUEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 483393 | RODRIGUEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1567623 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483394 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1567165 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483395 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 819191 | RODRIGUEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 483396 | RODRIGUEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 819192 | RODRIGUEZ VEGA, MILDRED W | ADDRESS ON FILE | | | | | | | |
| 483397 | RODRIGUEZ VEGA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 854824 | RODRIGUEZ VEGA, MIRELYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483398 | RODRIGUEZ VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 483399 | RODRIGUEZ VEGA, MIRYS | ADDRESS ON FILE | | | | | | | |
| 483400 | RODRIGUEZ VEGA, MONICA M | ADDRESS ON FILE | | | | | | | |
| 819193 | RODRIGUEZ VEGA, MONICA M | ADDRESS ON FILE | | | | | | | |
| 483401 | RODRIGUEZ VEGA, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 483402 | RODRIGUEZ VEGA, MYRMARIS | ADDRESS ON FILE | | | | | | | |
| 1610807 | Rodriguez Vega, Myrmaris | ADDRESS ON FILE | | | | | | | |
| 483403 | RODRIGUEZ VEGA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 483404 | RODRIGUEZ VEGA, NANCY J | ADDRESS ON FILE | | | | | | | |
| 1717948 | Rodríguez Vega, Nancy J. | ADDRESS ON FILE | | | | | | | |
| 819194 | RODRIGUEZ VEGA, NAYRIM A | ADDRESS ON FILE | | | | | | | |
| 483405 | RODRIGUEZ VEGA, NEDYNARDO | ADDRESS ON FILE | | | | | | | |
| 483406 | RODRIGUEZ VEGA, NEISHA M. | ADDRESS ON FILE | | | | | | | |
| 483407 | RODRIGUEZ VEGA, NELSIMEDY | ADDRESS ON FILE | | | | | | | |
| 483408 | RODRIGUEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 483409 | RODRIGUEZ VEGA, NICOLETTE L | ADDRESS ON FILE | | | | | | | |
| 483410 | RODRIGUEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 365189 | RODRIGUEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 483411 | RODRIGUEZ VEGA, NILSA | ADDRESS ON FILE | | | | | | | |
| 483412 | RODRIGUEZ VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 483413 | RODRIGUEZ VEGA, NYURKA | ADDRESS ON FILE | | | | | | | |
| 483414 | RODRIGUEZ VEGA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 483415 | RODRIGUEZ VEGA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 483416 | Rodriguez Vega, Orlando | ADDRESS ON FILE | | | | | | | |
| 483417 | RODRIGUEZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 483418 | RODRIGUEZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 483419 | Rodriguez Vega, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 483421 | RODRIGUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 483420 | RODRIGUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 2086120 | RODRIGUEZ VEGA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 483422 | RODRIGUEZ VEGA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 483423 | RODRIGUEZ VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1425921 | RODRIGUEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 424198 | RODRIGUEZ VEGA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 483425 | Rodriguez Vega, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 483426 | RODRIGUEZ VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 483427 | RODRIGUEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 483428 | Rodriguez Vega, Ricky Ali | ADDRESS ON FILE | | | | | | | |
| 483429 | RODRIGUEZ VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483430 | RODRIGUEZ VEGA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 483431 | RODRIGUEZ VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 483432 | RODRIGUEZ VEGA, ROSALY | ADDRESS ON FILE | | | | | | | |
| 819195 | RODRIGUEZ VEGA, ROSE C | ADDRESS ON FILE | | | | | | | |
| 483433 | RODRIGUEZ VEGA, RUTH | ADDRESS ON FILE | | | | | | | |
| 483434 | RODRIGUEZ VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 819196 | RODRIGUEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 483435 | RODRIGUEZ VEGA, SARA E | ADDRESS ON FILE | | | | | | | |
| 483436 | RODRIGUEZ VEGA, STACY | ADDRESS ON FILE | | | | | | | |
| 483437 | RODRIGUEZ VEGA, STEVE | ADDRESS ON FILE | | | | | | | |
| 483438 | RODRIGUEZ VEGA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 483439 | RODRIGUEZ VEGA, VALERIO | ADDRESS ON FILE | | | | | | | |
| 483440 | RODRIGUEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 483441 | RODRIGUEZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2035231 | RODRIGUEZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 761053 | RODRIGUEZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2054287 | Rodriguez Vega, Victor | ADDRESS ON FILE | | | | | | | |
| 2054287 | Rodriguez Vega, Victor | ADDRESS ON FILE | | | | | | | |
| 483442 | RODRIGUEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2205174 | Rodriguez Vega, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 483443 | RODRIGUEZ VEGA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 483444 | RODRIGUEZ VEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 483445 | RODRIGUEZ VEGA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 854825 | RODRIGUEZ VEGA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 483446 | RODRIGUEZ VEGA, YENZA E | ADDRESS ON FILE | | | | | | | |
| 1952850 | RODRIGUEZ VEGUILLA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 483448 | RODRIGUEZ VEGUILLA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 483449 | RODRIGUEZ VEGUILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2118316 | Rodriguez Veguilla, Evelyn | ADDRESS ON FILE | | | | | | | |
| 483450 | RODRIGUEZ VEGUILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483451 | RODRIGUEZ VEGUILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2081395 | RODRIGUEZ VEGUILLA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483452 | RODRIGUEZ VEGUILLA, SILKA | ADDRESS ON FILE | | | | | | | |
| 1912742 | Rodriguez Velazquez, Ana E | ADDRESS ON FILE | | | | | | | |
| 819198 | RODRIGUEZ VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 483453 | RODRIGUEZ VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 483454 | RODRIGUEZ VELAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483455 | RODRIGUEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 483456 | RODRIGUEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 483457 | RODRIGUEZ VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 819199 | RODRIGUEZ VELAZQUEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 483459 | RODRIGUEZ VELAZQUEZ, ARIADNE | ADDRESS ON FILE | | | | | | |
| 1658749 | Rodriguez Velazquez, Ariadne | ADDRESS ON FILE | | | | | | |
| 483460 | RODRIGUEZ VELAZQUEZ, BALBINO | ADDRESS ON FILE | | | | | | |
| 483461 | RODRIGUEZ VELAZQUEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 483463 | RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 483464 | RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 483465 | RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 483467 | RODRIGUEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 483468 | RODRIGUEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 483469 | RODRIGUEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 483470 | RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 483471 | RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 483472 | RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 483473 | Rodriguez Velazquez, Cesar | ADDRESS ON FILE | | | | | | |
| 1818942 | Rodriguez Velazquez, Cesar A. | ADDRESS ON FILE | | | | | | |
| 483474 | RODRIGUEZ VELAZQUEZ, CRISTINO | ADDRESS ON FILE | | | | | | |
| 483475 | RODRIGUEZ VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 483476 | RODRIGUEZ VELAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 483477 | RODRIGUEZ VELAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 483478 | RODRIGUEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819200 | RODRIGUEZ VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 819202 | RODRIGUEZ VELAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 483479 | RODRIGUEZ VELAZQUEZ, EVELISSE | ADDRESS ON FILE | | | | | | |
| 483480 | RODRIGUEZ VELAZQUEZ, FAVIO T | ADDRESS ON FILE | | | | | | |
| 483481 | RODRIGUEZ VELAZQUEZ, FAVIO T | ADDRESS ON FILE | | | | | | |
| 483482 | RODRIGUEZ VELAZQUEZ, FELLEX | ADDRESS ON FILE | | | | | | |
| 483483 | RODRIGUEZ VELAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 483485 | Rodriguez Velazquez, Gisela | ADDRESS ON FILE | | | | | | |
| 483484 | RODRIGUEZ VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 483486 | RODRIGUEZ VELAZQUEZ, GRETEL | ADDRESS ON FILE | | | | | | |
| 819203 | RODRIGUEZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 483487 | RODRIGUEZ VELAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 483488 | Rodriguez Velazquez, Hernan | ADDRESS ON FILE | | | | | | |
| 483489 | RODRIGUEZ VELAZQUEZ, IRIS B | ADDRESS ON FILE | | | | | | |
| 1918285 | Rodriguez Velazquez, Iris O. | ADDRESS ON FILE | | | | | | |
| 483490 | RODRIGUEZ VELAZQUEZ, IRIS O. | ADDRESS ON FILE | | | | | | |
| 483491 | RODRIGUEZ VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 483492 | RODRIGUEZ VELAZQUEZ, ISRAEL L | ADDRESS ON FILE | | | | | | |
| 1929066 | Rodriguez Velazquez, Jamie I. | ADDRESS ON FILE | | | | | | |
| 483493 | RODRIGUEZ VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 483494 | RODRIGUEZ VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 483495 | RODRIGUEZ VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 483496 | Rodriguez Velazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 1668379 | Rodriguez Velazquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 483497 | Rodriguez Velazquez, Juan | ADDRESS ON FILE | | | | | | |
| 691492 | Rodriguez Velazquez, Juan | ADDRESS ON FILE | | | | | | |
| 819204 | RODRIGUEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 483498 | RODRIGUEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 483499 | RODRIGUEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1829881 | Rodriguez Velazquez, Juan | ADDRESS ON FILE | | | | | | |
| 483500 | RODRIGUEZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483501 | RODRIGUEZ VELAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 483502 | RODRIGUEZ VELAZQUEZ, LAYZA | ADDRESS ON FILE | | | | | | | |
| 1721470 | Rodriguez Velazquez, Lesbia | ADDRESS ON FILE | | | | | | | |
| 483503 | RODRIGUEZ VELAZQUEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 483504 | RODRIGUEZ VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1636214 | Rodriguez Velazquez, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 1889705 | Rodriguez Velazquez, Loida | ADDRESS ON FILE | | | | | | | |
| 483506 | RODRIGUEZ VELAZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 483507 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483509 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483508 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483510 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483511 | RODRIGUEZ VELAZQUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 2098421 | RODRIGUEZ VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 483512 | RODRIGUEZ VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 483513 | RODRIGUEZ VELAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 483514 | RODRIGUEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 483515 | RODRIGUEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1949198 | Rodriguez Velazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 483517 | RODRIGUEZ VELAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2012670 | Rodriguez Velazquez, Martha | ADDRESS ON FILE | | | | | | | |
| 483518 | RODRIGUEZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483519 | RODRIGUEZ VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 483520 | RODRIGUEZ VELAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 483521 | RODRIGUEZ VELAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1965097 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penuelas | PR | 00624 | |
| 1934383 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penuelas | PR | 00624 | |
| 1954565 | Rodriguez Velazquez, Nayda | PO Box 285 | | | | Penuelas | PR | 00624 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1954565 | Rodriguez Velazquez, Nayda | Tallaboa Saliente | | | Penuelas | PR | 00624 | |
| 1934383 | Rodriguez Velazquez, Nayda | Tallaboa Saliente KM4 | | | Penuelas | PR | 00624 | |
| 483523 | RODRIGUEZ VELAZQUEZ, NELTA I | ADDRESS ON FILE | | | | | |
| 483524 | RODRIGUEZ VELAZQUEZ, NILSA M | ADDRESS ON FILE | | | | | |
| 483525 | RODRIGUEZ VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | |
| 483526 | RODRIGUEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | |
| 483527 | RODRIGUEZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 483528 | Rodriguez Velazquez, Rafael | ADDRESS ON FILE | | | | | |
| 2160272 | Rodriguez Velazquez, Rafael | ADDRESS ON FILE | | | | | |
| 483529 | RODRIGUEZ VELAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 483530 | RODRIGUEZ VELAZQUEZ, ROSA D | ADDRESS ON FILE | | | | | |
| 483531 | RODRIGUEZ VELAZQUEZ, ROSALIE | ADDRESS ON FILE | | | | | |
| 483532 | RODRIGUEZ VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | |
| 483533 | RODRIGUEZ VELAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | |
| 483534 | RODRIGUEZ VELAZQUEZ, SYLMA | ADDRESS ON FILE | | | | | |
| 1834214 | Rodriguez Velazquez, Thamar | ADDRESS ON FILE | | | | | |
| 483536 | RODRIGUEZ VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 483537 | RODRIGUEZ VELAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | |
| 819205 | RODRIGUEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 483538 | RODRIGUEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 819206 | RODRIGUEZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 483540 | RODRIGUEZ VELELZ, WILSON E | ADDRESS ON FILE | | | | | |
| 1545042 | Rodriguez Velez , Ricardo I | ADDRESS ON FILE | | | | | |
| 483541 | RODRIGUEZ VELEZ MD, CARLOS | ADDRESS ON FILE | | | | | |
| 483542 | RODRIGUEZ VELEZ MD, JERIMER | ADDRESS ON FILE | | | | | |
| 483543 | RODRIGUEZ VELEZ MD, JUAN J | ADDRESS ON FILE | | | | | |
| 483544 | RODRIGUEZ VELEZ, ADA N | ADDRESS ON FILE | | | | | |
| 483545 | Rodriguez Velez, Aida I | ADDRESS ON FILE | | | | | |
| 819207 | RODRIGUEZ VELEZ, ALBA | ADDRESS ON FILE | | | | | |
| 483546 | RODRIGUEZ VELEZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 483547 | RODRIGUEZ VELEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | |
| 483548 | RODRIGUEZ VELEZ, ALEX | ADDRESS ON FILE | | | | | |
| 483549 | RODRIGUEZ VELEZ, ALICEBETH | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483550 | RODRIGUEZ VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 483551 | RODRIGUEZ VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 483552 | RODRIGUEZ VELEZ, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 483553 | RODRIGUEZ VELEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 483554 | RODRIGUEZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 483556 | RODRIGUEZ VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 483557 | Rodriguez Velez, Asuncion | ADDRESS ON FILE | | | | | | | |
| 483558 | RODRIGUEZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 483559 | RODRIGUEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 819209 | RODRIGUEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 483561 | RODRIGUEZ VELEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 483562 | RODRIGUEZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 483563 | RODRIGUEZ VELEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 483564 | RODRIGUEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483565 | RODRIGUEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483566 | RODRIGUEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483567 | RODRIGUEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483568 | RODRIGUEZ VELEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1775196 | Rodriguez Velez, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 483569 | RODRIGUEZ VELEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 483570 | RODRIGUEZ VELEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 483571 | RODRIGUEZ VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 483572 | RODRIGUEZ VELEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 483573 | RODRIGUEZ VELEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 819210 | RODRIGUEZ VELEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 483575 | RODRIGUEZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 483574 | RODRIGUEZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 483576 | Rodriguez Velez, Eilleen | ADDRESS ON FILE | | | | | | | |
| 483577 | Rodriguez Velez, Elaine | ADDRESS ON FILE | | | | | | | |
| 483578 | RODRIGUEZ VELEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 483579 | RODRIGUEZ VELEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 2064133 | RODRIGUEZ VELEZ, ELIE MINET | ADDRESS ON FILE | | | | | | | |
| 483580 | RODRIGUEZ VELEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 819211 | RODRIGUEZ VELEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 483582 | RODRIGUEZ VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 483583 | RODRIGUEZ VELEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 483584 | RODRIGUEZ VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 483585 | RODRIGUEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1635593 | Rodriguez Velez, Gladys Y. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1652004 | Rodríguez Vélez, Gladys Y. | ADDRESS ON FILE | | | | | | |
| 483586 | RODRIGUEZ VELEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 483587 | RODRIGUEZ VELEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 819212 | RODRIGUEZ VELEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1947481 | Rodriguez Velez, Glenda L. | ADDRESS ON FILE | | | | | | |
| 819213 | RODRIGUEZ VELEZ, GLENDY | ADDRESS ON FILE | | | | | | |
| 1907393 | Rodriguez Velez, Glendy E. | ADDRESS ON FILE | | | | | | |
| 483588 | RODRIGUEZ VELEZ, GLENDY E. | ADDRESS ON FILE | | | | | | |
| 465099 | RODRIGUEZ VELEZ, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 2175170 | RODRIGUEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 483589 | RODRIGUEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 483590 | RODRIGUEZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 483591 | RODRIGUEZ VELEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 819214 | RODRIGUEZ VELEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 483592 | RODRIGUEZ VELEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1800841 | Rodriguez Velez, Ileana | ADDRESS ON FILE | | | | | | |
| 483593 | RODRIGUEZ VELEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 483594 | Rodriguez Velez, Jeannette | ADDRESS ON FILE | | | | | | |
| 483595 | RODRIGUEZ VELEZ, JIVANNY | ADDRESS ON FILE | | | | | | |
| 483596 | RODRIGUEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 483597 | RODRIGUEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 483598 | RODRIGUEZ VELEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 483599 | RODRIGUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 483600 | RODRIGUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2203570 | Rodriguez Velez, Jose | ADDRESS ON FILE | | | | | | |
| 483602 | RODRIGUEZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 483601 | RODRIGUEZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 483603 | RODRIGUEZ VELEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 483604 | RODRIGUEZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 483605 | RODRIGUEZ VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 483606 | RODRIGUEZ VELEZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 483607 | RODRIGUEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2181819 | Rodriguez Velez, Juan E. | ADDRESS ON FILE | | | | | | |
| 483608 | RODRIGUEZ VELEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 483555 | RODRIGUEZ VELEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 483268 | RODRIGUEZ VELEZ, KIOMARY | ADDRESS ON FILE | | | | | | |
| 1425922 | RODRIGUEZ VELEZ, LEIDA R. | ADDRESS ON FILE | | | | | | |
| 483609 | RODRIGUEZ VELEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 854826 | RODRIGUEZ VELEZ, LETICIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483610 | RODRIGUEZ VELEZ, LICELIA | ADDRESS ON FILE | | | | | | |
| 1794284 | Rodriguez Velez, Licelia | ADDRESS ON FILE | | | | | | |
| 483611 | RODRIGUEZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 483612 | RODRIGUEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 483613 | RODRIGUEZ VELEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 483614 | Rodriguez Velez, Luis E | ADDRESS ON FILE | | | | | | |
| 1588562 | RODRIGUEZ VELEZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 483615 | RODRIGUEZ VELEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 483616 | RODRIGUEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 483617 | RODRIGUEZ VELEZ, MARCELO | HC 01 BOX 4144 | | | | COAMO | PR | 00769 |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 483618 | RODRIGUEZ VELEZ, MARELYN | ADDRESS ON FILE | | | | | | |
| 483619 | RODRIGUEZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 819215 | RODRIGUEZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 483620 | RODRIGUEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 483621 | RODRIGUEZ VELEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 483622 | RODRIGUEZ VELEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 819216 | RODRIGUEZ VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 483623 | RODRIGUEZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 483624 | RODRIGUEZ VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 483625 | RODRIGUEZ VELEZ, MARIA F. | ADDRESS ON FILE | | | | | | |
| 483627 | RODRIGUEZ VELEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2207914 | Rodriguez Velez, Maribel | ADDRESS ON FILE | | | | | | |
| 483628 | RODRIGUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 819217 | RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 819218 | RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 483629 | RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 483630 | RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 483631 | RODRIGUEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 483632 | RODRIGUEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2090266 | Rodriguez Velez, Maritza | ADDRESS ON FILE | | | | | | |
| 819219 | RODRIGUEZ VELEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1656183 | Rodriguez Velez, Marta I. | ADDRESS ON FILE | | | | | | |
| 819220 | RODRIGUEZ VELEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 2096439 | Rodriguez Velez, Maximino | ADDRESS ON FILE | | | | | | |
| 483634 | RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 483633 | RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 819221 | RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483634 | RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483635 | RODRIGUEZ VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 483636 | RODRIGUEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 819222 | RODRIGUEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1655249 | RODRIGUEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 819223 | RODRIGUEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483638 | RODRIGUEZ VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 483639 | RODRIGUEZ VELEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 819224 | RODRIGUEZ VELEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 1630332 | RODRIGUEZ VELEZ, MIRTA E. | ADDRESS ON FILE | | | | | | | |
| 483640 | RODRIGUEZ VELEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 483641 | RODRIGUEZ VELEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 819225 | RODRIGUEZ VELEZ, MORAIMA T | ADDRESS ON FILE | | | | | | | |
| 1590470 | Rodriguez Velez, Moraima T | ADDRESS ON FILE | | | | | | | |
| 483642 | RODRIGUEZ VELEZ, NANICHI | ADDRESS ON FILE | | | | | | | |
| 483643 | RODRIGUEZ VELEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 483626 | RODRIGUEZ VELEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 483644 | RODRIGUEZ VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 483645 | RODRIGUEZ VELEZ, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 483646 | RODRIGUEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2061865 | Rodriguez Velez, Noemi | ADDRESS ON FILE | | | | | | | |
| 483647 | RODRIGUEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483648 | RODRIGUEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483649 | RODRIGUEZ VELEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 483650 | RODRIGUEZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 483651 | RODRIGUEZ VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 483652 | Rodriguez Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| 483653 | RODRIGUEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 388560 | RODRIGUEZ VELEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 483654 | RODRIGUEZ VELEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 483655 | RODRIGUEZ VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 483656 | RODRIGUEZ VELEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 483657 | RODRIGUEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 483658 | RODRIGUEZ VELEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 1975450 | Rodriguez Velez, Pedro E | ADDRESS ON FILE | | | | | | | |
| 1975450 | Rodriguez Velez, Pedro E | ADDRESS ON FILE | | | | | | | |
| 483659 | Rodriguez Velez, Pedro I | ADDRESS ON FILE | | | | | | | |
| 483660 | RODRIGUEZ VELEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 483661 | RODRIGUEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483662 | RODRIGUEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483663 | RODRIGUEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 483664 | RODRIGUEZ VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 483665 | RODRIGUEZ VELEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 483666 | RODRIGUEZ VELEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1590472 | Rodriguez Velez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 483667 | RODRIGUEZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 483668 | RODRIGUEZ VELEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 483669 | RODRIGUEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2047288 | Rodriguez Velez, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 483670 | RODRIGUEZ VELEZ, SANDYBELL | ADDRESS ON FILE | | | | | | | |
| 483671 | RODRIGUEZ VELEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 819226 | RODRIGUEZ VELEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 483672 | RODRIGUEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483673 | RODRIGUEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483674 | Rodriguez Velez, Victor G | ADDRESS ON FILE | | | | | | | |
| 483675 | RODRIGUEZ VELEZ, VIRGINA | ADDRESS ON FILE | | | | | | | |
| 819227 | RODRIGUEZ VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 483676 | Rodriguez Velez, Walter | ADDRESS ON FILE | | | | | | | |
| 483677 | RODRIGUEZ VELEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 483678 | RODRIGUEZ VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 483679 | RODRIGUEZ VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 483680 | RODRIGUEZ VELEZ, YAILET A | ADDRESS ON FILE | | | | | | | |
| 483681 | RODRIGUEZ VELEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 483682 | RODRIGUEZ VELEZ, YARA I. | ADDRESS ON FILE | | | | | | | |
| 483683 | RODRIGUEZ VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 483684 | RODRIGUEZ VELEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 483685 | RODRIGUEZ VELEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 1941973 | Rodriguez Velez, Zully Aillen | ADDRESS ON FILE | | | | | | | |
| 2082377 | Rodriguez Velez, Zully Aillen | ADDRESS ON FILE | | | | | | | |
| 819228 | RODRIGUEZ VELEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 483686 | RODRIGUEZ VELEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 483687 | RODRIGUEZ VELILLA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 2085056 | Rodriguez Velilla, Natalia | ADDRESS ON FILE | | | | | | | |
| 2097026 | Rodriguez Vellez, Elie Minet | ADDRESS ON FILE | | | | | | | |
| 2099241 | Rodriguez Vellez, Elie Minet | ADDRESS ON FILE | | | | | | | |
| 483688 | RODRIGUEZ VELLON, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 483689 | RODRIGUEZ VELLON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483690 | RODRIGUEZ VELLON, YAZMIN | ADDRESS ON FILE | | | | | | |
| 483691 | RODRIGUEZ VELOZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 483692 | RODRIGUEZ VELOZ, ROSAURY | ADDRESS ON FILE | | | | | | |
| 483693 | RODRIGUEZ VENDRELL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 483694 | RODRIGUEZ VENEGAS MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 483695 | RODRIGUEZ VENEGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 483696 | RODRIGUEZ VENEGAS, MAYRA | ADDRESS ON FILE | | | | | | |
| 483697 | RODRIGUEZ VENEGAS, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 483698 | RODRIGUEZ VENTURA, EDWARD | ADDRESS ON FILE | | | | | | |
| 483699 | RODRIGUEZ VENTURA, JONAIDA I | ADDRESS ON FILE | | | | | | |
| 819229 | RODRIGUEZ VENTURA, JONAIDA I | ADDRESS ON FILE | | | | | | |
| 819230 | RODRIGUEZ VENTURA, JONAIDA I. | ADDRESS ON FILE | | | | | | |
| 483700 | RODRIGUEZ VENTURA, MAYRA J | ADDRESS ON FILE | | | | | | |
| 819231 | RODRIGUEZ VENTURA, YAMALY | ADDRESS ON FILE | | | | | | |
| 483701 | RODRIGUEZ VENTURA, YAMALY | ADDRESS ON FILE | | | | | | |
| 483702 | RODRIGUEZ VERA MD, KAREN | ADDRESS ON FILE | | | | | | |
| 483703 | RODRIGUEZ VERA WENDICHANSKY | CALLE RAMOS ANTONINI ESTE #217 | | | | MAYAGUEZ | PR | 00680 | |
| 483704 | RODRIGUEZ VERA, ADIN | ADDRESS ON FILE | | | | | | |
| 483705 | RODRIGUEZ VERA, ANSELMO | ADDRESS ON FILE | | | | | | |
| 849956 | Rodriguez Vera, Claribel | ADDRESS ON FILE | | | | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 483707 | RODRIGUEZ VERA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 819232 | RODRIGUEZ VERA, DIANA M | ADDRESS ON FILE | | | | | | |
| 483708 | RODRIGUEZ VERA, DIANA MARIA | ADDRESS ON FILE | | | | | | |
| 483709 | Rodriguez Vera, Francisco | ADDRESS ON FILE | | | | | | |
| 1876903 | RODRIGUEZ VERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 483710 | RODRIGUEZ VERA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 483711 | RODRIGUEZ VERA, GREY | ADDRESS ON FILE | | | | | | |
| 483712 | RODRIGUEZ VERA, JAIME | ADDRESS ON FILE | | | | | | |
| 483713 | RODRIGUEZ VERA, LEONARDI | ADDRESS ON FILE | | | | | | |
| 483714 | RODRIGUEZ VERA, LUZ D | ADDRESS ON FILE | | | | | | |
| 483715 | RODRIGUEZ VERA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 819234 | RODRIGUEZ VERA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 819235 | RODRIGUEZ VERA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 2091872 | Rodriguez Vera, Marjorie | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483717 | RODRIGUEZ VERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 483718 | RODRIGUEZ VERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 483719 | RODRIGUEZ VERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 483720 | RODRIGUEZ VERDEJO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 483721 | RODRIGUEZ VERGARA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 483722 | Rodriguez Verges, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 483723 | RODRIGUEZ VERGES, WILMA DE | ADDRESS ON FILE | | | | | | | |
| 483724 | RODRIGUEZ VIALIZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 1439026 | Rodriguez Viana, Hector | ADDRESS ON FILE | | | | | | | |
| 483725 | RODRIGUEZ VIANA, JENNYLEE | ADDRESS ON FILE | | | | | | | |
| 483726 | RODRIGUEZ VICENS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 483727 | RODRIGUEZ VICENS, LUCETT | ADDRESS ON FILE | | | | | | | |
| 483728 | RODRIGUEZ VICENS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 483729 | RODRIGUEZ VICENTE, DIANA D. | ADDRESS ON FILE | | | | | | | |
| 483730 | RODRIGUEZ VICENTE, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 483731 | RODRIGUEZ VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 483732 | RODRIGUEZ VICENTE, MITZY | ADDRESS ON FILE | | | | | | | |
| 483733 | RODRIGUEZ VICENTE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 819236 | RODRIGUEZ VICENTE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 483734 | RODRIGUEZ VICENTE, WENDELL | ADDRESS ON FILE | | | | | | | |
| 483735 | RODRIGUEZ VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483736 | RODRIGUEZ VICENTY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 483737 | RODRIGUEZ VICENTY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 483738 | RODRIGUEZ VICENTY, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 483739 | RODRIGUEZ VICENTY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 819237 | RODRIGUEZ VICENTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 483740 | RODRIGUEZ VICTOR, JUAN R | ADDRESS ON FILE | | | | | | | |
| 483741 | RODRIGUEZ VIDAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 483742 | RODRIGUEZ VIDAL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 483743 | RODRIGUEZ VIDAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 483744 | RODRIGUEZ VIDAL, ENILDA | ADDRESS ON FILE | | | | | | | |
| 1775233 | Rodriguez Vidal, Enilda | ADDRESS ON FILE | | | | | | | |
| 483746 | RODRIGUEZ VIDAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 483747 | RODRIGUEZ VIDAL, KRISTELL | ADDRESS ON FILE | | | | | | | |
| 483748 | RODRIGUEZ VIDAL, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 483749 | RODRIGUEZ VIDAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2107401 | Rodriguez Vidal, Migdalia | ADDRESS ON FILE | | | | | | | |
| 483750 | RODRIGUEZ VIDAL, NELSON | ADDRESS ON FILE | | | | | | | |
| 483751 | Rodriguez Vidal, Ramon | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483752 | RODRIGUEZ VIDAL, RICARDO | ADDRESS ON FILE | | | | | | |
| 483753 | Rodriguez Vidal, Wilfredo | ADDRESS ON FILE | | | | | | |
| 483754 | RODRIGUEZ VIDRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 483755 | RODRIGUEZ VIDRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1853738 | RODRIGUEZ VIDRO, IRIS M | ADDRESS ON FILE | | | | | | |
| 483756 | RODRIGUEZ VIDRO, IRIS M | ADDRESS ON FILE | | | | | | |
| 483757 | RODRIGUEZ VIEJO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 483758 | RODRIGUEZ VIEJO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 483759 | RODRIGUEZ VIERA, ABELARDO | ADDRESS ON FILE | | | | | | |
| 483760 | RODRIGUEZ VIERA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 483761 | RODRIGUEZ VIERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 483762 | RODRIGUEZ VIERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2055741 | Rodriguez Viera, Carmen G. | ADDRESS ON FILE | | | | | | |
| 483763 | RODRIGUEZ VIERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 483764 | RODRIGUEZ VIERA, CARMIN | ADDRESS ON FILE | | | | | | |
| 483765 | RODRIGUEZ VIERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 483766 | RODRIGUEZ VIERA, DAVID | ADDRESS ON FILE | | | | | | |
| 483767 | RODRIGUEZ VIERA, EVA J | ADDRESS ON FILE | | | | | | |
| 2090624 | Rodriguez Viera, Eva J. | ADDRESS ON FILE | | | | | | |
| 483768 | RODRIGUEZ VIERA, GLYNNISS | ADDRESS ON FILE | | | | | | |
| 483769 | RODRIGUEZ VIERA, JENNIFER A. | ADDRESS ON FILE | | | | | | |
| 483771 | RODRIGUEZ VIERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 483772 | RODRIGUEZ VIERA, JOSEE | ADDRESS ON FILE | | | | | | |
| 483773 | RODRIGUEZ VIERA, LISSETT | ADDRESS ON FILE | | | | | | |
| 483774 | RODRIGUEZ VIERA, MAYRA M | ADDRESS ON FILE | | | | | | |
| 1996332 | RODRIGUEZ VIERA, MAYRA M. | ADDRESS ON FILE | | | | | | |
| 483775 | RODRIGUEZ VIERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 483776 | RODRIGUEZ VIERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 483777 | RODRIGUEZ VIERA, SONIA J | ADDRESS ON FILE | | | | | | |
| 483778 | Rodriguez Viera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 483779 | RODRIGUEZ VIGIL MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 483780 | RODRIGUEZ VIGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 483781 | RODRIGUEZ VIGO, JASON | ADDRESS ON FILE | | | | | | |
| 483783 | RODRIGUEZ VILA MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 483784 | RODRIGUEZ VILA, ADA C | ADDRESS ON FILE | | | | | | |
| 1459552 | RODRIGUEZ VILA, ADA C | ADDRESS ON FILE | | | | | | |
| 1578859 | Rodriguez Vila, Ada L. | ADDRESS ON FILE | | | | | | |
| 483785 | RODRIGUEZ VILA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 483786 | RODRIGUEZ VILA, LEIDA V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819239 | RODRIGUEZ VILANOVA, JOADITH | ADDRESS ON FILE | | | | | | | |
| 483787 | RODRIGUEZ VILANOVA, JOADITH M | ADDRESS ON FILE | | | | | | | |
| 483788 | RODRIGUEZ VILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 819240 | RODRIGUEZ VILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 483789 | RODRIGUEZ VILLA, JINETTE | ADDRESS ON FILE | | | | | | | |
| 483790 | Rodriguez Villa, Monserrate | ADDRESS ON FILE | | | | | | | |
| 483791 | RODRIGUEZ VILLA, NERY K | ADDRESS ON FILE | | | | | | | |
| 483792 | RODRIGUEZ VILLAFANE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483793 | Rodriguez Villafane, David | ADDRESS ON FILE | | | | | | | |
| 483794 | RODRIGUEZ VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 483795 | RODRIGUEZ VILLAFANE, NILDA | ADDRESS ON FILE | | | | | | | |
| 1925091 | Rodriguez Villafane, Rosa | ADDRESS ON FILE | | | | | | | |
| 2054754 | Rodriguez Villafane, Rosa | ADDRESS ON FILE | | | | | | | |
| 483796 | RODRIGUEZ VILLAFANE, ROSA | ADDRESS ON FILE | | | | | | | |
| 2071378 | Rodriguez Villafane, Rosa | ADDRESS ON FILE | | | | | | | |
| 2038356 | RODRIGUEZ VILLAFANE, ROSA | ADDRESS ON FILE | | | | | | | |
| 819241 | RODRIGUEZ VILLAFANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 483797 | RODRIGUEZ VILLAFANE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1618526 | Rodriguez Villafañe, Sandra I | ADDRESS ON FILE | | | | | | | |
| 1631947 | Rodriguez Villafane, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 819242 | RODRIGUEZ VILLAFANE, WALLACE | ADDRESS ON FILE | | | | | | | |
| 483798 | RODRIGUEZ VILLAFANE, WALLACE | ADDRESS ON FILE | | | | | | | |
| 483799 | RODRIGUEZ VILLAFANE, YILMARIES | ADDRESS ON FILE | | | | | | | |
| 483800 | RODRIGUEZ VILLAHERMOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483801 | RODRIGUEZ VILLALBA, ANA M | ADDRESS ON FILE | | | | | | | |
| 483802 | RODRIGUEZ VILLALBA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 483803 | RODRIGUEZ VILLALONGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 483804 | RODRIGUEZ VILLANUEVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 483805 | RODRIGUEZ VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483806 | RODRIGUEZ VILLANUEVA, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 483807 | RODRIGUEZ VILLANUEVA, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 483809 | RODRIGUEZ VILLANUEVA, EVA | ADDRESS ON FILE | | | | | | | | |
| 483810 | RODRIGUEZ VILLANUEVA, GREGORIO | ADDRESS ON FILE | | | | | | | | |
| 483811 | RODRIGUEZ VILLANUEVA, INES | ADDRESS ON FILE | | | | | | | | |
| 2210850 | Rodriguez Villanueva, Jessica | ADDRESS ON FILE | | | | | | | | |
| 483812 | RODRIGUEZ VILLANUEVA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 483813 | Rodriguez Villanueva, Joharry | ADDRESS ON FILE | | | | | | | | |
| 483814 | RODRIGUEZ VILLANUEVA, JUAN J | ADDRESS ON FILE | | | | | | | | |
| 2062840 | Rodriguez Villanueva, Juan Jose | ADDRESS ON FILE | | | | | | | | |
| 483815 | RODRIGUEZ VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | | |
| 819243 | RODRIGUEZ VILLANUEVA, KENDRA L | ADDRESS ON FILE | | | | | | | | |
| 483816 | RODRIGUEZ VILLANUEVA, LILIBET | ADDRESS ON FILE | | | | | | | | |
| 483817 | RODRIGUEZ VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 483818 | RODRIGUEZ VILLANUEVA, MARIAN | ADDRESS ON FILE | | | | | | | | |
| 819244 | RODRIGUEZ VILLANUEVA, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 1257478 | RODRIGUEZ VILLANUEVA, MELVIN E | ADDRESS ON FILE | | | | | | | | |
| 483819 | Rodriguez Villanueva, Melvin E | ADDRESS ON FILE | | | | | | | | |
| 483820 | RODRIGUEZ VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 483821 | RODRIGUEZ VILLANUEVA, MYRELIS | ADDRESS ON FILE | | | | | | | | |
| 483822 | RODRIGUEZ VILLANUEVA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 819245 | RODRIGUEZ VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 819246 | RODRIGUEZ VILLANUEVA, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 483823 | RODRIGUEZ VILLANUEVA, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 483824 | RODRIGUEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 819247 | RODRIGUEZ VILLANUEVA, VIVIAN | ADDRESS ON FILE | | | | | | | | |
| 819248 | RODRIGUEZ VILLANUEVA, VIVIAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483825 | RODRIGUEZ VILLANUEVA, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 483826 | RODRIGUEZ VILLANUEVA, YASMIL | ADDRESS ON FILE | | | | | | | |
| 483827 | RODRIGUEZ VILLANUEVA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 483829 | RODRIGUEZ VILLAREAL, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 819249 | RODRIGUEZ VILLAREAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483830 | RODRIGUEZ VILLAREAL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 483831 | RODRIGUEZ VILLAREAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 483832 | RODRIGUEZ VILLAREAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 483833 | RODRIGUEZ VILLAREAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483834 | RODRIGUEZ VILLARREAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 483835 | RODRIGUEZ VILLARRUBIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 483836 | Rodriguez Villegas, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 483837 | RODRIGUEZ VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483838 | RODRIGUEZ VILLEGAS, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 483839 | RODRIGUEZ VILLEGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 483841 | RODRIGUEZ VILLEGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 483770 | RODRIGUEZ VILLEGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 483842 | RODRIGUEZ VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 483843 | Rodriguez Villot, Agustin | ADDRESS ON FILE | | | | | | | |
| 483844 | RODRIGUEZ VIRELLA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 819250 | RODRIGUEZ VIRELLA, ANA | ADDRESS ON FILE | | | | | | | |
| 1771402 | Rodriguez Virella, Ana D. | ADDRESS ON FILE | | | | | | | |
| 819251 | RODRIGUEZ VIRELLA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 483846 | RODRIGUEZ VIRELLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 819252 | RODRIGUEZ VIRELLA, MYRNELLIA F | ADDRESS ON FILE | | | | | | | |
| 483847 | RODRIGUEZ VIRELLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 483849 | RODRIGUEZ VIROLA, ONELIA | ADDRESS ON FILE | | | | | | | |
| 483850 | RODRIGUEZ VIROLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 819253 | RODRIGUEZ VIROLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 483851 | RODRIGUEZ VIRUET, DIANNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1750361 | Rodriguez Viruet, Diannette | ADDRESS ON FILE | | | | | | |
| 483852 | RODRIGUEZ VIRUET, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 483853 | RODRIGUEZ VIRUET, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 483854 | RODRIGUEZ VIVALDI, JOSE | ADDRESS ON FILE | | | | | | |
| 483855 | RODRIGUEZ VIVAS, EDEN | ADDRESS ON FILE | | | | | | |
| 483856 | RODRIGUEZ VIVES, KATTY | ADDRESS ON FILE | | | | | | |
| 483858 | RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | |
| 483859 | RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | |
| 483857 | RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | |
| 483860 | RODRIGUEZ VIVOLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 483861 | RODRIGUEZ VIZCAINO, RAMON | ADDRESS ON FILE | | | | | | |
| 1421635 | RODRIGUEZ VIZCARRONDO, CARALÍ | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 URB. ALT. DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 483862 | RODRIGUEZ VIZCARRONDO, GERALDINE | ADDRESS ON FILE | | | | | | |
| 483863 | RODRIGUEZ VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | |
| 483864 | RODRIGUEZ VIZCARRONDO, JOSE M | ADDRESS ON FILE | | | | | | |
| 483865 | RODRIGUEZ VIZCARRONDO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1509877 | Rodriguez Vogel, Hector G. | ADDRESS ON FILE | | | | | | |
| 1535519 | Rodriguez Vogel, Neville Rolando | ADDRESS ON FILE | | | | | | |
| 483866 | RODRIGUEZ VOLMAR, ISABEL | ADDRESS ON FILE | | | | | | |
| 483867 | RODRIGUEZ WALKER, ITZALIA | ADDRESS ON FILE | | | | | | |
| 483868 | RODRÍGUEZ WALKER, ITZALIA | ADDRESS ON FILE | | | | | | |
| 483869 | RODRIGUEZ WALKER, JOSE E. | ADDRESS ON FILE | | | | | | |
| 483870 | RODRIGUEZ WALKER, JOSE M. | ADDRESS ON FILE | | | | | | |
| 483871 | RODRIGUEZ WALKER, MARIA D | ADDRESS ON FILE | | | | | | |
| 483873 | RODRIGUEZ WALKER, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 483872 | RODRIGUEZ WALKER, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 483874 | RODRIGUEZ WEBER, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 483875 | RODRIGUEZ WEBER, FERNANDO | ADDRESS ON FILE | | | | | | |
| 483876 | RODRIGUEZ WERNER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 483877 | RODRIGUEZ WERT, MARISIRIS | ADDRESS ON FILE | | | | | | |
| 483878 | RODRIGUEZ WHARTON, BERNICE | ADDRESS ON FILE | | | | | | |
| 483879 | RODRIGUEZ WILLIAMS, LUIS A | ADDRESS ON FILE | | | | | | |
| 1546480 | RODRIGUEZ WILLIAMS, LUIS A | ADDRESS ON FILE | | | | | | |
| 483880 | Rodriguez Williams, Luis A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483881 | RODRIGUEZ WILLIAMS, WALESKA | ADDRESS ON FILE | | | | | | |
| 483882 | RODRIGUEZ WYS, BRENDA | ADDRESS ON FILE | | | | | | |
| 747491 | RODRIGUEZ Y DEL VALLE INC | ADDRESS ON FILE | | | | | | |
| 747490 | RODRIGUEZ Y DEL VALLE INC | ADDRESS ON FILE | | | | | | |
| 747492 | RODRIGUEZ Y LEDO INC | 167 DE DIEGO | | | ARECIBO | PR | 00612 | |
| 483883 | RODRIGUEZ Y LUIS CPA PSC | 500 AVE MUNOZ RIVERA STE 15 | | | SAN JUAN | PR | 00918-3448 | |
| 483884 | RODRIGUEZ Y RODRIGUEZ INC | P O BOX 472 | | | CAGUAS | PR | 00726 | |
| 483885 | RODRIGUEZ YACE, JOSE R. | ADDRESS ON FILE | | | | | | |
| 483886 | RODRIGUEZ YAMBO, DEBBIE | ADDRESS ON FILE | | | | | | |
| 819254 | RODRIGUEZ YAMBO, GLADYS | ADDRESS ON FILE | | | | | | |
| 819256 | RODRIGUEZ YAMBO, LUIS G | ADDRESS ON FILE | | | | | | |
| 819257 | RODRIGUEZ YAMBOT, GLADYS | ADDRESS ON FILE | | | | | | |
| 819258 | RODRIGUEZ YAMBOT, MARIA G | ADDRESS ON FILE | | | | | | |
| 483887 | RODRIGUEZ YAMBOT, SONIA | ADDRESS ON FILE | | | | | | |
| 483888 | RODRIGUEZ YAMBOT, SONIA | ADDRESS ON FILE | | | | | | |
| 483889 | RODRIGUEZ YOURNET, ROSA M | ADDRESS ON FILE | | | | | | |
| 819259 | RODRIGUEZ YU, AMY A | ADDRESS ON FILE | | | | | | |
| 819260 | RODRIGUEZ YU, IRIAN G | ADDRESS ON FILE | | | | | | |
| 483890 | RODRIGUEZ YULGO, DIANA | ADDRESS ON FILE | | | | | | |
| 483891 | RODRIGUEZ ZABALA, EDWIN | ADDRESS ON FILE | | | | | | |
| 483892 | RODRIGUEZ ZABALA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 483893 | RODRIGUEZ ZACARIAS, JOANNE | ADDRESS ON FILE | | | | | | |
| 483894 | RODRIGUEZ ZACARIAS, JOANNE Y. | ADDRESS ON FILE | | | | | | |
| 483895 | RODRIGUEZ ZALDUONDO, TONY | ADDRESS ON FILE | | | | | | |
| 483896 | RODRIGUEZ ZAMONA, JIMMY | ADDRESS ON FILE | | | | | | |
| 483897 | RODRIGUEZ ZAMORA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 483898 | RODRIGUEZ ZAMORA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 483899 | RODRIGUEZ ZAMORA, JIMMY | ADDRESS ON FILE | | | | | | |
| 483900 | RODRIGUEZ ZANABRIA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 483901 | RODRIGUEZ ZAPATA, ALDEN | ADDRESS ON FILE | | | | | | |
| 483902 | RODRIGUEZ ZAPATA, ANA | ADDRESS ON FILE | | | | | | |
| 483903 | RODRIGUEZ ZAPATA, LISETTE | ADDRESS ON FILE | | | | | | |
| 483904 | RODRIGUEZ ZAPATA, LUIS | ADDRESS ON FILE | | | | | | |
| 483905 | RODRIGUEZ ZAPATA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1703047 | RODRIGUEZ ZAPATA, REBECCA | ADDRESS ON FILE | | | | | | |
| 483906 | RODRIGUEZ ZAPATA, REBECCA | ADDRESS ON FILE | | | | | | |
| 483907 | RODRIGUEZ ZARAGOZA, ABIGAIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483908 | RODRIGUEZ ZARAGOZA, LUIS | ADDRESS ON FILE | | | | | | |
| 819261 | RODRIGUEZ ZARAGOZA, SANDRA | ADDRESS ON FILE | | | | | | |
| 483909 | RODRIGUEZ ZARAGOZA, SANDRA | ADDRESS ON FILE | | | | | | |
| 483910 | RODRIGUEZ ZAVALA, EDNA LUZ | ADDRESS ON FILE | | | | | | |
| 483911 | RODRIGUEZ ZAVALA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 483912 | RODRIGUEZ ZAYAS MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 483913 | RODRIGUEZ ZAYAS, ABEL | ADDRESS ON FILE | | | | | | |
| 483914 | RODRIGUEZ ZAYAS, ABEL | ADDRESS ON FILE | | | | | | |
| 483915 | RODRIGUEZ ZAYAS, ANA L | ADDRESS ON FILE | | | | | | |
| 483916 | RODRIGUEZ ZAYAS, ANA L. | ADDRESS ON FILE | | | | | | |
| 2020501 | Rodriguez Zayas, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 483917 | RODRIGUEZ ZAYAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 483918 | RODRIGUEZ ZAYAS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 483919 | RODRIGUEZ ZAYAS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 483920 | RODRIGUEZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 483921 | RODRIGUEZ ZAYAS, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 819262 | RODRIGUEZ ZAYAS, DAISY | ADDRESS ON FILE | | | | | | |
| 483922 | RODRIGUEZ ZAYAS, ELADIO | ADDRESS ON FILE | | | | | | |
| 483923 | RODRIGUEZ ZAYAS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1627102 | Rodriguez Zayas, Erika | ADDRESS ON FILE | | | | | | |
| 1627125 | Rodriguez Zayas, Erika | ADDRESS ON FILE | | | | | | |
| 483924 | RODRIGUEZ ZAYAS, ERIKA | ADDRESS ON FILE | | | | | | |
| 1627125 | Rodriguez Zayas, Erika | ADDRESS ON FILE | | | | | | |
| 483925 | RODRIGUEZ ZAYAS, FITZGERALD | ADDRESS ON FILE | | | | | | |
| 483926 | RODRIGUEZ ZAYAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 483927 | Rodriguez Zayas, Gilberto | ADDRESS ON FILE | | | | | | |
| 483928 | RODRIGUEZ ZAYAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 483929 | RODRIGUEZ ZAYAS, GLENDA | ADDRESS ON FILE | | | | | | |
| 819263 | RODRIGUEZ ZAYAS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 483930 | RODRIGUEZ ZAYAS, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 483931 | RODRIGUEZ ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 483932 | RODRIGUEZ ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 483933 | RODRIGUEZ ZAYAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 483934 | RODRIGUEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | |
| 483935 | RODRIGUEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | |
| 483936 | RODRIGUEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 483937 | RODRIGUEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259450 | RODRIGUEZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | |
| 483938 | RODRIGUEZ ZAYAS, JUAN A | ADDRESS ON FILE | | | | | | |
| 819264 | RODRIGUEZ ZAYAS, KARLA F. | ADDRESS ON FILE | | | | | | |
| 483939 | RODRIGUEZ ZAYAS, LUIS | ADDRESS ON FILE | | | | | | |
| 483940 | RODRIGUEZ ZAYAS, LUISA A | ADDRESS ON FILE | | | | | | |
| 483941 | RODRIGUEZ ZAYAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 819265 | RODRIGUEZ ZAYAS, MARIA | ADDRESS ON FILE | | | | | | |
| 483942 | RODRIGUEZ ZAYAS, MARIA Z | ADDRESS ON FILE | | | | | | |
| 483943 | RODRIGUEZ ZAYAS, OMAR | ADDRESS ON FILE | | | | | | |
| 1960440 | Rodriguez Zayas, Onlando | ADDRESS ON FILE | | | | | | |
| 375059 | RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2044998 | Rodriguez Zayas, Orlando | ADDRESS ON FILE | | | | | | |
| 819266 | RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 483944 | RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 483945 | RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2010634 | Rodriguez Zayas, Orlando | ADDRESS ON FILE | | | | | | |
| 483946 | RODRIGUEZ ZAYAS, PAULA | ADDRESS ON FILE | | | | | | |
| 483947 | RODRIGUEZ ZAYAS, SANDRA E | ADDRESS ON FILE | | | | | | |
| 483948 | RODRIGUEZ ZAYAS, VERONICA | ADDRESS ON FILE | | | | | | |
| 483949 | RODRIGUEZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 483950 | RODRIGUEZ ZAYAS, WILBERTO | ADDRESS ON FILE | | | | | | |
| 483951 | RODRIGUEZ ZAYAS, WILLIAM Y | ADDRESS ON FILE | | | | | | |
| 483952 | RODRIGUEZ ZAYAS, XAVIER | ADDRESS ON FILE | | | | | | |
| 1984534 | Rodriguez Zayaz, Ana L. | ADDRESS ON FILE | | | | | | |
| 2145405 | Rodriguez Zeno, Angela | ADDRESS ON FILE | | | | | | |
| 483953 | RODRIGUEZ ZEQUEIRA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 819269 | RODRIGUEZ ZEQUEIRA, REBECA | ADDRESS ON FILE | | | | | | |
| 483954 | RODRIGUEZ ZEQUEIRA, REBECA M | ADDRESS ON FILE | | | | | | |
| 1763451 | Rodriguez Zequeira, Rebeca M. | ADDRESS ON FILE | | | | | | |
| 2016099 | RODRIGUEZ ZORAIDA, VIVES | ADDRESS ON FILE | | | | | | |
| 483955 | RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 483956 | RODRIGUEZ, ADANIVIA | ADDRESS ON FILE | | | | | | |
| 2174875 | RODRIGUEZ, ADNER A. | LLANOS DEL SUR | K-15 CALLE 1 | | PONCE | PR | 00780 | |
| 1701997 | Rodriguez, Adrian | ADDRESS ON FILE | | | | | | |
| 2208970 | Rodriguez, Aixa Edmee | ADDRESS ON FILE | | | | | | |
| 483957 | RODRIGUEZ, ALANA | ADDRESS ON FILE | | | | | | |
| 839893 | Rodriguez, Alba Collado | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2101214 | RODRIGUEZ, ALEIDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1643025 | Rodriguez, Alex Ortiz | ADDRESS ON FILE | | | | | | | |
| 483958 | Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| 2098773 | Rodriguez, Alexander Almodovar | ADDRESS ON FILE | | | | | | | |
| 819270 | RODRIGUEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 1503960 | Rodriguez, Alfredo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1628450 | Rodríguez, Alicia Díaz | ADDRESS ON FILE | | | | | | | |
| 1811120 | Rodriguez, Alicia Rivera | ADDRESS ON FILE | | | | | | | |
| 483959 | RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 483960 | RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1503969 | Rodriguez, Amelia Maldonado | ADDRESS ON FILE | | | | | | | |
| 1799352 | Rodriguez, Ana | ADDRESS ON FILE | | | | | | | |
| 1799352 | Rodriguez, Ana | ADDRESS ON FILE | | | | | | | |
| 483961 | RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | | | Yabucoa | PR | 00767 |
| 483962 | RODRIGUEZ, ANELYS | ADDRESS ON FILE | | | | | | | |
| 1490386 | Rodriguez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 483964 | RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 483963 | RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 483965 | RODRÍGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 1421636 | RODRÍGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | | | SAN JUAN | PR | 00936-3928 |
| 483966 | RODRÍGUEZ, ÁNGEL RICARDO | GRISSELLE GONZÁLEZ NEGRÓN | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 483967 | RODRÍGUEZ, ÁNGEL RICARDO | LCDA. MARIANA D. GARCÍA GARCÍA | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 |
| 483968 | RODRÍGUEZ, ÁNGEL RICARDO | LCDO. JOSÉ R. RÍOS RÍOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 |
| 483969 | RODRÍGUEZ, ÁNGEL RICARDO | MARITZA LÓPEZ CAMUY | MARITZA LÓPEZ CAMUY | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 483970 | RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 28374 | Rodriguez, Antonia Lugo | ADDRESS ON FILE | | | | | | | |
| 483971 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483972 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483973 | RODRIGUEZ, ANTONIO S. | ADDRESS ON FILE | | | | | | | |
| 1557369 | RODRIGUEZ, ARIEL AGOSTIN | ADDRESS ON FILE | | | | | | | |
| 483974 | RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 33239 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 483975 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1789483 | Rodriguez, Beatrice | ADDRESS ON FILE | | | | | | | |
| 483977 | RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 483978 | RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 483979 | RODRIGUEZ, BRYAN E | ADDRESS ON FILE | | | | | | | |
| 483980 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483981 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2149935 | Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1516930 | Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 483982 | RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 483983 | RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 483984 | Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 483985 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483986 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 819272 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1842686 | Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 819273 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483987 | RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 1970894 | Rodriguez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 1782579 | Rodriguez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2144128 | Rodriguez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1863855 | Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1706296 | Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 483988 | RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2127585 | Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1754653 | Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2040413 | Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1903837 | RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2092154 | Rodriguez, Celestino | ADDRESS ON FILE | | | | | | | |
| 483989 | RODRIGUEZ, CELIBERMARI | ADDRESS ON FILE | | | | | | | |
| 483990 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 483991 | RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1421637 | RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ | ANEXO GUAYAMA 296 EDIFICIO 5-B-220 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 483992 | RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ(CONFINADO POR DERECHO PROPIO) | ANEXO GUAYAMA 296 | EDIFICIO 5-B-220 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 1886249 | RODRIGUEZ, CLARISA CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                    Page 50 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483993 | RODRIGUEZ, CRISTINA SIERRA | ADDRESS ON FILE | | | | | | |
| 1259367 | RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 1649756 | Rodriguez, Damaris | ADDRESS ON FILE | | | | | | |
| 1649756 | Rodriguez, Damaris | ADDRESS ON FILE | | | | | | |
| 483994 | RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2192377 | Rodriguez, Damaris Rodriguez | ADDRESS ON FILE | | | | | | |
| 483995 | RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | |
| 483996 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 819274 | RODRIGUEZ, DARCY | ADDRESS ON FILE | | | | | | |
| 483997 | RODRIGUEZ, DARELYS M. | ADDRESS ON FILE | | | | | | |
| 1596220 | Rodríguez, Daryl Guliani | ADDRESS ON FILE | | | | | | |
| 483998 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 483999 | RODRIGUEZ, DELFINA | ADDRESS ON FILE | | | | | | |
| 1522324 | Rodriguez, Dennisse | ADDRESS ON FILE | | | | | | |
| 1665539 | RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1326477 | Rodriguez, Diana M | ADDRESS ON FILE | | | | | | |
| 484000 | RODRIGUEZ, DIANORATH | ADDRESS ON FILE | | | | | | |
| 2221435 | Rodriguez, Digna | ADDRESS ON FILE | | | | | | |
| 484001 | RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 1478006 | Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 1865855 | Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 146657 | RODRIGUEZ, EDDA GARCIA | ADDRESS ON FILE | | | | | | |
| 484002 | RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 484003 | RODRIGUEZ, EDDIEZER | ADDRESS ON FILE | | | | | | |
| 2102068 | Rodriguez, Edgar | ADDRESS ON FILE | | | | | | |
| 1932868 | Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | |
| 1932926 | Rodriguez, Edgardo E. | Urb. Las Maria | Calle A #19 | | | Juana Diaz | PR | 00795 |
| 1951717 | Rodriguez, Edgardo E. | Urb. Las Marias Calle A-19 | | | | Juana Diaz | PR | 00795 |
| 484004 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1477496 | RODRIGUEZ, EDWIN ALDEA | ADDRESS ON FILE | | | | | | |
| 2208993 | Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 1823137 | Rodriguez, Efrain Cruz | 21861 Carr #184 | | | | Cayey | PR | 00736-9418 |
| 1655501 | Rodríguez, Elba Rodríguez | ADDRESS ON FILE | | | | | | |
| 484005 | RODRIGUEZ, ELBIN JR | ADDRESS ON FILE | | | | | | |
| 819276 | RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 1810261 | Rodriguez, Elisa Rojas | ADDRESS ON FILE | | | | | | |
| 484006 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 484007 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 484008 | RODRIGUEZ, ELIZAURY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1875562 | Rodriguez, Eloina Arzola | ADDRESS ON FILE | | | | | | |
| 1652040 | Rodriguez, Elsa Negron | ADDRESS ON FILE | | | | | | |
| 484009 | RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 2208991 | Rodriguez, Elvira Burgos | ADDRESS ON FILE | | | | | | |
| 1593584 | Rodriguez, Elvira Garcia | ADDRESS ON FILE | | | | | | |
| 2181056 | Rodriguez, Emeterio Clausell | ADDRESS ON FILE | | | | | | |
| 484010 | RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 819277 | RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 819278 | RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 484011 | RODRIGUEZ, ENCUADERNACIONES CESAR | ADDRESS ON FILE | | | | | | |
| 819279 | RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 484012 | RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 484013 | RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 484014 | RODRIGUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 484015 | RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 484016 | RODRIGUEZ, ETTIENE | ADDRESS ON FILE | | | | | | |
| 2220063 | Rodriguez, Eugenia | ADDRESS ON FILE | | | | | | |
| 484017 | RODRIGUEZ, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 484018 | RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | |
| 484019 | RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 484020 | RODRIGUEZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 484021 | RODRIGUEZ, EVAT | ADDRESS ON FILE | | | | | | |
| 484022 | RODRIGUEZ, EVEL | ADDRESS ON FILE | | | | | | |
| 2094122 | RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 484023 | RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1636492 | RODRIGUEZ, EVELYN DIAZ | ADDRESS ON FILE | | | | | | |
| 484024 | RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | |
| 484025 | RODRIGUEZ, FELIX M. | ADDRESS ON FILE | | | | | | |
| 2158409 | Rodriguez, Fermin Duque | ADDRESS ON FILE | | | | | | |
| 484026 | RODRIGUEZ, FLORENCE E | ADDRESS ON FILE | | | | | | |
| 2170968 | Rodriguez, Florencio | ADDRESS ON FILE | | | | | | |
| 1421638 | RODRIGUEZ, FLORES | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | PONCE | PR | 00732 |
| 2180253 | Rodriguez, Frances M. | 100 Calle de Muelle Apt 31003 | Capitolio Plaza | | | San Juan | PR | 00901 |
| 484027 | RODRIGUEZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 484028 | RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 484029 | RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484030 | RODRIGUEZ, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 484031 | RODRIGUEZ, GABRIEL EDUARDO | ADDRESS ON FILE | | | | | | |
| 484032 | RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 484033 | RODRIGUEZ, GILMARIE VANESSA | ADDRESS ON FILE | | | | | | |
| 484034 | RODRIGUEZ, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 484035 | RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 484036 | RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 484037 | RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 484038 | RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 484039 | RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 484040 | RODRIGUEZ, GLORYAM | ADDRESS ON FILE | | | | | | |
| 484041 | RODRIGUEZ, GLYSSETTE MARIE | ADDRESS ON FILE | | | | | | |
| 484042 | RODRIGUEZ, GREGORY | ADDRESS ON FILE | | | | | | |
| 484043 | RODRIGUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 484044 | RODRIGUEZ, HARRY G | ADDRESS ON FILE | | | | | | |
| 1863000 | RODRIGUEZ, Hettey A. | ADDRESS ON FILE | | | | | | |
| 2180255 | Rodriguez, Hilda M. | Urb. Sabanera Dorado | 95 Camino del Narciso | | | Dorado | PR | 00646-3472 |
| 1526670 | Rodriguez, Hilda V | ADDRESS ON FILE | | | | | | |
| 1986193 | RODRIGUEZ, HILDELISA | ADDRESS ON FILE | | | | | | |
| 484045 | RODRIGUEZ, HILTON JR | ADDRESS ON FILE | | | | | | |
| 2215545 | Rodriguez, Hiram Negron | ADDRESS ON FILE | | | | | | |
| 2114067 | RODRIGUEZ, IBIS G. | ADDRESS ON FILE | | | | | | |
| 2114067 | RODRIGUEZ, IBIS G. | ADDRESS ON FILE | | | | | | |
| 1869868 | RODRIGUEZ, IDALI CASTILLO | ADDRESS ON FILE | | | | | | |
| 484046 | RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 484047 | RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 484048 | RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | |
| 484049 | RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 2180256 | Rodriguez, Ileana V. | Cond. Mont Blanc | 1010 Calle Orchid Apt 901 | | | San Juan | PR | 00926 |
| 1830481 | Rodriguez, Ingird S. Silva | ADDRESS ON FILE | | | | | | |
| 1619103 | Rodriguez, Ingrid | ADDRESS ON FILE | | | | | | |
| 484050 | RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 484051 | RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 2180254 | Rodriguez, Iris M. | Condominio Astralis | 9548 Calle Diaz Way, Apt. 514 | | | Carolina | PR | 00979-1476 |
| 1560748 | Rodriguez, Iris M. | Condominio Astralis, Apt. 514 | 9548 Calle Diaz Way | | | Carolina | PR | 00979-1476 |
| 484052 | RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | |
| 2069585 | RODRIGUEZ, IRMA R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819281 | RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1673100 | RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 484054 | RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1673100 | RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2144255 | Rodriguez, Ismael Gonzalez | ADDRESS ON FILE | | | | | | |
| 2158355 | RODRIGUEZ, ISMAEL NAVARRO | ADDRESS ON FILE | | | | | | |
| 1639679 | Rodriguez, Ivette Maldonado | 7 Urb Villa Nitza B2 | | | | Manati | PR | 00674 |
| 1639679 | Rodriguez, Ivette Maldonado | PO BOX 414 | | | | Barceloneta | PR | 00617 |
| 2130125 | Rodriguez, Ivonne Alicea | ADDRESS ON FILE | | | | | | |
| 484055 | RODRIGUEZ, IVONNE E. | ADDRESS ON FILE | | | | | | |
| 484056 | RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 484057 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1652224 | Rodriguez, Jacqueline Robledo | ADDRESS ON FILE | | | | | | |
| 484058 | RODRIGUEZ, JAIMILY | ADDRESS ON FILE | | | | | | |
| 484059 | RODRIGUEZ, JASON | ADDRESS ON FILE | | | | | | |
| 1849062 | Rodriguez, Jason | ADDRESS ON FILE | | | | | | |
| 484060 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1877182 | Rodriguez, Javier D. | ADDRESS ON FILE | | | | | | |
| 484061 | RODRIGUEZ, JAVIER D. | ADDRESS ON FILE | | | | | | |
| 819283 | RODRIGUEZ, JEISY | ADDRESS ON FILE | | | | | | |
| 1800431 | Rodriguez, Jennifer | ADDRESS ON FILE | | | | | | |
| 484062 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 484063 | RODRIGUEZ, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 484064 | RODRIGUEZ, JESUS B. | ADDRESS ON FILE | | | | | | |
| 484065 | RODRIGUEZ, JEXIE | ADDRESS ON FILE | | | | | | |
| 484066 | RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 484067 | Rodriguez, Joana | ADDRESS ON FILE | | | | | | |
| 2114806 | Rodriguez, Joanne | ADDRESS ON FILE | | | | | | |
| 2211801 | Rodriguez, Joel Eugenio Rivera | ADDRESS ON FILE | | | | | | |
| 1737096 | Rodriguez, Johanna Arce | ADDRESS ON FILE | | | | | | |
| 484069 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 484070 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2075586 | Rodriguez, Jorge | ADDRESS ON FILE | | | | | | |
| 484071 | RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 484072 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1524781 | Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 1443195 | Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 1471419 | Rodriguez, Jose Carrasquillo | ADDRESS ON FILE | | | | | | |
| 484074 | Rodriguez, Jose D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1485459 | Rodriguez, Jose David | ADDRESS ON FILE | | | | | | |
| 1486856 | Rodriguez, Jose Gonzalez | ADDRESS ON FILE | | | | | | |
| 1486856 | Rodriguez, Jose Gonzalez | ADDRESS ON FILE | | | | | | |
| 484075 | RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 1825534 | Rodriguez, Jose Juan | ADDRESS ON FILE | | | | | | |
| 1421639 | RODRIGUEZ, JOSE M. | ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 |
| 484076 | Rodriguez, Jose R | ADDRESS ON FILE | | | | | | |
| 484078 | RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 484077 | RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1719361 | Rodriguez, Josefina | ADDRESS ON FILE | | | | | | |
| 484079 | RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 484080 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 484081 | RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 835024 | Rodriguez, Juan Cruz | ADDRESS ON FILE | | | | | | |
| 484082 | RODRIGUEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 1538420 | RODRIGUEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 1538420 | RODRIGUEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 1949344 | Rodriguez, Julia Garcia | ADDRESS ON FILE | | | | | | |
| 1640200 | RODRIGUEZ, JULIMIR CRUZ | ADDRESS ON FILE | | | | | | |
| 1594948 | Rodríguez, Julimir Cruz | ADDRESS ON FILE | | | | | | |
| 484083 | RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 484084 | RODRIGUEZ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 484085 | RODRIGUEZ, JULIO I. | ADDRESS ON FILE | | | | | | |
| 2179094 | Rodriguez, Justina | ADDRESS ON FILE | | | | | | |
| 484086 | RODRIGUEZ, KALEB E. | ADDRESS ON FILE | | | | | | |
| 819284 | RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 484087 | RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 819285 | RODRIGUEZ, KARIM | ADDRESS ON FILE | | | | | | |
| 484088 | RODRIGUEZ, KARIN | ADDRESS ON FILE | | | | | | |
| 819286 | RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 484089 | RODRIGUEZ, KARLA M. | ADDRESS ON FILE | | | | | | |
| 484090 | RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1812430 | Rodriguez, Kiudinashka O'neill | ADDRESS ON FILE | | | | | | |
| 484091 | Rodriguez, Latoya | ADDRESS ON FILE | | | | | | |
| 484092 | RODRIGUEZ, LAUREANA | ADDRESS ON FILE | | | | | | |
| 1412455 | RODRIGUEZ, LEANDRO | ADDRESS ON FILE | | | | | | |
| 484093 | RODRIGUEZ, LEANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2076957 | RODRIGUEZ, LEONOR | CIUDAD INTERAMERICANA | 684 CALLE MARLÍN | | BAYAMÓN | PR | 00956 | |
| 2006305 | Rodriguez, Leonor | Cuidad Interanencara 684 Ca16 Marlon | | | Bayamon | PR | 00956 | |
| 2006305 | Rodriguez, Leonor | P.O. Box 1504 | | | Isabela | PR | 00662 | |
| 2076957 | RODRIGUEZ, LEONOR | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 484094 | RODRIGUEZ, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 2207921 | Rodriguez, Linda | ADDRESS ON FILE | | | | | | |
| 484095 | RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1991310 | Rodriguez, Lizardo Torres | PO Box 560684 | | | Guayanilla | PR | 00656 | |
| 2013687 | Rodriguez, Lizette Barreto | ADDRESS ON FILE | | | | | | |
| 2144676 | Rodriguez, Lizette Cruz | ADDRESS ON FILE | | | | | | |
| 484096 | RODRIGUEZ, LIZVETTE L | ADDRESS ON FILE | | | | | | |
| 484097 | RODRIGUEZ, LIZZA M. | ADDRESS ON FILE | | | | | | |
| 1512249 | Rodriguez, Lizzette | ADDRESS ON FILE | | | | | | |
| 484098 | RODRIGUEZ, LOU WILSON | ADDRESS ON FILE | | | | | | |
| 484100 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484099 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484101 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484102 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 819291 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1660287 | Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1421641 | RODRÍGUEZ, LUIS A. | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | ARECIBO | PR | 00613 | |
| 484103 | RODRÍGUEZ, LUIS A. | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | ARECIBO | PR | 00613 | |
| 484104 | RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 285488 | RODRIGUEZ, LUIS, JORGE and BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1990484 | Rodriguez, Luz A. | ADDRESS ON FILE | | | | | | |
| 484105 | RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 484106 | RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1742801 | Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | |
| 2115337 | Rodriguez, Lydia A. | ADDRESS ON FILE | | | | | | |
| 484107 | RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2177039 | Rodriguez, Lynnette Colon | ADDRESS ON FILE | | | | | | |
| 2207026 | Rodriguez, Madelyn Febo | ADDRESS ON FILE | | | | | | |
| 2215461 | Rodriguez, Madelyn Febo | ADDRESS ON FILE | | | | | | |
| 1615173 | Rodriguez, Magdaliz Morales | ADDRESS ON FILE | | | | | | |
| 484108 | RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 484109 | RODRIGUEZ, MARANGELY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484110 | RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | |
| 1683475 | Rodriguez, Margaret | ADDRESS ON FILE | | | | | | |
| 1700180 | Rodriguez, Maria | ADDRESS ON FILE | | | | | | |
| 484111 | RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 484112 | RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 484113 | RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 484114 | RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 484115 | RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1484083 | Rodriguez, Maria E | ADDRESS ON FILE | | | | | | |
| 2075596 | Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | |
| 484116 | RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 484117 | RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 484118 | RODRIGUEZ, MARIA R | BO. RIO CANAS ARRIBA CALLE 4 | PARC. NUEVAS # 336 | | | JUANA DIAZ | PR | 00795 |
| 1700737 | Rodriguez, Maria R | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 |
| 1421642 | RODRIGUEZ, MARIA S | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902 |
| 1357057 | RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 1610932 | RODRIGUEZ, MARIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 300534 | RODRIGUEZ, MARIANNE CRESPO | ADDRESS ON FILE | | | | | | |
| 1996979 | Rodriguez, Maribel | Park Court Calle 3 E-9 | | | | San Juan | PR | 00926 |
| 484120 | RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 484121 | RODRIGUEZ, MARISELLY | ADDRESS ON FILE | | | | | | |
| 484122 | RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 484123 | RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1473145 | Rodriguez, Maritza Rivera | ADDRESS ON FILE | | | | | | |
| 484124 | RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 484125 | RODRIGUEZ, MARK ANTHONY | ADDRESS ON FILE | | | | | | |
| 1573287 | RODRIGUEZ, MARLYN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 1573287 | RODRIGUEZ, MARLYN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 484126 | RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 819292 | RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1739416 | Rodriguez, Mayra Zayasa | ADDRESS ON FILE | | | | | | |
| 484127 | RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 819293 | RODRIGUEZ, MEYLIN | ADDRESS ON FILE | | | | | | |
| 484128 | RODRIGUEZ, MEYLIN | ADDRESS ON FILE | | | | | | |
| 2127179 | Rodriguez, Michael | ADDRESS ON FILE | | | | | | |
| 484129 | RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 484130 | RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484131 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 484132 | RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 484134 | RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2146362 | Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 819294 | RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 484135 | RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 2154185 | Rodriguez, Milagros Cora | ADDRESS ON FILE | | | | | | | |
| 2222912 | Rodriguez, Mildred Vazquez | ADDRESS ON FILE | | | | | | | |
| 819295 | RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1861943 | Rodriguez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1621695 | Rodriguez, Mirta | ADDRESS ON FILE | | | | | | | |
| 2053966 | Rodriguez, Misael | ADDRESS ON FILE | | | | | | | |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 484136 | RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1602325 | Rodriguez, Myrmaris | ADDRESS ON FILE | | | | | | | |
| 1732301 | Rodriguez, Myrna I | ADDRESS ON FILE | | | | | | | |
| 484137 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 819296 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 819297 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 484138 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2207571 | Rodriguez, Nancy A. | ADDRESS ON FILE | | | | | | | |
| 484139 | RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 1885945 | Rodriguez, Nayda L. | ADDRESS ON FILE | | | | | | | |
| 1577555 | Rodriguez, Nelida Hernandez | ADDRESS ON FILE | | | | | | | |
| 484140 | RODRIGUEZ, NELSON H | ADDRESS ON FILE | | | | | | | |
| 1490157 | Rodriguez, Nelson Martinez | ADDRESS ON FILE | | | | | | | |
| 1490157 | Rodriguez, Nelson Martinez | ADDRESS ON FILE | | | | | | | |
| 1702968 | Rodríguez, Nelson Rosario | ADDRESS ON FILE | | | | | | | |
| 360368 | RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1573538 | Rodriguez, Nereida | ADDRESS ON FILE | | | | | | | |
| 1539477 | Rodriguez, Neville (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE | | | | | | | |
| 2214093 | Rodriguez, Nicolas Sandoval | ADDRESS ON FILE | | | | | | | |
| 2222321 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2211203 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2206714 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2205154 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2155929 | Rodriguez, Nivia Torres | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484141 | RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 484142 | RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 2153221 | Rodriguez, Norberto Diaz | ADDRESS ON FILE | | | | | | |
| 484143 | RODRIGUEZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 484144 | RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 1634545 | RODRIGUEZ, NYDIA DIAZ | ADDRESS ON FILE | | | | | | |
| 484145 | RODRIGUEZ, OANA | ADDRESS ON FILE | | | | | | |
| 1656697 | RODRIGUEZ, ODALIZ LEON | ADDRESS ON FILE | | | | | | |
| 732455 | RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 1614352 | Rodriguez, Oscar | ADDRESS ON FILE | | | | | | |
| 1424029 | Rodriguez, Oscar Diaz | ADDRESS ON FILE | | | | | | |
| 1590371 | Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 484146 | RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1591207 | Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 484147 | RODRIGUEZ, OSVALDO LUIS | ADDRESS ON FILE | | | | | | |
| 1795277 | Rodriguez, Otilia | ADDRESS ON FILE | | | | | | |
| 1795277 | Rodriguez, Otilia | ADDRESS ON FILE | | | | | | |
| 2167307 | Rodriguez, Otilio Del Valle | ADDRESS ON FILE | | | | | | |
| 2144968 | Rodriguez, Pablo Cruz | ADDRESS ON FILE | | | | | | |
| 1745867 | Rodriguez, Paola Michelle | ADDRESS ON FILE | | | | | | |
| 484148 | RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2190919 | Rodriguez, Pedro Manuel | ADDRESS ON FILE | | | | | | |
| 484149 | RODRÍGUEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 1421643 | RODRÍGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 |
| 2193099 | Rodriguez, Pricila Cruz | ADDRESS ON FILE | | | | | | |
| 484150 | RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 484152 | RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 484153 | RODRIGUEZ, RAFIEL Y. | ADDRESS ON FILE | | | | | | |
| 484154 | RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 472277 | Rodriguez, Ramon & Madeleine | ADDRESS ON FILE | | | | | | |
| 472277 | Rodriguez, Ramon & Madeleine | ADDRESS ON FILE | | | | | | |
| 484155 | RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 484156 | RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 484157 | RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1813990 | Rodríguez, Ramonita | ADDRESS ON FILE | | | | | | |
| 2006253 | Rodriguez, Ramonita Rivera | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1617606 | Rodriguez, Raul Camacho | ADDRESS ON FILE | | | | | | |
| 1719641 | Rodriguez, Rebecca | ADDRESS ON FILE | | | | | | |
| 1774773 | Rodriguez, Rebecca | ADDRESS ON FILE | | | | | | |
| 2179942 | Rodriguez, Reina Colon | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | |
| 2193025 | Rodriguez, Reinaldo Burgos | ADDRESS ON FILE | | | | | | |
| 484158 | RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 2222724 | Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | |
| 484159 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 484160 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 484161 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 484162 | RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 484163 | RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1702608 | Rodríguez, Roberto | ADDRESS ON FILE | | | | | | |
| 2190976 | Rodriguez, Roberto Rodriguez | ADDRESS ON FILE | | | | | | |
| 484164 | Rodriguez, Rodolfo Laboy | ADDRESS ON FILE | | | | | | |
| 1681878 | Rodríguez, Rosa García | ADDRESS ON FILE | | | | | | |
| 1494864 | Rodriguez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 1685825 | Rodriguez, Rosalina Santiago | ADDRESS ON FILE | | | | | | |
| 1612992 | Rodriguez, Rosario Ruiz | ADDRESS ON FILE | | | | | | |
| 484165 | RODRIGUEZ, ROXANA MARIE | ADDRESS ON FILE | | | | | | |
| 484166 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 484167 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 484168 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 1636066 | Rodríguez, Saime Figueroa | ADDRESS ON FILE | | | | | | |
| 484169 | RODRIGUEZ, SALVADOR R. | ADDRESS ON FILE | | | | | | |
| 484170 | RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 484171 | RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1651836 | Rodriguez, Samuel Corchado | ADDRESS ON FILE | | | | | | |
| 1649514 | Rodriguez, Samuel Garcia | ADDRESS ON FILE | | | | | | |
| 835000 | Rodriguez, Samuel Oquendo | ADDRESS ON FILE | | | | | | |
| 819298 | RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 484172 | RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 2065042 | Rodriguez, Sara Negron | ADDRESS ON FILE | | | | | | |
| 2008719 | Rodriguez, Sarah Crescioni | ADDRESS ON FILE | | | | | | |
| 484173 | RODRIGUEZ, SATURNINA | ADDRESS ON FILE | | | | | | |
| 484175 | RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 484174 | RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 484176 | RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 484177 | RODRIGUEZ, SOL E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 484178 | RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 1996726 | Rodriguez, Sonia Laboy | ADDRESS ON FILE | | | | | | | | |
| 1653943 | Rodriguez, Sylvia Alvarez | ADDRESS ON FILE | | | | | | | | |
| 1931392 | Rodriguez, Sylvia Trinta | ADDRESS ON FILE | | | | | | | | |
| 484179 | RODRIGUEZ, TERRY | ADDRESS ON FILE | | | | | | | | |
| 2053165 | RODRIGUEZ, TOMAS NADAL | ADDRESS ON FILE | | | | | | | | |
| 2032751 | Rodriguez, Tomas Wadal | ADDRESS ON FILE | | | | | | | | |
| 484180 | RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | | |
| 484181 | Rodriguez, Ursula M | ADDRESS ON FILE | | | | | | | | |
| 1788488 | Rodriguez, Ursula M. | ADDRESS ON FILE | | | | | | | | |
| 484182 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 484183 | RODRIGUEZ, VANESSA DEL | ADDRESS ON FILE | | | | | | | | |
| 2131294 | RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | | |
| 484184 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 484185 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 2144267 | Rodriguez, Victor A. Ortiz | ADDRESS ON FILE | | | | | | | | |
| 484186 | RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | | |
| 484187 | RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | | |
| 484188 | RODRIGUEZ, VICTORIANO | ADDRESS ON FILE | | | | | | | | |
| 1741484 | Rodriguez, Virgilio Maldonado | ADDRESS ON FILE | | | | | | | | |
| 484133 | RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | | |
| 2222834 | Rodriguez, Waldin Maldonado | ADDRESS ON FILE | | | | | | | | |
| 1612792 | RODRIGUEZ, WALESKA J | ADDRESS ON FILE | | | | | | | | |
| 484189 | RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 484190 | RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 484191 | RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 2160177 | Rodriguez, William Diaz | ADDRESS ON FILE | | | | | | | | |
| 484192 | Rodriguez, William J. | ADDRESS ON FILE | | | | | | | | |
| 819301 | RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | | |
| 1582344 | Rodriguez, Wilma Echevarra | ADDRESS ON FILE | | | | | | | | |
| 2015926 | Rodriguez, Wilma Morales | ADDRESS ON FILE | | | | | | | | |
| 261482 | Rodriguez, Wilmarie Lamourt | ADDRESS ON FILE | | | | | | | | |
| 484193 | RODRIGUEZ, XANDRA I. | ADDRESS ON FILE | | | | | | | | |
| 1501610 | Rodriguez, Xenia L | ADDRESS ON FILE | | | | | | | | |
| 484194 | RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 1696284 | Rodriguez, Yesenia | ADDRESS ON FILE | | | | | | | | |
| 484195 | RODRIGUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 484196 | RODRIGUEZ, YURIDIA | ADDRESS ON FILE | | | | | | | | |
| 1656474 | Rodriguez, Yvette Rodriguez | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484197 | RODRIGUEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 1591752 | Rodriguez, Zaida | ADDRESS ON FILE | | | | | | | |
| 484198 | RODRIGUEZ, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| 1854721 | Rodriguez, Zenaida | HC-03 Box 32550 | | | | Aguada | PR | 00602 | |
| 484199 | RODRIGUEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 484200 | RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1645229 | RODRIGUEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 484201 | RODRIGUEZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| 484202 | RODRIGUEZ,ANIBAL | ADDRESS ON FILE | | | | | | | |
| 484203 | RODRIGUEZ,ARNALDO H. | ADDRESS ON FILE | | | | | | | |
| 484204 | RODRIGUEZ,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 484205 | RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | | | | |
| 484206 | RODRIGUEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 484207 | RODRIGUEZ,ERIC | ADDRESS ON FILE | | | | | | | |
| 484208 | RODRIGUEZ,JAYSON | ADDRESS ON FILE | | | | | | | |
| 484209 | RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| 484210 | RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| 484211 | RODRIGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484212 | RODRIGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484213 | RODRIGUEZ,JOSE J. | ADDRESS ON FILE | | | | | | | |
| 484215 | RODRIGUEZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| 484216 | RODRIGUEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| 484217 | RODRIGUEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 484218 | RODRIGUEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 484219 | RODRIGUEZ,LUIS R. | ADDRESS ON FILE | | | | | | | |
| 484220 | RODRIGUEZ,NELSON | ADDRESS ON FILE | | | | | | | |
| 484221 | RODRIGUEZ,RAMON | ADDRESS ON FILE | | | | | | | |
| 484222 | RODRIGUEZ,SANTOS E. | ADDRESS ON FILE | | | | | | | |
| 819303 | RODRIGUEZALAMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1984936 | RODRIGUEZ-ALERS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1536319 | Rodriguez-Amaro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 484226 | RODRIGUEZARRILLAGA, GUS | ADDRESS ON FILE | | | | | | | |
| 1532215 | Rodriguez-Arrollo, Allison | ADDRESS ON FILE | | | | | | | |
| 484227 | Rodríguez-Arroyo, Luz | ADDRESS ON FILE | | | | | | | |
| 484228 | RODRIGUEZ-BEAMUD, JANILLE | ADDRESS ON FILE | | | | | | | |
| 484229 | RODRIGUEZBENITEZ, LYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 484230 | RODRIGUEZ-BONETA LAW OFFICES, P S C | PO BOX 191162 | | | | SAN JUAN | PR | 00919-1162 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1873784 | Rodriguez-Bosque, Evelyn | ADDRESS ON FILE | | | | | | |
| 484231 | RODRIGUEZCARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 484232 | RODRIGUEZCLEMENTE, FELIX | ADDRESS ON FILE | | | | | | |
| 484233 | RODRIGUEZCOLLAZO, MAGALI | ADDRESS ON FILE | | | | | | |
| 484234 | Rodríguez-Colón, Carmen | ADDRESS ON FILE | | | | | | |
| 2147184 | Rodriguez-Colon, Carmen Adelaida | ADDRESS ON FILE | | | | | | |
| 484235 | RODRIGUEZCONCEPCION, JORGE | ADDRESS ON FILE | | | | | | |
| 484236 | RODRIGUEZCOTTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 484237 | RODRIGUEZDEJESUS, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 2202847 | Rodriguez-Del Valle, Maria | ADDRESS ON FILE | | | | | | |
| 484238 | RODRIGUEZDELGADO, IRIS | ADDRESS ON FILE | | | | | | |
| 1732687 | Rodriguez-Diaz, Maritza | ADDRESS ON FILE | | | | | | |
| 484239 | RODRIGUEZFALCIANI, RITA | ADDRESS ON FILE | | | | | | |
| 1527166 | Rodriguez-Figueroa, Carlos R. | ADDRESS ON FILE | | | | | | |
| 484240 | Rodríguez-Figueroa, Daryes | ADDRESS ON FILE | | | | | | |
| 484241 | Rodríguez-Figueroa, Ivette | ADDRESS ON FILE | | | | | | |
| 1830632 | Rodriguez-Figueroa, Jose A. | ADDRESS ON FILE | | | | | | |
| 484242 | RODRIGUEZ-FLORES & ASSOCIATE, LAW OFFICE | URB. SUMMIT HILLS, 569 C/HILL SIDE | | | | SAN JUAN | PR | 00920-4353 | |
| 484243 | RODRIGUEZFRANCO, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 484244 | RODRIGUEZFUENTES, KARINA | ADDRESS ON FILE | | | | | | |
| 484245 | RODRIGUEZGARAY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2180262 | Rodriguez-Gonzalez, Angel A. | 300 Blvd de la Montana | Apt 646 | | | San Juan | PR | 00926-7029 | |
| 484246 | RODRIGUEZGONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 484247 | RODRIGUEZGONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 484248 | Rodríguez-Gracia, Abraham | ADDRESS ON FILE | | | | | | |
| 484249 | RODRIGUEZGUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 484250 | Rodríguez-Hernández, María | ADDRESS ON FILE | | | | | | |
| 1896987 | Rodriguez-Hernandez, Roberto | ADDRESS ON FILE | | | | | | |
| 484251 | RODRIGUEZHERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 484252 | RODRIGUEZ-IRIZARRY, TERESITA | ADDRESS ON FILE | | | | | | |
| 484253 | RODRIGUEZLABOY, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1862702 | Rodriguez-Lopez, Brenda J | ADDRESS ON FILE | | | | | | |
| 1843421 | Rodriguez-Lopez, Edith M. | ADDRESS ON FILE | | | | | | |
| 484254 | RODRIGUEZLOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 484255 | RODRIGUEZLOPEZ, JAVIER E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484256 | RODRIGUEZLUGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 484257 | RODRIGUEZMALDONADO, ARSENIO | ADDRESS ON FILE | | | | | | |
| 1687611 | Rodriguez-Maldonado, Oscar | ADDRESS ON FILE | | | | | | |
| 484258 | RODRIGUEZMARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 834455 | Rodriguez-Marty, Nestor A | ADDRESS ON FILE | | | | | | |
| 1464265 | Rodriguez-Marty, Nestor A. | 5347 Isla Verde Ave. | Apt 1214 | | Marbella Oeste Carolina | PR | 00979 | |
| 2180264 | Rodriguez-Marty, Nestor A. | Amilda J. Avila Vivella | 5347 Ave Isla Verde | Cond. Marbella Oeste 1204 | Carolina | PR | 00979 | |
| 484259 | RODRIGUEZMEDINA, MARIO | ADDRESS ON FILE | | | | | | |
| 2115579 | Rodriguez-Medina, Ramon W. | ADDRESS ON FILE | | | | | | |
| 484260 | RODRIGUEZMELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 484261 | RODRIGUEZMELENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 484262 | RODRIGUEZMENDOZA, JOHANA | ADDRESS ON FILE | | | | | | |
| 484263 | RODRIGUEZMORALES, ILEANA | ADDRESS ON FILE | | | | | | |
| 484264 | RODRIGUEZMORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2027312 | RODRIGUEZ-MORENO, OLGA I | ADDRESS ON FILE | | | | | | |
| 2105616 | Rodriguez-Moreno, Olga I. | ADDRESS ON FILE | | | | | | |
| 484265 | RODRIGUEZMUNIZ, LAURA | ADDRESS ON FILE | | | | | | |
| 484266 | RODRIGUEZMUNIZ, LYDIAE. | ADDRESS ON FILE | | | | | | |
| 484268 | RODRIGUEZMUNOZ, WANDA V. | ADDRESS ON FILE | | | | | | |
| 484269 | RODRIGUEZNIEVES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 484270 | RODRIGUEZOJEDA, RENAN | ADDRESS ON FILE | | | | | | |
| 484271 | RODRIGUEZOQUENDO, JOSE | ADDRESS ON FILE | | | | | | |
| 484272 | RODRIGUEZORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 484273 | RODRIGUEZORTIZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 484274 | RODRIGUEZORTIZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 2150573 | RODRIGUEZ-PARISSI & CO., C.S.P. | ATTN: ALEX FUENTES | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | SAN JUAN | PR | 00902-2726 | |
| 2150572 | RODRIGUEZ-PARISSI & CO., C.S.P. | ATTN: WALLACE RODRIGUEZ, RESIDENT AGENT | CIUDAD JARDIN | 177 CALLE LIRIO | CAROLINA | PR | 00987 | |
| 1678165 | Rodriguez-Plaza, Madelyn | ADDRESS ON FILE | | | | | | |
| 2180357 | Rodriguez-Preza, Victor M. and Alas, Mecerdes D. | 18528 Rushbrooke Dr | | | Olmey | MD | 20832-3147 | |
| 2180266 | Rodriguez-Quiñones, Jose A. | 16 Urb. El Retiro | Calle del Comercio B-14 | | Caguas | PR | 00725-1844 | |
| 1723879 | Rodriguez-Rivera, John F. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484275 | Rodríguez-Rivera, Luz | ADDRESS ON FILE | | | | | | |
| 1507208 | Rodriguez-Rivera, Ruben | ADDRESS ON FILE | | | | | | |
| 1557044 | RODRIGUEZ-RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | |
| 484276 | RODRIGUEZROLDAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 484277 | RODRIGUEZROMERO, ELAINE M. | ADDRESS ON FILE | | | | | | |
| 484278 | RODRIGUEZROSA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 484279 | RODRIGUEZ-ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1975563 | Rodriguez-Rosa, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2180259 | Rodriguez-Rosado, Ramon B. | Urb. Sabanera Dorado | 195 Camino del Narcizo | | | Dorado | PR | 00646 |
| 484280 | RODRIGUEZROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 484281 | Rodríguez-Rosario, Mariadelourdes | ADDRESS ON FILE | | | | | | |
| 1672215 | Rodriguez-Saez, Ruth I. | ADDRESS ON FILE | | | | | | |
| 1793008 | Rodriguez-Saez, Ruth I. | ADDRESS ON FILE | | | | | | |
| 1793008 | Rodriguez-Saez, Ruth I. | ADDRESS ON FILE | | | | | | |
| 484282 | RODRIGUEZSANCHEZ, GASPAR | ADDRESS ON FILE | | | | | | |
| 484283 | RODRIGUEZSANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 484284 | RODRIGUEZSANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2180269 | Rodriguez-Santana, Armando | Cond Coral Beach II | 3859 Ave Isla Verde Apt 1607 | | | Carocina | PR | 00979-5708 |
| 484285 | RODRIGUEZSUAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 484286 | RODRIGUEZTORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 2080683 | Rodriguez-Torres, Hernan | ADDRESS ON FILE | | | | | | |
| 484287 | RODRIGUEZTORRES, JOSE J | ADDRESS ON FILE | | | | | | |
| 2027490 | Rodriguez-Torres, Marta | ADDRESS ON FILE | | | | | | |
| 1635733 | RODRIGUEZ-VALENTIN, MIRIAM S | ADDRESS ON FILE | | | | | | |
| 484288 | RODRIGUEZVALLE, JUSTO | ADDRESS ON FILE | | | | | | |
| 484289 | RODRIGUEZVAZQUEZ, CRISTINO | ADDRESS ON FILE | | | | | | |
| 484290 | RODRIGUEZVAZQUEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | |
| 484291 | RODRIGUEZVAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 484292 | RODRIGUEZVEGA, GONZALO | ADDRESS ON FILE | | | | | | |
| 484293 | RODRIGUEZVILLALONGO, DAVID | ADDRESS ON FILE | | | | | | |
| 484294 | RODRIGURZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 484295 | RODRIGURZ SANTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 484296 | RODRIGUZ FIGUEROA, NATALIA | ADDRESS ON FILE | | | | | | |
| 484297 | RODRIGUZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484298 | RODRIGUZ SOTO, SIUL E | ADDRESS ON FILE | | | | | | | |
| 819304 | RODRIIGUEZ ROSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 747493 | RODRIMAR JANITORIAL SERVICES | URB LAS AMERICAS | 3 GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1585335 | Rodriquez Agosto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 484299 | Rodriquez Albino, Juan C | ADDRESS ON FILE | | | | | | | |
| 1519776 | Rodriquez Alicea, Yovany | ADDRESS ON FILE | | | | | | | |
| 484300 | RODRIQUEZ APONTE, DAGOBE | ADDRESS ON FILE | | | | | | | |
| 2196769 | Rodriquez Arroyo, Jose | ADDRESS ON FILE | | | | | | | |
| 2030700 | Rodriquez Boyet, Mayra J. | ADDRESS ON FILE | | | | | | | |
| 1987417 | Rodriquez Cabassa, Eladio | ADDRESS ON FILE | | | | | | | |
| 1987417 | Rodriquez Cabassa, Eladio | ADDRESS ON FILE | | | | | | | |
| 1819919 | Rodriquez Calderon, Leyka M. | ADDRESS ON FILE | | | | | | | |
| 1821831 | Rodriquez Caraballo, Anaida | ADDRESS ON FILE | | | | | | | |
| 1870793 | Rodriquez Caraballo, Eneida | ADDRESS ON FILE | | | | | | | |
| 484301 | RODRIQUEZ CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 484302 | RODRIQUEZ CASTILLO,EDUA | ADDRESS ON FILE | | | | | | | |
| 1966372 | RODRIQUEZ CINTRON, ADA | ADDRESS ON FILE | | | | | | | |
| 1622208 | Rodriquez Cintron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2135775 | Rodriquez Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 2053528 | Rodriquez Colon, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 484303 | Rodriquez Cordero, Raymond | ADDRESS ON FILE | | | | | | | |
| 2080522 | Rodriquez Cruz, Antonia Y | ADDRESS ON FILE | | | | | | | |
| 1866389 | Rodriquez De Jesus, Senaida | 413 Spice Court | | | | Kissimme | Fl | 34758 | |
| 1944851 | Rodriquez Delgado, Ramilda | ADDRESS ON FILE | | | | | | | |
| 2042663 | Rodriquez Diaz, Zoraida Ivette | ADDRESS ON FILE | | | | | | | |
| 2052014 | Rodriquez Droz, Noel | ADDRESS ON FILE | | | | | | | |
| 1590143 | Rodriquez Fernandez, Camille L | ADDRESS ON FILE | | | | | | | |
| 1886180 | Rodriquez Figueroa, Luz P. | ADDRESS ON FILE | | | | | | | |
| 1825919 | Rodriquez Guzman, Carlos | ADDRESS ON FILE | | | | | | | |
| 1825919 | Rodriquez Guzman, Carlos | ADDRESS ON FILE | | | | | | | |
| 1877906 | Rodriquez Hernandez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1972107 | Rodriquez Irizerry, Israel | ADDRESS ON FILE | | | | | | | |
| 1989622 | Rodriquez Laboy, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1994973 | RODRIQUEZ LACLAUSTRA, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 2080366 | Rodriquez Loyola, Pablo Javier | ADDRESS ON FILE | | | | | | | |
| 1949634 | Rodriquez Lugo, Freddie | ADDRESS ON FILE | | | | | | | |
| 1972014 | Rodriquez Lugo, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 1935309 | Rodriquez Martinez, Jackeline | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1871940 | Rodriquez Medina, Ricardo | ADDRESS ON FILE | | | | | | |
| 1909844 | RODRIQUEZ MELENDEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 484304 | RODRIQUEZ MILLAN, ETELVINA | ADDRESS ON FILE | | | | | | |
| 2055169 | Rodriquez Munoz, Shirley E. | ADDRESS ON FILE | | | | | | |
| 1803181 | Rodriquez Negron, Carlos J. | ADDRESS ON FILE | | | | | | |
| 819305 | RODRIQUEZ ORTIZ, CARLA J. | ADDRESS ON FILE | | | | | | |
| 1913646 | Rodriquez Ortiz, Rosa E | ADDRESS ON FILE | | | | | | |
| 2033764 | Rodriquez Pabon, Nereida | ADDRESS ON FILE | | | | | | |
| 1902186 | RODRIQUEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2063534 | Rodriquez Quinones, Dr. Rafael | ADDRESS ON FILE | | | | | | |
| 1969279 | Rodriquez Quinones, Loyda | ADDRESS ON FILE | | | | | | |
| 1522725 | Rodriquez Ramos, Jose O | ADDRESS ON FILE | | | | | | |
| 2149221 | Rodriquez Rentas, Oswaldo | ADDRESS ON FILE | | | | | | |
| 1912127 | Rodriquez Reyes, Diduvina | ADDRESS ON FILE | | | | | | |
| 1934111 | Rodriquez Rios, Maria Mercedes | ADDRESS ON FILE | | | | | | |
| 1727799 | Rodriquez Rivas, Aida | ADDRESS ON FILE | | | | | | |
| 2044185 | Rodriquez Rivera, Alicia I. | ADDRESS ON FILE | | | | | | |
| 1913222 | Rodriquez Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1948632 | Rodriquez Rodriquez, Anatilde | ADDRESS ON FILE | | | | | | |
| 2118111 | Rodriquez Rodriquez, Bienvenida | ADDRESS ON FILE | | | | | | |
| 484305 | RODRIQUEZ RODRIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 484306 | Rodriquez Rodriquez, Raymond | ADDRESS ON FILE | | | | | | |
| 1528206 | Rodriquez Rodriquez, Roberto | ADDRESS ON FILE | | | | | | |
| 2004425 | Rodriquez Rosa, Eddy A. | ADDRESS ON FILE | | | | | | |
| 484307 | RODRIQUEZ ROSA, LAURA | ADDRESS ON FILE | | | | | | |
| 2134533 | Rodriquez Ruiz, Nelida | ADDRESS ON FILE | | | | | | |
| 747494 | RODRIQUEZ SAFETY SHOES | PO BOX 60380 | | | BAYAMON | PR | 00960 | |
| 484308 | RODRIQUEZ SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 1898563 | Rodriquez Santiago, Felix | ADDRESS ON FILE | | | | | | |
| 1649482 | Rodriquez Santiago, Ivan | ADDRESS ON FILE | | | | | | |
| 1649482 | Rodriquez Santiago, Ivan | ADDRESS ON FILE | | | | | | |
| 484309 | RODRIQUEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | |
| 484310 | RODRIQUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484311 | RODRIQUEZ SANTOS, MELIANET | ADDRESS ON FILE | | | | | | | |
| 484312 | Rodriquez Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 1615621 | Rodriquez Smalls, Juana B. | ADDRESS ON FILE | | | | | | | |
| 2081226 | RODRIQUEZ TORRES, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 2141578 | Rodriquez Utset, Edie | ADDRESS ON FILE | | | | | | | |
| 484313 | RODRIQUEZ VALENTIN, LOIRIAM | ADDRESS ON FILE | | | | | | | |
| 484314 | RODRIQUEZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2009927 | Rodriquez Vega, Maria C. | ADDRESS ON FILE | | | | | | | |
| 2009927 | Rodriquez Vega, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | ADDRESS ON FILE | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | ADDRESS ON FILE | | | | | | | |
| 2008052 | Rodriquez Villanueva, Vivian A. | ADDRESS ON FILE | | | | | | | |
| 1626921 | Rodriquez Zayas, Erika | ADDRESS ON FILE | | | | | | | |
| 1626921 | Rodriquez Zayas, Erika | ADDRESS ON FILE | | | | | | | |
| 1557387 | Rodriquez, Ivelisse Rodriquez | ADDRESS ON FILE | | | | | | | |
| 1574332 | Rodriquez, Ramona | ADDRESS ON FILE | | | | | | | |
| 1621110 | Rodriquez-Saez, Ruth I. | ADDRESS ON FILE | | | | | | | |
| 1621110 | Rodriquez-Saez, Ruth I. | ADDRESS ON FILE | | | | | | | |
| 484315 | RODRIUEZ LEON, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 1256769 | ROD-RODDER | ADDRESS ON FILE | | | | | | | |
| 484316 | RODROGUEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 484317 | RODRRIGUEZ FERNANDEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 484318 | RODRRIGUEZ HERNANDEZ, HECMARIELYS | ADDRESS ON FILE | | | | | | | |
| 2166447 | Rodruguez Ramos, Angel | ADDRESS ON FILE | | | | | | | |
| 819306 | RODRUIGEZ RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 819307 | RODRUIGUEZ PLAUD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 747495 | RODSAN INTERNATIONAL INC | P O BOX 9023471 | | | | SAN JUAN | PR | 00902 3471 | |
| 747496 | RODULFO FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 484319 | RODULFO VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| 747497 | RODWAY PACKAGE SYSTEM INC | URB IND MARIO A JULIA | EDIF 9 CALLE A | | | SAN JUAN | PR | 00920 | |
| 747498 | RODY MERCADO GALVAN | 2397 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 747499 | RODY NIEVES GARCIA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 747500 | RODYMAR INC. | URB SANTIAGO IGLESIAS | 1768 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484320 | RODYNIEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 849957 | RODYS E PETERSON GUTIERREZ | URB JARDINES DE BORINQUEN | U-6 CALLE PETUNIA | | | CAROLINA | PR | 00985 |
| 1957061 | Rodz Ortiz, Luis A. | ADDRESS ON FILE | | | | | | |
| 2146842 | Rodz Rodz, Jorge | ADDRESS ON FILE | | | | | | |
| 2156063 | Rodz Torres, Nelson | ADDRESS ON FILE | | | | | | |
| 484321 | RODZ. ENCARNACION, HECTOR | ADDRESS ON FILE | | | | | | |
| 747501 | RODZEN CORP | URB TERRAZAS DE GUAYNABO | C 17 CALLE VIOLETA | | | GUAYNABO | PR | 00969 |
| 747502 | RODZON ALUMINUM SHUTTERS | PO BOX 29661 | | | | SAN JUAN | PR | 00929 |
| 484322 | RODZSON ALUMINUM SHUTTERS | PO BOX 2966 | 65 INF. STATION | | | RIO PIEDRTAS | PR | 00929-2966 |
| 484323 | ROEBUCK RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 747503 | ROEL ESTEBAN CANTU GUERRA | URB MARIOLGA | SUITE 136 S1 LMM AVE | | | CAGUAS | PR | 00725 |
| 484324 | ROELFI RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 484325 | ROENA APONTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 484327 | ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBADILLAS | PR | 00678 |
| 484326 | ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBRADILLAS | PR | 00678-9364 |
| 747504 | ROESSA INC | P.O.Box 13744 | Santurce Station | | | San Juan | PR | 00908-3744 |
| 484328 | ROESSA INC | PO BOX 13744 | | | | SAN JUAN | PR | 00908 3744 |
| 484329 | ROFEL OF PUERTO RICO INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 165 | | | CAGUAS | PR | 00725 |
| 484330 | ROGAL CONSTRUCTION INC | PO BOX 7891 PMB 188 | | | | GUAYNABO | PR | 00970 |
| 747505 | ROGELIA JAURIDEZ VEGAS | HC 21 BOX 7757 | | | | JUNCOS | PR | 00777 |
| 747506 | ROGELIA LOPEZ | SANTA JUANITA | TT 13 CALLE 37 | | | BAYAMON | PR | 00956 |
| 747507 | ROGELIA OSORIO QUI ONES | ALT RIO GRANDE | G302 CALLE 9 | | | RIO GRANDE | PR | 00745 |
| 484331 | ROGELIA OSORIO QUINONES | ADDRESS ON FILE | | | | | | |
| 484225 | ROGELIA SUAREZ | ADDRESS ON FILE | | | | | | |
| 747509 | ROGELIO A CASASUS URRUTIA | ADDRESS ON FILE | | | | | | |
| 484332 | ROGELIO A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | |
| 484333 | ROGELIO ADORNO FEBRES | ADDRESS ON FILE | | | | | | |
| 484334 | ROGELIO ADORNO FEBRES | ADDRESS ON FILE | | | | | | |
| 484335 | ROGELIO ADRIEL PONCE MALDONADO | ADDRESS ON FILE | | | | | | |
| 747510 | ROGELIO AGRANT RUIZ | 8597 AVE JOBOS | | | | ISABELA | PR | 00662 |
| 747511 | ROGELIO ALEJANDRO CISNERO | URB CAPARRA TERRACE | 1555 CALLE 16 SO | | | SAN JUAN | PR | 00922 |
| 747512 | ROGELIO APONTE ORTIZ | HC 01 BOX 15691 | | | | COAMO | PR | 00769 |
| 484337 | ROGELIO AYBAR SERRANO | ADDRESS ON FILE | | | | | | |
| 484338 | ROGELIO BENABE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 484339 | ROGELIO BONET AYBAR | ADDRESS ON FILE | | | | | | |
| 747513 | ROGELIO C TORO COLLADO | 52 CALLE UNION | | | | LAJAS | PR | 00667 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747514 | ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | | CAGUAS | PR | 00725 | |
| 747515 | ROGELIO CANALES PACHECO | PO BOX 289 | | | | LUQUILLO | PR | 00773 | |
| 747516 | ROGELIO COLLAZO RODRIGUEZ | BO CALZADA BOX 74 | | | | MAUNABO | PR | 00707 | |
| 484340 | ROGELIO COLLAZO RODRIGUEZ | PO BOX 1299 | | | | MAUNABO | PR | 00707 | |
| 747517 | ROGELIO COLON DELGADO | HC 1 BOX 5122 | | | | YABUCOA | PR | 00767-9607 | |
| 484341 | ROGELIO COLON LEBRON | LCDO. ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |
| 747518 | ROGELIO COLON LOPEZ | BO RIO JUEYES | P O BOX 1191 | | | COAMO | PR | 00769 | |
| 747508 | ROGELIO CONCEPCION ROSARIO | PO BOX 1193 | | | | BARCELONETA | PR | 00617-1193 | |
| 747519 | ROGELIO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 747520 | ROGELIO CRUZ SERRANO | URB SANTA ELVIRA | 504 CALLE SANTA ELENA FINAL | | | CAGUAS | PR | 00725 | |
| 747521 | ROGELIO CUBANO AGOSTO | HC 2 BOX 7573 | | | | CIALES | PR | 00638 | |
| 484342 | ROGELIO D. CAPESTANY QUINONES | ADDRESS ON FILE | | | | | | | |
| 747522 | ROGELIO DELGADO | URB VICTOR ROJAS 2 | 153 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 747523 | ROGELIO E ALBANDOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 849958 | ROGELIO E ALEJANDRO CISNEROS | CAPARRA TERARACE | 1555 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 484343 | ROGELIO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 484344 | ROGELIO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 484345 | ROGELIO FIGUEROA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 484346 | ROGELIO FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 484347 | ROGELIO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 747524 | ROGELIO GONZALEZ | P O BOX 13366 | | | | SAN JUAN | PR | 00908 | |
| 484348 | ROGELIO GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 747525 | ROGELIO GONZALEZ GONZALEZ | 157 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 747526 | ROGELIO GONZALEZ RAMIREZ | BO CALABAZA HC 07 | BOX 14765 | | | SAN SEBASTIAN | PR | 00685 | |
| 484349 | ROGELIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 747527 | ROGELIO GONZALEZ SOTO | HC 3 BOX 25901 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747528 | ROGELIO GONZALEZ VILLANUEVA | H C 03 BOX 20485 | | | | ARECIBO | PR | 00612 | |
| 747529 | ROGELIO GUZMAN CARRASCO | URB BARALT | CALLE E 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 747530 | ROGELIO HERNANDEZ GONZALEZ | HC 05 BOX 53640 | | | | MAYAGUEZ | PR | 00680 | |
| 747531 | ROGELIO HERNANDEZ LOPEZ | URB SUMMIT HILLS | 5841 CALLE YUNQUE | | | GUAYNABO | PR | 00968 | |
| 747532 | ROGELIO HERNANDEZ MATOS | URB EL CORTIJO | J 69 CALLE 13 | | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484350 | ROGELIO J CARDONA Y WANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 747533 | ROGELIO J COLON SOTO | P O BOX 1191 | | | | COAMO | PR | 00769 |
| 747534 | ROGELIO J PEREZ MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 747535 | ROGELIO J PEREZ MONTES | URB CARIBE | 1563 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 484351 | ROGELIO JOSE VELEZ VERA | ADDRESS ON FILE | | | | | | |
| 747536 | ROGELIO LEE DIAZ | PUERTO NUEVO | 372 ATENAS | | | SAN JUAN | PR | 00926 |
| 747537 | ROGELIO LEON DELGADO | URB VILLA GRILLASCA | 1968 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717 |
| 484352 | Rogelio Liboy Serrano | ADDRESS ON FILE | | | | | | |
| 747538 | ROGELIO LOPEZ | P.O. BOX 372 | | | | BOQUERON | PR | 00622 |
| 747539 | ROGELIO LOZADA SANTIAGO | 68 CALLE BETANCE | | | | CAGUAS | PR | 00725 |
| 484353 | ROGELIO LUGO SOTO | ADDRESS ON FILE | | | | | | |
| 484354 | ROGELIO M MARZAN | URB RIVER GDNS | 271 CALLE FLOR DE LIRI | | | CANOVANAS | PR | 00729-3369 |
| 747540 | ROGELIO MALAVE GUZMAN | URB STAR LIGHT | 3621 CALLE HIDRA | | | PONCE | PR | 00717-1468 |
| 484355 | ROGELIO MANON SCHOTBORGH | ADDRESS ON FILE | | | | | | |
| 484356 | ROGELIO MARTI SOTO | ADDRESS ON FILE | | | | | | |
| 484357 | ROGELIO MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 747541 | ROGELIO MEDINA RIVERA | PO BOX 391 LETTER 87 | | | | TOA ALTA | PR | 00954 |
| 747542 | ROGELIO MENDEZ MORALES A/C | BCO DESARROLLO ECONOMICO PARA PR | PO BOX 2128 | | | MOCA | PR | 00676 |
| 484358 | ROGELIO MENDOZA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 484359 | ROGELIO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 484360 | ROGELIO MUNOZ BIBILONI | ADDRESS ON FILE | | | | | | |
| 747543 | ROGELIO NEGRON LUGO | HC 03 BOX 11680 | | | | JUANA DIAZ | PR | 00795 9505 |
| 747544 | ROGELIO NEGRON LUGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 849959 | ROGELIO NEGRON NEGRON | URB PORTAL DEL VALLE | A8 CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 |
| 747545 | ROGELIO OCASIO ORTIZ | VILLA MATILDE | F 22 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 747546 | ROGELIO OLIVENCIA OTERO | HC 01 BOX 5200 | | | | HORMIGUEROS | PR | 00660 |
| 484361 | ROGELIO ORSINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747547 | ROGELIO ORTIZ GONZALES | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 |
| 747548 | ROGELIO ORTIZ MARTES | URB DIPLO | Q 36 CALLE 18 | | | NAGUABO | PR | 00718 |
| 484362 | ROGELIO OSORIO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 747549 | ROGELIO PAGAN CRUZ | BO OBRERO | 719 CALLE A | | | SAN JUAN | PR | 00915 |
| 747550 | ROGELIO PAGAN PAGAN | HC 01 BOX 5266 | | | | JAYUYA | PR | 00664 |
| 484363 | ROGELIO PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 747551 | ROGELIO PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 484364 | ROGELIO QUINONES DELGADO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 747552 | ROGELIO RAMIREZ SALCEDO | ADDRESS ON FILE | | | | | |
| 747553 | ROGELIO RAMOS COLON | HC 64 BOX 6512 | | | PATILLAS | PR | 00723 |
| 484365 | ROGELIO RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 747554 | ROGELIO RODRIGUEZ | URB RIO CRISTAL | RC 12 VIA EUFRATES | | TRUJILLO ALTO | PR | 00976 |
| 484366 | ROGELIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 747555 | ROGELIO RODRIGUEZ RODRIGUEZ | PDA 15 APT 7 | 1003 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 484367 | ROGELIO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 747556 | ROGELIO ROMAN RUSSE | P O BOX 269 | | | MOROVIS | PR | 00687 |
| 747557 | ROGELIO ROQUE MENDOZA | BDA MARIN | 77 A CALLE 5 | | GUAYAMA | PR | 00784 |
| 747558 | ROGELIO TORRES | BOX 1638 | | | ISABELA | PR | 00662 |
| 484368 | ROGELIO TORRES ALVAREZ | ADDRESS ON FILE | | | | | |
| 849960 | ROGELIO TORRES LUCENA DBA EL LIDER IRON WORKS | PO BOX 542 | | | HATILLO | PR | 00659-0542 |
| 747559 | ROGELIO TORRES VELEZ | P O BOX 1638 | | | ISABELA | PR | 00662 |
| 484369 | ROGELIO VARGAS Y/O EMMA SEDA | ADDRESS ON FILE | | | | | |
| 484370 | ROGELIO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 484371 | ROGELIO VEGA VEGA | ADDRESS ON FILE | | | | | |
| 747560 | ROGELIOS ICE PLANT | PO BOX 193 | | | CAGUAS | PR | 00726 |
| 484372 | ROGELIOS SCHOOL AND OFFICE SUPPLIES | 709 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 |
| 747561 | ROGER A BANDELIER CASTRO | MIRAMAR | 653 CALLE LA PAZ | | SAN JUAN | PR | 00907 |
| 747562 | ROGER A. NEUHALFEN GARCIA | BO. OBRERO #553 CALLE MARTINO | | | SAN JUAN | PR | 00916 |
| 747563 | ROGER ALFRED SHERMAN MOLINA | PO BOX 270359 | | | SAN JUAN | PR | 00928-3159 |
| 747564 | ROGER ARTURO LEYBA RODRIGUEZ | P O BOX 151 | | | HORMIGUERO | PR | 00660 |
| 484373 | ROGER ARTURO LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660 |
| 2150882 | ROGER B SMITH LIVING TRUST | 3560 AMBASSADOR DR. | | | WELLINGTON | FL | 33414-6816 |
| 2156455 | ROGER B SMITH LIVING TRUST UA DTD 5/13/05 RSTD 9/10/14, ROGER SMITH & JENNIFER SMITH TTEES MUNI #1 | ADDRESS ON FILE | | | | | |
| 484374 | ROGER BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 484375 | ROGER CANTING PLACA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747565 | ROGER CAUDILL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 747566 | ROGER DEWEY | STRAND STREET | PO BOX 1128 | ST CROIX | | CHRISTIANSTED | VI | 00821 |
| 484376 | ROGER E HERNANDEZ LEON | ADDRESS ON FILE | | | | | | |
| 484377 | ROGER E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 1427543 | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | | | Rancho Mirage | CA | 92270-2562 |
| 1429862 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | 66 Mayfair Drive | | | Rancho Mirage | CA | 92270-2562 |
| 484378 | ROGER E. ROMERO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 484379 | Roger Electric | Carr.2, Km 82.2 | | | | Hatillo | PR | 00659 |
| 849961 | ROGER ELECTRIC CO | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 |
| 484380 | ROGER ELECTRIC CO INC | #738 CARR #2 KM 158.6 | | | | MAYAGUEZ | PR | 00680 |
| 484381 | ROGER ELECTRIC CO INC | 64 ANT CARR 1 | | | | MERCEDITA | PR | 00715-1415 |
| 484383 | ROGER ELECTRIC CO INC | B 5 AVE MARGINAL | 167 FOREST HILL | | | BAYAMON | PR | 00959 |
| 484384 | ROGER ELECTRIC CO INC | LICHETTIND PARK | CARR 5 CALLE MARGINAL | | | BAYAMON | PR | 00963 |
| 484385 | ROGER ELECTRIC CO INC | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 |
| 484386 | ROGER ELECTRIC CO INC | URB ATENAS | A1 MARGINAL CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 |
| 484387 | ROGER ELECTRIC CO INC | URB LA RIVIERA IND PARK | 130 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 831622 | Roger Electric, Corp. | P O Box 3166 | | | | Bayamon | PR | 00960 |
| 484389 | ROGER ELECTRICAL | PO BOX 3166 | | | | BAYAMÓN | PR | 00960-3166 |
| 484390 | ROGER FALU DIAZ | ADDRESS ON FILE | | | | | | |
| 849962 | ROGER FERRAN QUINTANA | 1482 F.D. ROOSEVELT | APTO.308 EDIF 3 | | | SAN JUAN | PR | 00920-2701 |
| 747568 | ROGER IGLESIAS SUAREZ | ADDRESS ON FILE | | | | | | |
| 484391 | ROGER IGLESIAS SUAREZ | ADDRESS ON FILE | | | | | | |
| 484392 | ROGER JR SEDA CARABALLO | ADDRESS ON FILE | | | | | | |
| 747569 | ROGER L HEATH | 3040 PELHAM | | | | OKLAHOMA CITY | OK | 73120 |
| 484393 | ROGER LAFLUER | ADDRESS ON FILE | | | | | | |
| 484394 | ROGER LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 484395 | ROGER M BELTRAN AIVARADO | ADDRESS ON FILE | | | | | | |
| 747570 | ROGER MIRANDA | B 107 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 |
| 747571 | ROGER MONTES CARDONA | RIO PIEDRAS HEIGHTS | 1706 CAL SN LRNZ URB RIO PIEDRAS HT | | | SAN JUAN | PR | 00926 |
| 484396 | ROGER MORET TORRES | ADDRESS ON FILE | | | | | | |
| 484397 | ROGER OWEN ROMAN | ADDRESS ON FILE | | | | | | |
| 484398 | ROGER OWENS ROMAN | ADDRESS ON FILE | | | | | | |
| 484399 | ROGER PALACIOS SANTIESTEBAN | ADDRESS ON FILE | | | | | | |
| 484400 | ROGER PROFESIONAL REALTY INC | 1 CALLE J-2 JARDINES 1 | | | | CAYEY | PR | 00736 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747572 | ROGER RAMOS CORDERO | HC 3 BOX 9894 | | | | LARES | PR | 00669 |
| 484401 | ROGER RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 747573 | ROGER RODRIGUEZ LOPEZ | URB RIO GRANDE STATE | F 7 CALLE 6 A | | | RIO GRANDE | PR | 00745 |
| 484402 | ROGER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 484403 | ROGER RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 484404 | ROGER RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 484405 | ROGER S SATTLER | ADDRESS ON FILE | | | | | | |
| 484406 | ROGER SANTANA, JILSON | ADDRESS ON FILE | | | | | | |
| 484407 | ROGER STEFANI, SYLVIA | ADDRESS ON FILE | | | | | | |
| 849963 | ROGER TOWING | HC 1 BOX 6836 | | | | AIBONITO | PR | 00705 |
| 747574 | ROGER VAZGEN ARTOUNIAN | PO BOX 5099 | | | | CAGUAS | PR | 00726-5099 |
| 484408 | ROGER VILLATE, LIONEL | ADDRESS ON FILE | | | | | | |
| 484409 | ROGER WILLIAM HOSPITAL | 877 CHALKSTONE PROVIDENCE | | | | RHODE ISLAN | RI | 02908 |
| 484410 | ROGER, JOSEPH R. | ADDRESS ON FILE | | | | | | |
| 484411 | ROGER, WILLIAM | ADDRESS ON FILE | | | | | | |
| 484412 | ROGERS MD, ANGELA | ADDRESS ON FILE | | | | | | |
| 484413 | ROGERS MENDOZA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 484414 | ROGERS RIVERA, DAVID W. | ADDRESS ON FILE | | | | | | |
| 484415 | ROGERS RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 484416 | Rogers Rosario, Dean A | ADDRESS ON FILE | | | | | | |
| 484417 | ROGERS SANTANA, LYAN | ADDRESS ON FILE | | | | | | |
| 484418 | Rogers Santana, Lyan O. | ADDRESS ON FILE | | | | | | |
| 484419 | ROGERS X PORTOLATIN MAYSONET | ADDRESS ON FILE | | | | | | |
| 484420 | ROGES GANGES, MIRTA | ADDRESS ON FILE | | | | | | |
| 484421 | ROGIE'S SCHOOL OF BEAUTY CULTURE | 1315 PONCE DE LEON | PDA 19 Y DUFFAUT | | | SAN JUAN | PR | 00910-1828 |
| 747575 | ROGIE'S SCHOOL OF BEAUTY CULTURE | P O BOX 19828 | | | | SAN JUAN | PR | 00910 1828 |
| 2064170 | Rogles, Hector R. | ADDRESS ON FILE | | | | | | |
| 747576 | ROGOL MILLS | ADDRESS ON FILE | | | | | | |
| 484422 | ROGOWSKI, BOGDAN | ADDRESS ON FILE | | | | | | |
| 1804585 | ROGRIGUEZ CRUZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 1774238 | Rogriguez Quiñonez, Noel | ADDRESS ON FILE | | | | | | |
| 2047472 | Rogue Febus, Jannette | ADDRESS ON FILE | | | | | | |
| 1855024 | Rogue Leal, Maria M. | ADDRESS ON FILE | | | | | | |
| 1541866 | Rogue Maldonado, Nilda | ADDRESS ON FILE | | | | | | |
| 2069804 | ROGUE RAMOS, LIMARYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1839337 | Rogue Rivera, Santos V. | ADDRESS ON FILE | | | | | | |
| 1840046 | Rogue-Torres, Nitza | ADDRESS ON FILE | | | | | | |
| 484423 | ROHANA RIVERA ROCHE | ADDRESS ON FILE | | | | | | |
| 1487518 | Rohatgi, Vijay | ADDRESS ON FILE | | | | | | |
| 1482532 | Rohatgi, Vijay | ADDRESS ON FILE | | | | | | |
| 747577 | ROHEL PASCUAL IRIZARRY | URB PURPLE TREE | 1725 CALLE ANDRES BELLO | | | SAN JUAN | PR | 00926-4427 |
| 2056716 | ROHENA , DAMARIS | ADDRESS ON FILE | | | | | | |
| 484425 | ROHENA ACEVEDO, JAVIER R. | ADDRESS ON FILE | | | | | | |
| 484426 | ROHENA ACEVEDO, ROSEMERY | ADDRESS ON FILE | | | | | | |
| 484427 | ROHENA ACOSTA, LEYCHA M | ADDRESS ON FILE | | | | | | |
| 484428 | ROHENA ALICEA, CARMEN | ADDRESS ON FILE | | | | | | |
| 484429 | ROHENA ALVARADO, ASBEL | ADDRESS ON FILE | | | | | | |
| 1950746 | Rohena Alvarez, Loida M. | ADDRESS ON FILE | | | | | | |
| 1950746 | Rohena Alvarez, Loida M. | ADDRESS ON FILE | | | | | | |
| 484430 | ROHENA ALVAREZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 484431 | Rohena Andino, Lina | ADDRESS ON FILE | | | | | | |
| 1580438 | Rohena Ayala, Melaris | ADDRESS ON FILE | | | | | | |
| 484432 | ROHENA BARRETO, IVAN | ADDRESS ON FILE | | | | | | |
| 1507013 | Rohena Barreto, Jose L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 484438 | ROHENA BENITEZ , WILLIAM | ADDRESS ON FILE | | | | | | |
| 484433 | ROHENA BENITEZ, ALEJANDRY | ADDRESS ON FILE | | | | | | |
| 484434 | ROHENA BENITEZ, ALEJANDRY | ADDRESS ON FILE | | | | | | |
| 484435 | ROHENA BENITEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 484436 | Rohena Benitez, William | Hc 01 Box 5902 | | | | Juncos | PR | 00777 |
| 484437 | ROHENA BENITEZ, WILLIAM | LCDO. PEDRO SANTANA GONZALEZLCDO. MIGUEL SIMONET SIERRA | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 |
| 1423049 | ROHENA BENITEZ, WILLIAM | PEDRO SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 |
| 484439 | ROHENA BONILLA, DAISY V | ADDRESS ON FILE | | | | | | |
| 484440 | ROHENA CALZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 484441 | ROHENA CARMONA, ANA R | ADDRESS ON FILE | | | | | | |
| 484442 | ROHENA CARMONA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 484443 | ROHENA CASTRO, ELIA | ADDRESS ON FILE | | | | | | |
| 484444 | ROHENA CINTRON, GREGORIO | ADDRESS ON FILE | | | | | | |
| 484445 | ROHENA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484446 | ROHENA CRUZ, IVONNE G | ADDRESS ON FILE | | | | | | | |
| 484447 | ROHENA CRUZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| 484424 | ROHENA CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 484448 | ROHENA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484449 | ROHENA DAVILA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 484450 | ROHENA DEL RIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 484452 | ROHENA DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 664668 | Rohena Diaz, Hector L | ADDRESS ON FILE | | | | | | | |
| 484453 | ROHENA DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 484454 | ROHENA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 484455 | ROHENA DOMINGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 484456 | ROHENA DOMINGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 484457 | ROHENA DOMINGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1751977 | Rohena Dominguez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 484458 | ROHENA DOMINQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 484459 | ROHENA ENCARNACION, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 484460 | ROHENA ENCARNACION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 484461 | ROHENA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 484462 | ROHENA FLORES, BELIZA | ADDRESS ON FILE | | | | | | | |
| 484463 | Rohena Garcia, German | ADDRESS ON FILE | | | | | | | |
| 484464 | ROHENA GARCIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1801838 | Rohena Garcia, German | ADDRESS ON FILE | | | | | | | |
| 1561566 | Rohena García, Germán | ADDRESS ON FILE | | | | | | | |
| 1766828 | Rohena García, Germán | ADDRESS ON FILE | | | | | | | |
| 484465 | ROHENA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 484466 | ROHENA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 484467 | ROHENA GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 484468 | ROHENA GOTAY, JORGE ISAAC | ADDRESS ON FILE | | | | | | | |
| 484469 | ROHENA HERNANDEZ, DALMA | ADDRESS ON FILE | | | | | | | |
| 819309 | ROHENA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 484472 | ROHENA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 484473 | ROHENA JUSINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 484474 | ROHENA LINARES, YALINED M. | ADDRESS ON FILE | | | | | | | |
| 484475 | ROHENA MAISONET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 484476 | ROHENA MARQUEZ, AIDA ELENA | ADDRESS ON FILE | | | | | | | |
| 484477 | ROHENA MARTINEZ, JUVETZY | ADDRESS ON FILE | | | | | | | |
| 484478 | ROHENA MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1654325 | Rohena Martinez, Leida I. | ADDRESS ON FILE | | | | | | |
| 484479 | ROHENA MATOS, MARY | ADDRESS ON FILE | | | | | | |
| 484480 | ROHENA MEDINA, WANDA | ADDRESS ON FILE | | | | | | |
| 484481 | ROHENA MERCED, ANGEL | ADDRESS ON FILE | | | | | | |
| 2073281 | Rohena Monzon , Angelica | ADDRESS ON FILE | | | | | | |
| 484482 | ROHENA MONZON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 484483 | ROHENA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 484484 | ROHENA PAGAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 484485 | ROHENA PAGAN, LOURDES M | ADDRESS ON FILE | | | | | | |
| 484486 | ROHENA PAGAN, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 484487 | ROHENA PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 819310 | ROHENA PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 484488 | ROHENA PEREZ, IDA I. | ADDRESS ON FILE | | | | | | |
| 2160852 | Rohena Perez, Isaac | ADDRESS ON FILE | | | | | | |
| 484489 | ROHENA PEREZ, JACINTO | ADDRESS ON FILE | | | | | | |
| 2160306 | Rohena Perez, Jose | ADDRESS ON FILE | | | | | | |
| 484490 | ROHENA PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 484491 | ROHENA PEREZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 484492 | ROHENA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 484493 | ROHENA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 484494 | ROHENA PIZARRO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 484496 | ROHENA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 484495 | ROHENA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 484497 | ROHENA QUINONES, MARIE F | ADDRESS ON FILE | | | | | | |
| 484498 | ROHENA RESTO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 484499 | ROHENA RIVERA, ILEANEX | ADDRESS ON FILE | | | | | | |
| 484500 | ROHENA RIVERA, JEAN M. | ADDRESS ON FILE | | | | | | |
| 2111631 | Rohena Rivera, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 484501 | ROHENA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 484502 | ROHENA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 1462621 | ROHENA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 484503 | ROHENA RIVERA, MALVIN | ADDRESS ON FILE | | | | | | |
| 484504 | ROHENA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 484505 | ROHENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 819311 | ROHENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 484506 | ROHENA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 484507 | ROHENA ROBLES, LUZ M | ADDRESS ON FILE | | | | | | |
| 484508 | ROHENA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 484509 | ROHENA ROHENA, YOLANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484510 | ROHENA ROSARIO, ERIC A | ADDRESS ON FILE | | | | | | |
| 484512 | ROHENA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 819312 | ROHENA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 484513 | ROHENA SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 484515 | ROHENA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 484516 | ROHENA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 484517 | ROHENA SANTIAGO, MARTA E. | ADDRESS ON FILE | | | | | | |
| 484518 | ROHENA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | |
| 484519 | ROHENA SOSA, JOSE A | ADDRESS ON FILE | | | | | | |
| 819313 | ROHENA VALDES, LUIS E | ADDRESS ON FILE | | | | | | |
| 484520 | ROHENA VALDES, LUIS E | ADDRESS ON FILE | | | | | | |
| 819314 | ROHENA VELAQUEZ, ICHA K | ADDRESS ON FILE | | | | | | |
| 484521 | ROHENA VELAZQUEZ, AVELINO | ADDRESS ON FILE | | | | | | |
| 819315 | ROHENA VELAZQUEZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 484522 | ROHENA VELEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 484523 | ROHENA VELEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 484524 | ROHENA VILA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 1825575 | Rohena, Damaris | ADDRESS ON FILE | | | | | | |
| 2211956 | Rohena, Francisco Matos | ADDRESS ON FILE | | | | | | |
| 2211956 | Rohena, Francisco Matos | ADDRESS ON FILE | | | | | | |
| 1539603 | Rohlsen Santiago, Gamaliel | ADDRESS ON FILE | | | | | | |
| 484526 | ROHLSEN, RICARDO | ADDRESS ON FILE | | | | | | |
| 484527 | ROI EL DIOS QUE TE VE INC | PO BOX 31001 | | | | SAN JUAN | PR | 00924 |
| 366997 | Roig Alicea, Norma I | ADDRESS ON FILE | | | | | | |
| 1524435 | ROIG ALICEA, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 484530 | ROIG ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 484529 | ROIG ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 484531 | ROIG ALVAREZ, GISELA | ADDRESS ON FILE | | | | | | |
| 484532 | ROIG ARGUIZONI, VILMA I | ADDRESS ON FILE | | | | | | |
| 484533 | ROIG AYUSO, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 484534 | ROIG BERNARDI, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 484535 | ROIG BERNARDI, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 484536 | ROIG BERNARDIE, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 484537 | ROIG CARDENALES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1778103 | Roig Cardenales, Arnaldo | ADDRESS ON FILE | | | | | | |
| 484538 | Roig Casillas, Luis | ADDRESS ON FILE | | | | | | |
| 484539 | ROIG CASILLAS, LUIS E. | ADDRESS ON FILE | | | | | | |
| 484540 | ROIG COLON, JORGE RAFAEL | ADDRESS ON FILE | | | | | | |
| 819316 | ROIG COLON, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484541 | ROIG CORREA, EMELY J | ADDRESS ON FILE | | | | | | |
| 484542 | ROIG DAVILA, MANUEL | ADDRESS ON FILE | | | | | | |
| 2091910 | Roig Franceschini, Marian I. | ADDRESS ON FILE | | | | | | |
| 1983104 | Roig Franceschini, Marian I. | ADDRESS ON FILE | | | | | | |
| 2028897 | Roig Franceschini, Marian I. | ADDRESS ON FILE | | | | | | |
| 484545 | ROIG FRANCESCHINI, ZAIDA | ADDRESS ON FILE | | | | | | |
| 484546 | ROIG FUERTES, JORGE | ADDRESS ON FILE | | | | | | |
| 484547 | ROIG FUERTES, SUZANNE | ADDRESS ON FILE | | | | | | |
| 484548 | ROIG FUERTES, SUZANNE | ADDRESS ON FILE | | | | | | |
| 484549 | ROIG GARCIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 484550 | ROIG GRANT, ROBERTO | ADDRESS ON FILE | | | | | | |
| 484551 | ROIG LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 484552 | ROIG LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1449068 | Roig Lopez, Jose A | ADDRESS ON FILE | | | | | | |
| 484553 | ROIG LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 484554 | ROIG MARTINEZ, SARAIL | ADDRESS ON FILE | | | | | | |
| 484555 | ROIG MATEO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 484556 | ROIG MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 484557 | ROIG MENDEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 484558 | ROIG MENDEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 819317 | ROIG MIRANDA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 484559 | ROIG MIRANDA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 484560 | ROIG MOLINA, DENNISE | ADDRESS ON FILE | | | | | | |
| 484561 | ROIG MOLINA, MARILYN | ADDRESS ON FILE | | | | | | |
| 484562 | ROIG MONTANEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 484563 | Roig Moreno, Juan J | ADDRESS ON FILE | | | | | | |
| 819318 | ROIG MORENO, MARTA | ADDRESS ON FILE | | | | | | |
| 747578 | ROIG MUSIC SERVICES | 11 CALLE PADRE DE LAS CASAS | | | | SAN JUAN | PR | 00916 |
| 747579 | ROIG MUSIC SERVICES | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | GUAYNABO | PR | 00920 |
| 484564 | ROIG NARVAEZ, LEYKA M. | ADDRESS ON FILE | | | | | | |
| 819319 | ROIG NIEVES, CARLA M | ADDRESS ON FILE | | | | | | |
| 484565 | ROIG NIEVES, KEYSHA | ADDRESS ON FILE | | | | | | |
| 484566 | ROIG ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 819320 | ROIG ORTIZ, WILMAYRIE | ADDRESS ON FILE | | | | | | |
| 484567 | ROIG PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 484568 | ROIG RIOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 484569 | ROIG RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 484570 | ROIG RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 484571 | ROIG RIVERA, DIOSELING | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484572 | ROIG RODRIGUEZ, HERLIN | ADDRESS ON FILE | | | | | | |
| 819321 | ROIG RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 484573 | ROIG RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 819322 | ROIG RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 484574 | ROIG RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 484575 | ROIG RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 484576 | ROIG RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 484577 | ROIG ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1460318 | ROIG ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 484578 | ROIG SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 484579 | ROIG SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 484580 | ROIG SIERRA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 484581 | ROIG SILVIA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 484582 | ROIG TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1962990 | Roig Torres, Carmen M. | ADDRESS ON FILE | | | | | | |
| 484583 | ROIG TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1939821 | Roig Torres, Minerva | ADDRESS ON FILE | | | | | | |
| 1770240 | Roig Torres, Minerva | ADDRESS ON FILE | | | | | | |
| 484585 | ROIG TORRES, MINERVA | ADDRESS ON FILE | | | | | | |
| 484586 | ROIG TROCHE, HECTOR | ADDRESS ON FILE | | | | | | |
| 484587 | ROIG ZAYAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 484588 | ROIG ZAYAS, RAMON | ADDRESS ON FILE | | | | | | |
| 484589 | ROIG, ANTONIO | ADDRESS ON FILE | | | | | | |
| 484590 | ROIG, SUZANNE | ADDRESS ON FILE | | | | | | |
| 484591 | ROISENSVIT BIASSONI, JORGELINA | ADDRESS ON FILE | | | | | | |
| 747580 | ROISIDA VILLAREJO | HC 58 BOX 10542 | | | AGUADA | PR | 00602 | |
| 2174741 | ROITER CORPORATION | P.O. BOX 11516 | | | SAN JUAN | PR | 00922 | |
| 2175322 | ROITER MECHANICAL SERVICES | P M C SUITE 167 | B 2 CALLE TABONUCO | | GUAYNABO | PR | 00968-3004 | |
| 747581 | ROITER MECHANICAL SERVICES | PMB 167 | 366 CALLE ENSENADA | | SAN JUAN | PR | 00920-3526 | |
| 484592 | ROJA SANTIAGO, BIBIANA | ADDRESS ON FILE | | | | | | |
| 484594 | ROJAS , MARCELINA | ADDRESS ON FILE | | | | | | |
| 484595 | ROJAS ., LILLIANA | ADDRESS ON FILE | | | | | | |
| 484596 | ROJAS ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | |
| 484597 | ROJAS ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 484598 | ROJAS ADORNO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 484599 | ROJAS ADORNO, ALBERTO F. | ADDRESS ON FILE | | | | | | |
| 854828 | ROJAS ADORNO, DAVID | ADDRESS ON FILE | | | | | | |
| 484600 | ROJAS ADORNO, DAVID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 819324 | ROJAS AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 484601 | ROJAS AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 484602 | ROJAS AGOSTO, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 484603 | ROJAS AGRON, NANCY | ADDRESS ON FILE | | | | | | | | |
| 484604 | ROJAS AGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 819325 | ROJAS ALAMO, KEYSHA M | ADDRESS ON FILE | | | | | | | | |
| 484605 | ROJAS ALBALADEJO, ANAHER | ADDRESS ON FILE | | | | | | | | |
| 819326 | ROJAS ALBALADEJO, ANAHER | ADDRESS ON FILE | | | | | | | | |
| 819327 | ROJAS ALBALADEJO, ANAHER | ADDRESS ON FILE | | | | | | | | |
| 484606 | ROJAS ALBINO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 484607 | ROJAS ALBINO, JULIO | ADDRESS ON FILE | | | | | | | | |
| 819328 | ROJAS ALICEA, BIONETTE | ADDRESS ON FILE | | | | | | | | |
| 484608 | ROJAS ALICEA, BIONETTE | ADDRESS ON FILE | | | | | | | | |
| 484609 | ROJAS ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 484610 | ROJAS ALICEA, GISELLE M | ADDRESS ON FILE | | | | | | | | |
| 819329 | ROJAS ALICEA, GISELLE M. | ADDRESS ON FILE | | | | | | | | |
| 484611 | ROJAS ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 484612 | ROJAS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 484613 | ROJAS ALIEGRO, JEANPAUL | ADDRESS ON FILE | | | | | | | | |
| 484614 | ROJAS ALLEGRIO, JEAN | ADDRESS ON FILE | | | | | | | | |
| 484615 | Rojas Alliegro, Jean P | ADDRESS ON FILE | | | | | | | | |
| 484616 | ROJAS ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 484617 | ROJAS ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 484618 | ROJAS ALVAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 484619 | ROJAS ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 1760090 | Rojas Alvarez, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 1259451 | ROJAS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 484621 | ROJAS APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | | |
| 484622 | ROJAS APONTE, KENIA | ADDRESS ON FILE | | | | | | | | |
| 484623 | ROJAS APONTE, KEYLA | ADDRESS ON FILE | | | | | | | | |
| 854829 | ROJAS APONTE, KEYLA L. | ADDRESS ON FILE | | | | | | | | |
| 484624 | ROJAS APONTE, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 484625 | ROJAS APONTE, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 484626 | ROJAS APONTE, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 819330 | ROJAS ARROYO, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 484627 | Rojas Arroyo, Carlos A | ADDRESS ON FILE | | | | | | | | |
| 484628 | ROJAS AYALA, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 484629 | ROJAS AYALA, DIANA | ADDRESS ON FILE | | | | | | | | |
| 484630 | ROJAS BAEZ, FRANCIS Y | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484631 | ROJAS BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 484632 | ROJAS BANREY, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 484633 | ROJAS BANUCHI, MARIAM | ADDRESS ON FILE | | | | | | | |
| 819332 | ROJAS BANUCHI, MARIAM D | ADDRESS ON FILE | | | | | | | |
| 484634 | ROJAS BANUCHI, PABLO | ADDRESS ON FILE | | | | | | | |
| 484635 | ROJAS BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 484636 | ROJAS BATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 819333 | ROJAS BATISTA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 484637 | ROJAS BATISTA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 484638 | ROJAS BENITEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 484639 | ROJAS BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1974535 | Rojas Benitez, Ramon | ADDRESS ON FILE | | | | | | | |
| 484640 | ROJAS BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 484641 | ROJAS BERMUDEZ, ALBA T | ADDRESS ON FILE | | | | | | | |
| 484642 | Rojas Bermudez, Jomaira | ADDRESS ON FILE | | | | | | | |
| 484643 | ROJAS BERNIER, PABLO | ADDRESS ON FILE | | | | | | | |
| 484644 | ROJAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 484645 | ROJAS BERTY, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 484646 | ROJAS BLANCO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 484648 | ROJAS BRANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 484649 | ROJAS BRUNET, IRMA | ADDRESS ON FILE | | | | | | | |
| 484650 | ROJAS BRUNO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 484651 | ROJAS BRUNO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 484652 | Rojas Burgos, Leoncio | ADDRESS ON FILE | | | | | | | |
| 484653 | ROJAS CACERES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 819334 | ROJAS CACERES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 484654 | ROJAS CALAFAT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484544 | ROJAS CALDERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 484656 | ROJAS CAMPOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 484657 | ROJAS CAMPOS, LAYDA R | ADDRESS ON FILE | | | | | | | |
| 484658 | ROJAS CAMPOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 484659 | ROJAS CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2092240 | Rojas Candelario, Miguel | ADDRESS ON FILE | | | | | | | |
| 484660 | ROJAS CARRILLO, ADA | ADDRESS ON FILE | | | | | | | |
| 484661 | ROJAS CARTAGENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 484662 | ROJAS CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 484663 | ROJAS CARVAJAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484664 | ROJAS CASTELLO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 484665 | ROJAS CASTELLO, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 484666 | ROJAS CASTRO, CARMEN LYDIA | ADDRESS ON FILE | | | | | |
| 484667 | ROJAS CASTRO, EVA | ADDRESS ON FILE | | | | | |
| 484668 | ROJAS CASTRO, MARY L | ADDRESS ON FILE | | | | | |
| 484669 | ROJAS CASTRO, NEREIDA | ADDRESS ON FILE | | | | | |
| 484670 | ROJAS CENTENO, CARLOS | ADDRESS ON FILE | | | | | |
| 484671 | ROJAS CENTENO, CARMEN L | ADDRESS ON FILE | | | | | |
| 819335 | ROJAS CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 484672 | ROJAS CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1683988 | Rojas Centeno, Francisco | ADDRESS ON FILE | | | | | |
| 484673 | Rojas Centeno, Juana | ADDRESS ON FILE | | | | | |
| 484675 | ROJAS CENTENO, LUIS | ADDRESS ON FILE | | | | | |
| 484676 | ROJAS CENTENO, MIGUEL A | ADDRESS ON FILE | | | | | |
| 484677 | ROJAS CHEVERE, JULIANETTE | ADDRESS ON FILE | | | | | |
| 484678 | ROJAS CINTRON, EUNICE | ADDRESS ON FILE | | | | | |
| 484679 | ROJAS COLON, FELIX | ADDRESS ON FILE | | | | | |
| 484680 | ROJAS COLON, JORGE L | ADDRESS ON FILE | | | | | |
| 484681 | ROJAS COLON, MARIA M | ADDRESS ON FILE | | | | | |
| 484682 | ROJAS COLON, MIRTA I | ADDRESS ON FILE | | | | | |
| 484683 | ROJAS COLON, REBECA | ADDRESS ON FILE | | | | | |
| 747582 | ROJAS COMPUTER MANTENANCE | PO BOX 166 | | | BAJADERO | PR | 00616 |
| 484684 | ROJAS CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | |
| 484685 | ROJAS CORDERO, ALEXIS | ADDRESS ON FILE | | | | | |
| 484686 | ROJAS CORDERO, CHARLENE | ADDRESS ON FILE | | | | | |
| 1851940 | Rojas Cordero, Hilda L | ADDRESS ON FILE | | | | | |
| 2038685 | Rojas Cordero, Hilda LISSETTE | ADDRESS ON FILE | | | | | |
| 484687 | ROJAS CORREA, CARLOS F. | ADDRESS ON FILE | | | | | |
| 484688 | ROJAS CORREA, CARMELO | ADDRESS ON FILE | | | | | |
| 484689 | ROJAS CORREA, JOSE | ADDRESS ON FILE | | | | | |
| 484690 | ROJAS CORREA, NOEMI | ADDRESS ON FILE | | | | | |
| 819336 | ROJAS CORTES, LOURDES | ADDRESS ON FILE | | | | | |
| 484692 | ROJAS CORTES, LOURDES I | ADDRESS ON FILE | | | | | |
| 484674 | ROJAS CORTINAS, DOUGLAS | ADDRESS ON FILE | | | | | |
| 1956280 | Rojas Cosme, William | ADDRESS ON FILE | | | | | |
| 484693 | ROJAS COSME, WILLIAM | ADDRESS ON FILE | | | | | |
| 819337 | ROJAS COSME, WILLIAM | ADDRESS ON FILE | | | | | |
| 484694 | ROJAS COTTO, JOSE | ADDRESS ON FILE | | | | | |
| 484695 | ROJAS COTTO, LITZA | ADDRESS ON FILE | | | | | |
| 484696 | ROJAS COTTO, NORMAN | ADDRESS ON FILE | | | | | |
| 484697 | ROJAS COTTO, YINA M | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 484698 | Rojas Crespo, Juan A | ADDRESS ON FILE | | | | | | | | |
| 747583 | ROJAS CRUZ | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| 484699 | ROJAS CRUZ, ADA | ADDRESS ON FILE | | | | | | | | |
| 484700 | ROJAS CRUZ, ANA G | ADDRESS ON FILE | | | | | | | | |
| 484701 | ROJAS CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 819338 | ROJAS CRUZ, IDALYS | ADDRESS ON FILE | | | | | | | | |
| 484702 | ROJAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 484703 | ROJAS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 484704 | ROJAS CRUZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 1633911 | Rojas Cruz, Maria del Carmen | ADDRESS ON FILE | | | | | | | | |
| 484705 | ROJAS CRUZ, MARIO | ADDRESS ON FILE | | | | | | | | |
| 484706 | ROJAS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 484707 | ROJAS CRUZ, NAYZA | ADDRESS ON FILE | | | | | | | | |
| 819339 | ROJAS CRUZ, NAYZA | ADDRESS ON FILE | | | | | | | | |
| 484708 | ROJAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 484709 | ROJAS CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 484710 | ROJAS CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 819340 | ROJAS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 484711 | Rojas Cruz, Zorimar | ADDRESS ON FILE | | | | | | | | |
| 2159810 | Rojas Cruzado, Cruz | ADDRESS ON FILE | | | | | | | | |
| 484712 | ROJAS CRUZADO, CRUZ | ADDRESS ON FILE | | | | | | | | |
| 484713 | ROJAS CUEVAS, HECTOR L. | ADDRESS ON FILE | | | | | | | | |
| 484714 | ROJAS CUEVAS, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 1745623 | Rojas Cummings, Nilsa A. | ADDRESS ON FILE | | | | | | | | |
| 484715 | ROJAS CUMMINGS, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 484716 | ROJAS CURBELO, ANDREW | ADDRESS ON FILE | | | | | | | | |
| 484717 | ROJAS CURBELO, NORIS | ADDRESS ON FILE | | | | | | | | |
| 484718 | ROJAS DAVILA, NALLA | ADDRESS ON FILE | | | | | | | | |
| 484720 | ROJAS DAVILA, RODOLFO | ADDRESS ON FILE | | | | | | | | |
| 484721 | ROJAS DAVIS MD, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 484722 | ROJAS DAVIS MD, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 484723 | ROJAS DAVIS, ELI S. | ADDRESS ON FILE | | | | | | | | |
| 484724 | ROJAS DE ARROYO, NORA E | ADDRESS ON FILE | | | | | | | | |
| 484725 | ROJAS DE GOTAY, ALBA ROSA | ADDRESS ON FILE | | | | | | | | |
| 484726 | ROJAS DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 819341 | ROJAS DE JESUS, GIOVANNI | ADDRESS ON FILE | | | | | | | | |
| 484727 | Rojas De Jesus, Giovanni | ADDRESS ON FILE | | | | | | | | |
| 484728 | ROJAS DE JESUS, GIOVANNI | ADDRESS ON FILE | | | | | | | | |
| 484729 | ROJAS DE VIRELLA, HILDA L | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484730 | ROJAS DEL VALLE, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 484731 | ROJAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 484732 | ROJAS DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 484733 | ROJAS DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 484734 | ROJAS DELGADO, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 854830 | ROJAS DELGADO, MARÍA DEL R. | ADDRESS ON FILE | | | | | | |
| 1813651 | ROJAS DELGADO, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 484735 | ROJAS DELGADO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 484736 | ROJAS DELIZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 484737 | ROJAS DIAZ MD, ELI S | ADDRESS ON FILE | | | | | | |
| 484738 | ROJAS DIAZ MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 484739 | Rojas Diaz, Angel L | ADDRESS ON FILE | | | | | | |
| 1782405 | Rojas Diaz, Angel L. | ADDRESS ON FILE | | | | | | |
| 484740 | ROJAS DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 747584 | ROJAS DIESEL SERVICE CORP | PO BOX 7866 | | | PONCE | PR | 00732 | |
| 484741 | ROJAS DILAN, DORIS | ADDRESS ON FILE | | | | | | |
| 484742 | ROJAS ESCOBAR, DIXIA | ADDRESS ON FILE | | | | | | |
| 484743 | ROJAS ESCOBAR, JESSICA | ADDRESS ON FILE | | | | | | |
| 484744 | ROJAS ESCOBAR, KISHA M | ADDRESS ON FILE | | | | | | |
| 484745 | ROJAS ESQUILIN, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 484746 | ROJAS ESQUILIN, LUZ V | ADDRESS ON FILE | | | | | | |
| 484747 | ROJAS ESQUILIN, MARIA E | ADDRESS ON FILE | | | | | | |
| 484748 | ROJAS ESTELA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 819343 | ROJAS ESTELA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 819344 | ROJAS ESTELA, JUAN R | ADDRESS ON FILE | | | | | | |
| 484749 | ROJAS ESTRADA, RAMON | ADDRESS ON FILE | | | | | | |
| 484750 | ROJAS FABREGAT MD, ARIEL | ADDRESS ON FILE | | | | | | |
| 484751 | ROJAS FELICIANO, ENEROLIZA | ADDRESS ON FILE | | | | | | |
| 1959894 | Rojas Feliciano, Eneroliza A. | ADDRESS ON FILE | | | | | | |
| 484752 | ROJAS FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2036977 | Rojas Feliciano, Fernando A. | ADDRESS ON FILE | | | | | | |
| 484753 | ROJAS FELICIANO, ROMULO | ADDRESS ON FILE | | | | | | |
| 484754 | ROJAS FELIX, JUANA | ADDRESS ON FILE | | | | | | |
| 484755 | ROJAS FERNANDEZ MD, MARCO A | ADDRESS ON FILE | | | | | | |
| 484756 | ROJAS FERNANDEZ OSVALDO, M | ADDRESS ON FILE | | | | | | |
| 484757 | ROJAS FERNANDEZ, HENRY D. | ADDRESS ON FILE | | | | | | |
| 484758 | ROJAS FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484759 | ROJAS FERNANDEZ, RAPHAEL G. | ADDRESS ON FILE | | | | | | | |
| 854831 | ROJAS FERNÁNDEZ, RAPHAEL G. | ADDRESS ON FILE | | | | | | | |
| 484760 | ROJAS FIGUEROA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 484761 | ROJAS FIGUEROA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 484762 | ROJAS FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 819345 | ROJAS FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 484763 | ROJAS FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 484764 | Rojas Figueroa, Johnny | ADDRESS ON FILE | | | | | | | |
| 484765 | ROJAS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 484766 | ROJAS FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 484767 | ROJAS FIGUEROA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 484768 | ROJAS FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 484769 | ROJAS FLORES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 484770 | ROJAS FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 819346 | ROJAS FLORES, DOMININA | ADDRESS ON FILE | | | | | | | |
| 819347 | ROJAS FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 484772 | ROJAS FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 484773 | ROJAS FLORES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 484774 | ROJAS FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 819348 | ROJAS FLORES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 484775 | ROJAS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 484776 | ROJAS FONTANEZ, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 484777 | ROJAS FONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 484778 | ROJAS FOPPIANO (DE BELMONTE), ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 484779 | ROJAS FORTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 484780 | ROJAS FRANCO MD, LUIS U | ADDRESS ON FILE | | | | | | | |
| 484781 | Rojas Franqui, Wilberto | ADDRESS ON FILE | | | | | | | |
| 484782 | ROJAS GALAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 484783 | ROJAS GARCES, JULIO | ADDRESS ON FILE | | | | | | | |
| 484784 | ROJAS GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 484785 | ROJAS GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 484786 | ROJAS GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 484787 | ROJAS GARCIA, DAISY R | ADDRESS ON FILE | | | | | | | |
| 484788 | ROJAS GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 484789 | Rojas Garcia, Maria M | ADDRESS ON FILE | | | | | | | |
| 484790 | ROJAS GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 484791 | ROJAS GARCIA, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 484792 | ROJAS GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259452 | ROJAS GASCOT, MELANIE | ADDRESS ON FILE | | | | | | |
| 484793 | ROJAS GASCOT, YARELIS | ADDRESS ON FILE | | | | | | |
| 484794 | ROJAS GERENA, ELMER | ADDRESS ON FILE | | | | | | |
| 484795 | ROJAS GERENA, OMAR | ADDRESS ON FILE | | | | | | |
| 484796 | Rojas Gerena, Omar M | ADDRESS ON FILE | | | | | | |
| 484797 | ROJAS GIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 484798 | ROJAS GINES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 484799 | ROJAS GINES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 484800 | ROJAS GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 484801 | ROJAS GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 484802 | ROJAS GOMEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 484804 | ROJAS GONZALES, ELIAS | ADDRESS ON FILE | | | | | | |
| 484805 | ROJAS GONZALEZ MD, GABRIEL | ADDRESS ON FILE | | | | | | |
| 484806 | ROJAS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 484807 | ROJAS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 484808 | ROJAS GONZALEZ, BETHZAIDA | BO. SABANA | MARIRIMA #29 | | | CATANO | PR | 00969 |
| 2176766 | ROJAS GONZALEZ, BETHZAIDA | Villas del Diamantino C-32 | | | | Carolina | PR | 00987 |
| 484809 | ROJAS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 484810 | Rojas Gonzalez, Carmelo | ADDRESS ON FILE | | | | | | |
| 484811 | ROJAS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 484812 | ROJAS GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 484813 | ROJAS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 484814 | ROJAS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 484815 | ROJAS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 484816 | ROJAS GONZALEZ, JULIETTE | ADDRESS ON FILE | | | | | | |
| 484817 | ROJAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 484818 | ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484819 | ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484820 | ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484821 | ROJAS GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 484822 | ROJAS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 484823 | ROJAS GONZALEZ, PEDRO O. | ADDRESS ON FILE | | | | | | |
| 484824 | ROJAS GREEN, JORGE L | ADDRESS ON FILE | | | | | | |
| 484825 | ROJAS GUTIERRES, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 484826 | Rojas Guzman, Denisse | ADDRESS ON FILE | | | | | | |
| 676242 | ROJAS GUZMAN, JEANETTE | ADDRESS ON FILE | | | | | | |
| 2034005 | Rojas Guzman, Jeanette | ADDRESS ON FILE | | | | | | |
| 484828 | ROJAS GUZMAN, LILIBETH | ADDRESS ON FILE | | | | | | |
| 484829 | ROJAS HERMINA, NILDA R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484830 | ROJAS HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1721451 | Rojas Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 484832 | Rojas Hernandez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 484833 | ROJAS HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 484834 | Rojas Hernandez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 484835 | ROJAS HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 819349 | ROJAS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 484836 | ROJAS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 484837 | ROJAS HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 484838 | ROJAS HOFFMAN, AHYRATT J | ADDRESS ON FILE | | | | | | | |
| 484839 | ROJAS HOFFMAN, OBED | ADDRESS ON FILE | | | | | | | |
| 484840 | ROJAS HOFFMANN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 484841 | ROJAS IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2121087 | ROJAS ITHIER, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 484843 | ROJAS JIMENEZ, ADA D | ADDRESS ON FILE | | | | | | | |
| 484844 | ROJAS JIMENEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 484845 | ROJAS JIMENEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 484846 | ROJAS JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484847 | ROJAS JIMENEZ, SIRA | ADDRESS ON FILE | | | | | | | |
| 484848 | ROJAS KALBACH, EDUARD M. | ADDRESS ON FILE | | | | | | | |
| 484849 | ROJAS KALBACH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1638105 | ROJAS LA SANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 484850 | ROJAS LABRADOR, OLGA E | ADDRESS ON FILE | | | | | | | |
| 484851 | ROJAS LACOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| 2146453 | Rojas Lacut, Israel | ADDRESS ON FILE | | | | | | | |
| 484852 | ROJAS LEDESMA, ANA R | ADDRESS ON FILE | | | | | | | |
| 484853 | Rojas Leon, Luis M | ADDRESS ON FILE | | | | | | | |
| 484854 | ROJAS LEON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 484855 | ROJAS LIZARDI, CARMINA | ADDRESS ON FILE | | | | | | | |
| 484856 | ROJAS LLANOS, LEYDA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 484857 | ROJAS LOPEZ, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 484858 | ROJAS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 484859 | ROJAS LOPEZ, HERANIA | ADDRESS ON FILE | | | | | | | |
| 484860 | ROJAS LOPEZ, JAXEL | ADDRESS ON FILE | | | | | | | |
| 484861 | ROJAS LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 484862 | ROJAS LOPEZ, MARIVIER | ADDRESS ON FILE | | | | | | | |
| 484863 | ROJAS LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 484864 | ROJAS LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484865 | ROJAS LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 484867 | ROJAS LQPEZ, MAYRAH M | ADDRESS ON FILE | | | | | | |
| 484868 | ROJAS MACHADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 484869 | ROJAS MAINTENANCE CORP | PO BOX 601 | | | CAROLINA | PR | 00986-0601 | |
| 484870 | ROJAS MAISONET, AIDA | ADDRESS ON FILE | | | | | | |
| 484871 | ROJAS MAISONET, ANTONIA | ADDRESS ON FILE | | | | | | |
| 484872 | ROJAS MAISONET, GILBERTO | ADDRESS ON FILE | | | | | | |
| 484873 | ROJAS MAISONET, MARIA M | ADDRESS ON FILE | | | | | | |
| 484875 | ROJAS MALDONADO, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 484874 | ROJAS MALDONADO, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 484876 | Rojas Marin, Linda Z | ADDRESS ON FILE | | | | | | |
| 484877 | ROJAS MARIN, MAYRA V. | ADDRESS ON FILE | | | | | | |
| 484878 | ROJAS MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 484879 | ROJAS MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 484880 | ROJAS MARRERO, ERIC D | ADDRESS ON FILE | | | | | | |
| 484881 | ROJAS MARRERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 484882 | ROJAS MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 819350 | ROJAS MARRERO, NILDA I | ADDRESS ON FILE | | | | | | |
| 484884 | Rojas Marrero, Rosario | ADDRESS ON FILE | | | | | | |
| 484885 | ROJAS MARRERO, SANDRA | ADDRESS ON FILE | | | | | | |
| 484886 | ROJAS MARRERO, SONIA | ADDRESS ON FILE | | | | | | |
| 484887 | ROJAS MARTINEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 484888 | ROJAS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 484889 | ROJAS MARTINEZ, JANISE | ADDRESS ON FILE | | | | | | |
| 484890 | ROJAS MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 484891 | ROJAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484892 | ROJAS MARTINEZ, MAREDDIE | ADDRESS ON FILE | | | | | | |
| 484893 | ROJAS MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 484895 | ROJAS MARTINEZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 819351 | ROJAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 484896 | ROJAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 484897 | ROJAS MATOS, ANGIE | ADDRESS ON FILE | | | | | | |
| 484898 | ROJAS MATOS, BEVERLY | ADDRESS ON FILE | | | | | | |
| 484899 | ROJAS MATOS, BEVERLY | ADDRESS ON FILE | | | | | | |
| 484900 | ROJAS MATOS, MERILYS | ADDRESS ON FILE | | | | | | |
| 484901 | Rojas Maysonet, Andres | ADDRESS ON FILE | | | | | | |
| 484902 | ROJAS MD, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 484903 | ROJAS MEDINA, KEYLA | ADDRESS ON FILE | | | | | | |
| 854832 | ROJAS MEJIAS, ALBERTO F. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484905 | ROJAS MEJIAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2008247 | Rojas Mendez, Emilio | ADDRESS ON FILE | | | | | | |
| 484906 | ROJAS MENDEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 484908 | ROJAS MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 484907 | ROJAS MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 484909 | ROJAS MENENDEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 484910 | ROJAS MERCADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 484911 | ROJAS MIRANDA, DAYANA M | ADDRESS ON FILE | | | | | | |
| 819352 | ROJAS MIRANDA, YALIXA | ADDRESS ON FILE | | | | | | |
| 484912 | ROJAS MOLINA, LUZ | ADDRESS ON FILE | | | | | | |
| 484913 | ROJAS MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 484914 | ROJAS MONDINI, LILIANA | ADDRESS ON FILE | | | | | | |
| 484915 | ROJAS MONTALVO, CARMEN C | ADDRESS ON FILE | | | | | | |
| 484916 | Rojas Montalvo, Ilene | ADDRESS ON FILE | | | | | | |
| 484917 | Rojas Montalvo, Martin | ADDRESS ON FILE | | | | | | |
| 484919 | ROJAS MONTALVO, YESENIA | ADDRESS ON FILE | | | | | | |
| 484918 | ROJAS MONTALVO, YESENIA | ADDRESS ON FILE | | | | | | |
| 484920 | ROJAS MONTANEZ, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 484921 | ROJAS MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 819353 | ROJAS MONTIJO, LEIRAM D | ADDRESS ON FILE | | | | | | |
| 484922 | ROJAS MONTIJO, MARIEL Z | ADDRESS ON FILE | | | | | | |
| 484923 | ROJAS MORALES, AIDA | ADDRESS ON FILE | | | | | | |
| 1954982 | Rojas Morales, Ana E | ADDRESS ON FILE | | | | | | |
| 1969842 | Rojas Morales, Ana E. | ADDRESS ON FILE | | | | | | |
| 484924 | Rojas Morales, Angel | ADDRESS ON FILE | | | | | | |
| 484925 | ROJAS MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 484926 | ROJAS MORALES, REINALDO | ADDRESS ON FILE | | | | | | |
| 2094532 | Rojas Morales, Rita | ADDRESS ON FILE | | | | | | |
| 2159596 | Rojas Morales, Rita | ADDRESS ON FILE | | | | | | |
| 484927 | ROJAS MORALES, RITA | ADDRESS ON FILE | | | | | | |
| 484928 | ROJAS MORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 484929 | ROJAS NATAL, NORMA L | ADDRESS ON FILE | | | | | | |
| 484930 | ROJAS NAZARIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 484931 | ROJAS NEGRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 484932 | ROJAS NEGRON, NURINALDA | ADDRESS ON FILE | | | | | | |
| 484933 | ROJAS NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 819354 | ROJAS NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 1983565 | Rojas Nieves, Griselle | ADDRESS ON FILE | | | | | | |
| 1983565 | Rojas Nieves, Griselle | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2048972 | Rojas Nieves, Jacqueline | ADDRESS ON FILE | | | | | | |
| 2048972 | Rojas Nieves, Jacqueline | ADDRESS ON FILE | | | | | | |
| 484934 | ROJAS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 484937 | ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 484938 | ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 484936 | ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 484939 | ROJAS NIEVES, JOSE T | ADDRESS ON FILE | | | | | | |
| 484940 | Rojas Nieves, Luis A | ADDRESS ON FILE | | | | | | |
| 484941 | ROJAS NIEVES, RICARDO | ADDRESS ON FILE | | | | | | |
| 484942 | ROJAS NOA, MARCOS | ADDRESS ON FILE | | | | | | |
| 484943 | ROJAS NOGUERAS, ANMARY | ADDRESS ON FILE | | | | | | |
| 484944 | ROJAS NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 484945 | Rojas Ocasio, Angel L | ADDRESS ON FILE | | | | | | |
| 484946 | ROJAS OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 819355 | ROJAS OCASIO, SILVIA | ADDRESS ON FILE | | | | | | |
| 484947 | ROJAS OJEDA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 484948 | ROJAS OLAVARRIA, NICOLLE | ADDRESS ON FILE | | | | | | |
| 484949 | ROJAS OQUENDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 484950 | ROJAS OROZCO, LUZ | ADDRESS ON FILE | | | | | | |
| 484951 | ROJAS ORTEGA, JANICE M | ADDRESS ON FILE | | | | | | |
| 484952 | ROJAS ORTEGA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 484953 | ROJAS ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 484954 | Rojas Ortegas, Luis | ADDRESS ON FILE | | | | | | |
| 484955 | ROJAS ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 484956 | ROJAS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 484957 | ROJAS ORTIZ, HORACIO | ADDRESS ON FILE | | | | | | |
| 819358 | ROJAS ORTIZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 484958 | ROJAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 484959 | ROJAS ORTIZ, RITA M | ADDRESS ON FILE | | | | | | |
| 484960 | ROJAS OSORIO, ELIAS | ADDRESS ON FILE | | | | | | |
| 484961 | ROJAS OYOLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 484962 | ROJAS OYOLA, JORGE I | ADDRESS ON FILE | | | | | | |
| 484963 | ROJAS OYOLA, SILKIA G | ADDRESS ON FILE | | | | | | |
| 484964 | ROJAS PABON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 484965 | ROJAS PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 484966 | ROJAS PAGAN, ANTONIA | ADDRESS ON FILE | | | | | | |
| 484967 | ROJAS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 854833 | ROJAS PAGAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 484803 | ROJAS PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 484968 | ROJAS PAGAN, REBECCA | ADDRESS ON FILE | | | | | | |
| 1790002 | Rojas Pagán, Rebecca | ADDRESS ON FILE | | | | | | |
| 819360 | ROJAS PAGAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 484970 | ROJAS PANTOJA, MERVALIZ | ADDRESS ON FILE | | | | | | |
| 484971 | ROJAS PASTRANA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 819361 | ROJAS PASTRANA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 484972 | ROJAS PASTRANA, EDGAR | ADDRESS ON FILE | | | | | | |
| 484973 | ROJAS PASTRANA, RUTH | ADDRESS ON FILE | | | | | | |
| 484974 | ROJAS PASTRANA, SYLKIA L | ADDRESS ON FILE | | | | | | |
| 484975 | ROJAS PAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 484976 | ROJAS PENA, DAVID | ADDRESS ON FILE | | | | | | |
| 484977 | ROJAS PENA, DAVID | ADDRESS ON FILE | | | | | | |
| 484978 | ROJAS PEREIRA, LIZA M. | ADDRESS ON FILE | | | | | | |
| 819362 | ROJAS PEREIRA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1259453 | ROJAS PEREIRA, VANESSA | ADDRESS ON FILE | | | | | | |
| 484979 | ROJAS PEREIRA, VANESSA | ADDRESS ON FILE | | | | | | |
| 484980 | ROJAS PEREZ, ARIAM M | ADDRESS ON FILE | | | | | | |
| 484981 | ROJAS PEREZ, ERICA M | ADDRESS ON FILE | | | | | | |
| 819363 | ROJAS PEREZ, ERICA M | ADDRESS ON FILE | | | | | | |
| 484982 | ROJAS PEREZ, JANICE | ADDRESS ON FILE | | | | | | |
| 484983 | ROJAS PEREZ, JOHN | ADDRESS ON FILE | | | | | | |
| 484984 | ROJAS PEREZ, LIZ G. | ADDRESS ON FILE | | | | | | |
| 819364 | ROJAS PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 484986 | ROJAS PEREZ, LOURDES B | ADDRESS ON FILE | | | | | | |
| 1670047 | Rojas Perez, Lourdes B. | ADDRESS ON FILE | | | | | | |
| 484987 | ROJAS PEREZ, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 484988 | ROJAS PEREZ, YAITZA | ADDRESS ON FILE | | | | | | |
| 484989 | ROJAS PIEDRAHITA, MARIA V | ADDRESS ON FILE | | | | | | |
| 819365 | ROJAS PIEDRAHITA, MARIA V | ADDRESS ON FILE | | | | | | |
| 484990 | ROJAS PINA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 484991 | ROJAS PIZARRO, AMY | ADDRESS ON FILE | | | | | | |
| 484992 | ROJAS PLAZA, JORGE | ADDRESS ON FILE | | | | | | |
| 484993 | Rojas Ponce De Leon, Yossemite | ADDRESS ON FILE | | | | | | |
| 484994 | ROJAS QUEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 484995 | ROJAS QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 484996 | ROJAS QUINONES, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 484997 | ROJAS QUINONES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 484998 | Rojas Ramirez, Abraham | ADDRESS ON FILE | | | | | | |
| 484999 | ROJAS RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1809076 | ROJAS RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | |
| 1861727 | ROJAS RAMIREZ, NEIDA | ADDRESS ON FILE | | | | | | |
| 485000 | ROJAS RAMIREZ, NEIDA | ADDRESS ON FILE | | | | | | |
| 485001 | ROJAS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 485002 | ROJAS RAMOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 484985 | ROJAS RAMOS, EMILY | ADDRESS ON FILE | | | | | | |
| 485003 | ROJAS RAMOS, JANITZA | ADDRESS ON FILE | | | | | | |
| 485004 | ROJAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 485005 | Rojas Ramos, Juan A | ADDRESS ON FILE | | | | | | |
| 819366 | ROJAS RAMOS, SIOMARYS | ADDRESS ON FILE | | | | | | |
| 485007 | ROJAS REYES, ABEL | ADDRESS ON FILE | | | | | | |
| 485008 | ROJAS REYES, ALEX | ADDRESS ON FILE | | | | | | |
| 485009 | ROJAS REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 485010 | ROJAS REYES, MARIA D | ADDRESS ON FILE | | | | | | |
| 1715044 | ROJAS REYES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 485011 | ROJAS REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 485012 | ROJAS REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 819367 | ROJAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 485013 | ROJAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 485014 | ROJAS REYES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 485015 | ROJAS REYES, NORMA E | ADDRESS ON FILE | | | | | | |
| 1850403 | Rojas Reyes, Norma E. | ADDRESS ON FILE | | | | | | |
| 819368 | ROJAS RIESTRA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 485016 | ROJAS RIESTRA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 819369 | ROJAS RIESTRA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1732509 | Rojas Riestra, Elizabeth | ADDRESS ON FILE | | | | | | |
| 485017 | ROJAS RIOS, KARLA | ADDRESS ON FILE | | | | | | |
| 485018 | ROJAS RIOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 485019 | ROJAS RIVERA III, VICENTE | ADDRESS ON FILE | | | | | | |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 485020 | ROJAS RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 819370 | ROJAS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 485021 | ROJAS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 485022 | ROJAS RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 485023 | ROJAS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 485024 | ROJAS RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854834 | ROJAS RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 485025 | ROJAS RIVERA, CONCHITA | ADDRESS ON FILE | | | | | | |
| 819371 | ROJAS RIVERA, DEBBIE Y | ADDRESS ON FILE | | | | | | |
| 485027 | ROJAS RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 485028 | ROJAS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | |
| 485029 | ROJAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 819372 | ROJAS RIVERA, ELICA E | ADDRESS ON FILE | | | | | | |
| 2065347 | Rojas Rivera, Elsa | ADDRESS ON FILE | | | | | | |
| 485030 | ROJAS RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 819373 | ROJAS RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 2065347 | Rojas Rivera, Elsa | ADDRESS ON FILE | | | | | | |
| 2148600 | Rojas Rivera, Hector M. | ADDRESS ON FILE | | | | | | |
| 485031 | ROJAS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 484593 | Rojas Rivera, Jose L. | ADDRESS ON FILE | | | | | | |
| 485032 | ROJAS RIVERA, JOSEFINA V. | ADDRESS ON FILE | | | | | | |
| 819374 | ROJAS RIVERA, JOSHUA D | ADDRESS ON FILE | | | | | | |
| 485033 | ROJAS RIVERA, JUANA | ADDRESS ON FILE | | | | | | |
| 819323 | ROJAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 485034 | ROJAS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 485035 | ROJAS RIVERA, LUIS J | ADDRESS ON FILE | | | | | | |
| 485036 | ROJAS RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 2108935 | Rojas Rivera, Luz M. | ADDRESS ON FILE | | | | | | |
| 485037 | ROJAS RIVERA, MARIA V | ADDRESS ON FILE | | | | | | |
| 1421644 | ROJAS RIVERA, MARIA V. | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 |
| 854835 | ROJAS RIVERA, MILITZA | ADDRESS ON FILE | | | | | | |
| 485039 | ROJAS RIVERA, MILITZA | ADDRESS ON FILE | | | | | | |
| 485040 | ROJAS RIVERA, NYDIA N. | ADDRESS ON FILE | | | | | | |
| 485041 | ROJAS RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 485042 | ROJAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 485043 | ROJAS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 485044 | Rojas Rivera, Rolando | ADDRESS ON FILE | | | | | | |
| 485045 | ROJAS RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 485046 | ROJAS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 485047 | ROJAS ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 485048 | ROJAS ROCA, AUREA | ADDRESS ON FILE | | | | | | |
| 2111285 | Rojas Roco, Aurea E. | ADDRESS ON FILE | | | | | | |
| 819375 | ROJAS RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 819376 | ROJAS RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 485049 | ROJAS RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1942372 | Rojas Rodriguez, Ada M. | ADDRESS ON FILE | | | | | | |
| 485050 | ROJAS RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 2175281 | ROJAS RODRIGUEZ, CHRISTIAN J | CALLE BOSQUE | #62 LAVADERO | | | Hormigueros | PR | 00660 |
| 485051 | ROJAS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 485052 | ROJAS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 485053 | ROJAS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 1793541 | Rojas Rodriguez, Elisa | ADDRESS ON FILE | | | | | | |
| 1621344 | Rojas Rodriguez, Elisa | ADDRESS ON FILE | | | | | | |
| 485054 | ROJAS RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 485055 | ROJAS RODRIGUEZ, ENOC | ADDRESS ON FILE | | | | | | |
| 485056 | ROJAS RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 485057 | ROJAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 485058 | ROJAS RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 485059 | ROJAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 485060 | ROJAS RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 485061 | ROJAS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 485062 | Rojas Rodriguez, Maria Del Pila | ADDRESS ON FILE | | | | | | |
| 485063 | ROJAS RODRIGUEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | |
| 485064 | ROJAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 819377 | ROJAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 819378 | ROJAS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 485065 | ROJAS RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 485067 | ROJAS RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 485068 | ROJAS RODRIGUEZ, NYDIALIZ | ADDRESS ON FILE | | | | | | |
| 485069 | ROJAS RODRIGUEZ, RAFAEL R. | ADDRESS ON FILE | | | | | | |
| 485070 | ROJAS RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 485071 | ROJAS RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 819379 | ROJAS RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 485072 | ROJAS RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 819380 | ROJAS RODRIGUEZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| 485073 | ROJAS RODRIGUEZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| 485074 | ROJAS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 485075 | Rojas Rodriguez, Victor M | ADDRESS ON FILE | | | | | | |
| 485076 | ROJAS RODRIGUEZ, YIVETTE | ADDRESS ON FILE | | | | | | |
| 819381 | ROJAS ROJAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 819382 | ROJAS ROJAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 485077 | ROJAS ROJAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 819383 | ROJAS ROJAS, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485078 | ROJAS ROJAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 819384 | ROJAS ROJAS, JOHANA | ADDRESS ON FILE | | | | | | |
| 485079 | ROJAS ROJAS, JOHANA | ADDRESS ON FILE | | | | | | |
| 485080 | ROJAS ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 485081 | ROJAS ROJAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 485082 | ROJAS ROJAS, WANDA I | ADDRESS ON FILE | | | | | | |
| 485083 | ROJAS ROLLING DOORS | AVE BALDORIOTY DE CASTRO | ESQ NO. 223 CALLE TAPIA | PO BOX 133342 | | SAN JUAN | PR | 00919 |
| 485084 | Rojas Roman, Ana I | ADDRESS ON FILE | | | | | | |
| 485085 | ROJAS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 485086 | Rojas Roman, Jose E | ADDRESS ON FILE | | | | | | |
| 485087 | ROJAS ROMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 485088 | ROJAS ROMERO, FAWZIB | ADDRESS ON FILE | | | | | | |
| 485089 | ROJAS ROQUE, JESSICA | ADDRESS ON FILE | | | | | | |
| 485090 | ROJAS ROSA, MARITZA | ADDRESS ON FILE | | | | | | |
| 485091 | ROJAS ROSADO, ELVIN | ADDRESS ON FILE | | | | | | |
| 485092 | ROJAS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 485093 | ROJAS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 485094 | ROJAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 485095 | ROJAS ROSADO, REBECA A | ADDRESS ON FILE | | | | | | |
| 485096 | Rojas Rosario, Carlos A | ADDRESS ON FILE | | | | | | |
| 1516789 | Rojas Rosario, Carlos A. | ADDRESS ON FILE | | | | | | |
| 485097 | ROJAS ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | |
| 485098 | ROJAS ROSARIO, PORFIRIA | ADDRESS ON FILE | | | | | | |
| 485101 | ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 485099 | ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 485100 | ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 485102 | ROJAS ROSARIO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 485103 | ROJAS RUBIO, RONNY | ADDRESS ON FILE | | | | | | |
| 485104 | ROJAS RUIZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 485105 | ROJAS RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | |
| 485106 | ROJAS RUIZ MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 819385 | ROJAS RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 485107 | ROJAS RUIZ, ELIZABETH L | ADDRESS ON FILE | | | | | | |
| 1969779 | Rojas Ruiz, Elizabeth L. | ADDRESS ON FILE | | | | | | |
| 485108 | ROJAS RUIZ, EZEQUIEL MISAEL | ADDRESS ON FILE | | | | | | |
| 485110 | ROJAS SANABRIA, ALEX | ADDRESS ON FILE | | | | | | |
| 485111 | ROJAS SANABRIA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 485112 | ROJAS SANCHEZ, ALBA N. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485113 | ROJAS SANCHEZ, ALICIA J. | ADDRESS ON FILE | | | | | | | |
| 485114 | ROJAS SANCHEZ, ALICIA JANETTE | ADDRESS ON FILE | | | | | | | |
| 485115 | ROJAS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485116 | ROJAS SANCHEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 819386 | ROJAS SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 819387 | ROJAS SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 485118 | ROJAS SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2093283 | Rojas Sanchez, Luis A | ADDRESS ON FILE | | | | | | | |
| 485119 | ROJAS SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 819388 | ROJAS SANCHEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 485120 | ROJAS SANCHEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 485121 | ROJAS SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 819389 | ROJAS SANCHEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 485123 | ROJAS SANTAELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485124 | ROJAS SANTAIGO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 485125 | ROJAS SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 485126 | Rojas Santana, Israel O | ADDRESS ON FILE | | | | | | | |
| 485127 | ROJAS SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 485128 | ROJAS SANTANA, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 485129 | ROJAS SANTANA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 485130 | ROJAS SANTANA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 485132 | ROJAS SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 485131 | ROJAS SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 819391 | ROJAS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485133 | ROJAS SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 485134 | ROJAS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 819392 | ROJAS SANTIAGO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 485135 | ROJAS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2020274 | Rojas Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 485136 | ROJAS SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 485137 | ROJAS SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 485138 | Rojas Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 485139 | ROJAS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 485141 | ROJAS SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 819393 | ROJAS SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 485142 | ROJAS SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 485143 | ROJAS SANTOS, JESUS A | ADDRESS ON FILE | | | | | | | |
| 485144 | ROJAS SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 485145 | ROJAS SANTOS, PEDRO I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485146 | ROJAS SANTOS, WILMARYS | ADDRESS ON FILE | | | | | | |
| 485147 | ROJAS SEPULVEDA, DESIREE | ADDRESS ON FILE | | | | | | |
| 485148 | ROJAS SERRA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 484894 | ROJAS SERRANO, ANA E. | ADDRESS ON FILE | | | | | | |
| 485149 | ROJAS SERRANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 485151 | ROJAS SERRANO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 485150 | Rojas Serrano, Santiago | ADDRESS ON FILE | | | | | | |
| 819394 | ROJAS SOSA, GLADYS | ADDRESS ON FILE | | | | | | |
| 485153 | ROJAS SOSA, GLADYS J | ADDRESS ON FILE | | | | | | |
| 854836 | ROJAS SOTO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 485154 | ROJAS SOTO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 485155 | ROJAS SOTO, WANDA I | ADDRESS ON FILE | | | | | | |
| 485156 | ROJAS SUERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 485157 | ROJAS TIRADO, RUTH | ADDRESS ON FILE | | | | | | |
| 485158 | ROJAS TOBI, LUIS JAVIER | ADDRESS ON FILE | | | | | | |
| 485159 | ROJAS TORRES, ADA I | ADDRESS ON FILE | | | | | | |
| 485160 | ROJAS TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 1977560 | ROJAS TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 485161 | Rojas Torres, Elias | ADDRESS ON FILE | | | | | | |
| 485162 | ROJAS TORRES, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 485163 | ROJAS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 485164 | Rojas Torres, Juan R | ADDRESS ON FILE | | | | | | |
| 485165 | ROJAS TORRES, LOANMI | ADDRESS ON FILE | | | | | | |
| 819396 | ROJAS TORRES, LOANMI | ADDRESS ON FILE | | | | | | |
| 485166 | ROJAS TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 485167 | ROJAS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 819397 | ROJAS TRINIDAD, VELMARIE | ADDRESS ON FILE | | | | | | |
| 485168 | ROJAS TURBIS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 485169 | ROJAS TURBIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 485170 | ROJAS VALENTIN, DIANA S | ADDRESS ON FILE | | | | | | |
| 485171 | ROJAS VASALLO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2162445 | Rojas Vasquez, Felix | ADDRESS ON FILE | | | | | | |
| 485172 | ROJAS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 485173 | ROJAS VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 2177577 | Rojas Vazquez, Hector I. | ADDRESS ON FILE | | | | | | |
| 485174 | ROJAS VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 854837 | ROJAS VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 485175 | ROJAS VAZQUEZ, JUAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 485176 | ROJAS VAZQUEZ, LILIBETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485177 | Rojas Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2177660 | Rojas Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 485178 | ROJAS VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 485179 | ROJAS VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 485180 | ROJAS VEGA, INES B | ADDRESS ON FILE | | | | | | | |
| 485182 | ROJAS VEGA, OSVALDO R. | ADDRESS ON FILE | | | | | | | |
| 485183 | ROJAS VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 485184 | ROJAS VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 485185 | ROJAS VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485186 | ROJAS VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 485187 | Rojas Velazquez, Israel E | ADDRESS ON FILE | | | | | | | |
| 485188 | ROJAS VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 819398 | ROJAS VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 485189 | ROJAS VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485190 | ROJAS VELEZ, ADVIDA B. | ADDRESS ON FILE | | | | | | | |
| 485191 | ROJAS VELEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 485192 | ROJAS VERAS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 485193 | ROJAS VERGARA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 485194 | ROJAS VERGARA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1783361 | Rojas Vergara, Nancy | ADDRESS ON FILE | | | | | | | |
| 1783361 | Rojas Vergara, Nancy | ADDRESS ON FILE | | | | | | | |
| 1507328 | Rojas Vila, Julia E. | ADDRESS ON FILE | | | | | | | |
| 1507328 | Rojas Vila, Julia E. | ADDRESS ON FILE | | | | | | | |
| 1508166 | ROJAS VILA, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 1507337 | Rojas Vila, Julia E. | ADDRESS ON FILE | | | | | | | |
| 485195 | Rojas Vila, Julia E. | ADDRESS ON FILE | | | | | | | |
| 485196 | ROJAS VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 485197 | ROJAS VILLEGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 485198 | ROJAS VILLEGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 485199 | Rojas Villegas, Leslie | ADDRESS ON FILE | | | | | | | |
| 485200 | ROJAS VIVAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 485201 | ROJAS ZAPETE, JOSE | ADDRESS ON FILE | | | | | | | |
| 485202 | ROJAS, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 485203 | ROJAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 485204 | ROJAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1617037 | Rojas, Herania | ADDRESS ON FILE | | | | | | | |
| 2069936 | Rojas, Idaliz Velez | ADDRESS ON FILE | | | | | | | |
| 1603497 | Rojas, Javier Pagan | ADDRESS ON FILE | | | | | | | |
| 485205 | ROJAS, JEANPAUL C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 485206 | ROJAS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 485207 | ROJAS, MARIA | ADDRESS ON FILE | | | | | | |
| 2041423 | Rojas, Nelson I. | ADDRESS ON FILE | | | | | | |
| 485208 | ROJAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 1514983 | Rojas, Ralphis Montalvo | ADDRESS ON FILE | | | | | | |
| 1514983 | Rojas, Ralphis Montalvo | ADDRESS ON FILE | | | | | | |
| 2144579 | Rojas, Raquel | ADDRESS ON FILE | | | | | | |
| 485209 | ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 485210 | ROJAS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 485211 | ROJAS, TEOFILO | ADDRESS ON FILE | | | | | | |
| 485212 | ROJASAGOSTO, RUBEN | ADDRESS ON FILE | | | | | | |
| 2030963 | Rojas-Hermina, Nilda R. | ADDRESS ON FILE | | | | | | |
| 485214 | ROJASSANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 485215 | ROJEANNE SALLES OFARRILL | 170 AVE ARTERIAL HOSTOS APT H3 | COND PARQUE CENTRO | | SAN JUAN | PR | 00918 | |
| 485216 | ROJESIE INC, H/N/C PARADOR VILLAS DE SOTOMAYOR | APARTADO 28 | | | ADJUNTAS | PR | 00601 | |
| 747585 | ROJET & PROFESSIONAL FIRE SERVICES OR PR | PO BOX 9300305 | | | SAN JUAN | PR | 00928 | |
| 747586 | ROJO AZUL HOTEL INC | PO BOX 695 | | | VEGA BAJA | PR | 00694-0695 | |
| 485217 | ROJO CHIRINGA | ADDRESS ON FILE | | | | | | |
| 485218 | ROJO CHIRINGA CORP | 1765 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912-3919 | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | San Juan | PR | 00907-3248 | |
| 747587 | ROJO CONSTRUCTION INC | PO BOX 192553 | | | SAN JUAN | PR | 00919-2553 | |
| 747589 | ROJO COQUI ROBLES MEJIAS | 12 CALLE ROBLES | | | SAN JUAN | PR | 00925 | |
| 747588 | ROJO COQUI ROBLES MEJIAS | VILLA NEVARES | 1073 CALLE 3 | | SAN JUAN | PR | 00921 | |
| 747590 | ROJO FAMILY BUILDERS INC | PO BOX 192553 | | | SAN JUAN | PR | 00919-2553 | |
| 485219 | ROJO GROUP INC | PO BOX 11614 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | |
| 485220 | ROJO GROUP INC | PO BOX 11614 | | | SAN JUAN | PR | 00922 | |
| 2064105 | Rojos Lopez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 747591 | ROKA PRODUCTIONS | 1800 CALLE CIALES | | | SAN JUAN | PR | 00911 | |
| 485221 | ROKEY W SULEMAN II | ADDRESS ON FILE | | | | | | |
| 485222 | ROKO TRADING & SERVICE INC | 7292 WEST 20TH AVE | | | HIALCAH | FL | 33016 | |
| 747592 | ROL RENTAL EQUIPMENT INC | PO BOX 295 | | | GUAYAMA | PR | 00785 | |
| 485223 | ROLA GOMEZ, KARLA M. | ADDRESS ON FILE | | | | | | |
| 485224 | ROLA RAMOS, NILSA I | ADDRESS ON FILE | | | | | | |
| 2045043 | Rola Ramos, Nilsa I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2045043 | Rola Ramos, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 485225 | ROLA ZABALA, MARGIE | ADDRESS ON FILE | | | | | | |
| 485226 | ROLAN D RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 485227 | ROLAN JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 747593 | ROLAND A FIGUEROA PIZARRO | P O BOX 1836 | | | | CAROLINA | PR | 00984 |
| 485228 | ROLAND ARROYO ROJAS | ADDRESS ON FILE | | | | | | |
| 747594 | ROLAND ARROYO ROJAS | ADDRESS ON FILE | | | | | | |
| 485229 | ROLAND ENTERPRISES | URB VERSALLES | M 6 CALLE 11 | | | BAYAMON | PR | 00959 |
| 747595 | ROLAND FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 |
| 485230 | ROLAND GUERRERO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 485231 | ROLAND J LARACUENTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 485232 | ROLAND J TROCHE NOGUET | ADDRESS ON FILE | | | | | | |
| 485233 | ROLAND JENSEN | ADDRESS ON FILE | | | | | | |
| 747596 | ROLAND K BARANOV | 30-2D SOLIMAR | | | | MAYAGUEZ | PR | 00680 |
| 747597 | ROLAND LUGO RUIZ | ADDRESS ON FILE | | | | | | |
| 485234 | ROLAND QUINONES BRAVO | ADDRESS ON FILE | | | | | | |
| 485235 | ROLAND T TROCHE NOGUET | ADDRESS ON FILE | | | | | | |
| 1485039 | ROLAND, ROGER K. | ADDRESS ON FILE | | | | | | |
| 485236 | ROLANDIA INC | SAN JIUAN PR | G15 CALLE ONEILL | | | SAN JUAN | PR | 00918-2301 |
| 747601 | ROLANDO A PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 747602 | ROLANDO A RIVERA SANTIAGO | 12 CALLE JULIAN COLLAZO | | | | CAGUAS | PR | 00769 |
| 485237 | ROLANDO A TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 485238 | ROLANDO ACEVEDO NAZARIO | ADDRESS ON FILE | | | | | | |
| 747603 | ROLANDO ALBARRACIN TORRES | PO BOX 5297 | | | | CAGUAS | PR | 00726 |
| 485239 | ROLANDO ALFOMBRAS | ADDRESS ON FILE | | | | | | |
| 485240 | ROLANDO ALMODIVAR SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 849964 | ROLANDO ALMODOVAR MARTINEZ | URB VILLA ALBA | B-15 CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 747598 | ROLANDO ALVARADO BURGOS | BDA CARMEN 105 | CALLE MORELLI | | | SALINAS | PR | 00751 |
| 485241 | ROLANDO ALVARADO CRUZ | ADDRESS ON FILE | | | | | | |
| 747604 | ROLANDO AMBERT VALDERRAMA | RR 3 BOX 10410-4 | | | | TOA ALTA | PR | 00953 |
| 747605 | ROLANDO ANDINO PONCE | URB SANTA JUANITA | N P 3 CALLE ISLAM | | | BAYAMON | PR | 00956 |
| 747606 | ROLANDO ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 485242 | ROLANDO APONTE MAISONET | ADDRESS ON FILE | | | | | | |
| 747607 | ROLANDO APONTE MATOS | URB CAPARRA HEIGHTS | 1470 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 |
| 485243 | ROLANDO ARCE RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747608 | ROLANDO ARROYO DBA NORTESA REPORTERS | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| 747609 | ROLANDO ARROYO SOTO | PO BOX 800025 | | | | COTTO LAUREL | PR | 00780-0025 | |
| 747610 | ROLANDO ARTIGAS LUCIANO | URB VISTA AZUL ST 24 V 8 | | | | ARECIBO | PR | 00612 | |
| 485244 | ROLANDO AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 485245 | ROLANDO AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| 747611 | ROLANDO BEAUCHAMP SERRANO | PO BOX 1278 | | | | UTUADO | PR | 00641 | |
| 485246 | ROLANDO BENITEZ MORALES | LCDO. HENRY CESSÉ VALDÉS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 485247 | ROLANDO BENITEZ MORALES | LCDO. RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 856957 | ROLANDO BOROMAT RODRIQUEZ | 1039 CALLE ALESIA | | | | SAN JUAN | PR | 00920 | |
| 747612 | ROLANDO BOROMAT RODRIQUEZ | URB PUERTO NUEVO | 1039 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 747613 | ROLANDO BRANLY GOMEZ | PO BOX 331 | | | | LAWTON | OK | 73507 | |
| 485249 | ROLANDO BURGOS BOYRIE | ADDRESS ON FILE | | | | | | | |
| 747614 | ROLANDO BURGOS FIGUEROA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| 747615 | ROLANDO C PAGAN RIVERA | HC 5 BOX 94315 | | | | ARECIBO | PR | 00612 | |
| 747616 | ROLANDO CALDERON PADILLA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 485250 | ROLANDO CANCEL ANDINO | ADDRESS ON FILE | | | | | | | |
| 747617 | ROLANDO CARBIA GONZALEZ | 2248 CALLE CACIQUE OCEAN PARK | | | | SAN JUAN | PR | 00913 | |
| 747618 | ROLANDO CARBONEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 747619 | ROLANDO CARION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 485251 | ROLANDO CARRASQUILLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 747620 | ROLANDO CASIANO AYALA | HC 01 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| 747621 | ROLANDO CASILLAS GARCIA | HILLS BROTHERS | 443 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 747622 | ROLANDO CASTELLANOS MERCADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 747623 | ROLANDO CHAPARRO ARROYO | ADDRESS ON FILE | | | | | | | |
| 747624 | Rolando Cintron C/O Domitila Rodriguez | Urb Park Court I-10 Calle1 | | | | San Juan | PR | 00926 | |
| 485252 | ROLANDO COLON COLON | PO BOX 2611 | | | | GUAYAMA | PR | 00784 | |
| 747625 | ROLANDO COLON COLON | URB CRISTAL | BOX 151 CALLE D | | | AGUADILLA | PR | 00603 | |
| 747626 | ROLANDO COLON MONTA¥EZ | BO LOS POLLOS | PARC NUEVAS 105 | | | PATILLAS | PR | 00723 | |
| 747627 | ROLANDO COLON PEREZ | PO BOX 8340 | | | | SAN JUAN | PR | 00910-0340 | |
| 747599 | ROLANDO COLON TORRES | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747628 | ROLANDO CONCEPCION MARTINEZ | SANTA CATALINA | D 10 CALLE 12 | | | BAYAMON | PR | 00957 |
| 485253 | ROLANDO CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | |
| 849965 | ROLANDO CORREA ORTIZ | SECT LA CORTE | 8 CAMINO LOS VELÁZQUEZ | | | RÍO PIEDRAS | PR | 00926-8624 |
| 485254 | ROLANDO COTTO PADILLA | ADDRESS ON FILE | | | | | | |
| 747629 | ROLANDO CRESPO ARROYO | ADDRESS ON FILE | | | | | | |
| 485256 | ROLANDO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 747630 | ROLANDO CRUZ MARTINEZ | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 |
| 485257 | ROLANDO CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 747631 | ROLANDO CRUZ VELEZ | PO BOX 1182 | | | | HATILLO | PR | 00659 |
| 485258 | ROLANDO CUEVAS COLON | ADDRESS ON FILE | | | | | | |
| 747632 | ROLANDO D OTERO COLON | ADDRESS ON FILE | | | | | | |
| 747633 | ROLANDO D ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 747634 | ROLANDO DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 485259 | Rolando De La Cruz Velez | ADDRESS ON FILE | | | | | | |
| 485260 | ROLANDO DE SOTO MENENDEZ | ADDRESS ON FILE | | | | | | |
| 485261 | ROLANDO DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 747635 | ROLANDO DESA CINTRON | URB SAN MIGUEL | I 1 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 747636 | ROLANDO DIAZ MARRERO | MONTE GRANDE | 208 CALLE MARGARITA | | | CABO ROJO | PR | 00623 |
| 485262 | ROLANDO DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747637 | ROLANDO E CRUZ MARSHALL Y MILDRED ROSADO | ADDRESS ON FILE | | | | | | |
| 485263 | ROLANDO E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 747638 | ROLANDO E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 485264 | ROLANDO E PADUA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 485265 | ROLANDO EMANUELLI JIMENEZ | PO BOX 10779 | | | | PONCE | PR | 00732-0779 |
| 747639 | ROLANDO EMANUELLI SEPULVEDA | 18 CALLE COMERIO | | | | PONCE | PR | 00731 |
| 849966 | ROLANDO EMMANUELLI JIMENEZ | ROVIRA OFFICE PARK | 623 AVE LA CEIBA | | | PONCE | PR | 00717 |
| 485266 | ROLANDO FELICIANO AMADEO | ADDRESS ON FILE | | | | | | |
| 747640 | ROLANDO FELICIANO FLORES | HC 04 BOX 42106 | | | | HATILLO | PR | 00659 |
| 747641 | ROLANDO FELICIANO VEGA | URB TOA LINDA | C 7 CALLE A | | | TOA ALTA | PR | 00953 |
| 485267 | ROLANDO FELICIANO VEGA | URB TOALINDA | CALLE C 7 | | | TOA ALTA | PR | 00953 |
| 485268 | ROLANDO FERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 747642 | ROLANDO FIGUEROA CALDERON | URB VILLA RICA | AA 21 CALLE RITA | | | BAYAMON | PR | 00956-2300 |
| 747643 | ROLANDO FIGUEROA COLON | 919 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485270 | ROLANDO FIGUEROA COLON | BRISAS DEL MONTE | 919 CALLE ALONDRA | | | BARCELONETA | PR | 00617 | |
| 747644 | ROLANDO FIGUEROA MALDONADO | PO BOX 6454 | | | | OROCOVIS | PR | 00720 | |
| 747645 | ROLANDO FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 747646 | ROLANDO FONSECA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 747647 | ROLANDO FUENTES CARDONA | RIVERVIEW | H3 CALLE 5 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 747648 | ROLANDO FUENTES CARDONA | URB RIVER VIEW | H3 CALLE 5 SIRRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 485271 | ROLANDO FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747649 | ROLANDO FUENTES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 485272 | ROLANDO G CANCEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 747650 | ROLANDO GALARZA VELEZ | PO BOX 823 | | | | VEGA ALTA | PR | 00692 | |
| 747651 | ROLANDO GALLOZA ACEVEDO | MSC 911 PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| 747600 | ROLANDO GIERBOLINI GIERBOLINI | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 747652 | ROLANDO GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 747653 | ROLANDO GONZALEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 747654 | ROLANDO GONZALEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 747655 | ROLANDO GONZALEZ MELENDEZ | HC 2 BOX 43516 | | | | VEGA BAJA | PR | 00963 | |
| 485273 | ROLANDO GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 747656 | ROLANDO GUZMAN MIRANDA | 31 BO LOS LLANOS | | | | COAMO | PR | 00769 | |
| 485274 | ROLANDO H GUZMAN RIUS | ADDRESS ON FILE | | | | | | | |
| 747657 | ROLANDO HADDOCK LABOY | COM LAS QUINIENTAS 475 | CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 747658 | ROLANDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747659 | ROLANDO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 747660 | ROLANDO HERNANDEZ RODRIGUEZ | F 13 CALLE CORRIENTE | | | | SAN JUAN | PR | 00959 | |
| 2176583 | ROLANDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 485275 | ROLANDO HOURRUITNER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 485276 | ROLANDO HUERTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 849967 | ROLANDO I ROBLES MUÑIZ | 12 CALLE J MARTINEZ DE ANDINO | | | | ADJUNTAS | PR | 00601-2310 | |
| 485277 | ROLANDO IRIZARRY BANDAS | ADDRESS ON FILE | | | | | | | |
| 485278 | ROLANDO IRIZARRY FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 485279 | ROLANDO J CAJINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 485280 | ROLANDO J CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 485281 | ROLANDO J MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485282 | ROLANDO J MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 485283 | ROLANDO J TORRES CARRION | ADDRESS ON FILE | | | | | | |
| 747661 | ROLANDO J TREMONT | COND PUERTA DEL SOL | APT 411 | | | SAN JUAN | PR | 00926 |
| 485284 | ROLANDO J. MATOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 485285 | ROLANDO J. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 485286 | ROLANDO J. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 485287 | ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 771232 | ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 485288 | ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 747663 | ROLANDO JIMENEZ PEREZ | BO GUAJATACA | | | | QUEBRADILLAS | PR | 00678 |
| 485289 | ROLANDO JUARBE ALVARADO | ADDRESS ON FILE | | | | | | |
| 485290 | ROLANDO JUNIOR OCASIO | ADDRESS ON FILE | | | | | | |
| 747664 | ROLANDO L RIVERA | ADDRESS ON FILE | | | | | | |
| 747665 | ROLANDO LARICE | BONNEVILLE GARDEN | 1-22 CALLE 6 | | | CAGUAS | PR | 00725 |
| 485291 | ROLANDO LAVIENA TORRES | ADDRESS ON FILE | | | | | | |
| 485292 | ROLANDO LOPEZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 747666 | ROLANDO LOPEZ ORTIZ | HC 01 BOX 2499 | | | | MOROVIS | PR | 00687 |
| 747667 | ROLANDO LUNA HUERTAS | HC 1 BOX 3151 | | | | COMERIO | PR | 00782 |
| 747668 | ROLANDO MACHADO ACEVEDO | 151 RUTA 474 | | | | ISABELA | PR | 00662 |
| 485293 | ROLANDO MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 485294 | ROLANDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 485295 | ROLANDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 485296 | ROLANDO MALDONADO MONTERO | ADDRESS ON FILE | | | | | | |
| 485297 | ROLANDO MARCHESE MARRERO | ADDRESS ON FILE | | | | | | |
| 485298 | ROLANDO MARRERO ACOSTA | ADDRESS ON FILE | | | | | | |
| 747669 | ROLANDO MARTINEZ ACEVEDO | RES ENRIQUE ZORRILLA | EDIF 5 APT. 44 | | | MANATI | PR | 00674 |
| 1260320 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | ADDRESS ON FILE | | | | | | |
| 485299 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 |
| 485300 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 485301 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485302 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 | |
| 747670 | ROLANDO MARTINEZ RODRIGUEZ | HC 01 BOX 4393 | | | | HATILLO | PR | 00659-9702 | |
| 747671 | ROLANDO MATTA FRAGOSO | HC 1 BOX 8404 | | | | LUQUILLO | PR | 00773 | |
| 485303 | ROLANDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747672 | ROLANDO MELENDEZ APONTE | PLAYA AZUL 1 | APTO 1601 | | | LUQUILLO | PR | 00773 | |
| 485304 | ROLANDO MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 747673 | ROLANDO MELENDEZ DELGADO | PO BOX 3209 | | | | CAROLINA | PR | 00984 | |
| 485305 | ROLANDO MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 747674 | ROLANDO MENDOZA CORTES | PO BOX 36 | | | | AGUADA | PR | 00602 | |
| 747675 | ROLANDO MILLAN MACHUCA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747676 | ROLANDO MONTA EZ MARTINEZ | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 485306 | ROLANDO MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 747677 | ROLANDO MONTES DE HOSTOS | URB MONTE CARLO | 876 CALLE 18 | | | SAN JUAN | PR | 00924-5821 | |
| 747678 | ROLANDO MORALES VALLE | HC 2 BOX 8674 | | | | AGUADILLA | PR | 00603 | |
| 485307 | ROLANDO MORENO LORENZO | ADDRESS ON FILE | | | | | | | |
| 747679 | ROLANDO MOSQUERA MORENO | COLINAS DE FAIR VIEW | 4X 3 CALLE 216 A | | | TRUJILLO ALTO | PR | 00976 | |
| 485308 | ROLANDO MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 747680 | ROLANDO NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 485309 | ROLANDO NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 485310 | ROLANDO NOBLE ALMENAS | ADDRESS ON FILE | | | | | | | |
| 485311 | ROLANDO O CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 485312 | ROLANDO O VERA MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 747683 | ROLANDO OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747682 | ROLANDO OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747684 | ROLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747685 | ROLANDO ORTIZ ESPADA | BDA SAN LUIS | 5 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 485313 | ROLANDO OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747686 | ROLANDO OTERO GUZMAN | 690 CALLE AMPARO | BO SAN JOSE | | | ARECIBO | PR | 00612 | |
| 747687 | ROLANDO OTERO SANTIAGO | LAS DOLORES | 241 AVE CACIANO SEPEDA | | | RIO GRANDE | PR | 00745 | |
| 485314 | ROLANDO PABON BELLO | ADDRESS ON FILE | | | | | | | |
| 485315 | ROLANDO PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 485316 | ROLANDO PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 747688 | ROLANDO PADUA SANTIAGO | PO BOX 1442 | | | | JAYUYA | PR | 00664-2442 | |
| 485317 | ROLANDO PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485318 | ROLANDO PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 485319 | ROLANDO PEREZ ESCOLAR | ADDRESS ON FILE | | | | | | | |
| 747689 | ROLANDO PEREZ NIEVES | PARQUE ECUESTRE | B 14 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 485320 | ROLANDO PEREZ NIEVES | PO BOX 1841 | | | | ISABELA | PR | 00662 | |
| 849968 | ROLANDO PEREZ RAMOS | PO BOX 283 | | | | CAGUAS | PR | 00726-0283 | |
| 485321 | ROLANDO PEREZ RENTAL | ADDRESS ON FILE | | | | | | | |
| 747690 | ROLANDO PEREZ RODRIGUEZ | COND ASHFORD IMPERIAL | APT 1003 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 485322 | ROLANDO PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 485323 | ROLANDO PIZARRO FREYTES | ADDRESS ON FILE | | | | | | | |
| 747691 | ROLANDO PIZARRO REYES | ALT DE RIO GRANDE | R 939 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 747692 | ROLANDO QUEVEDO MOTTA | ADDRESS ON FILE | | | | | | | |
| 485324 | ROLANDO QUILES CINTRON | ADDRESS ON FILE | | | | | | | |
| 485325 | ROLANDO QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 747693 | ROLANDO R CAPPAS DE JESUS | 140 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 485326 | ROLANDO R GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 747694 | ROLANDO RALDERIS AYALA | PO BOX 1483 | | | | CAROLINA | PR | 00984 1483 | |
| 747695 | ROLANDO RAMIREZ ORTIZ | HC 01 BOX 3558 | | | | VILLALBA | PR | 00766-9706 | |
| 485327 | ROLANDO RAMOS BERMUDEZ LLC | P O BOX 31238 | | | | SAN JUAN | PR | 00929-2238 | |
| 485328 | ROLANDO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 485329 | ROLANDO REINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 747696 | ROLANDO REYES MORALES | PO BOX 945 | | | | JAYUYA | PR | 00664 | |
| 485330 | ROLANDO REYES SIERRA | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 | 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 485331 | ROLANDO RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 485332 | ROLANDO RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 485333 | ROLANDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 485334 | ROLANDO RIVERA /FOR ROLANDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 485335 | ROLANDO RIVERA ARZOLA | ADDRESS ON FILE | | | | | | | |
| 485336 | ROLANDO RIVERA BRANUELAS | ADDRESS ON FILE | | | | | | | |
| 747697 | ROLANDO RIVERA CHEVERE | QTAS DE DORADO | J 42 CALLE 12 | | | DORADO | PR | 00646 | |
| 747698 | ROLANDO RIVERA GALLARDO | PO BOX 9066405 | | | | SAN JUAN | PR | 00906-6405 | |
| 485337 | ROLANDO RIVERA GARRATON | ADDRESS ON FILE | | | | | | | |
| 485338 | ROLANDO RIVERA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| 747699 | ROLANDO RIVERA MOLINA | URB. VILLA VERDE | E-2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 747700 | ROLANDO RIVERA MORALES | HC 03 BOX 7580 | | | | COMERIO | PR | 00782 | |
| 747701 | ROLANDO RIVERA ROSADO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485340 | ROLANDO RIVERA SILVA | 318 FELISA RINCON DE GAUTIER | PASEO MARTE 908 | | | SAN JUAN | PR | 00926 | |
| 747702 | ROLANDO RIVERA SILVA | OFICINA DEL SECRETARIO | SUB-SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 485341 | ROLANDO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 747704 | ROLANDO ROBLES RIVERAS | URB LA RIVERA 1025 CALLE 3-S.O | | | | SAN JUAN | PR | 00921 | |
| 485342 | ROLANDO RODRIGUEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 747705 | ROLANDO RODRIGUEZ BAEZ | URB EL CORTIJO | GG333A CALLE 9 | | | BAYAMON | PR | 00956-5662 | |
| 747706 | ROLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747707 | ROLANDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 485343 | ROLANDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 747708 | ROLANDO RODRIGUEZ RIVERA | ISLOTE II | 343 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 849969 | ROLANDO RODRIGUEZ RIVERA | VALLE DE ANDALUCIA | 3330 CALLE JAEN | | | PONCE | PR | 00728-3129 | |
| 485344 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485345 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485346 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747709 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485347 | ROLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 485348 | ROLANDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 485349 | ROLANDO ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 485350 | ROLANDO ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 485351 | ROLANDO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 747710 | ROLANDO ROMERO CESPEDES | ADDRESS ON FILE | | | | | | | |
| 485352 | ROLANDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485353 | ROLANDO ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 747711 | ROLANDO RUBIO RAMIREZ | HC 05 BOX 58403 | | | | HATILLO | PR | 00659 | |
| 485354 | ROLANDO RUBIO RAMIREZ | URB QUINTAS DE DORADO | G 5 CALLE QUINA | | | DORADO | PR | 00646 | |
| 747712 | ROLANDO RUIZ HERRERA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 747713 | ROLANDO RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 747714 | ROLANDO RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 747715 | ROLANDO SANCHEZ GARCIA | URB RIO HONDO II | AK 28 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| 485355 | ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 485356 | ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485357 | ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 485358 | ROLANDO SANTANA TORRES | ADDRESS ON FILE | | | | | | |
| 485359 | ROLANDO SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | |
| 485360 | ROLANDO SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 747716 | ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 747717 | ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 485361 | ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 747718 | ROLANDO SANTIAGO GONZALEZ | URB GLENVIEW GARDENS | CALLE N 20 W 15 | | | PONCE | PR | 00732 |
| 849970 | ROLANDO SANTIAGO GONZALEZ | URB GLENVIEW GDNS | W15 CALLE N20 | | | PONCE | PR | 00730-1666 |
| 747719 | ROLANDO SANTOS CORUJO | RIO PIEDRAS HAIGHTS | 1675 CALLE RIMAC | | | SAN JUAN | PR | 00926 |
| 747720 | ROLANDO SEGARRA TIRADO | PO BOX 719 | | | | MARICAO | PR | 00606 |
| 747721 | ROLANDO SEPULVEDA GONZALEZ | HC 2 BOX 2000 | | | | JAYUYA | PR | 00664 |
| 485362 | ROLANDO SERRANO AYALA | ADDRESS ON FILE | | | | | | |
| 485363 | ROLANDO SILVA | ADDRESS ON FILE | | | | | | |
| 485364 | ROLANDO SILVA MARTI | ADDRESS ON FILE | | | | | | |
| 747722 | ROLANDO SILVA MELENDEZ | 71 AVE DE DIEGO | EDIF MONTERREY APT 2 A | | | SAN JUAN | PR | 00911 |
| 485365 | ROLANDO SOLER FELICIANO | ADDRESS ON FILE | | | | | | |
| 485366 | ROLANDO SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 485367 | ROLANDO SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 485368 | ROLANDO TEJADA RIVERA | ADDRESS ON FILE | | | | | | |
| 485369 | ROLANDO TIRADO | ADDRESS ON FILE | | | | | | |
| 485370 | ROLANDO TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 485371 | ROLANDO TORRES CASTRO | ADDRESS ON FILE | | | | | | |
| 485372 | ROLANDO TORRES COLON | ADDRESS ON FILE | | | | | | |
| 747723 | ROLANDO TORRES FLORES | RR 2 BOX 6346 | | | | CIDRA | PR | 00739 |
| 485373 | ROLANDO TORRES HADDOCK | ADDRESS ON FILE | | | | | | |
| 747724 | ROLANDO TORRES JORGE | P O BOX 13 | | | | CABO ROJO | PR | 00622 |
| 747725 | ROLANDO TORRES MORALES | P O BOX 769 | | | | BARCELONETA | PR | 00617 |
| 747726 | ROLANDO TORRES ROSA | URB COLLEGE PARK | 250 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 |
| 485374 | ROLANDO TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 747727 | ROLANDO TORRES TORRES | C/ LIRIOS B-21 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 747728 | ROLANDO TRINIDAD HERNANDEZ | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 485375 | ROLANDO VALENTIN BLAS | ADDRESS ON FILE | | | | | | |
| 747729 | ROLANDO VARGAS GARCIA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485376 | ROLANDO VARGAS NEGRON | ADDRESS ON FILE | | | | | | |
| 849971 | ROLANDO VAZQUEZ CRUZ | PO BOX 195625 | | | SAN JUAN | PR | 00919-5625 | |
| 485377 | ROLANDO VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 747730 | ROLANDO VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | BAYAMON | PR | 00956 | |
| 747731 | ROLANDO VAZQUEZ MEDINA | VICTORIA HEIGTHS | GG 5 CALLE 7 | | BAYAMON | PR | 00959 | |
| 485378 | ROLANDO VEGA ABREU | ADDRESS ON FILE | | | | | | |
| 747732 | ROLANDO VELEZ ACEVEDO | HC 1 BOX 4282 | | | LARES | PR | 00669 | |
| 485379 | ROLANDO VERA MERCADO | ADDRESS ON FILE | | | | | | |
| 747734 | ROLANDO W VALDES LINARES | 12-41 MAIN SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 747733 | ROLANDO W VALDES LINARES | PO BOX 40198 | | | SAN JUAN | PR | 00940 | |
| 485380 | ROLANDO X ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 747736 | ROLANDO X. VAZQUEZ CRUZ | PO BOX 4464 | | | SAN JUAN | PR | 00936 | |
| 747735 | ROLANDO X. VAZQUEZ CRUZ | URB ALTAMIRA | 570 CALLE AUSTRAL | | SAN JUAN | PR | 00920 | |
| 485381 | ROLANDO ZAMORA | ADDRESS ON FILE | | | | | | |
| 747737 | ROLANDY RUBERTE COLON | HC 9 BOX 1473 | | | PONCE | PR | 00731-9712 | |
| 485383 | ROLARADOX WESTERN PEDIATRIC SERVICES INC | CALLE POST 60 NORTE | OFICINA 208 | | MAYAGUEZ | PR | 00681 | |
| 485384 | ROLARADOX WESTERN PEDIATRICS SERVICES | PO BOX 366 | | | MAYAGUEZ | PR | 00681 | |
| 485385 | ROLAYNE M VOLPE | ADDRESS ON FILE | | | | | | |
| 747738 | ROLDAN A MEDINA NAZARIO | URB VILLA NEVARRA | 874 CALLE JUAN PE¨A REYES | | SAN JUAN | PR | 00924 | |
| 485387 | ROLDAN ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | |
| 485388 | ROLDAN ACEVEDO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 485389 | ROLDAN ADORNO, ANGEL | ADDRESS ON FILE | | | | | | |
| 485390 | ROLDAN AGOSTO, ERASMO | ADDRESS ON FILE | | | | | | |
| 485391 | ROLDAN AGOSTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 485392 | ROLDAN ALICEA, MARIA | ADDRESS ON FILE | | | | | | |
| 485393 | ROLDAN ALMEDA, MARGARITA R | ADDRESS ON FILE | | | | | | |
| 2205680 | Roldan Almeda, Myrna | ADDRESS ON FILE | | | | | | |
| 2209964 | Roldan Almeda, Myrna | ADDRESS ON FILE | | | | | | |
| 2205676 | Roldan Almeda, Myrna | ADDRESS ON FILE | | | | | | |
| 485395 | ROLDAN ALOMAR, PATRISHEA | ADDRESS ON FILE | | | | | | |
| 485396 | ROLDAN ALOMAR, PATRISHEA A | ADDRESS ON FILE | | | | | | |
| 485397 | ROLDAN ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 485386 | ROLDAN AMADOR LAW OFFICE, PSC | PO BOX 1015 | | | AGUADILLA | PR | 00605-1015 | |
| 485398 | ROLDAN AMBERT, LOURDES S. | ADDRESS ON FILE | | | | | | |
| 485399 | ROLDAN APONTE, EMILIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485400 | ROLDAN APONTE, GRACE | ADDRESS ON FILE | | | | | | | |
| 485401 | ROLDAN APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 485402 | ROLDAN APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 485403 | ROLDAN APONTE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 485404 | ROLDAN ARROYO, GLEN | ADDRESS ON FILE | | | | | | | |
| 1678818 | Roldan Arrufat, Maritza | ADDRESS ON FILE | | | | | | | |
| 1724320 | Roldan Arrufat, Maritza | ADDRESS ON FILE | | | | | | | |
| 485405 | ROLDAN ARRUFAT, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 819399 | ROLDAN ARRYFAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485407 | Roldán Arzuaga, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 485408 | ROLDAN AYALA, AYXA X | ADDRESS ON FILE | | | | | | | |
| 485409 | ROLDAN AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 485410 | ROLDAN BADILLO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 485411 | ROLDAN BADILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 485412 | ROLDAN BADILLO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 485413 | Roldan Barreto, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1534669 | ROLDAN BENITEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 485414 | ROLDAN BETANCOURT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 819400 | ROLDAN BLANCO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 485416 | ROLDAN BLAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 485417 | ROLDAN BRAVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 485418 | ROLDAN BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2115463 | Roldan Burgos, Fernando | ADDRESS ON FILE | | | | | | | |
| 485419 | ROLDAN BURGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1889558 | ROLDAN CABRERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2050533 | Roldan Cabrera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 485421 | ROLDAN CAEZ, LERNY Y | ADDRESS ON FILE | | | | | | | |
| 485422 | ROLDAN CAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 485423 | ROLDAN CALDERON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2119668 | ROLDAN CALUERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 485424 | ROLDAN CAMACHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 485425 | ROLDAN CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 485426 | ROLDAN CAMACHO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 485427 | ROLDAN CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 485428 | ROLDAN CAMARENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 485429 | ROLDAN CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485430 | ROLDAN CARRASQUILLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 485431 | ROLDAN CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 485432 | ROLDAN CASS, NEYLA | ADDRESS ON FILE | | | | | | | |
| 485433 | ROLDAN CASTILLO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 854838 | ROLDAN CASTILLO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 485434 | ROLDAN CASTRO, BELEN | ADDRESS ON FILE | | | | | | | |
| 485435 | ROLDAN CINTRON, PRISDALY | ADDRESS ON FILE | | | | | | | |
| 485436 | ROLDAN CINTRON, PRISMARIE | ADDRESS ON FILE | | | | | | | |
| 485437 | ROLDAN COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 854839 | ROLDAN COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 485438 | ROLDAN COLLAZO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 854840 | ROLDAN COLLAZO,LYMARIS | ADDRESS ON FILE | | | | | | | |
| 485439 | ROLDAN COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 819401 | ROLDAN COLON, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 485440 | ROLDAN COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 485441 | ROLDAN COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 307218 | ROLDAN COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 307218 | ROLDAN COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1259454 | ROLDAN CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 485442 | Roldan Concepcion, Jose R | ADDRESS ON FILE | | | | | | | |
| 485443 | ROLDAN CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 485444 | ROLDAN CONCEPCION, LAURA | ADDRESS ON FILE | | | | | | | |
| 485445 | ROLDAN CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| 485446 | ROLDAN CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| 819402 | ROLDAN CORA, DANA | ADDRESS ON FILE | | | | | | | |
| 485448 | ROLDAN CORA, DANA L | ADDRESS ON FILE | | | | | | | |
| 1784677 | Roldan Cora, Dana L. | ADDRESS ON FILE | | | | | | | |
| 485449 | ROLDAN CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 485450 | ROLDAN CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 485451 | ROLDAN CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485452 | ROLDAN CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485453 | ROLDAN CORTES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 485454 | ROLDAN CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 485455 | ROLDAN CORTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 485456 | ROLDAN CORTES, NOEL | ADDRESS ON FILE | | | | | | | |
| 485457 | ROLDAN COSME, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485458 | ROLDAN COSME, ROSA E. | ADDRESS ON FILE | | | | | | |
| 485459 | ROLDAN COSTAS, IRAIDA G | ADDRESS ON FILE | | | | | | |
| 1426358 | ROLDAN CRESPIN, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 485460 | ROLDAN CRESPO, JOSUE | ADDRESS ON FILE | | | | | | |
| 2159222 | Roldan Cruz, Bruno | ADDRESS ON FILE | | | | | | |
| 485461 | ROLDAN CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 485462 | ROLDAN CRUZ, IVAN | ADDRESS ON FILE | | | | | | |
| 485463 | ROLDAN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 485464 | ROLDAN CRUZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 485447 | ROLDAN CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 485466 | ROLDAN CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2090179 | Roldan Cuadrado, Cecilia | ADDRESS ON FILE | | | | | | |
| 1876661 | Roldan Cuadrado, Juana | ADDRESS ON FILE | | | | | | |
| 2117765 | Roldan Cuadrado, Juana | ADDRESS ON FILE | | | | | | |
| 1993585 | ROLDAN CUADRADO, JUANA | ADDRESS ON FILE | | | | | | |
| 254838 | ROLDAN CUADRADO, JUANA | ADDRESS ON FILE | | | | | | |
| 485467 | ROLDAN CUADRADO, JUANA | ADDRESS ON FILE | | | | | | |
| 1997521 | Roldan Cuadrado, Juana | ADDRESS ON FILE | | | | | | |
| 485468 | ROLDAN CUADRADO, JUSTO | ADDRESS ON FILE | | | | | | |
| 485469 | ROLDAN CUADRADO, MARIA | ADDRESS ON FILE | | | | | | |
| 2119916 | ROLDAN CUADRADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2117504 | Roldan Daumont, Sandra | ADDRESS ON FILE | | | | | | |
| 485470 | ROLDAN DAUMONT, SANDRA | ADDRESS ON FILE | | | | | | |
| 1891824 | Roldán Daumont, Sandra | ADDRESS ON FILE | | | | | | |
| 2104349 | Roldan Daumont, Sandra T. | ADDRESS ON FILE | | | | | | |
| 1775581 | Roldan Daumont, Wanda I | ADDRESS ON FILE | | | | | | |
| 485471 | ROLDAN DAUMONT, WANDA I | ADDRESS ON FILE | | | | | | |
| 485471 | ROLDAN DAUMONT, WANDA I | ADDRESS ON FILE | | | | | | |
| 1775581 | Roldan Daumont, Wanda I | ADDRESS ON FILE | | | | | | |
| 485472 | ROLDAN DAVILA, MIRIANGELA | ADDRESS ON FILE | | | | | | |
| 819404 | ROLDAN DAVILA, ROSALIE | ADDRESS ON FILE | | | | | | |
| 485473 | ROLDAN DAVILA, ROSALIE | ADDRESS ON FILE | | | | | | |
| 485474 | ROLDAN DE GARCIA, WANDA E | ADDRESS ON FILE | | | | | | |
| 1873761 | Roldan De Jesus, Iris Yolanda | ADDRESS ON FILE | | | | | | |
| 1914787 | ROLDAN DE JESUS, IRIS YOLANDA | ADDRESS ON FILE | | | | | | |
| 485475 | ROLDAN DE JESUS, MARINA | ADDRESS ON FILE | | | | | | |
| 485476 | ROLDAN DE LEON, ZULMARY | ADDRESS ON FILE | | | | | | |
| 485477 | ROLDAN DE MONZON, ANA ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 485478 | ROLDAN DELDAGO, KEISHA | ADDRESS ON FILE | | | | | |
| 485479 | ROLDAN DELGADO, CARMEN | ADDRESS ON FILE | | | | | |
| 485480 | ROLDAN DELGADO, JESSIKA | ADDRESS ON FILE | | | | | |
| 1738359 | Roldan Delgado, Jessika | ADDRESS ON FILE | | | | | |
| 485481 | ROLDAN DELGADO, JOSE | ADDRESS ON FILE | | | | | |
| 485482 | ROLDAN DELGADO, JOSE | ADDRESS ON FILE | | | | | |
| 485483 | Roldan Delgado, Juan | ADDRESS ON FILE | | | | | |
| 1834635 | Roldan Delgado, Juan | ADDRESS ON FILE | | | | | |
| 485484 | ROLDAN DELGADO, LUIS | ADDRESS ON FILE | | | | | |
| 2214122 | Roldan Delgado, Socorro | ADDRESS ON FILE | | | | | |
| 485485 | ROLDAN DEVELOPMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | CAGUAS | PR | 00727-4989 |
| 485486 | ROLDAN DIAZ, ARIEL | ADDRESS ON FILE | | | | | |
| 485487 | ROLDAN DIAZ, CARLOS D | ADDRESS ON FILE | | | | | |
| 485488 | ROLDAN DIAZ, ELSA | ADDRESS ON FILE | | | | | |
| 485489 | Roldan Diaz, Felix R | ADDRESS ON FILE | | | | | |
| 485490 | Roldan Diaz, Jaime J | ADDRESS ON FILE | | | | | |
| 485491 | ROLDAN DIAZ, QUETZY E | ADDRESS ON FILE | | | | | |
| 485492 | ROLDAN DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | |
| 485493 | ROLDAN DIAZ, YARITZA | ADDRESS ON FILE | | | | | |
| 485494 | ROLDAN DIAZ, YOMAIRA | ADDRESS ON FILE | | | | | |
| 485495 | ROLDAN DIAZ, YOMAYRA | ADDRESS ON FILE | | | | | |
| 485496 | ROLDAN DIEPPA, HECTOR | ADDRESS ON FILE | | | | | |
| 485497 | ROLDAN DONES, LUZ M | ADDRESS ON FILE | | | | | |
| 485498 | ROLDAN DONES, YARA | ADDRESS ON FILE | | | | | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | ADDRESS ON FILE | | | | | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | ADDRESS ON FILE | | | | | |
| 485500 | Roldan Estrada, William | ADDRESS ON FILE | | | | | |
| 485502 | Roldan Feliciano, Miguel A | ADDRESS ON FILE | | | | | |
| 485503 | ROLDAN FELIX, MARIA M | ADDRESS ON FILE | | | | | |
| 485504 | ROLDAN FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | |
| 485505 | ROLDAN FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 485506 | ROLDAN FERNANDEZ, SANDRA F | ADDRESS ON FILE | | | | | |
| 485507 | ROLDAN FIGEUROA, YADIEL | ADDRESS ON FILE | | | | | |
| 485508 | ROLDAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | |
| 485509 | ROLDAN FIGUEROA, EMILO | ADDRESS ON FILE | | | | | |
| 485510 | ROLDAN FIGUEROA, GLADYNES | ADDRESS ON FILE | | | | | |
| 485511 | ROLDAN FIGUEROA, JORGE | ADDRESS ON FILE | | | | | |
| 485512 | ROLDAN FIGUEROA, SYLVIA J | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485513 | ROLDAN FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 854841 | ROLDAN FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 819405 | ROLDAN FIGUEROA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 485514 | ROLDAN FIGUEROA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 485515 | ROLDAN FLECHA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 819406 | ROLDAN FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1964812 | Roldan Flores, Carmen E | ADDRESS ON FILE | | | | | | | |
| 485516 | ROLDAN FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 485517 | ROLDAN FLORES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 485518 | ROLDAN FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 819407 | ROLDAN FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 485519 | ROLDAN FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 485520 | ROLDAN FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 485521 | ROLDAN FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 597463 | ROLDAN FLORES, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 485522 | ROLDAN FLORES, YVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 485523 | ROLDAN FONSECA, MOISES | ADDRESS ON FILE | | | | | | | |
| 485524 | ROLDAN FONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 485525 | ROLDAN FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485526 | ROLDAN FONTANEZ, YAMILYS | ADDRESS ON FILE | | | | | | | |
| 1712645 | Roldan Fontanez, Yamilys | ADDRESS ON FILE | | | | | | | |
| 485527 | ROLDAN FRANQUI, DIANA | ADDRESS ON FILE | | | | | | | |
| 485528 | ROLDAN FUENTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 485529 | ROLDAN FUENTES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 485530 | ROLDAN FUENTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 485531 | ROLDAN GALVAN, ARELYS | ADDRESS ON FILE | | | | | | | |
| 485532 | ROLDAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485533 | ROLDAN GARCIA, ELIO | ADDRESS ON FILE | | | | | | | |
| 485535 | ROLDAN GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 485534 | Roldan Garcia, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1613728 | Roldan Garcia, Gabriel | ADDRESS ON FILE | | | | | | | |
| 819408 | ROLDAN GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 485536 | ROLDAN GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1457142 | ROLDAN GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 174153 | ROLDAN GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 485537 | ROLDAN GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 485538 | ROLDAN GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485539 | ROLDAN GARCIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 485540 | ROLDAN GARCIA, ONIX | ADDRESS ON FILE | | | | | | |
| 485541 | ROLDAN GARCIA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 819409 | ROLDAN GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 747739 | ROLDAN GAS | 59 URB ESTEVEZ | | | | AGUADILLA | PR | 00603 |
| 485542 | ROLDAN GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 485543 | ROLDAN GOMEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 485544 | ROLDAN GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 485545 | ROLDAN GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 485546 | ROLDAN GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 485547 | ROLDAN GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1259455 | ROLDAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 485548 | ROLDAN GONZALEZ, JORGE D | ADDRESS ON FILE | | | | | | |
| 485549 | ROLDAN GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 819411 | ROLDAN GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 485550 | ROLDAN GONZALEZ, RAPHAEL | ADDRESS ON FILE | | | | | | |
| 485551 | ROLDAN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 485552 | ROLDAN GUALDARRAMA, REINA | ADDRESS ON FILE | | | | | | |
| 485553 | ROLDAN GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 819412 | ROLDAN GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 485554 | ROLDAN HERNADEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 485555 | ROLDAN HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 819413 | ROLDAN HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 485556 | ROLDAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 485557 | ROLDAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 485558 | ROLDAN HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 485559 | ROLDAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 485560 | ROLDAN HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 485561 | ROLDAN HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1259456 | ROLDAN HILERIO, JOSE | ADDRESS ON FILE | | | | | | |
| 485562 | ROLDAN HILERIO, SASHA | ADDRESS ON FILE | | | | | | |
| 485563 | ROLDAN HIRALDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 485564 | ROLDAN HOYOS, CARLOS M | CALLE MONGOMERY #314 | SAN GERALDO | | | SAN JUAN | PR | 00926-3310 |
| 1391774 | ROLDAN HOYOS, CARLOS M | CALLE MONTGOMERY 314 | SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 623756 | ROLDAN HOYOS, CARLOS M | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 |
| 819414 | ROLDAN IRIZARRY, DILIANI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485565 | ROLDAN J MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 485566 | ROLDAN LEBRON, RAYMON D. | ADDRESS ON FILE | | | | | | | |
| 485567 | ROLDAN LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 485568 | ROLDAN LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 485569 | ROLDAN LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 485570 | ROLDAN LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 485571 | ROLDAN LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 485573 | ROLDAN LOPEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 485575 | ROLDAN LUCCA, ARGENIS MARCELL | ADDRESS ON FILE | | | | | | | |
| 485576 | ROLDAN LUGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 485577 | ROLDAN LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 819415 | ROLDAN LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 485578 | ROLDAN MALAVE, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 485579 | Roldan Maldonado, Argenis | ADDRESS ON FILE | | | | | | | |
| 485580 | ROLDAN MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 485581 | ROLDAN MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 819416 | ROLDAN MARCIAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 485582 | ROLDAN MARCIAL, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 485583 | ROLDAN MARQUEZ, IRAZEMA | ADDRESS ON FILE | | | | | | | |
| 485584 | ROLDAN MARQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 485585 | ROLDAN MARQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 485586 | ROLDAN MARQUEZ, TABITA | ADDRESS ON FILE | | | | | | | |
| 485587 | ROLDAN MARRERO, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 485588 | ROLDAN MARTINEZ | PO BOX 7125 | | | | CAGUAS | PR | 00726-7125 | |
| 485589 | ROLDAN MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 485590 | ROLDAN MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 485572 | Roldan Martinez, Ramon J | ADDRESS ON FILE | | | | | | | |
| 485591 | ROLDAN MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 819417 | ROLDAN MARTIR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 485592 | ROLDAN MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 485593 | ROLDAN MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 485594 | ROLDAN MATOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 485595 | ROLDAN MATOS, JAESMERYS | ADDRESS ON FILE | | | | | | | |
| 485596 | ROLDAN MATOS, JOMMER | ADDRESS ON FILE | | | | | | | |
| 485597 | Roldan Medina, Adaris L | ADDRESS ON FILE | | | | | | | |
| 1853321 | Roldan Medina, Adaris Lourdes | ADDRESS ON FILE | | | | | | | |
| 485598 | ROLDAN MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 485599 | ROLDAN MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 485600 | ROLDAN MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 819419 | ROLDAN MEDINA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 485602 | ROLDAN MEDINA, SUZETTE | ADDRESS ON FILE | | | | | | | | |
| 485603 | ROLDAN MEJIAS,CARLOS | ADDRESS ON FILE | | | | | | | | |
| 2155011 | Roldan Merado, Esther | ADDRESS ON FILE | | | | | | | | |
| 2149183 | Roldan Mercado, Esther | ADDRESS ON FILE | | | | | | | | |
| 485605 | ROLDAN MERCADO, JEAN | ADDRESS ON FILE | | | | | | | | |
| 485606 | ROLDAN MERCADO, SARA M | ADDRESS ON FILE | | | | | | | | |
| 485607 | Roldan Mercado, Sylvia O | ADDRESS ON FILE | | | | | | | | |
| 485608 | Roldan Miralla, Oscar | ADDRESS ON FILE | | | | | | | | |
| 485610 | ROLDAN MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 1748263 | ROLDAN MONTANEZ, MARISOL | PO BOX 8335 | | | | | HUMACAO | PR | 00792 | |
| 1747241 | Roldan Montanez, Marisol | PO Box 8335 | | | | | Humacoa | PR | 00792 | |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 1740170 | Roldan Montaqez, Marisol | ADDRESS ON FILE | | | | | | | | |
| 485612 | ROLDAN MORALES, ANA H | ADDRESS ON FILE | | | | | | | | |
| 1879189 | Roldan Morales, Carmen | ADDRESS ON FILE | | | | | | | | |
| 485613 | ROLDAN MORALES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 485614 | ROLDAN MORALES, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 819420 | ROLDAN MORALES, GRASHEMARY | ADDRESS ON FILE | | | | | | | | |
| 485615 | ROLDAN MORALES, GRASHEMARY | ADDRESS ON FILE | | | | | | | | |
| 485617 | ROLDAN MORALES, ROLANDO | HC 2 BOX 9440 | | | | | JUANA DIAZ | PR | 00795 | |
| 1968949 | Roldan Morales, Rolando | Hc-02 Box 9440 | | | | | Juana Diaz | PR | 00795 | |
| 1532903 | Roldan Morales, Victor | ADDRESS ON FILE | | | | | | | | |
| 485618 | ROLDAN MORALES, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 485619 | ROLDAN MORELL, DORIS N | ADDRESS ON FILE | | | | | | | | |
| 819421 | ROLDAN MORELL, DORIS N | ADDRESS ON FILE | | | | | | | | |
| 485621 | ROLDAN MUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 819422 | ROLDAN MUNIZ, DAMARILIS | ADDRESS ON FILE | | | | | | | | |
| 485622 | ROLDAN MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 485623 | ROLDAN MUNIZ, NAYDA E | ADDRESS ON FILE | | | | | | | | |
| 485624 | ROLDAN MUNOZ, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 1894759 | ROLDAN MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | | |
| 485625 | ROLDAN MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | | |
| 1894759 | ROLDAN MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | | |
| 485626 | ROLDAN MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 1994241 | ROLDAN MUNZON, ANA ROSA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1808959 | ROLDAN NIEVES, MARILYN | ADDRESS ON FILE | | | | | | |
| 485629 | ROLDAN NIEVES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 485630 | ROLDAN OCASIO, FELICITA | ADDRESS ON FILE | | | | | | |
| 485631 | Roldan Ocasio, Ramon | ADDRESS ON FILE | | | | | | |
| 485632 | ROLDAN OQUENDO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 485633 | ROLDAN OQUENDO, MARIA | ADDRESS ON FILE | | | | | | |
| 485634 | ROLDAN OQUENDO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 485635 | ROLDAN ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | |
| 819423 | ROLDAN ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 819424 | ROLDAN ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 485636 | ROLDAN ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 22904 | ROLDAN ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 485637 | ROLDAN ORTIZ, ANGELIZ | ADDRESS ON FILE | | | | | | |
| 485638 | ROLDAN ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 485639 | ROLDAN ORTIZ, BILLY | ADDRESS ON FILE | | | | | | |
| 485640 | ROLDAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 485641 | Roldan Ortiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 332490 | ROLDAN ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 485642 | Roldan Ortiz, Rolando J | ADDRESS ON FILE | | | | | | |
| 485643 | Roldan Ortiz, Zulma | ADDRESS ON FILE | | | | | | |
| 485644 | ROLDAN OTERO, ERIC | ADDRESS ON FILE | | | | | | |
| 485645 | ROLDAN PADILLA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 819425 | ROLDAN PADILLA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 485646 | ROLDAN PAGAN, HILDA I | ADDRESS ON FILE | | | | | | |
| 485647 | ROLDAN PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 819426 | ROLDAN PALMERO, ESTELA | ADDRESS ON FILE | | | | | | |
| 485648 | ROLDAN PALMERO, ESTELA M | ADDRESS ON FILE | | | | | | |
| 1782105 | Roldan Palmero, Estela M | ADDRESS ON FILE | | | | | | |
| 485649 | Roldan Pardo, Abraham | ADDRESS ON FILE | | | | | | |
| 1501708 | Roldan Perez, Ana E | ADDRESS ON FILE | | | | | | |
| 1501708 | Roldan Perez, Ana E | ADDRESS ON FILE | | | | | | |
| 485650 | ROLDAN PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 485651 | ROLDAN PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 819427 | ROLDAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 485652 | Roldan Perez, Luis M | ADDRESS ON FILE | | | | | | |
| 485653 | ROLDAN PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1901828 | Roldan Perez, Noelia | ADDRESS ON FILE | | | | | | |
| 1917605 | ROLDAN PEREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 1936238 | Roldan Perez, Noelia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485654 | ROLDAN PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 485655 | ROLDAN PEREZ, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 485656 | ROLDAN PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 485657 | ROLDAN PEREZ, YVONNE Y. | ADDRESS ON FILE | | | | | | | |
| 485658 | ROLDAN PINERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 485659 | ROLDAN PINTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 485660 | ROLDAN PLUMEY, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 485661 | ROLDAN POLANCO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 485662 | ROLDAN PONTE, ODALIS | ADDRESS ON FILE | | | | | | | |
| 747740 | ROLDAN PROMOTION | PO BOX 2606 | | | | JUNCOS | PR | 00777 | |
| 485663 | Roldan Quinones, Luis | ADDRESS ON FILE | | | | | | | |
| 2031146 | Roldan Quinones, Luis A. | ADDRESS ON FILE | | | | | | | |
| 485664 | ROLDAN QUINONES, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 1917080 | Roldan Quinones, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 819428 | ROLDAN QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 485665 | ROLDAN QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 485666 | ROLDAN QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 485667 | ROLDAN QUINTERO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 485668 | ROLDAN RAMIREZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 485669 | ROLDAN RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 819429 | ROLDAN RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 485670 | ROLDAN RAMOS, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 485671 | ROLDAN RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1962709 | Roldan Ramos, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1972246 | Roldan Ramos, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1866805 | ROLDAN RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 485672 | ROLDAN RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 485673 | ROLDAN RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 485674 | ROLDAN RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 485676 | ROLDAN RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 485675 | ROLDAN RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 485677 | ROLDAN RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 485678 | ROLDAN RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 485679 | ROLDAN RAMOS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 819430 | ROLDAN RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 485680 | ROLDAN RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 485681 | ROLDAN RAMOS, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 485682 | ROLDAN RAMOS, YARIROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819431 | ROLDAN REILLO, ALMA | ADDRESS ON FILE | | | | | | | |
| 485683 | ROLDAN REILLO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 485684 | ROLDAN REYES, ERNESMARIE | ADDRESS ON FILE | | | | | | | |
| 485685 | ROLDAN REYES, JANITH DEL | ADDRESS ON FILE | | | | | | | |
| 485686 | ROLDAN REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 819432 | ROLDAN REYES, YUBELIE | ADDRESS ON FILE | | | | | | | |
| 485688 | ROLDAN RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 485689 | Roldan Rios, Nestor | ADDRESS ON FILE | | | | | | | |
| 485690 | ROLDAN RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 485691 | ROLDAN RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 819433 | ROLDAN RIVERA, ABNER J | ADDRESS ON FILE | | | | | | | |
| 2161635 | Roldan Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 485692 | ROLDAN RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 485693 | ROLDAN RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 485694 | ROLDAN RIVERA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 485695 | ROLDAN RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 819434 | ROLDAN RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2073466 | Roldan Rivera, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2081986 | Roldan Rivera, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2076527 | Roldan Rivera, Elba I. | ADDRESS ON FILE | | | | | | | |
| 485696 | ROLDAN RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 485697 | ROLDAN RIVERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 2178906 | Roldan Rivera, Fransico | ADDRESS ON FILE | | | | | | | |
| 485698 | ROLDAN RIVERA, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 485699 | ROLDAN RIVERA, JEANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 485700 | ROLDAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485701 | ROLDAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485702 | ROLDAN RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 485703 | ROLDAN RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2171458 | Roldan Rivera, Lydia | ADDRESS ON FILE | | | | | | | |
| 485704 | ROLDAN RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 485705 | ROLDAN RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 485706 | ROLDAN RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 485707 | ROLDAN RIVERA, SUE A | ADDRESS ON FILE | | | | | | | |
| 485708 | Roldan Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 485709 | Roldan Rivera, Yamil | ADDRESS ON FILE | | | | | | | |
| 485710 | ROLDAN ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 819435 | ROLDAN ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 485711 | ROLDAN RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485712 | ROLDAN RODRIGUEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 485713 | ROLDAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | |
| 485715 | ROLDAN RODRIGUEZ, ESMERALDO | ADDRESS ON FILE | | | | | | |
| 485716 | ROLDAN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 485718 | ROLDAN RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 485719 | ROLDAN RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 485720 | ROLDAN RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 485721 | ROLDAN RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 485722 | ROLDAN RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 485723 | ROLDAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 485724 | ROLDAN RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2003340 | ROLDAN RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 819436 | ROLDAN RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 485725 | Roldan Rodriguez, Nestor E | ADDRESS ON FILE | | | | | | |
| 485726 | ROLDAN RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 485727 | ROLDAN RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 485728 | ROLDAN ROHENA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 819437 | ROLDAN ROHENA, LUZ | ADDRESS ON FILE | | | | | | |
| 485729 | ROLDAN ROHENA, LUZ E | ADDRESS ON FILE | | | | | | |
| 485730 | ROLDAN ROMAN, JORGE | ADDRESS ON FILE | | | | | | |
| 485731 | ROLDAN ROSA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 485732 | ROLDAN ROSA, CAROL | ADDRESS ON FILE | | | | | | |
| 485733 | ROLDAN ROSADO, LUIS O | ADDRESS ON FILE | | | | | | |
| 485734 | Roldan Rosado, Luis O. | ADDRESS ON FILE | | | | | | |
| 819438 | ROLDAN ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 485735 | ROLDAN ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | |
| 485736 | Roldan Rosario, Juan | ADDRESS ON FILE | | | | | | |
| 485737 | ROLDAN ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 485738 | ROLDAN ROSARIO, NORMA | ADDRESS ON FILE | | | | | | |
| 485739 | ROLDAN RUIZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 485740 | ROLDAN SALDANA, LESLIE | ADDRESS ON FILE | | | | | | |
| 485741 | ROLDAN SALDANA, WANDA | ADDRESS ON FILE | | | | | | |
| 485742 | ROLDAN SANABRIA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 485743 | ROLDAN SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 485744 | ROLDAN SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485746 | Roldan Sanes, Pedro C | ADDRESS ON FILE | | | | | | |
| 1523094 | Roldan Sanes, Vicente | ADDRESS ON FILE | | | | | | |
| 1541199 | ROLDÁN SANES, VICENTE | ADDRESS ON FILE | | | | | | |
| 485747 | ROLDAN SANTANA, EMILIO | ADDRESS ON FILE | | | | | | |
| 485748 | Roldan Santiago, Brenda Lee | ADDRESS ON FILE | | | | | | |
| 819440 | ROLDAN SANTIAGO, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 819441 | ROLDAN SANTIAGO, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 819442 | ROLDAN SANTIAGO, KATHIA Y | ADDRESS ON FILE | | | | | | |
| 485751 | ROLDAN SANTIAGO, LISMAR S | ADDRESS ON FILE | | | | | | |
| 485752 | ROLDAN SANTIAGO, LYDIVETTE | ADDRESS ON FILE | | | | | | |
| 485753 | Roldan Santiago, Yimarlyn | ADDRESS ON FILE | | | | | | |
| 485754 | ROLDAN SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 485755 | ROLDAN SANYET, LUCIA | ADDRESS ON FILE | | | | | | |
| 819443 | ROLDAN SERRANO, AMADIS | ADDRESS ON FILE | | | | | | |
| 485756 | ROLDAN SERRANO, AMADIS | ADDRESS ON FILE | | | | | | |
| 485757 | Roldan Serrano, Carmen A | ADDRESS ON FILE | | | | | | |
| 1780429 | Roldán Serrano, Carmen A. | ADDRESS ON FILE | | | | | | |
| 485758 | Roldan Serrano, Emilio | ADDRESS ON FILE | | | | | | |
| 485759 | ROLDAN SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 485760 | ROLDAN SERRANO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 485761 | ROLDAN SESE, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 485762 | ROLDAN SIERRA, GLARISBEL | ADDRESS ON FILE | | | | | | |
| 485763 | ROLDAN SIERRA, ZUHEILLY | ADDRESS ON FILE | | | | | | |
| 485764 | ROLDAN SILVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 485765 | ROLDAN SOLTREN, GISELL | ADDRESS ON FILE | | | | | | |
| 485766 | ROLDAN SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 485767 | ROLDAN SOTO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 485768 | ROLDAN SOTOMAYOR, LUZ | ADDRESS ON FILE | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | ADDRESS ON FILE | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | ADDRESS ON FILE | | | | | | |
| 485769 | ROLDAN SUAREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 819444 | ROLDAN TAPIA, NYDIA | ADDRESS ON FILE | | | | | | |
| 819445 | ROLDAN TAVAREZ, BENNY | ADDRESS ON FILE | | | | | | |
| 485770 | ROLDAN TAVAREZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 485771 | ROLDAN TAVAREZ, SORIMAR | ADDRESS ON FILE | | | | | | |
| 485772 | ROLDAN TIRADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 485773 | ROLDAN TIRADO, JOSE G | ADDRESS ON FILE | | | | | | |
| 1421645 | ROLDÁN TOLEDO, AIDA L. | José J. Nazario de la Rosa | Abogado | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421645 | ROLDÁN TOLEDO, AIDA L. | JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. | 867 URB. SANTA RITA | | SAN JUAN | PR | 00925-2412 |
| 485774 | ROLDÁN TOLEDO, AIDA L. | LCDO. JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. 867 URB. SANTA RITA | | | SAN JUAN | PR | 00925-2412 |
| 485775 | ROLDAN TORRES MARGARITA | ADDRESS ON FILE | | | | | | |
| 485776 | ROLDAN TORRES, MARLENE | ADDRESS ON FILE | | | | | | |
| 485777 | ROLDAN TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 485778 | ROLDAN TORRES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 485779 | ROLDAN TORRES, YELIXZA | ADDRESS ON FILE | | | | | | |
| 485780 | ROLDAN TRINIDAD, CARMEN I | ADDRESS ON FILE | | | | | | |
| 485781 | ROLDAN TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | |
| 485782 | ROLDAN TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | |
| 485783 | Roldan Trinidad, Maria T. | ADDRESS ON FILE | | | | | | |
| 1937418 | Roldan Trinidad, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 485784 | ROLDAN TRUCKING | SECT PLAYITA | 146 AVE HOSTOS | | | PONCE | PR | 00716 8047 |
| 485785 | ROLDAN UBINAS, SANTO I | ADDRESS ON FILE | | | | | | |
| 485786 | ROLDAN URBINA, LUIS | ADDRESS ON FILE | | | | | | |
| 819446 | ROLDAN VALENTIN, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 485787 | ROLDAN VALENTIN, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 485789 | ROLDAN VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 485790 | ROLDAN VALENTIN, YADIRA | ADDRESS ON FILE | | | | | | |
| 485791 | ROLDAN VALLE, IVAN | ADDRESS ON FILE | | | | | | |
| 485792 | ROLDAN VALLE, MINERVA | ADDRESS ON FILE | | | | | | |
| 485793 | ROLDAN VARGA, NESTOR | ADDRESS ON FILE | | | | | | |
| 485794 | ROLDAN VARGAS, NESTOR | ADDRESS ON FILE | | | | | | |
| 849972 | ROLDAN VAZQUEZ LUZ E. | PO BOX 459 | | | | AGUADILLA | PR | 00605 |
| 485795 | ROLDAN VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2039759 | Roldan Vazquez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 2044823 | Roldan Vazquez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 485796 | ROLDAN VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 819447 | ROLDAN VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 2103581 | ROLDAN VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 485797 | Roldan Vazquez, Daniel | ADDRESS ON FILE | | | | | | |
| 1806085 | ROLDAN VAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 1985450 | Roldan Vazquez, Hernan | ADDRESS ON FILE | | | | | | |
| 1982559 | Roldan Vazquez, Iris | ADDRESS ON FILE | | | | | | |
| 2007464 | Roldan Vazquez, Iris | ADDRESS ON FILE | | | | | | |
| 485798 | ROLDAN VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485799 | ROLDAN VAZQUEZ, LOPE | ADDRESS ON FILE | | | | | | | |
| 485800 | ROLDAN VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1781692 | Roldan Vazquez, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 485801 | Roldan Vazquez, Norma | ADDRESS ON FILE | | | | | | | |
| 1948317 | Roldan Vazquez, Norma I | ADDRESS ON FILE | | | | | | | |
| 1948317 | Roldan Vazquez, Norma I | ADDRESS ON FILE | | | | | | | |
| 485802 | ROLDAN VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2052573 | Roldan Vega, Wanda | ADDRESS ON FILE | | | | | | | |
| 485803 | ROLDAN VEGA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 485804 | ROLDAN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 819448 | ROLDAN VELAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 485805 | ROLDAN VELAZQUEZ, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 485806 | ROLDAN VELILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 485807 | ROLDAN VELILLA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 485808 | ROLDAN VELILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 485809 | ROLDAN VENACIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 819449 | ROLDAN VENACIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 485810 | Roldan Venancio, Efrain | ADDRESS ON FILE | | | | | | | |
| 1949137 | Roldan Venancio, Matilde | ADDRESS ON FILE | | | | | | | |
| 485811 | ROLDAN VENANCIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1820716 | Roldan Venancio, Orlando | ADDRESS ON FILE | | | | | | | |
| 819450 | ROLDAN VICENTE, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 485813 | ROLDAN VICENTE, WANDA D. | ADDRESS ON FILE | | | | | | | |
| 485814 | ROLDAN VICENTE, WANDA D. | ADDRESS ON FILE | | | | | | | |
| 485815 | ROLDAN VIERA, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 819451 | ROLDAN VILLEGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 485817 | ROLDAN VIVES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 485816 | Roldan Vives, Lymari | ADDRESS ON FILE | | | | | | | |
| 819452 | ROLDAN VIVES, MARIE | ADDRESS ON FILE | | | | | | | |
| 485818 | ROLDAN VIVES, MARIE L | ADDRESS ON FILE | | | | | | | |
| 819453 | ROLDAN VIVES, MARIE L. | ADDRESS ON FILE | | | | | | | |
| 485819 | ROLDAN Y NAVEDO LAW OFFICE PSC | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 485820 | ROLDAN ZAPATA, SOL D. | ADDRESS ON FILE | | | | | | | |
| 485821 | ROLDAN ZAYAS, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 485822 | ROLDAN ZENO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 485823 | ROLDAN, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 1985172 | Roldan, Axel Alicea | Calle Sauce C-16 | | | | San Lorenzo | PR | 00754 | |
| 1641928 | Roldán, Diana I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485824 | ROLDAN, IRIS YOLANDA | ADDRESS ON FILE | | | | | | |
| 485825 | ROLDAN, LEANDRO | ADDRESS ON FILE | | | | | | |
| 485826 | ROLDAN, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 485827 | ROLDAN, MARIA L | ADDRESS ON FILE | | | | | | |
| 1546156 | Roldan, Miguel | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 |
| 1421646 | ROLDAN, MIGUEL | SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 |
| 1560776 | Roldan, Ricardo Ramos | ADDRESS ON FILE | | | | | | |
| 2191157 | Roldan, Salvador Velazquez | ADDRESS ON FILE | | | | | | |
| 1674703 | Roldan, Teresita Munoz | ADDRESS ON FILE | | | | | | |
| 1660064 | Roldan, Wilda Alfonso | ADDRESS ON FILE | | | | | | |
| 485828 | ROLDAN,LUIS A | ADDRESS ON FILE | | | | | | |
| 485829 | ROLDAN,RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 2103636 | ROLDAN-CUADRADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 485830 | ROLDANM MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 485831 | ROLDON GRANIELA, JUAN | ADDRESS ON FILE | | | | | | |
| 485832 | ROLDOS BAYRON, SANTOS | ADDRESS ON FILE | | | | | | |
| 485833 | ROLDOS MATOS, AKBY | ADDRESS ON FILE | | | | | | |
| 485834 | ROLDOS MATOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 485835 | ROLDOS RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 485836 | ROLDOS SEPULVEDA, ELENA | ADDRESS ON FILE | | | | | | |
| 485837 | ROLEI ELECTRICA LLC | CIUDAD UNIVERSITARIA | D 13 CALLE AA | | | TRUJILLO ALTO | PR | 00976 |
| 485838 | ROLENA COTTO, MELANY | ADDRESS ON FILE | | | | | | |
| 485839 | ROLENSON WERDEBAUGH, IVA | ADDRESS ON FILE | | | | | | |
| 747741 | ROLF JENSEN & ASSOCIATES | ADDRESS ON FILE | | | | | | |
| 485840 | ROLFFOT DIGITAL CORP | CALLE SUR 109 | URB BAHIA CATANO | | | CATANO | PR | 00962 |
| 849973 | ROLIANNIE WOOD DESIGNS | CALLE MAGDALA #5 | | | | AIBONITO | PR | 00705 |
| 485841 | ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676-4166 |
| 485842 | ROLKE, WOLFGANG | ADDRESS ON FILE | | | | | | |
| 485843 | ROLL CALL | 1255 22nd ST. NW SUITE 700 | | | | WASHINGTON | DC | 20037 |
| 747742 | ROLL CALL | 50 F STREET NW 7TH FLOOR | | | | WASHINGTON | DC | 20001 |
| 849974 | ROLL FLEX | PO BOX 730 | | | | CABO ROJO | PR | 00623 |
| 485844 | ROLLAND CONTRACTORS | P O BOX 20000 PMB 151 | | | | CANOVANAS | PR | 00729 |
| 485845 | ROLLAND REYES, ANABELLE | ADDRESS ON FILE | | | | | | |
| 485846 | ROLLAND SAEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 485847 | ROLLAND SAEZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 1639881 | Rolland, Anabelle | ADDRESS ON FILE | | | | | | |
| 485848 | ROLLIE O TORRES TIRADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1434274 | Rollin, Steven L | ADDRESS ON FILE | | | | | | |
| 485849 | ROLLING DOORS 2010 | 3118 URB ISLAZUL | | | | ISABELA | PR | 00662 |
| 747744 | ROLLING HUDING HALL OF FLORIDA | 123 E NORTH WATER ST | | | | CHICAGO | IL | 60611 |
| 485850 | ROLLINS TOLEDO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 485851 | ROLLINS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 485852 | ROLLOCKS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 819454 | ROLLOCKS RIVERA, RAYMOND R | ADDRESS ON FILE | | | | | | |
| 485853 | ROLLUP CONSULTING CORP | PO BOX 9020878 | | | | SAN JUAN | PR | 00902 |
| 747745 | ROLODEX DE P.R. | P.O. BOX 1501 | | | | MOCA | PR | 00676-1501 |
| 485854 | ROLON ACEVEDO, EMMANUELLE | ADDRESS ON FILE | | | | | | |
| 485855 | ROLON ADORNO, AIDYL | ADDRESS ON FILE | | | | | | |
| 485856 | ROLON ADORNO, DAFNE | ADDRESS ON FILE | | | | | | |
| 485857 | ROLON ALBINO, IRIS A | ADDRESS ON FILE | | | | | | |
| 485858 | ROLON ALBINO, RAQUEL A | ADDRESS ON FILE | | | | | | |
| 485859 | ROLON ALEJANDRO, NESYALI | ADDRESS ON FILE | | | | | | |
| 1825306 | Rolon Alicea, Benedicta | ADDRESS ON FILE | | | | | | |
| 1918218 | Rolon Alicea, Benedicta | ADDRESS ON FILE | | | | | | |
| 485860 | ROLON ALICEA, JAIME | ADDRESS ON FILE | | | | | | |
| 485861 | ROLON ALICEA, NOEL | ADDRESS ON FILE | | | | | | |
| 819456 | ROLON ALINDATO, ANJELICA M | ADDRESS ON FILE | | | | | | |
| 485862 | ROLON ALMESTICA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 485863 | ROLON ALMESTICA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 485864 | ROLON ALVARADO MD, DUBAL | ADDRESS ON FILE | | | | | | |
| 485865 | ROLON ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 485866 | ROLON ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 485867 | ROLON ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | |
| 819457 | ROLON ALVAREZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 485868 | ROLON ALVAREZ, DENISSE D | ADDRESS ON FILE | | | | | | |
| 485869 | ROLON ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 485870 | Rolon Alvelo, Alvin | ADDRESS ON FILE | | | | | | |
| 485871 | ROLON ALVELO, FRANKIE G. | ADDRESS ON FILE | | | | | | |
| 485872 | ROLON ALVELO, FRANKIE G. | ADDRESS ON FILE | | | | | | |
| 819458 | ROLON AMARAL, ANA I | ADDRESS ON FILE | | | | | | |
| 485873 | ROLON AMARAL, ANA I | ADDRESS ON FILE | | | | | | |
| 485874 | ROLON ANAYA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 485875 | ROLON ANDINO, JOCELYN | ADDRESS ON FILE | | | | | | |
| 819459 | ROLON APONTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 819460 | ROLON APONTE, BRENDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485876 | ROLON APONTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 485877 | ROLON ARROYO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 485878 | ROLON AVILES, YOSAEL | ADDRESS ON FILE | | | | | | |
| 819461 | ROLON AYALA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 485879 | ROLON AYALA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 485880 | ROLON AYALA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 485882 | ROLON AYALA, ILEANA | ADDRESS ON FILE | | | | | | |
| 485883 | ROLON AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 485884 | ROLON AYALA, MELISA | ADDRESS ON FILE | | | | | | |
| 485885 | ROLON BARADO, NORMA J | ADDRESS ON FILE | | | | | | |
| 485886 | ROLON BELTRAN, YARITZA | ADDRESS ON FILE | | | | | | |
| 485887 | ROLON BELTRAN, YOELIA | ADDRESS ON FILE | | | | | | |
| 2041829 | Rolon Beltran, Yoelia | ADDRESS ON FILE | | | | | | |
| 485888 | ROLON BENITEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 1611564 | ROLON BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 485889 | ROLON BERRIOS, VICTOR A | ADDRESS ON FILE | | | | | | |
| 485890 | ROLON BONILLA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 819463 | ROLON BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 485892 | ROLON BORRERO, NESTOR | ADDRESS ON FILE | | | | | | |
| 485893 | ROLON BORRERO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 485894 | ROLON BORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 485895 | ROLON BORRES, NITZA Y | ADDRESS ON FILE | | | | | | |
| 485896 | ROLON BRITO, JOSE | ADDRESS ON FILE | | | | | | |
| 485897 | ROLON BRITO, JOSE A | ADDRESS ON FILE | | | | | | |
| 819464 | ROLON BRITO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 485898 | ROLON BURGOS, MAYDA | ADDRESS ON FILE | | | | | | |
| 819465 | ROLON CABRERA, OLGA E | ADDRESS ON FILE | | | | | | |
| 485899 | ROLON CABRERA, OLGA E. | ADDRESS ON FILE | | | | | | |
| 819466 | ROLON CAMACHO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 485900 | ROLON CAMACHO, SHIRLEY M | ADDRESS ON FILE | | | | | | |
| 2023569 | Rolon Canino, Rosa M | ADDRESS ON FILE | | | | | | |
| 485901 | ROLON CANINO, ROSA M | ADDRESS ON FILE | | | | | | |
| 485902 | ROLON CARTAGENA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 485903 | ROLON CARTAGENA, BETTY | ADDRESS ON FILE | | | | | | |
| 485904 | ROLON CARTAGENA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 485905 | ROLON CARTAGENA, JESUS M | ADDRESS ON FILE | | | | | | |
| 485906 | ROLON CARTAGENA, LUZ N | ADDRESS ON FILE | | | | | | |
| 2176783 | ROLON CASANOVA, EDWIN | P.O. BOX 4308 | BO. PALMAREJO | | | Corozal | PR | 00783 | |
| 485907 | ROLON CASTILLO, MARIA DEL C. | AVE. SAN PATRICIO | COND. EL JARDIN PH-C | | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 485908 | ROLON CASTILLO, MARIELLYS | ADDRESS ON FILE | | | | | | |
| 1799850 | ROLON CASTILLO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1698275 | Rolon Castillo, Orlando | ADDRESS ON FILE | | | | | | |
| 485909 | ROLON CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 485910 | ROLON CHINEA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 485911 | ROLON CHINEA, MELISSA | ADDRESS ON FILE | | | | | | |
| 485912 | ROLON CHINEA, TERESITA | ADDRESS ON FILE | | | | | | |
| 485913 | ROLON COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | |
| 485914 | ROLON COLLAZO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 485915 | ROLON COLON, ALEIRA | ADDRESS ON FILE | | | | | | |
| 485916 | ROLON COLON, ALEIRA N | ADDRESS ON FILE | | | | | | |
| 485918 | ROLON COLON, BERTIN | ADDRESS ON FILE | | | | | | |
| 485919 | ROLON COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 485920 | ROLON COLON, GILDA | ADDRESS ON FILE | | | | | | |
| 485921 | Rolon Colon, Heriberto | ADDRESS ON FILE | | | | | | |
| 485922 | ROLON COLON, JANNISE M | ADDRESS ON FILE | | | | | | |
| 485923 | ROLON COLON, JESUS | ADDRESS ON FILE | | | | | | |
| 485924 | ROLON COLON, JESUS E. | ADDRESS ON FILE | | | | | | |
| 485925 | ROLON COLON, LAURA | ADDRESS ON FILE | | | | | | |
| 485926 | ROLON COLON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 485927 | ROLON COLON, MARCOS | PO BOX 370408 | | | | CAYEY | PR | 00737 |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 485928 | ROLON COLON, MYRNA R | ADDRESS ON FILE | | | | | | |
| 485929 | ROLON COLON, SAUL | ADDRESS ON FILE | | | | | | |
| 485930 | ROLON CORDERO, AIDA | ADDRESS ON FILE | | | | | | |
| 485931 | ROLON COSME, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2072782 | Rolon Cosme, Francisca | ADDRESS ON FILE | | | | | | |
| 485932 | ROLON COSME, GRACE | ADDRESS ON FILE | | | | | | |
| 485933 | ROLON COSME, GRACE M | ADDRESS ON FILE | | | | | | |
| 819467 | ROLON COSME, SHEILA | ADDRESS ON FILE | | | | | | |
| 485934 | ROLON CRESPO, AYSHA | ADDRESS ON FILE | | | | | | |
| 485935 | ROLON CRESPO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 485937 | ROLON CRUZ, LIZBETH V. | ADDRESS ON FILE | | | | | | |
| 819468 | ROLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 485938 | ROLON CRUZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2234453 | Rolon Cruz, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 485939 | ROLON CRUZ, NANCY | ADDRESS ON FILE | | | | | | |
| 485940 | ROLON CRUZ, NITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485941 | ROLON CRUZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 485942 | ROLON CRUZ, ZULMA J | ADDRESS ON FILE | | | | | | |
| 819469 | ROLON CRUZADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 485944 | ROLON CUEVAS, KARLA | ADDRESS ON FILE | | | | | | |
| 819470 | ROLON DAVILA, JEAN C | ADDRESS ON FILE | | | | | | |
| 485945 | ROLON DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 485946 | ROLON DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 819471 | ROLON DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 485947 | ROLON DE JESUS, ELY G | ADDRESS ON FILE | | | | | | |
| 1982682 | ROLON DE JESUS, ELY GINETTE | ADDRESS ON FILE | | | | | | |
| 1982682 | ROLON DE JESUS, ELY GINETTE | ADDRESS ON FILE | | | | | | |
| 485948 | ROLON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 819472 | ROLON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 2066091 | Rolon De Jesus, Maria F | ADDRESS ON FILE | | | | | | |
| 485949 | ROLON DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | |
| 2002083 | ROLON DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | |
| 485950 | ROLON DE LEON, KERRY | ADDRESS ON FILE | | | | | | |
| 485951 | ROLON DE MEJIAS, MARIA V | ADDRESS ON FILE | | | | | | |
| 485952 | ROLON DELGADO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 485953 | ROLON DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 485954 | ROLON DELGADO, JUAN R | ADDRESS ON FILE | | | | | | |
| 1259457 | ROLON DELGADO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 485955 | ROLON DELGADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 485956 | ROLON DIAZ, EVA L. | ADDRESS ON FILE | | | | | | |
| 485957 | ROLON DIAZ, JACEMARIE | ADDRESS ON FILE | | | | | | |
| 485958 | ROLON DIAZ, JANICE | ADDRESS ON FILE | | | | | | |
| 485959 | ROLON DIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 485960 | ROLON DIAZ, SABY | ADDRESS ON FILE | | | | | | |
| 485961 | Rolon Diaz, Sheila | ADDRESS ON FILE | | | | | | |
| 485962 | Rolon Diaz, Yeliska | ADDRESS ON FILE | | | | | | |
| 485963 | ROLON DUPREY, MILTON A | ADDRESS ON FILE | | | | | | |
| 485964 | ROLON DURAN, JOSE O. | ADDRESS ON FILE | | | | | | |
| 485965 | ROLON DURAN, LIZA | ADDRESS ON FILE | | | | | | |
| 819473 | ROLON ESCOBAR, ADILIA | ADDRESS ON FILE | | | | | | |
| 485966 | ROLON ESCOBAR, ADILIA G | ADDRESS ON FILE | | | | | | |
| 819474 | ROLON ESCOBAR, ADILIA G | ADDRESS ON FILE | | | | | | |
| 485967 | ROLON ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | |
| 485968 | ROLON FALERO, LEYDA | ADDRESS ON FILE | | | | | | |
| 485969 | ROLON FELICIANO, IRMA N. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485970 | ROLON FERNANDEZ, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 819475 | ROLON FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 485971 | ROLON FIGUEROA, MARGIE | ADDRESS ON FILE | | | | | | |
| 485972 | ROLON FIGUEROA, MARGIE | ADDRESS ON FILE | | | | | | |
| 485973 | ROLON FONSECA, NELIDA | ADDRESS ON FILE | | | | | | |
| 485974 | ROLON FONTANEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 485975 | ROLON FUENTES, MARIMEL | ADDRESS ON FILE | | | | | | |
| 819476 | ROLON FUENTES, MARIMEL | ADDRESS ON FILE | | | | | | |
| 485976 | ROLON FUENTES, WALBERTO | ADDRESS ON FILE | | | | | | |
| 485977 | ROLON GARCIA, ALBA | ADDRESS ON FILE | | | | | | |
| 819477 | ROLON GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 485979 | ROLON GARCIA, AUREA V | ADDRESS ON FILE | | | | | | |
| 485980 | ROLON GARCIA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1973552 | Rolon Garcia, Jose L. | ADDRESS ON FILE | | | | | | |
| 485981 | ROLON GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 485982 | ROLON GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 485983 | ROLON GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 854842 | ROLON GARCIA, MARIA S. | ADDRESS ON FILE | | | | | | |
| 485984 | ROLON GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 485985 | ROLON GARCIA, REINA I | ADDRESS ON FILE | | | | | | |
| 485986 | ROLON GARCIA, SONIA I. | ADDRESS ON FILE | | | | | | |
| 819478 | ROLON GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 485987 | ROLON GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 485988 | ROLON GEIGEL, JOSE F. | ADDRESS ON FILE | | | | | | |
| 485917 | ROLON GEIGEL, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 485936 | ROLON GEIGEL, RUTH | ADDRESS ON FILE | | | | | | |
| 485989 | ROLON GINES, LILIBETH | ADDRESS ON FILE | | | | | | |
| 485990 | ROLON GINES, LILIBETH | ADDRESS ON FILE | | | | | | |
| 485991 | ROLON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 485992 | ROLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 485993 | ROLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 485994 | ROLON GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 485995 | ROLON GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 485996 | ROLON GONZALEZ, JAYMARIE | ADDRESS ON FILE | | | | | | |
| 485997 | ROLON GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 485998 | ROLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 485999 | ROLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 486000 | Rolon Gonzalez, Luis E | ADDRESS ON FILE | | | | | | |
| 486001 | ROLON GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486002 | ROLON GONZALEZ, NERIEL | ADDRESS ON FILE | | | | | | |
| 486003 | ROLON GRAU, ANA B. | ADDRESS ON FILE | | | | | | |
| 1460606 | ROLON GUAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 486004 | ROLON GUERRA, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 486005 | ROLON GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 486007 | ROLON GUZMAN, MONALISA | ADDRESS ON FILE | | | | | | |
| 486008 | ROLON GUZMAN, MONALISA | ADDRESS ON FILE | | | | | | |
| 486009 | ROLON HENRIQUE, LEILA | ADDRESS ON FILE | | | | | | |
| 854843 | ROLÓN HENRIQUE, LEILA | ADDRESS ON FILE | | | | | | |
| 486010 | ROLON HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 819479 | ROLON HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 486011 | Rolon Hernandez, Javier | ADDRESS ON FILE | | | | | | |
| 486012 | ROLON HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 486013 | ROLON HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 486014 | ROLON HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 486015 | ROLON HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 819480 | ROLON HERNANDEZ, SYLMA | ADDRESS ON FILE | | | | | | |
| 486016 | ROLON HERNANDEZ, SYLMA A | ADDRESS ON FILE | | | | | | |
| 486017 | ROLON HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 486018 | ROLON HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 486019 | ROLON HERNANDEZ, YERIKA | ADDRESS ON FILE | | | | | | |
| 486020 | ROLON IRAOLA, SONIA | ADDRESS ON FILE | | | | | | |
| 486021 | ROLON IRIZARRY, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2066644 | Rolon Irizarry, Carmen L. | ADDRESS ON FILE | | | | | | |
| 486022 | ROLON JACKSON, DIANNE | ADDRESS ON FILE | | | | | | |
| 486023 | ROLON JOSE, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 486024 | ROLON LA SANTA, ARLENE | ADDRESS ON FILE | | | | | | |
| 486006 | ROLON LABORDE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 486025 | ROLON LAPORTE, JESUS | ADDRESS ON FILE | | | | | | |
| 1422599 | ROLON LOPEZ, ALFREDO Y OTROS | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING SOUTH TOWER | SUITE 305 329 ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 00918-1476 |
| 486026 | ROLON LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1628532 | Rolon Lopez, Cynthia | ADDRESS ON FILE | | | | | | |
| 1628532 | Rolon Lopez, Cynthia | ADDRESS ON FILE | | | | | | |
| 486027 | ROLON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 486028 | ROLON LOPEZ, HERMINELLY | ADDRESS ON FILE | | | | | | |
| 486029 | ROLON LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 486030 | ROLON LOPEZ, JOSIAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486031 | ROLON LOZADA, ANABEL | ADDRESS ON FILE | | | | | | |
| 486032 | ROLON LOZADA, HECTOR | ADDRESS ON FILE | | | | | | |
| 486033 | ROLON LOZADA, SARA E | ADDRESS ON FILE | | | | | | |
| 819481 | ROLON LOZADA, ZORIAN | ADDRESS ON FILE | | | | | | |
| 486034 | ROLON LOZADA, ZORIBET | ADDRESS ON FILE | | | | | | |
| 486035 | ROLON LOZANO, ALICIA | ADDRESS ON FILE | | | | | | |
| 819482 | ROLON LOZANO, ALICIA | ADDRESS ON FILE | | | | | | |
| 1601763 | Rolon Lozano, Alicia | ADDRESS ON FILE | | | | | | |
| 1726858 | Rolón Lozano, Alicia | ADDRESS ON FILE | | | | | | |
| 486036 | ROLON LOZANO, INES DEL C | ADDRESS ON FILE | | | | | | |
| 1743436 | Rolon Lozano, Ines Del C. | ADDRESS ON FILE | | | | | | |
| 1727602 | Rolón Lozano, Inés Del C. | ADDRESS ON FILE | | | | | | |
| 819483 | ROLON LOZANO, IRIS | ADDRESS ON FILE | | | | | | |
| 486037 | ROLON LOZANO, IRIS N | ADDRESS ON FILE | | | | | | |
| 1635404 | Rolon Lozano, Iris N. | ADDRESS ON FILE | | | | | | |
| 1640272 | ROLON LOZANO, IRIS N. | ADDRESS ON FILE | | | | | | |
| 2106415 | Rolon Machado, Ada I | ADDRESS ON FILE | | | | | | |
| 2234455 | Rolon Machado, Miriam M | ADDRESS ON FILE | | | | | | |
| 486038 | ROLON MACHADO, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 486039 | ROLON MACHADO, PAOLA | ADDRESS ON FILE | | | | | | |
| 819484 | ROLON MACHIN, JANETTE | ADDRESS ON FILE | | | | | | |
| 486040 | ROLON MALAVE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 486041 | ROLON MALDONADO, ANIELY | ADDRESS ON FILE | | | | | | |
| 819486 | ROLON MALDONADO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 486042 | ROLON MALDONADO, LISA | ADDRESS ON FILE | | | | | | |
| 486043 | ROLON MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 747746 | ROLON MANUFACTURING C O | H C 02 BOX 5524 | | | MOROVIS | PR | 00687 | |
| 486044 | ROLON MARCANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1522336 | ROLON MARCANO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 486045 | ROLON MARCANO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 486047 | ROLON MARCANO, LUIS | ADDRESS ON FILE | | | | | | |
| 486048 | ROLON MARGENAT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 486049 | ROLON MARINA MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 486050 | ROLON MARINA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 486051 | Rolon Marrero, Antonio | ADDRESS ON FILE | | | | | | |
| 486052 | ROLON MARRERO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 486053 | ROLON MARRERO, CARMELO | ADDRESS ON FILE | | | | | | |
| 486054 | ROLON MARRERO, FRANK | ADDRESS ON FILE | | | | | | |
| 486055 | ROLON MARRERO, GISELLE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1467446 | ROLON MARRERO, GLORIA | ADDRESS ON FILE | | | | | | |
| 486056 | ROLON MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 486057 | ROLON MARRERO, WENDEL | ADDRESS ON FILE | | | | | | |
| 486058 | ROLON MARTINEZ, ADAM | ADDRESS ON FILE | | | | | | |
| 486059 | ROLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 486060 | ROLON MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 486061 | ROLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 486062 | ROLON MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 486063 | ROLON MARTINEZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 819487 | ROLON MARTINEZ, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 486064 | ROLON MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 486065 | ROLON MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 486066 | ROLON MATOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 486067 | ROLON MD , JOSE E | ADDRESS ON FILE | | | | | | |
| 486068 | ROLON MEDINA, MARIA | ADDRESS ON FILE | | | | | | |
| 486069 | ROLON MEJIAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 486070 | ROLON MELENDEZ, BELIA | ADDRESS ON FILE | | | | | | |
| 2091427 | Rolon Melendez, Belia | ADDRESS ON FILE | | | | | | |
| 486071 | ROLON MELENDEZ, JOSE B. | ADDRESS ON FILE | | | | | | |
| 486072 | ROLON MELENDEZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 486073 | ROLON MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 486074 | ROLON MELENDEZ, LUIS L | ADDRESS ON FILE | | | | | | |
| 486075 | ROLON MELENDEZ, LUIS L. | ADDRESS ON FILE | | | | | | |
| 486076 | ROLON MELENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 486077 | ROLON MELENDEZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 486078 | ROLON MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 486079 | Rolon Mendez, Axel | ADDRESS ON FILE | | | | | | |
| 486080 | ROLON MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 486081 | ROLON MENDEZ, JUDY | ADDRESS ON FILE | | | | | | |
| 819488 | ROLON MENDEZ, JUDY | ADDRESS ON FILE | | | | | | |
| 486082 | ROLON MENDOZA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 486083 | ROLON MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 486084 | Rolon Mercado, Angel L. | ADDRESS ON FILE | | | | | | |
| 486085 | ROLON MERCADO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 486086 | ROLON MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 486087 | ROLON MERCED JILLMARIE Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1421647 | ROLON MERCED, JILLMARIE Y OTROS | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421648 | ROLÓN MERCED, JILMARIE | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 486088 | Rolon Merced, Roberto | ADDRESS ON FILE | | | | | | | |
| 486089 | ROLON MERCED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486090 | ROLON MIRANDA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 486091 | ROLON MIRANDA, HENRY | ADDRESS ON FILE | | | | | | | |
| 486092 | ROLON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486093 | ROLON MIRANDA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 486094 | ROLON MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 486095 | ROLON MIRANDA, NEIL | ADDRESS ON FILE | | | | | | | |
| 486096 | ROLON MOJICA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 486098 | ROLON MOJICA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 486097 | ROLON MOJICA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1259458 | ROLON MOLINA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1762270 | ROLON MONTES, DORIS | ADDRESS ON FILE | | | | | | | |
| 486100 | ROLON MONTES, DORIS | ADDRESS ON FILE | | | | | | | |
| 486101 | ROLON MONTIJO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1955336 | Rolon Montijo, Wanda | ADDRESS ON FILE | | | | | | | |
| 486102 | ROLON MONTIJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 486103 | ROLON MORA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 486105 | ROLON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486104 | Rolon Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| 819489 | ROLON MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486106 | ROLON MORALES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 486108 | ROLON MORALES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 486109 | ROLON MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 486110 | ROLON MORALES, MYRNA LYZZETTE | ADDRESS ON FILE | | | | | | | |
| 486111 | ROLON MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 819490 | ROLON MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 486112 | ROLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 486113 | ROLON MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486114 | ROLON MORALES,MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 486115 | ROLON MORENO, AIDA | ADDRESS ON FILE | | | | | | | |
| 486116 | ROLON MORENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 486117 | ROLON MOYA, SALLY | ADDRESS ON FILE | | | | | | | |
| 486118 | ROLON MUNOZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 819491 | ROLON MUNOZ, MARIELIZ A | ADDRESS ON FILE | | | | | | | |
| 819492 | ROLON MUNOZ, NELSON G. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486119 | ROLON NARVAEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 486120 | ROLON NARVAEZ, RUMAR | ADDRESS ON FILE | | | | | | |
| 486121 | ROLON NARVAEZ, RUMAR | ADDRESS ON FILE | | | | | | |
| 486122 | ROLON NARVAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 819493 | ROLON NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 486123 | Rolon Negron, Edgar J | ADDRESS ON FILE | | | | | | |
| 486124 | ROLON NEGRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 486125 | ROLON NEVAREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 486126 | ROLON NIEVES, ADA | ADDRESS ON FILE | | | | | | |
| 486127 | Rolon Nieves, Israel | ADDRESS ON FILE | | | | | | |
| 1259459 | ROLON NIEVES, JANCEL | ADDRESS ON FILE | | | | | | |
| 486128 | ROLON NIEVES, VANESSA | ADDRESS ON FILE | | | | | | |
| 486129 | ROLON NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 486130 | ROLON NOGUERAS, REBECCA | ADDRESS ON FILE | | | | | | |
| 486131 | ROLON OCANA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 819495 | ROLON OQUENDO, LUZ | ADDRESS ON FILE | | | | | | |
| 486132 | ROLON OQUENDO, LUZ M | ADDRESS ON FILE | | | | | | |
| 486133 | ROLON ORENGO MD, LAURA | ADDRESS ON FILE | | | | | | |
| 486134 | ROLON ORENGO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 486135 | ROLON ORLANDO, AILEEN | ADDRESS ON FILE | | | | | | |
| 486136 | ROLON ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1536365 | Rolon Ortega, Carmen M. | ADDRESS ON FILE | | | | | | |
| 486137 | ROLON ORTEGA, HARRY | ADDRESS ON FILE | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 486138 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 2175227 | ROLON ORTEGA, LUIS J. | HC-74 BOX 5358 | | | | Naranjito | PR | 00719 |
| 819496 | ROLON ORTEGA, MATILDE | ADDRESS ON FILE | | | | | | |
| 819497 | ROLON ORTEGA, SANDRA | ADDRESS ON FILE | | | | | | |
| 486139 | ROLON ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 819498 | ROLON ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 486140 | ROLON ORTIZ, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 486141 | Rolon Ortiz, Angel L | ADDRESS ON FILE | | | | | | |
| 486142 | ROLON ORTIZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 486143 | ROLON ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 486144 | ROLON ORTIZ, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 486145 | ROLON ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 819499 | ROLON ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 486146 | ROLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486147 | ROLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 486148 | ROLON ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 486149 | ROLON ORTIZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 486150 | ROLON ORTIZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 819500 | ROLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 486151 | ROLON ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 486152 | ROLON ORTIZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 486153 | ROLON ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486154 | Rolon Ortiz, Michael | ADDRESS ON FILE | | | | | | | |
| 486155 | Rolon Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1257481 | ROLON ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 486156 | Rolon Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 421054 | ROLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486157 | ROLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486158 | ROLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486159 | ROLON ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 486160 | ROLON ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 486161 | ROLON ORTIZ, XAIRA | ADDRESS ON FILE | | | | | | | |
| 486162 | ROLON ORTIZ, YOLIVID | ADDRESS ON FILE | | | | | | | |
| 486163 | ROLON OTERO, AWILDALYS | ADDRESS ON FILE | | | | | | | |
| 486164 | ROLON OTERO, KYANIRA | ADDRESS ON FILE | | | | | | | |
| 486165 | ROLON OTERO, MARILY | ADDRESS ON FILE | | | | | | | |
| 486166 | ROLON OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 486167 | ROLON PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 486168 | ROLON PADILLA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 486169 | ROLON PADILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 486170 | ROLON PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 486171 | ROLON PARDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 486172 | ROLON PARDO, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 486173 | Rolon Pedroza, Angel L | ADDRESS ON FILE | | | | | | | |
| 486174 | ROLON PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 486175 | ROLON PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1673497 | Rolon Perez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1669857 | ROLON PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 486177 | ROLON PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 486179 | ROLON PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 486181 | ROLON PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 486180 | ROLON PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 486182 | ROLON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259460 | ROLON PEREZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 486183 | ROLON PEREZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 486184 | ROLON PEREZ, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486185 | ROLON PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 486186 | ROLON PEREZ, SONIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 486187 | ROLON PICOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486188 | ROLON PIZARRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 486189 | Rolon Quiles, Sara Luz | ADDRESS ON FILE | | | | | | | |
| 486190 | ROLON QUINONES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 1869107 | Rolon Quinones, Ana | ADDRESS ON FILE | | | | | | | |
| 1889887 | Rolon Quinones, Ana | ADDRESS ON FILE | | | | | | | |
| 486191 | ROLON QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 486192 | ROLON QUINONES, GALAXIE | ADDRESS ON FILE | | | | | | | |
| 486193 | ROLON QUINONES, JACKELINE I | ADDRESS ON FILE | | | | | | | |
| 486194 | ROLON QUINONEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 486195 | ROLON RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 486196 | ROLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 486197 | ROLON RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 819502 | ROLON RAMOS, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 486198 | ROLON RAMOS, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 819503 | ROLON RAMOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 486199 | ROLON RAMOS, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 486200 | ROLON RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 486201 | ROLON REYES, KIMBERLEVE | ADDRESS ON FILE | | | | | | | |
| 486202 | ROLON RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 608609 | ROLON RIOS, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 486203 | ROLON RIOS, CHAROW D | ADDRESS ON FILE | | | | | | | |
| 819505 | ROLON RIOS, CHAROW D | ADDRESS ON FILE | | | | | | | |
| 819506 | ROLON RIOS, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 486204 | ROLON RIOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 819507 | ROLON RIOS, GRACE M | ADDRESS ON FILE | | | | | | | |
| 747747 | ROLON RIVERA JORGE A. | RIVERAS DE CUPEY | 31 CALLE ALELI URB RIBERAS DE CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 819508 | ROLON RIVERA, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 486205 | Rolon Rivera, Abraham | ADDRESS ON FILE | | | | | | | |
| 1257482 | ROLON RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 486207 | ROLON RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 819509 | ROLON RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486208 | ROLON RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 486209 | ROLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 819510 | ROLON RIVERA, AYMARA | ADDRESS ON FILE | | | | | | | |
| 819511 | ROLON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 486210 | ROLON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 486211 | ROLON RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 486212 | ROLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486213 | ROLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 819512 | ROLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 486214 | ROLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 486215 | ROLON RIVERA, FRANCHESC | ADDRESS ON FILE | | | | | | | |
| 486216 | ROLON RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 1538668 | ROLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1538668 | ROLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 486217 | ROLON RIVERA, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| 486218 | ROLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 486219 | ROLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 486220 | ROLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 486221 | ROLON RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 486222 | ROLON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 486223 | ROLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 819513 | ROLON RIVERA, JESSICA B | ADDRESS ON FILE | | | | | | | |
| 486224 | ROLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 486225 | ROLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486226 | ROLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486227 | ROLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2064587 | Rolon Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 486228 | ROLON RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 486229 | ROLON RIVERA, LORNA G | ADDRESS ON FILE | | | | | | | |
| 486230 | ROLON RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 486231 | ROLON RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 486232 | ROLON RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 486233 | Rolon Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 819514 | ROLON RIVERA, MADIELIZ | ADDRESS ON FILE | | | | | | | |
| 486234 | ROLON RIVERA, MADIELIZ | ADDRESS ON FILE | | | | | | | |
| 486235 | ROLON RIVERA, MARGIVONNE | ADDRESS ON FILE | | | | | | | |
| 819515 | ROLON RIVERA, MARGIVONNE | ADDRESS ON FILE | | | | | | | |
| 819516 | ROLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 486236 | ROLON RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2187891 | Rolon Rivera, Maria de Lourdes | ADDRESS ON FILE |
| 819517 | ROLON RIVERA, MARIA E | ADDRESS ON FILE |
| 486237 | ROLON RIVERA, MARILYN | ADDRESS ON FILE |
| 486238 | ROLON RIVERA, MAYRA | ADDRESS ON FILE |
| 486239 | ROLON RIVERA, MEHIDA V | ADDRESS ON FILE |
| 486240 | ROLON RIVERA, RAFAEL J. | ADDRESS ON FILE |
| 486241 | ROLON RIVERA, ROSANNIE | ADDRESS ON FILE |
| 854844 | ROLON RIVERA, ROSANNIE | ADDRESS ON FILE |
| 486242 | ROLON RIVERA, RUTH M | ADDRESS ON FILE |
| 819518 | ROLON RIVERA, RUTH M | ADDRESS ON FILE |
| 486243 | ROLON RIVERA, SIRI Y. | ADDRESS ON FILE |
| 486244 | ROLON RIVERA, VANESSA | ADDRESS ON FILE |
| 486245 | ROLON RIVERA, WANDA IVETTE | ADDRESS ON FILE |
| 486246 | ROLON ROBLES, MINERVA I | ADDRESS ON FILE |
| 486247 | ROLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE |
| 486248 | ROLON RODRIGUEZ, ANA | ADDRESS ON FILE |
| 486249 | ROLON RODRIGUEZ, ANABIS | ADDRESS ON FILE |
| 486250 | ROLON RODRIGUEZ, ANGEL J. | ADDRESS ON FILE |
| 486251 | ROLON RODRIGUEZ, ARIEL | ADDRESS ON FILE |
| 486252 | ROLON RODRIGUEZ, ARNALDO | ADDRESS ON FILE |
| 486253 | ROLON RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 1879648 | Rolon Rodriguez, Carmen G. | ADDRESS ON FILE |
| 486254 | ROLON RODRIGUEZ, CARMEN H | ADDRESS ON FILE |
| 486255 | ROLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 2004781 | Rolon Rodriguez, Carmen M. | ADDRESS ON FILE |
| 819519 | ROLON RODRIGUEZ, CARMEN M. | ADDRESS ON FILE |
| 819520 | ROLON RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 1887569 | Rolon Rodriguez, Edgardo | ADDRESS ON FILE |
| 1907059 | Rolon Rodriguez, Edgardo | ADDRESS ON FILE |
| 1697316 | Rolon Rodriguez, Edgardo | ADDRESS ON FILE |
| 486257 | ROLON RODRIGUEZ, GIANCARLO | ADDRESS ON FILE |
| 486258 | ROLON RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 486259 | ROLON RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| 486260 | ROLON RODRIGUEZ, LUZ | ADDRESS ON FILE |
| 486261 | ROLON RODRIGUEZ, LUZ | ADDRESS ON FILE |
| 486262 | ROLON RODRIGUEZ, LYNETTE | ADDRESS ON FILE |
| 486263 | ROLON RODRIGUEZ, MARCELO | ADDRESS ON FILE |
| 486264 | ROLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| 486265 | ROLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1992023 | Rolon Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | |
| 1907055 | ROLON RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1992023 | Rolon Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | |
| 486266 | ROLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 486267 | ROLON RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 486268 | ROLON RODRIGUEZ, MELBA G | ADDRESS ON FILE | | | | | | |
| 2132432 | Rolon Rodriguez, Miriam B | ADDRESS ON FILE | | | | | | |
| 486269 | ROLON RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 486270 | ROLON RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 486271 | Rolon Rodriguez, Radames | ADDRESS ON FILE | | | | | | |
| 486272 | ROLON RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 486273 | ROLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 486274 | ROLON RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 486275 | ROLON RODRIGUEZ, WANDA D | ADDRESS ON FILE | | | | | | |
| 486276 | ROLON ROHENA, HILKA | ADDRESS ON FILE | | | | | | |
| 486277 | ROLON ROLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 486278 | ROLON ROLON, ATANACIO | ADDRESS ON FILE | | | | | | |
| 1259461 | ROLON ROLON, JOELUIS | ADDRESS ON FILE | | | | | | |
| 486279 | ROLON ROLON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 819521 | ROLON ROLON, JOSE | ADDRESS ON FILE | | | | | | |
| 486280 | ROLON ROLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 486281 | ROLON ROLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 486282 | ROLON ROLON, JOSUE | ADDRESS ON FILE | | | | | | |
| 486283 | ROLON ROLON, JOVANSKA | ADDRESS ON FILE | | | | | | |
| 486284 | ROLON ROLON, JUAN | ADDRESS ON FILE | | | | | | |
| 2205382 | Rolon Rolon, Monica | ADDRESS ON FILE | | | | | | |
| 819522 | ROLON ROMAN, MAGALI | ADDRESS ON FILE | | | | | | |
| 1941682 | Rolon Rosa, Antonia | ADDRESS ON FILE | | | | | | |
| 1849556 | ROLON ROSA, JESUSA | ADDRESS ON FILE | | | | | | |
| 486286 | ROLON ROSADO, ANA | ADDRESS ON FILE | | | | | | |
| 819523 | ROLON ROSADO, CARLA | ADDRESS ON FILE | | | | | | |
| 486287 | ROLON ROSADO, CARLA M | ADDRESS ON FILE | | | | | | |
| 819524 | ROLON ROSADO, CARLA M | ADDRESS ON FILE | | | | | | |
| 819525 | ROLON ROSADO, CELYANNIE I | ADDRESS ON FILE | | | | | | |
| 486288 | ROLON ROSADO, ESMANUEL | ADDRESS ON FILE | | | | | | |
| 486289 | Rolon Rosado, Javier | ADDRESS ON FILE | | | | | | |
| 819526 | ROLON ROSADO, JAYSON | ADDRESS ON FILE | | | | | | |
| 2145953 | Rolon Rosado, Julio | ADDRESS ON FILE | | | | | | |
| 486290 | ROLON ROSADO, MADELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486291 | ROLON ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 486292 | ROLON ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 486293 | ROLON ROSARIO, NIBEA E | ADDRESS ON FILE | | | | | | | |
| 486294 | ROLON ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 486295 | ROLON RUIZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 486296 | ROLON RUIZ, CRUZ NOEL | ADDRESS ON FILE | | | | | | | |
| 1804752 | ROLON RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 486297 | Rolon Ruiz, David | ADDRESS ON FILE | | | | | | | |
| 486298 | ROLON RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 486299 | ROLON RUIZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 486300 | ROLON RUIZ, ENIEL | ADDRESS ON FILE | | | | | | | |
| 486301 | Rolon Ruiz, Josue | ADDRESS ON FILE | | | | | | | |
| 486302 | ROLON RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 486303 | Rolon Ruiz, Victoria | ADDRESS ON FILE | | | | | | | |
| 486304 | ROLON RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 486305 | ROLON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 819527 | ROLON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 486306 | ROLON SAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 486307 | Rolon Saez, Narciso | ADDRESS ON FILE | | | | | | | |
| 2075434 | ROLON SALGADO, ANA R | ADDRESS ON FILE | | | | | | | |
| 1934049 | Rolon Salgado, Ana R | ADDRESS ON FILE | | | | | | | |
| 486308 | ROLON SALGADO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 486309 | ROLON SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 486310 | ROLON SANCHEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 486311 | ROLON SANCHEZ, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| 486312 | ROLON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486313 | Rolon Sanchez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 486314 | ROLON SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 486315 | ROLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 854845 | ROLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 486316 | ROLON SANCHEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 486317 | ROLON SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 486319 | ROLON SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 486320 | ROLON SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 486321 | ROLON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486322 | ROLON SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 486323 | ROLON SANTIAGO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 486324 | ROLON SANTIAGO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 486325 | ROLON SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486326 | ROLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 486327 | ROLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 486328 | ROLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 486329 | ROLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 486330 | ROLON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 486331 | ROLON SANTOS, YELISA M | ADDRESS ON FILE | | | | | | |
| 486332 | ROLON SANYUZT, FERNANDO | ADDRESS ON FILE | | | | | | |
| 486333 | Rolon Sanyuzt, Fernando J | ADDRESS ON FILE | | | | | | |
| 486334 | ROLON SEDA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 486335 | ROLON SEGARRA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 486336 | ROLON SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 486337 | ROLON SERRANO, ANA L. | ADDRESS ON FILE | | | | | | |
| 747748 | ROLON SERVICE STATION | PO BOX 430 | | | | COROZAL | PR | 00783 |
| 486338 | ROLON SIERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 486339 | ROLON SIERRA, JUAN | ADDRESS ON FILE | | | | | | |
| 486340 | ROLON SIERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 486341 | ROLON SIERRA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 486342 | ROLON SILVA, JOMAR | ADDRESS ON FILE | | | | | | |
| 486343 | Rolon Solivan, Eliezer | ADDRESS ON FILE | | | | | | |
| 1971799 | Rolon Solivan, Eliezer | ADDRESS ON FILE | | | | | | |
| 486344 | ROLON SOLIVAN, ELISA | ADDRESS ON FILE | | | | | | |
| 819528 | ROLON SOLIVAN, ELISA | ADDRESS ON FILE | | | | | | |
| 486345 | Rolon Solivan, Rigoberto | ADDRESS ON FILE | | | | | | |
| 486346 | ROLON SOSTRE, JULIA E. | ADDRESS ON FILE | | | | | | |
| 486347 | ROLON SOTO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 486348 | ROLON SUAREZ, ERIK | ADDRESS ON FILE | | | | | | |
| 854846 | ROLON SUAREZ, ERIK Y. | ADDRESS ON FILE | | | | | | |
| 486349 | Rolon Suarez, Roberto | ADDRESS ON FILE | | | | | | |
| 486350 | ROLON SULIVAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 486351 | ROLON TIRADO, BARBARA | ADDRESS ON FILE | | | | | | |
| 1947540 | Rolon Toledo, Norka | ADDRESS ON FILE | | | | | | |
| 486352 | ROLON TOLEDO, NORKA | ADDRESS ON FILE | | | | | | |
| 486354 | ROLON TORRES, ALMA N | ADDRESS ON FILE | | | | | | |
| 486355 | ROLON TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 486356 | ROLON TORRES, BETSY | ADDRESS ON FILE | | | | | | |
| 486357 | ROLON TORRES, DALIA | ADDRESS ON FILE | | | | | | |
| 486358 | ROLON TORRES, EDDIE | ADDRESS ON FILE | | | | | | |
| 486359 | ROLON TORRES, ENID MABEL | ADDRESS ON FILE | | | | | | |
| 486360 | ROLON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854847 | ROLON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 486361 | ROLON TORRES, JENNY | ADDRESS ON FILE | | | | | | |
| 486362 | ROLON TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 819529 | ROLON TORRES, LESBIA | ADDRESS ON FILE | | | | | | |
| 486363 | ROLON TORRES, LESBIA E | ADDRESS ON FILE | | | | | | |
| 486364 | ROLON TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 486365 | ROLON TORRES, REYCHEL | ADDRESS ON FILE | | | | | | |
| 819530 | ROLON TORRES, REYSHLIE M | ADDRESS ON FILE | | | | | | |
| 486366 | ROLON TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 486367 | ROLON TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1659540 | ROLON TORRES, ZULEIKA ENID | ADDRESS ON FILE | | | | | | |
| 486368 | ROLON VALLE, LOUIS | ADDRESS ON FILE | | | | | | |
| 486369 | Rolon Valle, Louis A | ADDRESS ON FILE | | | | | | |
| 486370 | Rolon Vargas, Roberto | ADDRESS ON FILE | | | | | | |
| 1651081 | Rolon Vazquez, Alvaro | ADDRESS ON FILE | | | | | | |
| 1421649 | ROLON VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1421649 | ROLON VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 486371 | ROLON VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 486372 | ROLON VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 486373 | ROLON VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 486374 | ROLON VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 1909196 | Rolon Vazquez, Denise | ADDRESS ON FILE | | | | | | |
| 486375 | ROLON VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 1259462 | ROLON VAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2204489 | Rolon Vazquez, Nancy | ADDRESS ON FILE | | | | | | |
| 486377 | ROLON VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 486378 | ROLON VAZQUEZ, REINA | ADDRESS ON FILE | | | | | | |
| 486379 | ROLON VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 486380 | ROLON VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 486381 | ROLON VEGA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 819531 | ROLON VEGA, WALESKA | ADDRESS ON FILE | | | | | | |
| 486382 | ROLON VEGA, WALESKA | ADDRESS ON FILE | | | | | | |
| 486383 | ROLON VELAZQUEZ, NORELIS | ADDRESS ON FILE | | | | | | |
| 486384 | ROLON VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 486385 | ROLON VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 486386 | ROLON VENDRELL, WINA | ADDRESS ON FILE | | | | | | |
| 486387 | ROLON VENDRELL, WINA I | ADDRESS ON FILE | | | | | | |
| 486388 | Rolon Villafane, Carlos M. | ADDRESS ON FILE | | | | | | |
| 819532 | ROLON ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486389 | ROLON ZAYAS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1701928 | Rolon Zayas, Angel M. | ADDRESS ON FILE | | | | | | |
| 486390 | ROLON ZAYAS, EVIANNETTE | ADDRESS ON FILE | | | | | | |
| 819533 | ROLON ZAYAS, KEILA M | ADDRESS ON FILE | | | | | | |
| 486391 | ROLON ZAYAS, KEYLA | ADDRESS ON FILE | | | | | | |
| 486392 | ROLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2144225 | Rolon, Enrique Zayas | ADDRESS ON FILE | | | | | | |
| 1885873 | Rolon, Grisel A. Reyes | ADDRESS ON FILE | | | | | | |
| 486393 | ROLON, JESSIEDALI | ADDRESS ON FILE | | | | | | |
| 486394 | ROLON, LUZ | ADDRESS ON FILE | | | | | | |
| 486395 | ROLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 1819442 | Rolon, Miriam | ADDRESS ON FILE | | | | | | |
| 2049359 | Rolon, Nilsa Rivera | ADDRESS ON FILE | | | | | | |
| 486396 | ROLON, PABLO | ADDRESS ON FILE | | | | | | |
| 486397 | ROLON, YOMARIS | ADDRESS ON FILE | | | | | | |
| 486398 | ROLONDELIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 486399 | ROLONHERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1525363 | Rolon-Quinones, Felix | ADDRESS ON FILE | | | | | | |
| 1543370 | Rolon-Quiñones, Felix | ADDRESS ON FILE | | | | | | |
| 486400 | ROLONROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 747749 | ROLYN BECERRA VARGAS | LOIZA VALLEY | B 6-3 CALLE DALIA | | | CANOVANAS | PR | 00729 |
| 486401 | ROMA BC INC. | PMB #192 | 400 CALAF STREET | | | SAN JUAN | PR | 00918 |
| 486402 | ROMA FINANCIAL SERVICES INC | PO BOX 361401 | | | | SAN JUAN | PR | 00936 |
| 747750 | ROMA LIMITED | 241 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 486403 | ROMA LIMITED, INC. | 241 E ROOSEVELT AVE | | | | SAN JUA | PR | 00918 |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 |
| 747751 | ROMA VESTIMENTA | 241 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 486405 | ROMA VESTIMENTA CORPORATIVA | ELEONOR ROOSEVELT 241 | | | | SAN JUAN | PR | 00918 |
| 747752 | ROMABELL CORP | URB HIPODROMO | 1421 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 |
| 486406 | ROMACHO MENENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 486407 | ROMAGUERA AGRAIT, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 486408 | ROMAGUERA MARTINEZ, ELDA | ADDRESS ON FILE | | | | | | |
| 486409 | ROMAGUERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 486410 | ROMAGUERA, MARIANO | ADDRESS ON FILE | | | | | | |
| 486411 | ROMAH COLON, DEOGRACIA | ADDRESS ON FILE | | | | | | |
| 486412 | ROMALY M AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486413 | ROMAM, SONIA | ADDRESS ON FILE | | | | | | |
| 747755 | ROMAN & ROMAN | PO BOX 15287 | | | | CAROLINA | PR | 00985 |
| 486414 | ROMAN A NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 486415 | ROMAN ABRAMS, AURELIS | ADDRESS ON FILE | | | | | | |
| 486416 | ROMAN ABREU, DARIO | ADDRESS ON FILE | | | | | | |
| 486417 | ROMAN ABREU, JOSE | ADDRESS ON FILE | | | | | | |
| 486418 | ROMAN ABREW, JOSE R. | ADDRESS ON FILE | | | | | | |
| 486419 | Roman Acevedo, Alejandro | ADDRESS ON FILE | | | | | | |
| 486420 | ROMAN ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 486421 | ROMAN ACEVEDO, AWILDA | ADDRESS ON FILE | | | | | | |
| 486422 | Roman Acevedo, David | ADDRESS ON FILE | | | | | | |
| 486423 | Roman Acevedo, Edwin | ADDRESS ON FILE | | | | | | |
| 486424 | ROMAN ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 819537 | ROMAN ACEVEDO, JOCELYN E | ADDRESS ON FILE | | | | | | |
| 486425 | ROMAN ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | |
| 486426 | Roman Acevedo, Jose L | ADDRESS ON FILE | | | | | | |
| 486427 | Roman Acevedo, Jose W | ADDRESS ON FILE | | | | | | |
| 486428 | ROMAN ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 486429 | Roman Acevedo, Luz E | ADDRESS ON FILE | | | | | | |
| 486430 | ROMAN ACEVEDO, MADALEE | ADDRESS ON FILE | | | | | | |
| 486431 | ROMAN ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 486432 | ROMAN ACEVEDO, MARIA T | ADDRESS ON FILE | | | | | | |
| 486433 | ROMAN ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | |
| 486434 | ROMAN ACEVEDO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 2023086 | Roman Acevedo, Myrna I. | ADDRESS ON FILE | | | | | | |
| 2022943 | Roman Acevedo, Roberto | ADDRESS ON FILE | | | | | | |
| 486435 | ROMAN ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 486436 | ROMAN ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | |
| 819538 | ROMAN ACEVEDO, SULAI | ADDRESS ON FILE | | | | | | |
| 486437 | ROMAN ACEVEDO, SULAI I | ADDRESS ON FILE | | | | | | |
| 486438 | ROMAN ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 486439 | ROMAN ACOSTA MD, LUDEMAR | ADDRESS ON FILE | | | | | | |
| 486440 | ROMAN ACOSTA, ASTRID | ADDRESS ON FILE | | | | | | |
| 1954016 | Roman Acosta, Astrid M | ADDRESS ON FILE | | | | | | |
| 1749993 | ROMAN ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1804998 | Roman Acosta, Brunilda | ADDRESS ON FILE | | | | | | |
| 486441 | ROMAN ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 486442 | ROMAN ACOSTA, CLARISSA | ADDRESS ON FILE | | | | | | |
| 486443 | ROMAN ACOSTA, DALMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1735880 | Roman Acosta, Dalma | ADDRESS ON FILE | | | | | | | |
| 486444 | ROMAN ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 486445 | ROMAN ACOSTA, LUDDEN | ADDRESS ON FILE | | | | | | | |
| 486446 | ROMAN ACOSTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 486447 | ROMAN ADAMES, AIDA | ADDRESS ON FILE | | | | | | | |
| 486448 | ROMAN ADAMES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1521260 | ROMAN ADAMES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 486449 | ROMAN ADAMES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 819539 | ROMAN ADAMES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 486450 | Roman Adorno, Eduardo | ADDRESS ON FILE | | | | | | | |
| 486451 | ROMAN ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486452 | ROMAN ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 819540 | ROMAN AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486453 | ROMAN AGOSTO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 486454 | ROMAN AGOSTO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 486455 | ROMAN AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2073193 | ROMAN AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 486456 | ROMAN AGOSTO, MARLA | ADDRESS ON FILE | | | | | | | |
| 486457 | Roman Agosto, Yaralys | ADDRESS ON FILE | | | | | | | |
| 486458 | ROMAN AGUAYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2092197 | ROMAN AGUAYO, NANCY MILAGNOS | ADDRESS ON FILE | | | | | | | |
| 2092197 | ROMAN AGUAYO, NANCY MILAGNOS | ADDRESS ON FILE | | | | | | | |
| 486459 | ROMAN AGUAYO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 486460 | ROMAN AGUERON MD, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 645499 | Roman Aguiar, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 486461 | ROMAN AGUIAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486462 | Roman Aguiar, Ramzy | ADDRESS ON FILE | | | | | | | |
| 486463 | ROMAN AGUIAR, RAMZY | ADDRESS ON FILE | | | | | | | |
| 486464 | Roman Aguiar, Xavier C. | ADDRESS ON FILE | | | | | | | |
| 486465 | ROMAN AGUILAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| 486466 | ROMAN AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1592123 | Roman Aguilar, Maritza | ADDRESS ON FILE | | | | | | | |
| 486467 | ROMAN AHORRIO, ANDY | ADDRESS ON FILE | | | | | | | |
| 486468 | ROMAN AHORRIO, ANDY | ADDRESS ON FILE | | | | | | | |
| 486468 | ROMAN AHORRIO, ANDY | ADDRESS ON FILE | | | | | | | |
| 486469 | ROMAN ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486470 | ROMAN ALAMEDA, KATHIRIA H | ADDRESS ON FILE | | | | | | |
| 854848 | ROMAN ALAMO, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 486471 | ROMAN ALAMO, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 486472 | ROMAN ALAMO, JOHN | ADDRESS ON FILE | | | | | | |
| 486473 | ROMAN ALAMO, JORGE | ADDRESS ON FILE | | | | | | |
| 486474 | ROMAN ALBARRAN, RAMON | ADDRESS ON FILE | | | | | | |
| 486475 | ROMAN ALBERRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 486476 | ROMAN ALBERRO, STEVEN | ADDRESS ON FILE | | | | | | |
| 486477 | ROMAN ALBINO, FELIPE | ADDRESS ON FILE | | | | | | |
| 486478 | ROMAN ALBINO, NORMA | ADDRESS ON FILE | | | | | | |
| 486479 | ROMAN ALDARONDO, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 819541 | ROMAN ALDARONDO, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 486480 | ROMAN ALEJANDRO, AWILDA | ADDRESS ON FILE | | | | | | |
| 486481 | ROMAN ALGARIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 819542 | ROMAN ALGARIN, VILMARIE S | ADDRESS ON FILE | | | | | | |
| 747756 | ROMAN ALICEA RIVERA | HC 01 BOX 4723 | | | | COMERIO | PR | 00782 |
| 486483 | ROMAN ALICEA, JOSE M | ADDRESS ON FILE | | | | | | |
| 486484 | ROMAN ALICEA, VERONICA | ADDRESS ON FILE | | | | | | |
| 486485 | ROMAN ALICEA, YAMIL | ADDRESS ON FILE | | | | | | |
| 486486 | ROMAN ALICEA, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 486487 | ROMAN ALICEA, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 486488 | ROMAN ALICEA, ZAHIRAM | ADDRESS ON FILE | | | | | | |
| 486489 | ROMAN ALMODOVAR, ANA J | ADDRESS ON FILE | | | | | | |
| 486490 | ROMAN ALMODOVAR, ELVIS | ADDRESS ON FILE | | | | | | |
| 486491 | ROMAN ALTU, JOEL | ADDRESS ON FILE | | | | | | |
| 2100703 | Roman Aluarado, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 486492 | ROMAN ALVARADO, KATYA | ADDRESS ON FILE | | | | | | |
| 819543 | ROMAN ALVARADO, MARIA | ADDRESS ON FILE | | | | | | |
| 486493 | ROMAN ALVARADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 486494 | ROMAN ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 2106170 | Roman Alvarado, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 486495 | ROMAN ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 819544 | ROMAN ALVARADO, WILMA | ADDRESS ON FILE | | | | | | |
| 486496 | ROMAN ALVARADO, WILMA J | ADDRESS ON FILE | | | | | | |
| 486497 | ROMAN ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 486498 | ROMAN ALVAREZ, DORIAN K | ADDRESS ON FILE | | | | | | |
| 486499 | ROMAN ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 486500 | ROMAN ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 486501 | Roman Alvarez, Nelson A | ADDRESS ON FILE |
| 486502 | Roman Alvarez, Noel | ADDRESS ON FILE |
| 486503 | ROMAN ALVAREZ, WILLIAM | ADDRESS ON FILE |
| 486504 | ROMAN ALVERIO, CARLOS | ADDRESS ON FILE |
| 486505 | ROMAN ALVERIO, JOSE | ADDRESS ON FILE |
| 486506 | ROMAN AMADOR, MARGARITA | ADDRESS ON FILE |
| 486507 | ROMAN ANDALUZ, MARCOS | ADDRESS ON FILE |
| 486508 | ROMAN ANDALUZ, NIVIA | ADDRESS ON FILE |
| 486509 | ROMAN ANDINO, ADA A | ADDRESS ON FILE |
| 486510 | ROMAN ANDINO, AMARILYS | ADDRESS ON FILE |
| 486511 | ROMAN ANDINO, ANGEL | ADDRESS ON FILE |
| 486512 | ROMAN ANDINO, CIRILA | ADDRESS ON FILE |
| 486513 | ROMAN ANDINO, LUIS | ADDRESS ON FILE |
| 1899966 | ROMAN ANDINO, LUIS | ADDRESS ON FILE |
| 486514 | Roman Andrades, Julio C. | ADDRESS ON FILE |
| 486515 | ROMAN ANDUJAR, SOCORRO M | ADDRESS ON FILE |
| 486516 | Roman Angueira, Blanca N | ADDRESS ON FILE |
| 486517 | ROMAN ANGUEIRA, NELSON | ADDRESS ON FILE |
| 1425923 | ROMAN ANGUEIRA, NELSON | ADDRESS ON FILE |
| 486519 | ROMAN ANGULO, GLORIMAR | ADDRESS ON FILE |
| 486520 | ROMAN ANTHONY, CORALYS | ADDRESS ON FILE |
| 486521 | ROMAN ANTHONY, ODALYS | ADDRESS ON FILE |
| 486522 | ROMAN APONTE, ANGEL J. | ADDRESS ON FILE |
| 486523 | ROMAN APONTE, EDITH | ADDRESS ON FILE |
| 486524 | ROMAN APONTE, JONATHAN | ADDRESS ON FILE |
| 486525 | ROMAN APONTE, JOSEFINA | ADDRESS ON FILE |
| 486526 | ROMAN APONTE, MAYRA | ADDRESS ON FILE |
| 486527 | ROMAN APONTE, RAFAEL | ADDRESS ON FILE |
| 486528 | ROMAN APONTE, SUHAILY M | ADDRESS ON FILE |
| 486529 | ROMAN APONTE, WILSON A | ADDRESS ON FILE |
| 1782102 | Román Aponte, Wilson Anexis | ADDRESS ON FILE |
| 819546 | ROMAN AQUINO, MARIA I | ADDRESS ON FILE |
| 486530 | ROMAN AQUINO, MARIA I | ADDRESS ON FILE |
| 1914482 | Roman Arbelo , Aida E. | ADDRESS ON FILE |
| 819547 | ROMAN ARBELO, AIDA | ADDRESS ON FILE |
| 486531 | ROMAN ARBELO, AIDA E | ADDRESS ON FILE |
| 486532 | ROMAN ARBELO, ANA | ADDRESS ON FILE |
| 486533 | ROMAN ARBELO, ANA | ADDRESS ON FILE |
| 1964234 | Roman Arbelo, Ana M. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486534 | ROMAN ARBELO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | ADDRESS ON FILE | | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | ADDRESS ON FILE | | | | | | |
| 486536 | ROMAN ARCE, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1801320 | Roman Arce, Benedicta | ADDRESS ON FILE | | | | | | |
| 486537 | ROMAN ARCE, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 486538 | ROMAN ARCE, JAIME | ADDRESS ON FILE | | | | | | |
| 486539 | ROMAN ARCE, MYRNA R | ADDRESS ON FILE | | | | | | |
| 1677007 | Roman Arce, Myrna R. | ADDRESS ON FILE | | | | | | |
| 486541 | ROMAN ARCE, SANTOS | ADDRESS ON FILE | | | | | | |
| 486540 | ROMAN ARCE, SANTOS | ADDRESS ON FILE | | | | | | |
| 486542 | ROMAN ARCE, WANDA I | ADDRESS ON FILE | | | | | | |
| 2120302 | ROMAN ARCE, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1502146 | Roman Arce, Yasira | ADDRESS ON FILE | | | | | | |
| 486543 | ROMAN ARIAS, HENRY | ADDRESS ON FILE | | | | | | |
| 747757 | ROMAN AROCHO PEREZ | APARTADO 1442 | BO PALMAR | | | AGUADILLA | PR | 00603 |
| 747758 | ROMAN AROCHO PEREZ | BO PALMAR | APARTADO 1442 | | | AGUADILLA | PR | 00602 |
| 486544 | ROMAN ARRIAGA, VICENTE | ADDRESS ON FILE | | | | | | |
| 486545 | ROMAN ARRIAGA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 854849 | ROMAN ARRIAGA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 486546 | ROMAN ARROYO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 486547 | ROMAN ARROYO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1872509 | ROMAN ARROYO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 486548 | ROMAN ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 486549 | ROMAN ARROYO, GLORIBETSY | ADDRESS ON FILE | | | | | | |
| 486550 | ROMAN ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 486551 | ROMAN ARROYO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 486552 | ROMAN ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 486553 | ROMAN ARROYO, JIMMY | ADDRESS ON FILE | | | | | | |
| 486554 | ROMAN ARROYO, JOSE N | ADDRESS ON FILE | | | | | | |
| 486555 | Roman Arroyo, Luis A. | ADDRESS ON FILE | | | | | | |
| 1886138 | Roman Arroyo, Luz E. | ADDRESS ON FILE | | | | | | |
| 486556 | ROMAN ARROYO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 486557 | Roman Arroyo, Marta I | ADDRESS ON FILE | | | | | | |
| 1617782 | ROMAN ARROYO, SORITZA | ADDRESS ON FILE | | | | | | |
| 486558 | ROMAN ARROYO, VIANI | ADDRESS ON FILE | | | | | | |
| 486559 | ROMAN ARVELO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 486560 | ROMAN ASENCIO, SHELLIMAR | ADDRESS ON FILE | | | | | | |
| 486561 | ROMAN ASTACIO, NOELIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486562 | ROMAN AUDIFFRED, DHAMYL | ADDRESS ON FILE | | | | | | |
| 1730203 | Roman August, Maria | ADDRESS ON FILE | | | | | | |
| 486563 | ROMAN AUGUSTO, MARIA | ADDRESS ON FILE | | | | | | |
| 486564 | ROMAN AULET, NORMA | ADDRESS ON FILE | | | | | | |
| 747759 | ROMAN AUTO SERVICE/PABLO ROMAN | URB SANTA MARIA | B 10 CALLE 1 | | | CEIBA | PR | 00735 |
| 747760 | ROMAN AVILES AVILES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 |
| 486565 | ROMAN AVILES MD, FREDDIE | ADDRESS ON FILE | | | | | | |
| 486566 | ROMAN AVILES, BELINDA | ADDRESS ON FILE | | | | | | |
| 819548 | ROMAN AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 486567 | ROMAN AVILES, FREDDIE | ADDRESS ON FILE | | | | | | |
| 486568 | ROMAN AVILES, JOSELYN | ADDRESS ON FILE | | | | | | |
| 486569 | Roman Aviles, Orlando | ADDRESS ON FILE | | | | | | |
| 486570 | ROMAN AYALA, ARSENIO | ADDRESS ON FILE | | | | | | |
| 486571 | ROMAN AYALA, CIELO | ADDRESS ON FILE | | | | | | |
| 486572 | ROMAN AYALA, CIELO A | ADDRESS ON FILE | | | | | | |
| 486573 | ROMAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | |
| 486574 | ROMAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | |
| 486575 | ROMAN AYALA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 486576 | ROMAN AYALA, FIDEL | ADDRESS ON FILE | | | | | | |
| 486577 | Roman Ayala, Gerardo | ADDRESS ON FILE | | | | | | |
| 486578 | ROMAN BADENAS, LUIS M | ADDRESS ON FILE | | | | | | |
| 486579 | ROMAN BADILLO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 486580 | Roman Baez, Abigail | ADDRESS ON FILE | | | | | | |
| 486581 | ROMAN BAEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 486582 | ROMAN BALAEZ, SMYRNA L. | ADDRESS ON FILE | | | | | | |
| 486583 | ROMAN BALAGUER, JOSE R | ADDRESS ON FILE | | | | | | |
| 747761 | ROMAN BALDORIOTY DE CASTRO | P O BOX 1156 | | | | SALINAS | PR | 00751 |
| 486584 | ROMAN BANOLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 486585 | ROMAN BAQUE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 486586 | ROMAN BARCELO, JOSE | ADDRESS ON FILE | | | | | | |
| 854850 | ROMÁN BARCELÓ, JOSÉ T. | ADDRESS ON FILE | | | | | | |
| 486587 | ROMAN BARRANCO, LUIS | ADDRESS ON FILE | | | | | | |
| 2160323 | Roman Barreto, Israel | ADDRESS ON FILE | | | | | | |
| 486588 | ROMAN BARRETO, JUAN J | ADDRESS ON FILE | | | | | | |
| 486589 | ROMAN BARRETO, JULIO E | ADDRESS ON FILE | | | | | | |
| 486590 | ROMAN BARRETO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 486591 | ROMAN BARRIENTOS, PURA C | ADDRESS ON FILE | | | | | | |
| 486592 | ROMAN BARRIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1811861 | Román Basora, Josué | ADDRESS ON FILE | | | | | | |
| 2139143 | Roman Basora, Maria M. | ADDRESS ON FILE | | | | | | |
| 2139147 | Roman Basora, Maria Margarita | ADDRESS ON FILE | | | | | | |
| 486593 | ROMAN BATISTA, EILIEZER A. | ADDRESS ON FILE | | | | | | |
| 486594 | ROMAN BATISTA, FELIX | ADDRESS ON FILE | | | | | | |
| 486595 | ROMAN BATISTA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 486596 | ROMAN BATTISTINI, PATRIA N | ADDRESS ON FILE | | | | | | |
| 2132208 | Roman Bausa, Graciniano | ADDRESS ON FILE | | | | | | |
| 486597 | ROMAN BAUZA, GRACINIANO | ADDRESS ON FILE | | | | | | |
| 2132220 | ROMAN BAUZA, GRACINIANO | ADDRESS ON FILE | | | | | | |
| 2132227 | Roman Bauza, Graciniano | ADDRESS ON FILE | | | | | | |
| 2132255 | Roman Bauza, Graciniano | ADDRESS ON FILE | | | | | | |
| 819549 | ROMAN BEAUCHAMP, HECTOR | ADDRESS ON FILE | | | | | | |
| 1259463 | ROMAN BEAUCHAMP, RICHARD | ADDRESS ON FILE | | | | | | |
| 486599 | ROMAN BELEN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 486600 | ROMAN BELTRAN, BELKIES M | ADDRESS ON FILE | | | | | | |
| 486601 | ROMAN BELTRAN, HELEN E | ADDRESS ON FILE | | | | | | |
| 486603 | ROMAN BELTRAN, HILDA I | ADDRESS ON FILE | | | | | | |
| 819550 | ROMAN BELTRAN, MARIA | ADDRESS ON FILE | | | | | | |
| 819551 | ROMAN BELTRAN, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 486605 | ROMAN BELTRAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 486606 | ROMAN BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 486607 | ROMAN BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 486608 | ROMAN BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 486609 | ROMAN BENITEZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 1425924 | ROMAN BERBERENA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 486611 | ROMAN BERDECIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 486612 | ROMAN BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 486613 | ROMAN BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 486614 | ROMAN BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 486615 | ROMAN BERRIOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 486616 | Roman Berrios, Eduardo | ADDRESS ON FILE | | | | | | |
| 1900583 | Roman Berrios, Lilliam | ADDRESS ON FILE | | | | | | |
| 486617 | ROMAN BERRIOS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 486618 | ROMAN BERRIOS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 486619 | ROMAN BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2176673 | ROMAN BETANCOURT, ORLANDO | HC 02 BOX 15270 | BO CACAO | | | Carolina | PR | 00987 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486620 | ROMAN BETANCOURT, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 486621 | ROMAN BLANCO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 486622 | ROMAN BLANCO, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 486623 | ROMAN BLANCO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 486625 | ROMAN BONEU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486626 | ROMAN BONEW, MARIEL | ADDRESS ON FILE | | | | | | | |
| 486627 | ROMAN BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 486628 | ROMAN BONILLA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 486629 | ROMAN BONILLA, GILDALIZ | ADDRESS ON FILE | | | | | | | |
| 486630 | ROMAN BONILLA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 486631 | ROMAN BONILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 819553 | ROMAN BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 486632 | ROMAN BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 486633 | ROMAN BONILLA, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 486634 | ROMAN BONILLA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 486635 | ROMAN BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 486636 | Roman Bonilla, Sandra I | ADDRESS ON FILE | | | | | | | |
| 486637 | ROMAN BORDOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486638 | Roman Bordoy, Yasmin Yesenia | ADDRESS ON FILE | | | | | | | |
| 486640 | ROMAN BORRERO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 486641 | ROMAN BORRERO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 486642 | ROMAN BOSQUES, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 486643 | ROMAN BOSQUES, NOEMI DEL C | ADDRESS ON FILE | | | | | | | |
| 854851 | ROMAN BOSQUES, NOEMI DEL C. | ADDRESS ON FILE | | | | | | | |
| 486644 | ROMAN BOURDON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 486645 | ROMAN BRIGANTTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 486646 | ROMAN BULTRON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 486647 | ROMAN BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1950965 | Roman Burgos, Aida L. | ADDRESS ON FILE | | | | | | | |
| 486648 | ROMAN BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 486649 | ROMAN BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486650 | ROMAN BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486651 | ROMAN BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 486652 | ROMAN BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 486653 | ROMAN BURGOS, IRIS G. | ADDRESS ON FILE | | | | | | | |
| 486654 | ROMAN BURGOS, JERRY | ADDRESS ON FILE | | | | | | | |
| 486655 | ROMAN BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 486656 | ROMAN BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486657 | ROMAN BURGOS, MILLIAM E. | ADDRESS ON FILE | | | | | | |
| 486658 | Roman Burgos, Robert | ADDRESS ON FILE | | | | | | |
| 486659 | ROMAN BURGOS, SONIA M | ADDRESS ON FILE | | | | | | |
| 1959473 | Roman Burgos, Sonia M. | ADDRESS ON FILE | | | | | | |
| 1944491 | Roman Burgos, Sonia Margarita | ADDRESS ON FILE | | | | | | |
| 1980271 | Roman Caballero, Evelyn | ADDRESS ON FILE | | | | | | |
| 1980271 | Roman Caballero, Evelyn | ADDRESS ON FILE | | | | | | |
| 486661 | ROMAN CABALLERO, JOSE M | ADDRESS ON FILE | | | | | | |
| 486663 | ROMAN CABALLERO, LURDES | ADDRESS ON FILE | | | | | | |
| 486664 | ROMAN CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 854852 | ROMAN CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 486665 | ROMAN CABAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 486666 | ROMAN CABAN, ARELIS | ADDRESS ON FILE | | | | | | |
| 486667 | ROMAN CABAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 819554 | ROMAN CABAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 486668 | ROMAN CABAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 486669 | ROMAN CABAN, FELIPE | ADDRESS ON FILE | | | | | | |
| 486670 | Roman Caban, Joel E | ADDRESS ON FILE | | | | | | |
| 486671 | ROMAN CABAN, JOSE | ADDRESS ON FILE | | | | | | |
| 486672 | ROMAN CABAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 486673 | ROMAN CABAN, NELIDA | ADDRESS ON FILE | | | | | | |
| 486674 | ROMAN CABAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 1703133 | Roman Cabanella, Olga | Jardines del Caribe 35 Street JJ 20 | | | | Ponce | PR | 00728-2620 |
| 486675 | ROMAN CABELLO, JOSE | ADDRESS ON FILE | | | | | | |
| 486676 | ROMAN CABRERA, MARIA | ADDRESS ON FILE | | | | | | |
| 486677 | ROMAN CADIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 486678 | ROMAN CALDERON, ALBA I. | ADDRESS ON FILE | | | | | | |
| 486679 | ROMAN CALDERON, MIRNALY | ADDRESS ON FILE | | | | | | |
| 486680 | ROMAN CALERO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 486662 | ROMAN CALZADA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 486682 | ROMAN CAMACHO, IVAN | ADDRESS ON FILE | | | | | | |
| 486683 | ROMAN CAMACHO, KAREN | ADDRESS ON FILE | | | | | | |
| 854853 | ROMAN CAMACHO, KAREN E. | ADDRESS ON FILE | | | | | | |
| 486684 | ROMAN CAMACHO, MARIA I | ADDRESS ON FILE | | | | | | |
| 486685 | ROMAN CAMACHO, MARTHA DE LOS A | ADDRESS ON FILE | | | | | | |
| 486686 | ROMAN CAMACHO, SYLVIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486688 | ROMAN CAMARGO, AUREA | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 | |
| 2004452 | Roman Camargo, Aurea | P.O. Box 1017 | | | | Yauco | PR | 00698 | |
| 2004452 | Roman Camargo, Aurea | Urb. Costa Sur | E-62 Calle Miramar | | | Yauco | PR | 00698 | |
| 486689 | Roman Campos, Ismael | ADDRESS ON FILE | | | | | | | |
| 486690 | ROMAN CAMPOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486691 | ROMAN CANALES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 486692 | ROMAN CANCEL, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 486693 | ROMAN CANCEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 486694 | Roman Candelaria, Edwin | ADDRESS ON FILE | | | | | | | |
| 486695 | ROMAN CANDELARIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1259465 | ROMAN CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 486696 | ROMAN CANDELARIA, NILMARY | ADDRESS ON FILE | | | | | | | |
| 486697 | ROMAN CANDELARIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 486698 | ROMAN CANDELARIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 486699 | ROMAN CANDELARIO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1887696 | ROMAN CANDELARIO, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 1833451 | Roman Candelario, Frances M. | ADDRESS ON FILE | | | | | | | |
| 486700 | ROMAN CANDELARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 486701 | ROMAN CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 486702 | ROMAN CANDELARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486703 | ROMAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486704 | ROMAN CARABALLO, DORALIS | ADDRESS ON FILE | | | | | | | |
| 486705 | Roman Caraballo, Gustavo A | ADDRESS ON FILE | | | | | | | |
| 486706 | Roman Caraballo, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 486707 | ROMAN CARABALLO, RITA M | ADDRESS ON FILE | | | | | | | |
| 486708 | Roman Cardalda, Yasdel | ADDRESS ON FILE | | | | | | | |
| 486709 | ROMAN CARDE, IRMA L | ADDRESS ON FILE | | | | | | | |
| 2209242 | Roman Carde, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2215025 | Roman Carde, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 486710 | ROMAN CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 486711 | ROMAN CARDONA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 486712 | ROMAN CARLO MD, ROSA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849975 | ROMAN CARRASQUILLO YOLANDA | URB SANTIAGO IGLESIAS | 1793 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 486713 | ROMAN CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 486714 | ROMAN CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 486715 | ROMAN CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 819555 | ROMAN CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 486716 | ROMAN CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 819556 | ROMAN CARRERO, EITON | ADDRESS ON FILE | | | | | | |
| 486717 | ROMAN CARRERO, EITON | ADDRESS ON FILE | | | | | | |
| 1756217 | Román Carrero, Eiton | ADDRESS ON FILE | | | | | | |
| 486718 | Roman Carrero, Franklin | ADDRESS ON FILE | | | | | | |
| 1613755 | ROMAN CARRERO, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 1535344 | ROMAN CARRERO, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 486719 | ROMAN CARRERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 486720 | ROMAN CARRERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 854854 | ROMAN CARRERO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 486721 | ROMAN CARRERO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 486722 | ROMAN CARRERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 486723 | Roman Carrero, Odilio | ADDRESS ON FILE | | | | | | |
| 486724 | ROMAN CARRILLO, DANILO | ADDRESS ON FILE | | | | | | |
| 486725 | ROMAN CARRILLO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 854855 | ROMAN CARRILLO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 486726 | ROMAN CARRION, LUIS | ADDRESS ON FILE | | | | | | |
| 486727 | ROMAN CARRION, NAYDA M | ADDRESS ON FILE | | | | | | |
| 486728 | ROMAN CARTAGENA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 486729 | ROMAN CARTAGENA, JESLY | ADDRESS ON FILE | | | | | | |
| 486731 | ROMAN CARTAGENA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2146356 | Roman Casiano, Alfonso | ADDRESS ON FILE | | | | | | |
| 486732 | ROMAN CASILLAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 486733 | ROMAN CASTANER, JUAN | ADDRESS ON FILE | | | | | | |
| 486734 | ROMAN CASTANER, MARTA | ADDRESS ON FILE | | | | | | |
| 486735 | ROMAN CASTELLANO, JUAN | ADDRESS ON FILE | | | | | | |
| 486736 | Roman Castellano, Juan C | ADDRESS ON FILE | | | | | | |
| 1559519 | Roman Castellano, Mabel | ADDRESS ON FILE | | | | | | |
| 819558 | ROMAN CASTELLANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 486737 | ROMAN CASTELLANO, MARISOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486738 | ROMAN CASTELLANOS, MABEL | ADDRESS ON FILE | | | | | | |
| 486739 | ROMAN CASTILLO, JORGE A | ADDRESS ON FILE | | | | | | |
| 486740 | ROMAN CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 486741 | ROMAN CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 486742 | ROMAN CASTRO, ALFREDO J | ADDRESS ON FILE | | | | | | |
| 486743 | ROMAN CASTRO, DELIA M | ADDRESS ON FILE | | | | | | |
| 486744 | Roman Castro, Gerardo | ADDRESS ON FILE | | | | | | |
| 486745 | ROMAN CASTRO, JAICIKA | ADDRESS ON FILE | | | | | | |
| 486746 | ROMAN CASTRO, JORGE | ADDRESS ON FILE | | | | | | |
| 486747 | ROMAN CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 486748 | ROMAN CASTRO, JULIO | ADDRESS ON FILE | | | | | | |
| 486749 | ROMAN CASTRO, MARIA M | ADDRESS ON FILE | | | | | | |
| 486750 | ROMAN CASTRO, MONICA | ADDRESS ON FILE | | | | | | |
| 819559 | ROMAN CASTRO, MONICA M | ADDRESS ON FILE | | | | | | |
| 486751 | ROMAN CASTRO, MONICA M | ADDRESS ON FILE | | | | | | |
| 486752 | ROMAN CASTRO, PEDRO | ADDRESS ON FILE | | | | | | |
| 849976 | ROMAN CATALA ARLEQUIN | URB BAIROA PARK | E 5 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | |
| 486754 | ROMAN CECILIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 486753 | ROMAN CECILIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 486755 | Roman Cedeno, Liz Noemi | ADDRESS ON FILE | | | | | | |
| 486756 | ROMAN CENTENO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 486757 | ROMAN CEREZO, AIXA E | ADDRESS ON FILE | | | | | | |
| 486758 | ROMAN CEREZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 486759 | ROMAN CHANZA, YADIRA | ADDRESS ON FILE | | | | | | |
| 486760 | ROMAN CHEVALIER, EVARISTO | ADDRESS ON FILE | | | | | | |
| 486761 | ROMAN CHEVRES, JESSICA DEL | ADDRESS ON FILE | | | | | | |
| 486762 | ROMAN CHICLANA, SHEILA C | ADDRESS ON FILE | | | | | | |
| 486763 | ROMAN CHICO, LUCIANO | ADDRESS ON FILE | | | | | | |
| 486764 | ROMAN CHIMELIS, PEDRO | ADDRESS ON FILE | | | | | | |
| 819563 | ROMAN CHIMELIS, PEDRO | ADDRESS ON FILE | | | | | | |
| 486765 | ROMAN CHINEA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 486766 | ROMAN CINTRON, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 486767 | ROMAN CINTRON, DINORAH | ADDRESS ON FILE | | | | | | |
| 2146676 | Roman Cintron, Jose A. | ADDRESS ON FILE | | | | | | |
| 486768 | Roman Cintron, Jose A. | ADDRESS ON FILE | | | | | | |
| 486769 | ROMAN CINTRON, KEVENT | ADDRESS ON FILE | | | | | | |
| 819564 | ROMAN CINTRON, ZULMA V. | ADDRESS ON FILE | | | | | | |
| 486770 | ROMAN CIRINO, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486771 | ROMAN CLAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 747762 | ROMAN CLASS ORTIZ | ADDRESS ON FILE | | | | | | |
| 486772 | ROMAN CLASS, LAURA | ADDRESS ON FILE | | | | | | |
| 486773 | ROMAN CLAUDIO, NELSON | ADDRESS ON FILE | | | | | | |
| 486774 | ROMAN CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | |
| 486775 | ROMAN CLAVELO, SIXTO | ADDRESS ON FILE | | | | | | |
| 747763 | ROMAN CLEANING | PO BOX 1237 | | | | HATILLO | PR | 00695 |
| 486776 | ROMAN COLLAZO, ASTRID E | ADDRESS ON FILE | | | | | | |
| 486777 | ROMAN COLLAZO, DAMARIZ | ADDRESS ON FILE | | | | | | |
| 486778 | ROMAN COLLAZO, EUGENIA | ADDRESS ON FILE | | | | | | |
| 486779 | ROMAN COLLAZO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2087241 | ROMAN COLLAZO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1639823 | Román Collazo, Francisca | ADDRESS ON FILE | | | | | | |
| 486780 | ROMAN COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | |
| 486781 | ROMAN COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | |
| 1613548 | ROMAN COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | |
| 486782 | ROMAN COLLAZO, OLGA | ADDRESS ON FILE | | | | | | |
| 1802368 | Roman Collazo, Olga I | ADDRESS ON FILE | | | | | | |
| 486783 | ROMAN COLON, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 486784 | ROMAN COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 486785 | ROMAN COLON, CARMEN E | ADDRESS ON FILE | | | | | | |
| 486786 | ROMAN COLON, CRISTINA | ADDRESS ON FILE | | | | | | |
| 486787 | Roman Colon, Dennis | ADDRESS ON FILE | | | | | | |
| 486788 | ROMAN COLON, EDDA V. | ADDRESS ON FILE | | | | | | |
| 1731802 | ROMAN COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 486789 | ROMAN COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 486790 | ROMAN COLON, GABRIELA | ADDRESS ON FILE | | | | | | |
| 486791 | Roman Colon, Gerardo | ADDRESS ON FILE | | | | | | |
| 486792 | Roman Colon, Gilberto | ADDRESS ON FILE | | | | | | |
| 819565 | ROMAN COLON, GINESA | ADDRESS ON FILE | | | | | | |
| 486793 | ROMAN COLON, GINESA | ADDRESS ON FILE | | | | | | |
| 486794 | ROMAN COLON, IDALIS | ADDRESS ON FILE | | | | | | |
| 486795 | ROMAN COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 486796 | ROMAN COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 486797 | ROMAN COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 486798 | ROMAN COLON, JOSE L | ADDRESS ON FILE | | | | | | |
| 486799 | ROMAN COLON, JUSTY | ADDRESS ON FILE | | | | | | |
| 486800 | ROMAN COLON, LOYDA | ADDRESS ON FILE | | | | | | |
| 486801 | ROMAN COLON, LUZ E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486802 | ROMAN COLON, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 486803 | ROMAN COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 486804 | ROMAN COLON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 819567 | ROMAN COLON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 486805 | ROMAN COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 486806 | ROMAN COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 486807 | ROMAN COLON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 486808 | ROMAN COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 486809 | ROMAN COLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 486810 | ROMAN COLON, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 486811 | ROMAN COMULADA, CAROL V | ADDRESS ON FILE | | | | | | | |
| 486812 | ROMAN COMULADA, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 486813 | ROMAN CONCEPCION, NORMAN | ADDRESS ON FILE | | | | | | | |
| 486814 | ROMAN CONDE, RALPH J. | ADDRESS ON FILE | | | | | | | |
| 486815 | ROMAN CONTRERAS, JANN | ADDRESS ON FILE | | | | | | | |
| 486816 | ROMAN CORA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 486817 | ROMAN CORCHADO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 486818 | ROMAN CORCHADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486819 | ROMAN CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 486820 | ROMAN CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 486821 | Roman Cordero, Moises | ADDRESS ON FILE | | | | | | | |
| 486822 | ROMAN CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 486823 | ROMAN CORDERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 819569 | ROMAN CORDERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 486824 | ROMAN CORDHADO, SAUL | ADDRESS ON FILE | | | | | | | |
| 486825 | ROMAN CORDOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 486826 | ROMAN CORDOVA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 486827 | ROMAN CORPS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 486829 | ROMAN CORPS, VILMARY | ADDRESS ON FILE | | | | | | | |
| 486828 | ROMAN CORPS, VILMARY | ADDRESS ON FILE | | | | | | | |
| 486830 | Roman Correa, Ayleen | ADDRESS ON FILE | | | | | | | |
| 486831 | Roman Correa, Blanca I | ADDRESS ON FILE | | | | | | | |
| 819570 | ROMAN CORREA, JOURSHUA | ADDRESS ON FILE | | | | | | | |
| 486832 | ROMAN CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 486833 | ROMAN CORREA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 486834 | ROMAN CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 819571 | ROMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486835 | ROMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | |
| 486836 | ROMAN CORREA, WILSON | ADDRESS ON FILE | | | | | | |
| 486837 | ROMAN CORTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 486838 | ROMAN CORTES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 819572 | ROMAN CORTES, FREDDIE M | ADDRESS ON FILE | | | | | | |
| 486839 | ROMAN CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 486840 | ROMAN CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 486841 | ROMAN CORTES, JORGE A | ADDRESS ON FILE | | | | | | |
| 819573 | ROMAN CORTES, JORGE A | ADDRESS ON FILE | | | | | | |
| 486842 | ROMAN CORTES, LUZ M | ADDRESS ON FILE | | | | | | |
| 1986412 | Roman Cortes, Margarita | ADDRESS ON FILE | | | | | | |
| 486844 | ROMAN CORTES, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 486845 | ROMAN CORTES, MIRIAM I. | ADDRESS ON FILE | | | | | | |
| 486846 | ROMAN CORTES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 486847 | ROMAN CORTES, WANDA | ADDRESS ON FILE | | | | | | |
| 486848 | ROMAN CORTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 486849 | ROMAN COSME, JEFFREY | ADDRESS ON FILE | | | | | | |
| 486850 | ROMAN COSTAS,CARLOS J. | ADDRESS ON FILE | | | | | | |
| 486851 | ROMAN COTTES, CHARLIE | ADDRESS ON FILE | | | | | | |
| 819574 | ROMAN COTTES, KATHERIN G | ADDRESS ON FILE | | | | | | |
| 819575 | ROMAN COTTES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 486852 | ROMAN COTTES, KATHERINE G | ADDRESS ON FILE | | | | | | |
| 486853 | ROMAN COTTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 486854 | ROMAN COTTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 486855 | ROMAN COVAS, EDDA R | ADDRESS ON FILE | | | | | | |
| 486856 | ROMAN COVAS, RUTH N | ADDRESS ON FILE | | | | | | |
| 486857 | ROMAN CRESPO, AIDA L | ADDRESS ON FILE | | | | | | |
| 486858 | Roman Crespo, Alejandro | ADDRESS ON FILE | | | | | | |
| 486859 | ROMAN CRESPO, ANA M | ADDRESS ON FILE | | | | | | |
| 486860 | ROMAN CRESPO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 486861 | ROMAN CRESPO, RICHARD | ADDRESS ON FILE | | | | | | |
| 486862 | ROMAN CRESPO, SUSANA | ADDRESS ON FILE | | | | | | |
| 486863 | ROMAN CRUZ, AIXA G | ADDRESS ON FILE | | | | | | |
| 486864 | ROMAN CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 606191 | ROMAN CRUZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 486865 | ROMAN CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 486866 | ROMAN CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 819577 | ROMAN CRUZ, ARLENE M | ADDRESS ON FILE | | | | | | |
| 486867 | ROMAN CRUZ, AYLEEN I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 486868 | ROMAN CRUZ, BERENITH | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486869 | ROMAN CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 486870 | ROMAN CRUZ, CALIXTA | ADDRESS ON FILE | | | | | | |
| 486871 | ROMAN CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 486872 | ROMAN CRUZ, CESAR E. | ADDRESS ON FILE | | | | | | |
| 486873 | Roman Cruz, David F | ADDRESS ON FILE | | | | | | |
| 486874 | ROMAN CRUZ, DORIS D. | ADDRESS ON FILE | | | | | | |
| 486875 | ROMAN CRUZ, ELENA | ADDRESS ON FILE | | | | | | |
| 486876 | ROMAN CRUZ, ENILDA | ADDRESS ON FILE | | | | | | |
| 486877 | ROMAN CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 486878 | ROMAN CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 486879 | ROMAN CRUZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 486880 | Roman Cruz, Hector M | ADDRESS ON FILE | | | | | | |
| 486881 | ROMAN CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 486882 | ROMAN CRUZ, IRIS | ADDRESS ON FILE | | | | | | |
| 854856 | ROMAN CRUZ, IRIS ARLENE | ADDRESS ON FILE | | | | | | |
| 486883 | ROMAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 819578 | ROMAN CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 486884 | ROMAN CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 486885 | Roman Cruz, Jesus N | ADDRESS ON FILE | | | | | | |
| 486886 | ROMAN CRUZ, JOEL | ADDRESS ON FILE | | | | | | |
| 486887 | ROMAN CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 486888 | ROMAN CRUZ, KEREN | ADDRESS ON FILE | | | | | | |
| 486889 | ROMAN CRUZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 819579 | ROMAN CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 486890 | ROMAN CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 486891 | ROMAN CRUZ, LUZ L | ADDRESS ON FILE | | | | | | |
| 819580 | ROMAN CRUZ, LUZ L | ADDRESS ON FILE | | | | | | |
| 1816440 | Roman Cruz, Luz L. | ADDRESS ON FILE | | | | | | |
| 486892 | ROMAN CRUZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 486893 | ROMAN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 486894 | ROMAN CRUZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 486895 | ROMAN CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 486896 | ROMAN CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 486897 | ROMAN CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 486898 | ROMAN CRUZ, NEYDA | ADDRESS ON FILE | | | | | | |
| 486899 | ROMAN CRUZ, NILDA L. | ADDRESS ON FILE | | | | | | |
| 486900 | ROMAN CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 486901 | ROMAN CRUZ, RADAMES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 486902 | ROMAN CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | |
| 819581 | ROMAN CRUZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 486903 | ROMAN CRUZ, RUBEN | ADDRESS ON FILE | | | | | |
| 486904 | ROMAN CRUZ, SONIA M | ADDRESS ON FILE | | | | | |
| 486905 | ROMAN CRUZ, WALESKA | ADDRESS ON FILE | | | | | |
| 486906 | ROMAN CRUZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 486907 | ROMAN CRUZ, ZULEYKA Y | ADDRESS ON FILE | | | | | |
| 486908 | ROMAN CRUZ, ZULEYKA Y. | ADDRESS ON FILE | | | | | |
| 1753208 | Roman Cuadrado, Pedro J. | ADDRESS ON FILE | | | | | |
| 486909 | ROMAN CUASCUT, MERCEDES | ADDRESS ON FILE | | | | | |
| 486910 | ROMAN CUBA, EULALIO | ADDRESS ON FILE | | | | | |
| 486911 | ROMAN CUBERO, JANELLE | ADDRESS ON FILE | | | | | |
| 486912 | ROMAN CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | |
| 486913 | ROMAN CUEVAS, JUANA | ADDRESS ON FILE | | | | | |
| 486914 | ROMAN CUEVAS, RAMON | ADDRESS ON FILE | | | | | |
| 486915 | Roman Cuevas, Ramon L | ADDRESS ON FILE | | | | | |
| 819582 | ROMAN CURBELO, STEPHANIE C | ADDRESS ON FILE | | | | | |
| 486916 | ROMAN CURBELO, VIVIAN | ADDRESS ON FILE | | | | | |
| 747764 | ROMAN D CRUZ & ASOCIADOS | PO BOX 939 | | | MAYAGUEZ | PR | 00681 | |
| 819585 | ROMAN DAVID, MARTHA | ADDRESS ON FILE | | | | | |
| 486917 | ROMAN DAVID, MARTHA | ADDRESS ON FILE | | | | | |
| 486918 | ROMAN DAVILA, ANGEL L. | ADDRESS ON FILE | | | | | |
| 486919 | ROMAN DAVILA, ARIEL | ADDRESS ON FILE | | | | | |
| 486920 | ROMAN DAVILA, JOSE | ADDRESS ON FILE | | | | | |
| 1544654 | Roman Davila, Odette M | ADDRESS ON FILE | | | | | |
| 486921 | ROMAN DAVILA, ODETTE M. | ADDRESS ON FILE | | | | | |
| 486922 | ROMAN DAVILA, PALOMA DEL MAR | ADDRESS ON FILE | | | | | |
| 486923 | ROMAN DAVILA, SASHA | ADDRESS ON FILE | | | | | |
| 486924 | ROMAN DAVILA, SONIA N | ADDRESS ON FILE | | | | | |
| 486925 | ROMAN DE JESUS MD, JOSE | ADDRESS ON FILE | | | | | |
| 486927 | ROMAN DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | |
| 486926 | Roman De Jesus, Alexander | ADDRESS ON FILE | | | | | |
| 486928 | ROMAN DE JESUS, ANGEL | ADDRESS ON FILE | | | | | |
| 486929 | ROMAN DE JESUS, ANGEL | ADDRESS ON FILE | | | | | |
| 486930 | ROMAN DE JESUS, ANGEL G. | ADDRESS ON FILE | | | | | |
| 486931 | ROMAN DE JESUS, CARLOS M. | ADDRESS ON FILE | | | | | |
| 486932 | ROMAN DE JESUS, CARMEN N | ADDRESS ON FILE | | | | | |
| 486933 | ROMAN DE JESUS, DANIEL | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486934 | ROMAN DE JESUS, GISELLE | ADDRESS ON FILE | | | | | | |
| 486935 | ROMAN DE JESUS, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 819586 | ROMAN DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 486936 | ROMAN DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 486937 | ROMAN DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 2157509 | Roman de Jesus, Jose Angel | ADDRESS ON FILE | | | | | | |
| 486938 | ROMAN DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | |
| 486939 | ROMAN DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 486940 | ROMAN DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | |
| 486941 | ROMAN DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | |
| 819587 | ROMAN DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | |
| 486942 | ROMAN DE JESUS, OLGA | ADDRESS ON FILE | | | | | | |
| 486943 | ROMAN DE JESUS, RAMON | ADDRESS ON FILE | | | | | | |
| 486944 | ROMAN DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 486945 | ROMAN DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | |
| 486946 | ROMAN DE LEON, JESSICA | ADDRESS ON FILE | | | | | | |
| 819588 | ROMAN DE LEON, JESSICA | ADDRESS ON FILE | | | | | | |
| 486948 | ROMAN DE LEON, KEYLA | ADDRESS ON FILE | | | | | | |
| 486949 | ROMAN DE MERROW, WANDA I | ADDRESS ON FILE | | | | | | |
| 486950 | ROMAN DE MONTALVO, DIANILDA | ADDRESS ON FILE | | | | | | |
| 486951 | ROMAN DE PITRE, REBECA | ADDRESS ON FILE | | | | | | |
| 486952 | ROMAN DE SOLIS, ROSA L | ADDRESS ON FILE | | | | | | |
| 486953 | ROMAN DE THOMAS, JESUS | ADDRESS ON FILE | | | | | | |
| 1936867 | Roman DeJesus, Carmen N. | ADDRESS ON FILE | | | | | | |
| 486954 | ROMAN DEL RIO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 486955 | ROMAN DEL RIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 486956 | ROMAN DEL RIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 486957 | ROMAN DEL RIO, MELISSA | ADDRESS ON FILE | | | | | | |
| 819589 | ROMAN DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 486959 | ROMAN DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 486960 | ROMAN DEL VALLE, MARITILDE | ADDRESS ON FILE | | | | | | |
| 486961 | ROMAN DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 486962 | ROMAN DELERME, DIANA | ADDRESS ON FILE | | | | | | |
| 819590 | ROMAN DELERME, DIANA | ADDRESS ON FILE | | | | | | |
| 1748198 | ROMAN DELERME, DIANA M. | ADDRESS ON FILE | | | | | | |
| 1605879 | Roman Delerme, Janett | ADDRESS ON FILE | | | | | | |
| 486964 | Roman Delerme, Juan B | ADDRESS ON FILE | | | | | | |
| 1421650 | ROMAN DELGADILLO, LUIS A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486965 | ROMAN DELGADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 486966 | ROMAN DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 486968 | ROMAN DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486967 | ROMAN DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486969 | ROMAN DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 486970 | ROMAN DELGADO, HARGEDIS | ADDRESS ON FILE | | | | | | | |
| 486971 | ROMAN DELGADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 486972 | ROMAN DELGADO, JOSENET | ADDRESS ON FILE | | | | | | | |
| 2215358 | Roman Delgado, Leticia | ADDRESS ON FILE | | | | | | | |
| 486973 | ROMAN DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 486974 | Roman Delgado, Liduvina | ADDRESS ON FILE | | | | | | | |
| 819591 | ROMAN DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 486975 | ROMAN DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 486976 | ROMAN DELGADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 486977 | ROMAN DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 486978 | ROMAN DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 486979 | ROMAN DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 2017424 | Roman Delgado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2017424 | Roman Delgado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 486980 | ROMAN DELGADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1501936 | Roman Delgado, Vanessa M | ADDRESS ON FILE | | | | | | | |
| 1501936 | Roman Delgado, Vanessa M | ADDRESS ON FILE | | | | | | | |
| 486981 | Roman Delgado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 819592 | ROMAN DESPIAU, ANDREALIZ | ADDRESS ON FILE | | | | | | | |
| 486982 | ROMAN DEYNES MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 486983 | ROMAN DEYNES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 486947 | ROMAN DIAZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486984 | ROMAN DIAZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 486985 | ROMAN DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2148870 | Roman Diaz, Angel F. | ADDRESS ON FILE | | | | | | | |
| 486986 | ROMAN DIAZ, ANIRIS | ADDRESS ON FILE | | | | | | | |
| 486987 | Roman Diaz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1702900 | Roman Diaz, Carmen | ADDRESS ON FILE | | | | | | | |
| 819593 | ROMAN DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 486988 | ROMAN DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 486989 | ROMAN DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 486990 | Roman Diaz, Deyanira | ADDRESS ON FILE | | | | | | | |
| 486991 | ROMAN DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 486992 | ROMAN DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486994 | ROMAN DIAZ, FELIX | ADDRESS ON FILE | | | | | | |
| 486993 | ROMAN DIAZ, FELIX | ADDRESS ON FILE | | | | | | |
| 819594 | ROMAN DIAZ, FRANSHESKA J | ADDRESS ON FILE | | | | | | |
| 1259466 | ROMAN DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 486995 | ROMAN DIAZ, GLAMARYS | ADDRESS ON FILE | | | | | | |
| 486996 | ROMAN DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 486997 | ROMAN DIAZ, HILSA | ADDRESS ON FILE | | | | | | |
| 819595 | ROMAN DIAZ, ILEAMS I | ADDRESS ON FILE | | | | | | |
| 486998 | ROMAN DIAZ, ILEAMS I | ADDRESS ON FILE | | | | | | |
| 486999 | ROMAN DIAZ, JOANIRA | ADDRESS ON FILE | | | | | | |
| 487000 | ROMAN DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 244681 | ROMAN DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 487001 | ROMAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 487002 | ROMAN DIAZ, KAREN | ADDRESS ON FILE | | | | | | |
| 487003 | ROMAN DIAZ, KRYSTLE | ADDRESS ON FILE | | | | | | |
| 487004 | ROMAN DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 487005 | ROMAN DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1664687 | ROMAN DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 487006 | ROMAN DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 487007 | ROMAN DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 487008 | ROMAN DIAZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 2128247 | Roman Diaz, Nilda E. | ADDRESS ON FILE | | | | | | |
| 487009 | ROMAN DIAZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 487010 | ROMAN DIAZ, NORVA | ADDRESS ON FILE | | | | | | |
| 487011 | ROMAN DIAZ, ODALY | ADDRESS ON FILE | | | | | | |
| 487012 | ROMAN DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 487013 | ROMAN DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 487014 | Roman Diaz, Samuel | ADDRESS ON FILE | | | | | | |
| 819597 | ROMAN DIAZ, YISSEL | ADDRESS ON FILE | | | | | | |
| 487015 | ROMAN DIAZ, YISSEL | ADDRESS ON FILE | | | | | | |
| 487016 | ROMAN DIAZ, YISSEL | ADDRESS ON FILE | | | | | | |
| 487017 | ROMAN DIAZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 487018 | ROMAN DOMENECH, SHEYLAMARIE | ADDRESS ON FILE | | | | | | |
| 487019 | ROMAN DOMINGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 487020 | ROMAN DONATO REINOSA | ADDRESS ON FILE | | | | | | |
| 487021 | ROMAN DONES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 819598 | ROMAN DORTA, HECTOR S | ADDRESS ON FILE | | | | | | |
| 487022 | ROMAN DORTA, HECTOR S. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487023 | ROMAN DRUMO, TREVOR | ADDRESS ON FILE | | | | | | |
| 487024 | ROMAN DRUMO, VIVALDI | ADDRESS ON FILE | | | | | | |
| 487025 | ROMAN E LABOY ZABALA | ADDRESS ON FILE | | | | | | |
| 487026 | ROMAN ECHEVARRIA, ADALIS | ADDRESS ON FILE | | | | | | |
| 487027 | ROMAN ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 487028 | ROMAN ECHEVARRIA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 487029 | ROMAN ECHEVARRIA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 1884864 | Roman Echevarria, Dominga M. | ADDRESS ON FILE | | | | | | |
| 487030 | ROMAN ECHEVARRIA, ELBA | ADDRESS ON FILE | | | | | | |
| 487031 | ROMAN ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | |
| 1580478 | Roman Echevarria, Manuel | ADDRESS ON FILE | | | | | | |
| 487032 | Roman Echevarria, Manuel De Jes | ADDRESS ON FILE | | | | | | |
| 819600 | ROMAN ECHEVARRIA, VALERIE | ADDRESS ON FILE | | | | | | |
| 1779468 | Roman Echeverria, Elba L | ADDRESS ON FILE | | | | | | |
| 487033 | ROMAN ELECTRIC CONTRACTORS | PO BOX 536 | | | | CATANO | PR | 00963 |
| 487034 | ROMAN ELECTRIC CONTRACTORS , INC. | BOX 536 | | | | CATANO | PR | 00963-0000 |
| 1421651 | ROMAN ELIAS, IRIS DAMARIS | MANUEL J. CAMACHO CORDIVA | 1519 AVE. PONCE DE LEON SUITE 320 | | | SAN JUAN | PR | 00909 |
| 819601 | ROMAN ELIAS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 487036 | ROMAN ELIAS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 819602 | ROMAN ENCARNACION, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 1662304 | ROMAN ENCARNACION, STEPHANIE M. | ADDRESS ON FILE | | | | | | |
| 487037 | ROMAN ENTERPRISES | 1509 CALLE LOPEZ LANDRON STE 6 | | | | SAN JUAN | PR | 00911 |
| 487038 | ROMAN ESCALERA, MARTHA E | ADDRESS ON FILE | | | | | | |
| 747765 | ROMAN ESCOBAR | PO BOX 29261 | AVE 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 |
| 487039 | ROMAN ESCOBAR, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 487040 | ROMAN ESCOBAR, KRISTAL | ADDRESS ON FILE | | | | | | |
| 1736242 | ROMAN ESPADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1736242 | ROMAN ESPADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 487041 | ROMAN ESPADA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 487042 | ROMAN ESPADA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 487043 | ROMAN ESPIET, RAMFIS A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487044 | ROMAN ESPINAL, JULIO | ADDRESS ON FILE | | | | | | |
| 487045 | ROMAN ESPINAL, JULIO | ADDRESS ON FILE | | | | | | |
| 487046 | ROMAN ESPINOSA, JOSE A | ADDRESS ON FILE | | | | | | |
| 819603 | ROMAN ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 487047 | ROMAN ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 487048 | ROMAN ESTEVES, MINERVA | ADDRESS ON FILE | | | | | | |
| 2095236 | ROMAN ESTRADA , ELBA I | ADDRESS ON FILE | | | | | | |
| 487049 | ROMAN ESTRADA, AIDA L | ADDRESS ON FILE | | | | | | |
| 1997182 | Roman Estrada, Aida L | ADDRESS ON FILE | | | | | | |
| 487050 | ROMAN ESTRADA, ANA | ADDRESS ON FILE | | | | | | |
| 819604 | ROMAN ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 487051 | ROMAN ESTRADA, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 819606 | ROMAN ESTRADA, EDGAR J | ADDRESS ON FILE | | | | | | |
| 1853815 | ROMAN ESTRADA, EDITH | ADDRESS ON FILE | | | | | | |
| 487052 | ROMAN ESTRADA, EDITH | ADDRESS ON FILE | | | | | | |
| 487053 | ROMAN ESTRADA, ELADIO | ADDRESS ON FILE | | | | | | |
| 487054 | ROMAN ESTRADA, ELBA I | ADDRESS ON FILE | | | | | | |
| 2072539 | Roman Estrada, Elba I. | ADDRESS ON FILE | | | | | | |
| 487055 | ROMAN ESTRADA, YEMELI ANN | ADDRESS ON FILE | | | | | | |
| 819608 | ROMAN ESTREMERA, SIBELLE | ADDRESS ON FILE | | | | | | |
| 487056 | ROMAN ESTREMERA, SIBELLE | ADDRESS ON FILE | | | | | | |
| 1640966 | Román Estremera, Sibelle | ADDRESS ON FILE | | | | | | |
| 1688966 | Roman Estremera, Yetzibelle | ADDRESS ON FILE | | | | | | |
| 487057 | ROMAN ESTREMERA, YETZIBELLE | ADDRESS ON FILE | | | | | | |
| 487058 | ROMAN FALU, SONIA | ADDRESS ON FILE | | | | | | |
| 487059 | ROMAN FARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 487060 | ROMAN FARGAS, MARITERE | ADDRESS ON FILE | | | | | | |
| 487061 | ROMAN FELICIANO MD, JUAN C | ADDRESS ON FILE | | | | | | |
| 487062 | ROMAN FELICIANO, ALEXA | ADDRESS ON FILE | | | | | | |
| 487063 | ROMAN FELICIANO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 487064 | ROMAN FELICIANO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 819609 | ROMAN FELICIANO, ELENA | ADDRESS ON FILE | | | | | | |
| 819610 | ROMAN FELICIANO, ELENA | ADDRESS ON FILE | | | | | | |
| 487065 | ROMAN FELICIANO, ELENA | ADDRESS ON FILE | | | | | | |
| 487066 | ROMAN FELICIANO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1421652 | ROMAN FELICIANO, GENESIS | BASILIO TORRES COLON | CALLE LUNA 10802 | | VILLALBA | PR | 00766 | |
| 1562268 | Román Feliciano, Genesis | ADDRESS ON FILE | | | | | | |
| 1562268 | Román Feliciano, Genesis | ADDRESS ON FILE | | | | | | |
| 487068 | ROMAN FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487069 | Roman Feliciano, Luisa | ADDRESS ON FILE | | | | | | |
| 487070 | ROMAN FELICIANO, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 487071 | ROMAN FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 487072 | ROMAN FELICIANO, NELSON | ADDRESS ON FILE | | | | | | |
| 487073 | ROMAN FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 487074 | ROMAN FELICIANO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 819611 | ROMAN FELICIANO, VIRGEN R. | ADDRESS ON FILE | | | | | | |
| 487076 | ROMAN FELIX, ERICK E. | ADDRESS ON FILE | | | | | | |
| 487077 | ROMAN FERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 487078 | ROMAN FERNANDEZ, CLARISSA | ADDRESS ON FILE | | | | | | |
| 487079 | Roman Fernandez, Efrain Armando | ADDRESS ON FILE | | | | | | |
| 819612 | ROMAN FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 819613 | ROMAN FERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 2193233 | Roman Fernandez, Milagros M. | ADDRESS ON FILE | | | | | | |
| 487080 | ROMAN FERNANDEZ, MONICA L | ADDRESS ON FILE | | | | | | |
| 487081 | ROMAN FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 487082 | ROMAN FERRAO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1985092 | Roman Ferrao, Josefa | ADDRESS ON FILE | | | | | | |
| 487083 | ROMAN FERRER MD, CARLOS M | ADDRESS ON FILE | | | | | | |
| 487084 | ROMAN FERRER, JUAN | ADDRESS ON FILE | | | | | | |
| 487085 | Roman Ferrer, Juan C | ADDRESS ON FILE | | | | | | |
| 819614 | ROMAN FERRER, KEILA | ADDRESS ON FILE | | | | | | |
| 819615 | ROMAN FERRER, KEILA | ADDRESS ON FILE | | | | | | |
| 487086 | ROMAN FERRER, KEILA J | ADDRESS ON FILE | | | | | | |
| 1904663 | Roman Ferrer, Keila J | ADDRESS ON FILE | | | | | | |
| 487087 | ROMAN FERRER, LIZA | ADDRESS ON FILE | | | | | | |
| 487088 | ROMAN FERRER, LUIS | ADDRESS ON FILE | | | | | | |
| 487089 | ROMAN FERRER, LUIS A | ADDRESS ON FILE | | | | | | |
| 2004948 | Roman Ferrer, Luis A. | ADDRESS ON FILE | | | | | | |
| 487090 | ROMAN FERRER, NILSA | ADDRESS ON FILE | | | | | | |
| 2100784 | ROMAN FERRER, NOEL | ADDRESS ON FILE | | | | | | |
| 2085716 | Roman Ferrer, Noel | ADDRESS ON FILE | | | | | | |
| 487091 | ROMAN FERRER, NOEL | ADDRESS ON FILE | | | | | | |
| 747766 | ROMAN FIGUEROA CHER CHERRIE | URB BRISAS DEL VALLE | F 19 CALLE 8 | | | NAGUABO | PR | 00718 | |
| 487092 | ROMAN FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | |
| 487093 | ROMAN FIGUEROA, ALMA I | ADDRESS ON FILE | | | | | | |
| 1849394 | Roman Figueroa, Alma I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487095 | ROMAN FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 487097 | ROMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487096 | ROMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487098 | ROMAN FIGUEROA, CHER C. | ADDRESS ON FILE | | | | | | | |
| 487099 | ROMAN FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 487100 | ROMAN FIGUEROA, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 487101 | Roman Figueroa, Glenda M | ADDRESS ON FILE | | | | | | | |
| 487102 | Roman Figueroa, Jennifer | ADDRESS ON FILE | | | | | | | |
| 487103 | ROMAN FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 487104 | ROMAN FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 819616 | ROMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 487105 | ROMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 487106 | ROMAN FIGUEROA, JOSE Y | ADDRESS ON FILE | | | | | | | |
| 487107 | ROMAN FIGUEROA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 487108 | ROMAN FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 487109 | ROMAN FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 487110 | Roman Figueroa, Lernice M | ADDRESS ON FILE | | | | | | | |
| 1793984 | ROMAN FIGUEROA, LERNICE M. | ADDRESS ON FILE | | | | | | | |
| 487111 | ROMAN FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 487094 | ROMAN FIGUEROA, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 487112 | ROMAN FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 487114 | ROMAN FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 487113 | ROMAN FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 487115 | ROMAN FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 487116 | ROMAN FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 487117 | ROMAN FIGUEROA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 487118 | ROMAN FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1789555 | ROMAN FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487119 | ROMAN FIGUEROA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 487120 | Roman Filomeno, Adelina | ADDRESS ON FILE | | | | | | | |
| 487121 | ROMAN FLORES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 487122 | ROMAN FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487123 | ROMAN FLORES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 487124 | ROMAN FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 487125 | ROMAN FLORES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 487127 | ROMAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487126 | ROMAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487128 | ROMAN FLORES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 487129 | ROMAN FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487130 | ROMAN FLORES, RUBEN | ADDRESS ON FILE | | | | | | |
| 487131 | ROMAN FONSECA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 487132 | ROMAN FONT, WANDA DEL C | ADDRESS ON FILE | | | | | | |
| 487133 | ROMAN FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 487134 | ROMAN FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 747767 | ROMAN FOOD CORP | P O BOX 283 | | | LARES | PR | 00669 0283 | |
| 487135 | ROMAN FREYTES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 819618 | ROMAN FRONTERA, DARISSA | ADDRESS ON FILE | | | | | | |
| 487136 | Roman Fuentes, Rafael | ADDRESS ON FILE | | | | | | |
| 2011737 | Roman Gal, Teresita | ADDRESS ON FILE | | | | | | |
| 487137 | ROMAN GALARZA, IRVING | ADDRESS ON FILE | | | | | | |
| 487138 | ROMAN GANDULLA, SAMARI | ADDRESS ON FILE | | | | | | |
| 487139 | ROMAN GANZALEZ, AMADOR | ADDRESS ON FILE | | | | | | |
| 487140 | ROMAN GARAY, SONIA I | ADDRESS ON FILE | | | | | | |
| 487141 | ROMAN GARCIA MD, JUDITH | ADDRESS ON FILE | | | | | | |
| 487142 | ROMAN GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 487143 | Roman Garcia, Angel M | ADDRESS ON FILE | | | | | | |
| 487144 | ROMAN GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 819619 | ROMAN GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 487145 | ROMAN GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 487147 | ROMAN GARCIA, DAGMAR | ADDRESS ON FILE | | | | | | |
| 487146 | ROMAN GARCIA, DAGMAR | ADDRESS ON FILE | | | | | | |
| 487148 | ROMAN GARCIA, DARIAM | ADDRESS ON FILE | | | | | | |
| 819620 | ROMAN GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 487149 | ROMAN GARCIA, GLADYS M. | ADDRESS ON FILE | | | | | | |
| 487150 | ROMAN GARCIA, ISABEL | ADDRESS ON FILE | | | | | | |
| 487151 | ROMAN GARCIA, JUANA E. | ADDRESS ON FILE | | | | | | |
| 487152 | ROMAN GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 487153 | ROMAN GARCIA, JULYSMETH | ADDRESS ON FILE | | | | | | |
| 487154 | ROMAN GARCIA, LUZ E | ADDRESS ON FILE | | | | | | |
| 487155 | ROMAN GARCIA, LUZ V | ADDRESS ON FILE | | | | | | |
| 487156 | ROMAN GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1800533 | Roman Garcia, Milagros | ADDRESS ON FILE | | | | | | |
| 819621 | ROMAN GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 487157 | ROMAN GARCIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 487158 | ROMAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 487159 | ROMAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 487160 | ROMAN GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 487161 | ROMAN GARCIA, VIVAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487162 | Roman Garcia, Yadisha | ADDRESS ON FILE | | | | | | |
| 487163 | ROMAN GARLAND, ANALIRIS | ADDRESS ON FILE | | | | | | |
| 487164 | ROMAN GASCOT, IRIS | ADDRESS ON FILE | | | | | | |
| 1982929 | ROMAN GAU, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 487165 | ROMAN GENERAL CONTRACTOR | A-13 CALLE STARFIRE URB SUNRISE | | | | HUMACAO | PR | 00791 |
| 2058676 | ROMAN GERENA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 487166 | ROMAN GERENA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1587321 | ROMAN GINORIO, HEDDA S | ADDRESS ON FILE | | | | | | |
| 487167 | ROMAN GINORIO, HEDDA SOL | ADDRESS ON FILE | | | | | | |
| 487168 | ROMAN GINORIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1597036 | Roman Ginorio, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 819622 | ROMAN GITTENS, IDESSE T | ADDRESS ON FILE | | | | | | |
| 487169 | ROMAN GOICOCHEA, MIRIAM S | ADDRESS ON FILE | | | | | | |
| 487170 | ROMAN GOMEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 487171 | ROMAN GOMEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 487172 | Roman Gomez, Hector | ADDRESS ON FILE | | | | | | |
| 487173 | ROMAN GOMEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 1766076 | Roman Gomez, Jose L. | ADDRESS ON FILE | | | | | | |
| 487175 | ROMAN GOMEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 487176 | ROMAN GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 487177 | Roman Gomez, Pablo | ADDRESS ON FILE | | | | | | |
| 487178 | ROMAN GOMEZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 487179 | ROMAN GOMEZ, URAYOAN | ADDRESS ON FILE | | | | | | |
| 487180 | ROMAN GONZˉLEZ, ELBA IRIS | ADDRESS ON FILE | | | | | | |
| 487181 | ROMAN GONZALEZ MD, STEVEN | ADDRESS ON FILE | | | | | | |
| 487182 | ROMAN GONZALEZ, ABET | ADDRESS ON FILE | | | | | | |
| 487183 | Roman Gonzalez, Adelaida | ADDRESS ON FILE | | | | | | |
| 487184 | ROMAN GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 819623 | ROMAN GONZALEZ, AMADOR | ADDRESS ON FILE | | | | | | |
| 819624 | ROMAN GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 487185 | ROMAN GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 487186 | ROMAN GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 487187 | ROMAN GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 487188 | ROMAN GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 1712705 | Roman Gonzalez, Ana Delia | ADDRESS ON FILE | | | | | | |
| 487189 | ROMAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 487190 | ROMAN GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 487192 | ROMAN GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487191 | ROMAN GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 487193 | ROMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 487194 | ROMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 487195 | Roman Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | |
| 487196 | ROMAN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 487197 | ROMAN GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 487198 | ROMAN GONZALEZ, CELESTINO | ADDRESS ON FILE | | | | | | |
| 487199 | ROMAN GONZALEZ, CLARA INES | ADDRESS ON FILE | | | | | | |
| 819625 | ROMAN GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | ADDRESS ON FILE | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | ADDRESS ON FILE | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | ADDRESS ON FILE | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | ADDRESS ON FILE | | | | | | |
| 487201 | ROMAN GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 487202 | ROMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 487203 | ROMAN GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 819626 | ROMAN GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 819627 | ROMAN GONZALEZ, DORA | ADDRESS ON FILE | | | | | | |
| 487204 | ROMAN GONZALEZ, DORELY | ADDRESS ON FILE | | | | | | |
| 487205 | ROMAN GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 487206 | ROMAN GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | |
| 487207 | ROMAN GONZALEZ, EILYN | ADDRESS ON FILE | | | | | | |
| 487208 | ROMAN GONZALEZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 487209 | ROMAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 487210 | ROMAN GONZALEZ, ELIOT | ADDRESS ON FILE | | | | | | |
| 819628 | ROMAN GONZALEZ, ELSA I | ADDRESS ON FILE | | | | | | |
| 487211 | ROMAN GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 487212 | ROMAN GONZALEZ, ENID I | ADDRESS ON FILE | | | | | | |
| 2026977 | Roman Gonzalez, Enid I. | ADDRESS ON FILE | | | | | | |
| 819629 | ROMAN GONZALEZ, ENID I. | ADDRESS ON FILE | | | | | | |
| 487213 | Roman Gonzalez, Enrique | ADDRESS ON FILE | | | | | | |
| 487215 | ROMAN GONZALEZ, ERICK OMAR | ADDRESS ON FILE | | | | | | |
| 487216 | ROMAN GONZALEZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 487217 | ROMAN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 487218 | ROMAN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 487219 | ROMAN GONZALEZ, GLORIA DE L. | ADDRESS ON FILE | | | | | | |
| 1259467 | ROMAN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 487220 | ROMAN GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 819630 | ROMAN GONZALEZ, IDALI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487221 | ROMAN GONZALEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 487222 | ROMAN GONZALEZ, IDALI M. | ADDRESS ON FILE | | | | | | | |
| 487223 | ROMAN GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 487224 | ROMAN GONZALEZ, IVAN G | ADDRESS ON FILE | | | | | | | |
| 854857 | ROMÁN GONZÁLEZ, IVÁN G. | ADDRESS ON FILE | | | | | | | |
| 819631 | ROMAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487225 | ROMAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 819632 | ROMAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487226 | ROMAN GONZALEZ, JARELYS | ADDRESS ON FILE | | | | | | | |
| 487227 | ROMAN GONZALEZ, JAVIER ELIGIO | ADDRESS ON FILE | | | | | | | |
| 487228 | ROMAN GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 487229 | ROMAN GONZALEZ, JESSIMAR | ADDRESS ON FILE | | | | | | | |
| 487230 | ROMAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487231 | ROMAN GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 487232 | ROMAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 487233 | ROMAN GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 487234 | ROMAN GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 487235 | ROMAN GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 487236 | ROMAN GONZALEZ, LITZIA | ADDRESS ON FILE | | | | | | | |
| 487237 | ROMAN GONZALEZ, LIZNEL | ADDRESS ON FILE | | | | | | | |
| 487239 | ROMAN GONZALEZ, LIZNELL | ADDRESS ON FILE | | | | | | | |
| 487240 | ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487241 | ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487242 | ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487243 | ROMAN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2027353 | Roman Gonzalez, Luz | ADDRESS ON FILE | | | | | | | |
| 1946671 | Roman Gonzalez, Luz | ADDRESS ON FILE | | | | | | | |
| 487244 | ROMAN GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1945781 | ROMAN GONZALEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 1945781 | ROMAN GONZALEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 487246 | ROMAN GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 487247 | ROMAN GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 487248 | ROMAN GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 487249 | ROMAN GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 487250 | Roman Gonzalez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 487251 | ROMAN GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1992627 | Roman Gonzalez, Medalia | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487252 | ROMAN GONZALEZ, MEDALIA | ADDRESS ON FILE | | | | | | |
| 487253 | ROMAN GONZALEZ, MERISBEL | ADDRESS ON FILE | | | | | | |
| 1971175 | Roman Gonzalez, Merisbel | ADDRESS ON FILE | | | | | | |
| 487254 | ROMAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 819633 | ROMAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 487255 | ROMAN GONZALEZ, MILAGROS A | ADDRESS ON FILE | | | | | | |
| 487256 | ROMAN GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 487238 | ROMAN GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 487257 | ROMAN GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2074756 | Roman Gonzalez, Nestor | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 |
| 487258 | ROMAN GONZALEZ, NITSA | ADDRESS ON FILE | | | | | | |
| 487259 | ROMAN GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | |
| 487260 | ROMAN GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 487262 | ROMAN GONZALEZ, PASTORA | ADDRESS ON FILE | | | | | | |
| 487261 | ROMAN GONZALEZ, PASTORA | ADDRESS ON FILE | | | | | | |
| 487263 | ROMAN GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 2145873 | Roman Gonzalez, Ramonita | ADDRESS ON FILE | | | | | | |
| 487264 | ROMAN GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 487265 | ROMAN GONZALEZ, RENE | ADDRESS ON FILE | | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | ADDRESS ON FILE | | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | ADDRESS ON FILE | | | | | | |
| 487266 | Roman Gonzalez, Rosa I | ADDRESS ON FILE | | | | | | |
| 487267 | ROMAN GONZALEZ, SANDRA LISSETTE | ADDRESS ON FILE | | | | | | |
| 487268 | ROMAN GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 487269 | ROMAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 487270 | ROMAN GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 487271 | ROMAN GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 487272 | ROMAN GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 487273 | Roman Gonzalez, Yanitza | ADDRESS ON FILE | | | | | | |
| 487274 | ROMAN GONZALEZ, ZULEAM | ADDRESS ON FILE | | | | | | |
| 487275 | ROMAN GRAJALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 487276 | ROMAN GRAU MD, RADAMES | ADDRESS ON FILE | | | | | | |
| 487277 | ROMAN GRAU, CARMEN A | ADDRESS ON FILE | | | | | | |
| 487278 | ROMAN GRAU, MERCEDES G | ADDRESS ON FILE | | | | | | |
| 487279 | ROMAN GRAU, TERESITA | ADDRESS ON FILE | | | | | | |
| 487280 | ROMAN GRAULAU, CARLOS E | ADDRESS ON FILE | | | | | | |
| 2036081 | ROMAN GRAV, CARMEN A | ADDRESS ON FILE | | | | | | |
| 487281 | ROMAN GREO, WANDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487282 | ROMAN GUADALUPE, CARLA | ADDRESS ON FILE | | | | | | |
| 487283 | ROMAN GUADALUPE, DAVID | ADDRESS ON FILE | | | | | | |
| 1961731 | Roman Guag, Ruben | ADDRESS ON FILE | | | | | | |
| 487284 | ROMAN GUAY, RUBEN | ADDRESS ON FILE | | | | | | |
| 1674257 | Roman Guay, Ruben | ADDRESS ON FILE | | | | | | |
| 819635 | ROMAN GUERRIOS, KAREN | ADDRESS ON FILE | | | | | | |
| 487285 | ROMAN GUEVARA, JUAN | ADDRESS ON FILE | | | | | | |
| 487286 | ROMAN GUTIERREZ, MAURY | ADDRESS ON FILE | | | | | | |
| 487287 | ROMAN GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 487288 | ROMAN GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 487289 | ROMAN GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 487290 | ROMAN GUZMAN, HERILEONARD | ADDRESS ON FILE | | | | | | |
| 487291 | ROMAN GUZMAN, HILDA | ADDRESS ON FILE | | | | | | |
| 487292 | ROMAN GUZMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 487293 | ROMAN GUZMAN, JERRY A. | ADDRESS ON FILE | | | | | | |
| 819637 | ROMAN GUZMAN, RENE | ADDRESS ON FILE | | | | | | |
| 487294 | ROMAN GUZMAN, RENE | ADDRESS ON FILE | | | | | | |
| 487295 | ROMAN GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 747768 | ROMAN HEAVY EQUIPMENT | 631 CALLE GRANADA | BOX SUSUA BAJA SECTOR PALMITAS | | | YAUCO | PR | 00698 |
| 487296 | ROMAN HEREDIA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1920807 | Roman Heredia, Joseph | ADDRESS ON FILE | | | | | | |
| 487297 | ROMAN HERMINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1518156 | Roman Hernandez , Maria D. | ADDRESS ON FILE | | | | | | |
| 487298 | ROMAN HERNANDEZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 487299 | ROMAN HERNANDEZ, ALICIA G. | ADDRESS ON FILE | | | | | | |
| 854858 | ROMAN HERNANDEZ, ALICIA G. | ADDRESS ON FILE | | | | | | |
| 487301 | ROMAN HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 487300 | ROMAN HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 487302 | Roman Hernandez, Ana E | ADDRESS ON FILE | | | | | | |
| 487303 | ROMAN HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 819638 | ROMAN HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 487304 | ROMAN HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 487305 | ROMAN HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 487306 | ROMAN HERNANDEZ, ASTRID I | ADDRESS ON FILE | | | | | | |
| 487307 | Roman Hernandez, Awilda | ADDRESS ON FILE | | | | | | |
| 487308 | ROMAN HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 487309 | ROMAN HERNANDEZ, CARLOS J | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1992969 | Roman Hernandez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2011681 | Roman Hernandez, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 487310 | Román Hernández, Cynthia | ADDRESS ON FILE | | | | | | | |
| 487311 | Roman Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 487312 | ROMAN HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 487313 | ROMAN HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 487314 | ROMAN HERNANDEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 487315 | Roman Hernandez, Elmo S | ADDRESS ON FILE | | | | | | | |
| 487316 | ROMAN HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 487317 | ROMAN HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 1651763 | Roman Hernandez, Gladys M | ADDRESS ON FILE | | | | | | | |
| 487318 | ROMAN HERNANDEZ, ISADELY | ADDRESS ON FILE | | | | | | | |
| 1787987 | ROMAN HERNANDEZ, ISADELY | ADDRESS ON FILE | | | | | | | |
| 487319 | ROMAN HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 487320 | ROMAN HERNANDEZ, JOAN A | ADDRESS ON FILE | | | | | | | |
| 487321 | ROMAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 487322 | ROMAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 487323 | ROMAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487324 | ROMAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1259468 | ROMAN HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 487326 | Roman Hernandez, Julio M | ADDRESS ON FILE | | | | | | | |
| 487327 | ROMAN HERNANDEZ, KENNETH X. | ADDRESS ON FILE | | | | | | | |
| 487328 | ROMAN HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 487329 | ROMAN HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 487330 | ROMAN HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 819639 | ROMAN HERNANDEZ, LOLITA | ADDRESS ON FILE | | | | | | | |
| 487331 | ROMAN HERNANDEZ, LOLITA M | ADDRESS ON FILE | | | | | | | |
| 487332 | ROMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 487333 | ROMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 487334 | ROMAN HERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 819640 | ROMAN HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 487335 | ROMAN HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1480537 | ROMAN HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 487336 | ROMAN HERNANDEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487337 | ROMAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 819641 | ROMAN HERNANDEZ, MARLEEN | ADDRESS ON FILE | | | | | | |
| 487338 | ROMAN HERNANDEZ, MARLEEN E | ADDRESS ON FILE | | | | | | |
| 487339 | ROMAN HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | |
| 819642 | ROMAN HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | |
| 1735794 | Roman Hernandez, Mary | ADDRESS ON FILE | | | | | | |
| 1750345 | Roman Hernandez, Mary | ADDRESS ON FILE | | | | | | |
| 487340 | ROMAN HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 819643 | ROMAN HERNANDEZ, MAYRA J | ADDRESS ON FILE | | | | | | |
| 487341 | ROMAN HERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 487342 | ROMAN HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 487343 | ROMAN HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 819644 | ROMAN HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 487344 | ROMAN HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1425925 | ROMAN HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 487345 | ROMAN HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 487347 | ROMAN HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 487348 | ROMAN HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 2001488 | Roman Hernandez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2058936 | ROMAN HERNANDEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 487349 | ROMAN HERNANDEZ, ROSILIO | ADDRESS ON FILE | | | | | | |
| 487350 | ROMAN HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1259469 | ROMAN HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 487351 | ROMAN HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 487352 | ROMAN HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 487353 | Roman Hernandez, Yaritza G. | ADDRESS ON FILE | | | | | | |
| 819646 | ROMAN HERNANDEZ, YEIMILIS | ADDRESS ON FILE | | | | | | |
| 819647 | ROMAN HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 487355 | ROMAN HERNANDEZ,NANCY | ADDRESS ON FILE | | | | | | |
| 487356 | ROMAN HERRERA CALDERON | ADDRESS ON FILE | | | | | | |
| 487357 | ROMAN HERRERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 487358 | ROMAN HERRERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 487359 | ROMAN HERRERA, YAMARIE | ADDRESS ON FILE | | | | | | |
| 487360 | ROMAN HIDALGO, LILYVETTE | ADDRESS ON FILE | | | | | | |
| 487361 | ROMAN HOMS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 487363 | ROMAN HOMS, MELECKNISE | ADDRESS ON FILE | | | | | | |
| 1784032 | ROMAN HOMS, MELECKNISE | ADDRESS ON FILE | | | | | | |
| 487364 | ROMAN HUERTAS, DIEGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819648 | ROMAN HUERTAS, EILEEN | ADDRESS ON FILE | | | | | | |
| 487365 | ROMAN IBANEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 487366 | ROMAN IBARRONDO, JAVIER | ADDRESS ON FILE | | | | | | |
| 487367 | ROMAN IGLESIAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 747769 | ROMAN INC | 555 LAWRENCE AVE ROSELLE | | | ILLINOIS | IL | 60172-1599 | |
| 487368 | ROMAN IRIZARRY MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 487369 | ROMAN IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 487370 | ROMAN IRIZARRY, EDDIE R | ADDRESS ON FILE | | | | | | |
| 819650 | ROMAN IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | |
| 487371 | ROMAN IRIZARRY, EDWIN N | ADDRESS ON FILE | | | | | | |
| 1765732 | Roman Irizarry, Ivan R | ADDRESS ON FILE | | | | | | |
| 487372 | Roman Irizarry, Ivan R | ADDRESS ON FILE | | | | | | |
| 487373 | ROMAN IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 487374 | ROMAN IRIZARRY, JORGE L. | ADDRESS ON FILE | | | | | | |
| 819651 | ROMAN IRIZARRY, LILIAN | ADDRESS ON FILE | | | | | | |
| 487375 | ROMAN IRIZARRY, LILLIAM T | ADDRESS ON FILE | | | | | | |
| 487376 | Roman Irizarry, Luisa B | ADDRESS ON FILE | | | | | | |
| 487377 | ROMAN IRIZARRY, MERSON | ADDRESS ON FILE | | | | | | |
| 487378 | ROMAN IRIZARRY, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 487379 | ROMAN ITHIER, RICARDO | ADDRESS ON FILE | | | | | | |
| 1967830 | Roman Jaca, Pablo | ADDRESS ON FILE | | | | | | |
| 487380 | ROMAN JACA, PABLO A | ADDRESS ON FILE | | | | | | |
| 487381 | ROMAN JACA, RITA | ADDRESS ON FILE | | | | | | |
| 854859 | ROMAN JAMES, MARIO | ADDRESS ON FILE | | | | | | |
| 487382 | ROMAN JAMES, MARIO J. | ADDRESS ON FILE | | | | | | |
| 487383 | ROMAN JAQUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 487384 | ROMAN JAQUEZ, SERGIA | ADDRESS ON FILE | | | | | | |
| 819652 | ROMAN JAQUEZ, SERGIA S | ADDRESS ON FILE | | | | | | |
| 487385 | ROMAN JIMENEZ SOBA | ADDRESS ON FILE | | | | | | |
| 487386 | ROMAN JIMENEZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 487387 | ROMAN JIMENEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1768866 | ROMAN JIMENEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 487388 | ROMAN JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 487389 | ROMAN JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 487390 | ROMAN JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 487391 | ROMAN JIMENEZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 487392 | ROMAN JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 487393 | ROMAN JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 487394 | ROMAN JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487395 | ROMAN JIMENEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 487396 | ROMAN JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 487397 | ROMAN JIMENEZ, PETER | ADDRESS ON FILE | | | | | | |
| 487398 | ROMAN JIMENEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 487400 | ROMAN JOHNSON, DENISSE | ADDRESS ON FILE | | | | | | |
| 487401 | ROMAN JUARBE, CARLOS | ADDRESS ON FILE | | | | | | |
| 487402 | ROMAN JUARBE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 747770 | ROMAN L RIVERA BURGOS | PO BOX 1668 | | | OROCOVIS | PR | 00720 | |
| 487403 | ROMAN LAGUER, JANNIRA | ADDRESS ON FILE | | | | | | |
| 487405 | ROMAN LAMOORT, FERMINA | ADDRESS ON FILE | | | | | | |
| 487406 | ROMAN LANGLOIS, RACHEL | ADDRESS ON FILE | | | | | | |
| 487407 | ROMAN LANGLOIS, RACHEL | ADDRESS ON FILE | | | | | | |
| 487408 | ROMAN LANTIGUA, NATALIE | ADDRESS ON FILE | | | | | | |
| 487409 | ROMAN LANTIGUA, NIVIA M | ADDRESS ON FILE | | | | | | |
| 487410 | ROMAN LATIMER, CLARITZA | ADDRESS ON FILE | | | | | | |
| 1738570 | Román Látimer, Claritza | ADDRESS ON FILE | | | | | | |
| 487411 | ROMAN LATORRE, YADIRA | ADDRESS ON FILE | | | | | | |
| 487412 | ROMAN LAUREANO, DARISABEL | ADDRESS ON FILE | | | | | | |
| 487413 | ROMAN LAUREANO, LIBETT | ADDRESS ON FILE | | | | | | |
| 487414 | ROMAN LAUREANO, YAMIL | ADDRESS ON FILE | | | | | | |
| 487415 | ROMAN LAZEN, MYRNA | ADDRESS ON FILE | | | | | | |
| 487415 | ROMAN LAZEN, MYRNA | ADDRESS ON FILE | | | | | | |
| 487416 | ROMAN LEBRON, ARSENIO | ADDRESS ON FILE | | | | | | |
| 487417 | ROMAN LEBRON, JESSICA | ADDRESS ON FILE | | | | | | |
| 487418 | ROMAN LEBRON, JOSE R | ADDRESS ON FILE | | | | | | |
| 487419 | ROMAN LEBRON, LUIS E. | ADDRESS ON FILE | | | | | | |
| 487420 | ROMAN LEBRON, MYRNA T | ADDRESS ON FILE | | | | | | |
| 487421 | ROMAN LEBRON, RAMON | ADDRESS ON FILE | | | | | | |
| 487422 | ROMAN LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 487423 | ROMAN LEON, VICTOR | ADDRESS ON FILE | | | | | | |
| 487424 | Roman Liciaga, Jose L | ADDRESS ON FILE | | | | | | |
| 487425 | ROMAN LLANOS, ASTRID | ADDRESS ON FILE | | | | | | |
| 487426 | ROMAN LLANOS, ENEMIR | ADDRESS ON FILE | | | | | | |
| 487427 | ROMAN LLANOS, IRIS MELCA | ADDRESS ON FILE | | | | | | |
| 819653 | ROMAN LLAVINA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 487428 | ROMAN LLAVINA, MICHAEL O | ADDRESS ON FILE | | | | | | |
| 487429 | ROMAN LOPEZ MD, MARIA M | ADDRESS ON FILE | | | | | | |
| 487431 | ROMAN LOPEZ, ADA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630009 | Roman Lopez, Ada M. | ADDRESS ON FILE | | | | | |
| 1630009 | Roman Lopez, Ada M. | ADDRESS ON FILE | | | | | |
| 487432 | ROMAN LOPEZ, ADAWILDA | ADDRESS ON FILE | | | | | |
| 1259470 | ROMAN LOPEZ, AMARYLLIS | ADDRESS ON FILE | | | | | |
| 487433 | ROMAN LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | |
| 487434 | ROMAN LOPEZ, AUDELIZ | ADDRESS ON FILE | | | | | |
| 819654 | ROMAN LOPEZ, AYXA | ADDRESS ON FILE | | | | | |
| 487435 | ROMAN LOPEZ, AYXA E | ADDRESS ON FILE | | | | | |
| 1673746 | Roman Lopez, Ayxa E. | ADDRESS ON FILE | | | | | |
| 487436 | ROMAN LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | |
| 819655 | ROMAN LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | |
| 487437 | ROMAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 487438 | ROMAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 487439 | ROMAN LOPEZ, CARLOS G. | ADDRESS ON FILE | | | | | |
| 487440 | ROMAN LOPEZ, DANIVIA | ADDRESS ON FILE | | | | | |
| 487441 | ROMAN LOPEZ, DELMARY | ADDRESS ON FILE | | | | | |
| 487442 | ROMAN LOPEZ, DILIA | ADDRESS ON FILE | | | | | |
| 819656 | ROMAN LOPEZ, EDWIN J | ADDRESS ON FILE | | | | | |
| 819657 | ROMAN LOPEZ, ELSA | ADDRESS ON FILE | | | | | |
| 487444 | ROMAN LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 487445 | ROMAN LOPEZ, FELICITA | ADDRESS ON FILE | | | | | |
| 1665202 | Roman Lopez, Heriberto | ADDRESS ON FILE | | | | | |
| 487446 | ROMAN LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | |
| 487447 | Roman Lopez, Iris N | ADDRESS ON FILE | | | | | |
| 819658 | ROMAN LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 487448 | ROMAN LOPEZ, JOE | ADDRESS ON FILE | | | | | |
| 487449 | ROMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | |
| 487450 | ROMAN LOPEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 487452 | ROMAN LOPEZ, JULIANNA M | ADDRESS ON FILE | | | | | |
| 487453 | ROMAN LOPEZ, JULIO | ADDRESS ON FILE | | | | | |
| 487454 | Roman Lopez, Leonardo | ADDRESS ON FILE | | | | | |
| 487455 | ROMAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | |
| 487456 | ROMAN LOPEZ, LUIS A | CALLE SANTANA 422 | URB. VALENCIA | | RIO PIEDRAS | PR | 00923 |
| 2175273 | ROMAN LOPEZ, LUIS A | RES LOS MIRTOS APT 231-15 | | | Carolina | PR | 00987 |
| 487457 | ROMAN LOPEZ, LUIS G | ADDRESS ON FILE | | | | | |
| 487458 | Roman Lopez, Lydia | ADDRESS ON FILE | | | | | |
| 487459 | ROMAN LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | |
| 487460 | ROMAN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | |
| 487461 | ROMAN LOPEZ, MAILIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1890482 | Roman Lopez, Marcelino | ADDRESS ON FILE |
| 487462 | Roman Lopez, Maria E | ADDRESS ON FILE |
| 487463 | ROMAN LOPEZ, MARIA F | ADDRESS ON FILE |
| 487464 | ROMAN LOPEZ, MARIBEL | ADDRESS ON FILE |
| 487465 | Roman Lopez, Maritza | ADDRESS ON FILE |
| 487466 | Roman Lopez, Mark H. | ADDRESS ON FILE |
| 487467 | ROMAN LOPEZ, MELISA | ADDRESS ON FILE |
| 819659 | ROMAN LOPEZ, OSVALDO | ADDRESS ON FILE |
| 487468 | Roman Lopez, Ramona | ADDRESS ON FILE |
| 487470 | ROMAN LOPEZ, RUSMILDY | ADDRESS ON FILE |
| 487471 | ROMAN LOPEZ, SANDRA | ADDRESS ON FILE |
| 487472 | ROMAN LOPEZ, SAURIE | ADDRESS ON FILE |
| 487473 | ROMAN LOPEZ, SULLYMAR | ADDRESS ON FILE |
| 487474 | Roman Lopez, Vicente | ADDRESS ON FILE |
| 487475 | ROMAN LOPEZ, WALESKA | ADDRESS ON FILE |
| 487477 | ROMAN LOPEZ, WILSON | ADDRESS ON FILE |
| 487476 | ROMAN LOPEZ, WILSON | ADDRESS ON FILE |
| 487478 | ROMAN LOPZEZ, LUIS A. | ADDRESS ON FILE |
| 1791511 | Roman Losado, Betzaida Roman Losado | ADDRESS ON FILE |
| 819660 | ROMAN LOTTI, LARAISSA | ADDRESS ON FILE |
| 487479 | ROMAN LOTTI, LARISSA Z | ADDRESS ON FILE |
| 487480 | ROMAN LOZADA, AIXA M. | ADDRESS ON FILE |
| 487481 | ROMAN LOZADA, BRENDALIS | ADDRESS ON FILE |
| 487482 | ROMAN LOZADA, YAHAIRA | ADDRESS ON FILE |
| 819661 | ROMAN LOZADA, YAHAIRA | ADDRESS ON FILE |
| 819662 | ROMAN LUCENA, DAMARIS | ADDRESS ON FILE |
| 487483 | ROMAN LUCENA, LUZ N | ADDRESS ON FILE |
| 487484 | ROMAN LUCENA, YUALIZ | ADDRESS ON FILE |
| 487485 | Roman Luciano, Hector J. | ADDRESS ON FILE |
| 487486 | ROMAN LUCIANO, JOSE | ADDRESS ON FILE |
| 1259471 | ROMAN LUCIANO, ROBERTO | ADDRESS ON FILE |
| 487488 | ROMAN LUCIANO, SONIA I. | ADDRESS ON FILE |
| 819663 | ROMAN LUGO, ALVIN | ADDRESS ON FILE |
| 487490 | ROMAN LUGO, ALVIN | ADDRESS ON FILE |
| 487489 | ROMAN LUGO, ALVIN | ADDRESS ON FILE |
| 1445905 | Roman Lugo, Angel L | ADDRESS ON FILE |
| 487491 | ROMAN LUGO, CARLOS | ADDRESS ON FILE |
| 487492 | ROMAN LUGO, CARMEN | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487493 | ROMAN LUGO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 819665 | ROMAN LUGO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1471073 | Roman Lugo, Elmer | ADDRESS ON FILE | | | | | | |
| 487494 | ROMAN LUGO, ELMER | ADDRESS ON FILE | | | | | | |
| 487495 | ROMAN LUGO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 819666 | ROMAN LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 487496 | ROMAN LUGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 487497 | ROMAN LUGO, LIGIA | ADDRESS ON FILE | | | | | | |
| 2060500 | Roman Lugo, Ligia | ADDRESS ON FILE | | | | | | |
| 487498 | ROMAN LUGO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 487499 | ROMAN LUGO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 487500 | ROMAN LUGO, NELSON | ADDRESS ON FILE | | | | | | |
| 487501 | ROMAN LUGO, RACHEL | ADDRESS ON FILE | | | | | | |
| 487502 | ROMAN LUIS, DENNIS | ADDRESS ON FILE | | | | | | |
| 819667 | ROMAN LUIS, RENE | ADDRESS ON FILE | | | | | | |
| 487503 | ROMAN LUIS, RENE | ADDRESS ON FILE | | | | | | |
| 487504 | ROMAN M AVILA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 747771 | ROMAN M GONZALEZ APONTE | 1373 LUCHETTI | | | | SAN JUAN | PR | 00907 |
| 747772 | ROMAN M VELASCO GONZALEZ | COND CAMINO REAL | APT F 102 | | | GUAYNABO | PR | 00969 |
| 819668 | ROMAN M, AIXIA E | ADDRESS ON FILE | | | | | | |
| 664934 | ROMAN MACHADO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 487505 | ROMAN MACHADO, JOSE | ADDRESS ON FILE | | | | | | |
| 747773 | ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 |
| 487506 | ROMAN MAESTRE, ESTEFANIE | ADDRESS ON FILE | | | | | | |
| 487507 | ROMAN MAISONAVE, MARYVETTE | ADDRESS ON FILE | | | | | | |
| 487508 | ROMAN MAISONAVE, MARYVETTE DEL C | ADDRESS ON FILE | | | | | | |
| 2102949 | Roman Maisonave, Maryvette del C. | ADDRESS ON FILE | | | | | | |
| 487509 | ROMAN MAISONET, LIZBETH | ADDRESS ON FILE | | | | | | |
| 487510 | ROMAN MAISONET, MARGIE L. | ADDRESS ON FILE | | | | | | |
| 487511 | ROMAN MALAVE, JORGE | ADDRESS ON FILE | | | | | | |
| 819669 | ROMAN MALAVE, JORGE M | ADDRESS ON FILE | | | | | | |
| 487512 | ROMAN MALAVE, WALDO | ADDRESS ON FILE | | | | | | |
| 487513 | ROMAN MALDONADO, AMERICA | ADDRESS ON FILE | | | | | | |
| 487514 | ROMAN MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | |
| 487515 | ROMAN MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 487516 | ROMAN MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 182 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421653 | ROMAN MALDONADO, YELITZA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 487518 | ROMAN MALDONADO, YELITZA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 487519 | ROMAN MANGUAL, GIODALYS | ADDRESS ON FILE | | | | | | | |
| 487520 | ROMAN MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 819671 | ROMAN MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 487521 | ROMAN MANGUAL, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 487522 | ROMAN MANGUAL,RUBEN E. | ADDRESS ON FILE | | | | | | | |
| 487523 | ROMAN MANTILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 487524 | ROMAN MANTILLA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 819672 | Román Mantilla, Verónica Mabel | ADDRESS ON FILE | | | | | | | |
| 819672 | Román Mantilla, Verónica Mabel | ADDRESS ON FILE | | | | | | | |
| 487525 | ROMAN MARCANO, JEZMARIE | ADDRESS ON FILE | | | | | | | |
| 487526 | ROMAN MARCHADO, MARTA D | ADDRESS ON FILE | | | | | | | |
| 487527 | ROMAN MARCON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487528 | ROMAN MARCOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 487529 | ROMAN MARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487530 | ROMAN MARIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 487531 | ROMAN MARIN, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 819673 | ROMAN MARIN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 487532 | ROMAN MARIN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 1723486 | Roman Marinez, Wanda G | ADDRESS ON FILE | | | | | | | |
| 1723486 | Roman Marinez, Wanda G | ADDRESS ON FILE | | | | | | | |
| 487533 | ROMAN MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 487534 | ROMAN MARQUEZ, BRANDALIZ | ADDRESS ON FILE | | | | | | | |
| 819674 | ROMAN MARQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 487536 | ROMAN MARQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 487537 | ROMAN MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 487538 | ROMAN MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487539 | ROMAN MARRERO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 819675 | ROMAN MARRERO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 487540 | ROMAN MARRERO, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 487541 | ROMAN MARRERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 487542 | ROMAN MARRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 487543 | ROMAN MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 487544 | ROMAN MARRERO, KRIZYA | ADDRESS ON FILE | | | | | | | |
| 487545 | ROMAN MARRERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 487546 | ROMAN MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487547 | ROMAN MARRERO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 487548 | ROMAN MARTIN, WANDY A. | ADDRESS ON FILE | | | | | | | |
| 487549 | ROMAN MARTIN, WANDY A. | ADDRESS ON FILE | | | | | | | |
| 487550 | ROMAN MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 487551 | ROMAN MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1816065 | Roman Martinez, Aida R. | ADDRESS ON FILE | | | | | | | |
| 487552 | ROMAN MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 487553 | ROMAN MARTINEZ, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 2052279 | Roman Martinez, Algohidia | ADDRESS ON FILE | | | | | | | |
| 487554 | ROMAN MARTINEZ, ALGOHIDIA | ADDRESS ON FILE | | | | | | | |
| 487555 | ROMAN MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 487556 | Roman Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 819677 | ROMAN MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487557 | Roman Martinez, Carlos B. | ADDRESS ON FILE | | | | | | | |
| 487558 | ROMAN MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 487559 | Roman Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 487560 | Roman Martinez, Cesar | ADDRESS ON FILE | | | | | | | |
| 487561 | ROMAN MARTINEZ, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 487562 | ROMAN MARTINEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 487563 | ROMAN MARTINEZ, EDWIN S | ADDRESS ON FILE | | | | | | | |
| 1743574 | ROMAN MARTINEZ, EDWIN S. | ADDRESS ON FILE | | | | | | | |
| 487564 | ROMAN MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 819678 | ROMAN MARTINEZ, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| 487565 | ROMAN MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 487566 | ROMAN MARTINEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 2038419 | Roman Martinez, Isabel | ADDRESS ON FILE | | | | | | | |
| 487567 | ROMAN MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 487568 | ROMAN MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 487569 | Roman Martinez, Jason M | ADDRESS ON FILE | | | | | | | |
| 487570 | ROMAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487571 | ROMAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487572 | ROMAN MARTINEZ, JESABEL | ADDRESS ON FILE | | | | | | | |
| 487573 | ROMAN MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487574 | ROMAN MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 487575 | ROMAN MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 487576 | ROMAN MARTINEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 487578 | ROMAN MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 487579 | ROMAN MARTINEZ, KATHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487580 | ROMAN MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 819679 | ROMAN MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 487581 | ROMAN MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 487582 | ROMAN MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 487583 | ROMAN MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 487584 | ROMAN MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1421654 | ROMÁN MARTÍNEZ, MARTA | DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 |
| 487585 | ROMAN MARTINEZ, MARTA M. | ADDRESS ON FILE | | | | | | |
| 487586 | ROMAN MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1603874 | Román Martínez, Milagros | ADDRESS ON FILE | | | | | | |
| 487587 | ROMAN MARTINEZ, MOHAMED | ADDRESS ON FILE | | | | | | |
| 487588 | ROMAN MARTINEZ, ONOFRE E | ADDRESS ON FILE | | | | | | |
| 487589 | ROMAN MARTINEZ, ROSA Y | ADDRESS ON FILE | | | | | | |
| 1637958 | Roman Martinez, Rosa Y | ADDRESS ON FILE | | | | | | |
| 1738599 | Roman Martinez, Rosa Yolanda | ADDRESS ON FILE | | | | | | |
| 1988416 | Roman Martinez, Sonia | ADDRESS ON FILE | | | | | | |
| 2099936 | Roman Martinez, Sonia | ADDRESS ON FILE | | | | | | |
| 2093394 | Roman Martinez, Sonia | ADDRESS ON FILE | | | | | | |
| 487590 | ROMAN MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 487591 | ROMAN MARTINEZ, VILMA L | ADDRESS ON FILE | | | | | | |
| 487592 | ROMAN MARTINEZ, WANDA G | ADDRESS ON FILE | | | | | | |
| 819680 | ROMAN MARTINEZ, YANIDSIA | ADDRESS ON FILE | | | | | | |
| 1753201 | Roman Martinez, Yasenia | ADDRESS ON FILE | | | | | | |
| 1753201 | Roman Martinez, Yasenia | ADDRESS ON FILE | | | | | | |
| 487595 | ROMAN MARTINEZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 819681 | ROMAN MARTINEZ, YOANELL | ADDRESS ON FILE | | | | | | |
| 487596 | ROMAN MARTINEZ, YOANELL M | ADDRESS ON FILE | | | | | | |
| 487597 | ROMAN MARTINEZ, ZAIDA D | ADDRESS ON FILE | | | | | | |
| 487598 | ROMAN MARTINEZ, ZAIDA D. | ADDRESS ON FILE | | | | | | |
| 487599 | Roman Martir, Arsenio | ADDRESS ON FILE | | | | | | |
| 487600 | ROMAN MARTIR, FRANK | ADDRESS ON FILE | | | | | | |
| 487601 | ROMAN MARTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 487602 | ROMAN MAS FOUNDATION | CALLE YUNQUE #573 | URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 487603 | ROMAN MAS, OLGA E | ADDRESS ON FILE | | | | | | |
| 747774 | ROMAN MATOS MATOS | PO BOX 3653 | | | | GUAYNABO | PR | 00970 |
| 487604 | Roman Matos, Felix R | ADDRESS ON FILE | | | | | | |
| 487605 | Roman Matos, Ivan G | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487606 | ROMAN MATOS, IVAN G. | ADDRESS ON FILE | | | | | | |
| 487607 | ROMAN MATOS, IVELISSE DEL C | ADDRESS ON FILE | | | | | | |
| 819682 | ROMAN MATOS, JERRAN E | ADDRESS ON FILE | | | | | | |
| 487608 | ROMAN MATOS, JULIO | ADDRESS ON FILE | | | | | | |
| 487609 | ROMAN MATOS, MARCOS A | ADDRESS ON FILE | | | | | | |
| 487610 | ROMAN MATOS, MELANIA | ADDRESS ON FILE | | | | | | |
| 487611 | ROMAN MATOS, SONIA E. | ADDRESS ON FILE | | | | | | |
| 487612 | ROMAN MATOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 487613 | ROMAN MATOS, YARIMAR | ADDRESS ON FILE | | | | | | |
| 487614 | ROMAN MATTOS, NATHALIE | ADDRESS ON FILE | | | | | | |
| 1803488 | Roman Maysonet, Alex | ADDRESS ON FILE | | | | | | |
| 1803754 | Roman Maysonet, Alex | ADDRESS ON FILE | | | | | | |
| 1803754 | Roman Maysonet, Alex | ADDRESS ON FILE | | | | | | |
| 819683 | ROMAN MEDERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 487616 | ROMAN MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 487617 | ROMAN MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 487618 | ROMAN MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1654001 | Roman Medina, Edwin | ADDRESS ON FILE | | | | | | |
| 487619 | ROMAN MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 487620 | ROMAN MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 487621 | ROMAN MEDINA, ELIAS | ADDRESS ON FILE | | | | | | |
| 487623 | ROMAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 487624 | ROMAN MEDINA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 487625 | ROMAN MEDINA, ISABEL | ADDRESS ON FILE | | | | | | |
| 487626 | ROMAN MEDINA, IVETTE | ADDRESS ON FILE | | | | | | |
| 487627 | ROMAN MEDINA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 487628 | ROMAN MEDINA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 819684 | ROMAN MEDINA, JUANA | ADDRESS ON FILE | | | | | | |
| 487629 | ROMAN MEDINA, JUANA | ADDRESS ON FILE | | | | | | |
| 487630 | ROMAN MEDINA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 487631 | ROMAN MEDINA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 487632 | ROMAN MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 487633 | ROMAN MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2160197 | Roman Medina, Miguel | ADDRESS ON FILE | | | | | | |
| 487634 | ROMAN MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1466676 | ROMAN MEDINA, ROSA M | ADDRESS ON FILE | | | | | | |
| 487635 | ROMAN MEDINA, SAUL | ADDRESS ON FILE | | | | | | |
| 487636 | ROMAN MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 487637 | Roman Mejias, Carlos A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487638 | ROMAN MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | |
| 487639 | ROMAN MEJIAS, NYDIA E | ADDRESS ON FILE | | | | | | |
| 487640 | ROMAN MELECIO, FLOR E | ADDRESS ON FILE | | | | | | |
| 487641 | ROMAN MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 487643 | ROMAN MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 487642 | ROMAN MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 487644 | ROMAN MELENDEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1884246 | Roman Melendez, Dulce | ADDRESS ON FILE | | | | | | |
| 1884246 | Roman Melendez, Dulce | ADDRESS ON FILE | | | | | | |
| 487645 | ROMAN MELENDEZ, DULCE M | ADDRESS ON FILE | | | | | | |
| 487646 | ROMAN MELENDEZ, DULCE M. | ADDRESS ON FILE | | | | | | |
| 487647 | ROMAN MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 487648 | Roman Melendez, Jorge L | ADDRESS ON FILE | | | | | | |
| 487649 | ROMAN MELENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 487650 | ROMAN MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 487651 | ROMAN MELENDEZ, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 487652 | ROMAN MELENDEZ, NURIA M. | ADDRESS ON FILE | | | | | | |
| 487653 | ROMAN MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 487654 | ROMAN MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 819685 | ROMAN MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 487655 | Roman Melendez, Tito J. | ADDRESS ON FILE | | | | | | |
| 487656 | ROMAN MELENDEZ, YINDY | ADDRESS ON FILE | | | | | | |
| 747775 | ROMAN MEMORIAL | 3 POLVORIN | | | | MANATI | PR | 00674 |
| 487657 | ROMAN MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 819686 | ROMAN MENDEZ, ALICE | ADDRESS ON FILE | | | | | | |
| 487659 | ROMAN MENDEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 487658 | Roman Mendez, Anthony | ADDRESS ON FILE | | | | | | |
| 487660 | ROMAN MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 487661 | ROMAN MENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 819687 | ROMAN MENDEZ, ASHLEY N | ADDRESS ON FILE | | | | | | |
| 819688 | ROMAN MENDEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 487663 | ROMAN MENDEZ, DELMA | ADDRESS ON FILE | | | | | | |
| 487664 | ROMAN MENDEZ, DENESHKA | ADDRESS ON FILE | | | | | | |
| 1422583 | ROMAN MENDEZ, ELIESED S ELA | KARYNA CABRERA TOLEDO | CALLE RESOLUCION NUM. 54 | EDIF COOPERATIVA MOROVEÑA STE 302 | | SAN JUAN | PR | 00920 |
| 487666 | ROMAN MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 487667 | ROMAN MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487668 | ROMAN MENDEZ, JAPHET | ADDRESS ON FILE | | | | | | |
| 487669 | ROMAN MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 487670 | ROMAN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 487671 | Roman Mendez, Jose A | ADDRESS ON FILE | | | | | | |
| 487672 | ROMAN MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 487673 | ROMAN MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 487674 | ROMAN MENDEZ, LUIS S. | ADDRESS ON FILE | | | | | | |
| 2188885 | ROMAN MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 487675 | ROMAN MENDEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 487676 | Roman Mendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 487677 | ROMAN MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 819689 | ROMAN MENDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 819690 | ROMAN MENDOZA, LISVETTE | ADDRESS ON FILE | | | | | | |
| 487679 | ROMAN MENDOZA, LISVETTE | ADDRESS ON FILE | | | | | | |
| 1858015 | Roman Mendoza, Lisvette | ADDRESS ON FILE | | | | | | |
| 1792418 | Román Mendoza, Lisvette | ADDRESS ON FILE | | | | | | |
| 487680 | ROMAN MENDOZA, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 747776 | ROMAN MERCADO RAFAEL E. | SANTA ELENA | M1 CALLE B URB SANTA ELENA | | | BAYAMON | PR | 00957 |
| 487681 | ROMAN MERCADO SOLIVAN | ADDRESS ON FILE | | | | | | |
| 487682 | ROMAN MERCADO, ALEX R. | ADDRESS ON FILE | | | | | | |
| 487683 | ROMAN MERCADO, ASHLEY ANN | ADDRESS ON FILE | | | | | | |
| 487684 | ROMAN MERCADO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 487685 | ROMAN MERCADO, EDWING | ADDRESS ON FILE | | | | | | |
| 487686 | ROMAN MERCADO, ENID | ADDRESS ON FILE | | | | | | |
| 487687 | Roman Mercado, Francisco A. | ADDRESS ON FILE | | | | | | |
| 191890 | ROMAN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 487688 | Roman Mercado, Israel | ADDRESS ON FILE | | | | | | |
| 487689 | ROMAN MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 487690 | ROMAN MERCADO, JOEL | ADDRESS ON FILE | | | | | | |
| 487691 | ROMAN MERCADO, LAURA | ADDRESS ON FILE | | | | | | |
| 487692 | ROMAN MERCADO, LYMARIS | ADDRESS ON FILE | | | | | | |
| 819691 | ROMAN MERCADO, LYMARIS | ADDRESS ON FILE | | | | | | |
| 2039588 | Roman Mercado, Lymaris | ADDRESS ON FILE | | | | | | |
| 487693 | ROMAN MERCADO, LYMARIS | ADDRESS ON FILE | | | | | | |
| 487694 | ROMAN MERCADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 487695 | ROMAN MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1948449 | Roman Mercado, Maria E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421655 | ROMAN MERCADO, MARIA ELENA | GABRIEL RUBIO CASTRO | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 |
| 487696 | ROMAN MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 487697 | ROMAN MERCADO, NELSON J | ADDRESS ON FILE | | | | | | |
| 487698 | ROMAN MERCADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 487699 | ROMAN MERCADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 487700 | ROMAN MERCADO, RAMON | ADDRESS ON FILE | | | | | | |
| 487701 | ROMAN MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 487702 | ROMAN MILLET, ALEXANDRO | ADDRESS ON FILE | | | | | | |
| 487703 | ROMAN MILLET, ANGEL L | ADDRESS ON FILE | | | | | | |
| 819692 | ROMAN MILLET, CARMEN | ADDRESS ON FILE | | | | | | |
| 693195 | ROMAN MILLET, JULIO E | ADDRESS ON FILE | | | | | | |
| 693196 | ROMAN MILLET, JULIO E | ADDRESS ON FILE | | | | | | |
| 487704 | ROMAN MILLET, JULIO E | ADDRESS ON FILE | | | | | | |
| 487705 | ROMAN MIRANDA MD, AMAURY | ADDRESS ON FILE | | | | | | |
| 487706 | ROMAN MIRANDA MD, MARIANO | ADDRESS ON FILE | | | | | | |
| 1645776 | ROMAN MIRANDA, ELBA I. | ADDRESS ON FILE | | | | | | |
| 1474042 | Roman Miranda, Heriberto | ADDRESS ON FILE | | | | | | |
| 487707 | ROMAN MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1725465 | Roman Miranda, Heriberto | ADDRESS ON FILE | | | | | | |
| 487708 | ROMAN MIRANDA, LUIS E | ADDRESS ON FILE | | | | | | |
| 487709 | ROMAN MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | |
| 487710 | ROMAN MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 487711 | ROMAN MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 487622 | ROMAN MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 487712 | ROMAN MIRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 191891 | ROMAN MIRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 819693 | ROMAN MIRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 487713 | ROMAN MIRO, GILBERTO J | ADDRESS ON FILE | | | | | | |
| 487714 | ROMAN MIRO, GLADYS | ADDRESS ON FILE | | | | | | |
| 487715 | ROMAN MIRO, LUISA L | ADDRESS ON FILE | | | | | | |
| 487716 | ROMAN MOCOROA, LEYRE | ADDRESS ON FILE | | | | | | |
| 819694 | ROMAN MOJICA, IRMA | ADDRESS ON FILE | | | | | | |
| 819695 | ROMAN MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 487717 | ROMAN MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 487718 | ROMAN MOLINA, ALESSANDRA | ADDRESS ON FILE | | | | | | |
| 487719 | ROMAN MOLINA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 487720 | ROMAN MOLINA, LESLIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1800445 | Roman Monell, Maria M. | ADDRESS ON FILE | | | | | | | |
| 487722 | ROMAN MONGE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 819696 | ROMAN MONGE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1670206 | Roman Monje, Jose Antonio | Ave. Hostos WI- 16 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 487723 | ROMAN MONROIG, JOSE M | ADDRESS ON FILE | | | | | | | |
| 487724 | ROMAN MONROIG, JUAN | ADDRESS ON FILE | | | | | | | |
| 487725 | ROMAN MONROIG, NAOMI | ADDRESS ON FILE | | | | | | | |
| 487726 | ROMAN MONTALVO, ALAN L | ADDRESS ON FILE | | | | | | | |
| 487727 | ROMAN MONTALVO, ANA M | ADDRESS ON FILE | | | | | | | |
| 487728 | ROMAN MONTALVO, ED WILLIAM | ADDRESS ON FILE | | | | | | | |
| 487730 | ROMAN MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 487731 | ROMAN MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487732 | ROMAN MONTALVO, JAIME | ADDRESS ON FILE | | | | | | | |
| 487733 | ROMAN MONTANEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 487734 | ROMAN MONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 487735 | ROMAN MONTERO, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 487736 | Roman Montes De Oca, Yahaira | ADDRESS ON FILE | | | | | | | |
| 487737 | ROMAN MONTES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 487738 | ROMAN MONTES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 487739 | ROMAN MONTESINOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 487740 | Roman Montijo, Abier A | ADDRESS ON FILE | | | | | | | |
| 487741 | Roman Montijo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 487742 | ROMAN MONTOYO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 487743 | ROMAN MORALES MD, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 487744 | ROMAN MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 487745 | ROMAN MORALES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 487746 | Roman Morales, Alfredo | ADDRESS ON FILE | | | | | | | |
| 2223803 | Roman Morales, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2108632 | Roman Morales, Anibal | ADDRESS ON FILE | | | | | | | |
| 2094865 | ROMAN MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 487747 | ROMAN MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 487748 | ROMAN MORALES, BELIA D | ADDRESS ON FILE | | | | | | | |
| 487750 | ROMAN MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 487751 | ROMAN MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1999679 | Roman Morales, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487752 | ROMAN MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 487753 | ROMAN MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 819697 | ROMAN MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 819698 | ROMAN MORALES, EMILSE | ADDRESS ON FILE | | | | | | | |
| 487754 | ROMAN MORALES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 487755 | ROMAN MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 487756 | ROMAN MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 487757 | ROMAN MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 487758 | ROMAN MORALES, ISAURA | ADDRESS ON FILE | | | | | | | |
| 487759 | ROMAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487760 | ROMAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487761 | ROMAN MORALES, JANNETTE B. | ADDRESS ON FILE | | | | | | | |
| 487763 | ROMAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487764 | ROMAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487762 | Roman Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 487765 | ROMAN MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 2174033 | Roman Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| 2174033 | Roman Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| 487767 | ROMAN MORALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 487768 | ROMAN MORALES, JOVANE | ADDRESS ON FILE | | | | | | | |
| 487769 | ROMAN MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 487770 | ROMAN MORALES, KENIEN | ADDRESS ON FILE | | | | | | | |
| 819699 | ROMAN MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 487771 | ROMAN MORALES, LINDY | ADDRESS ON FILE | | | | | | | |
| 487772 | ROMAN MORALES, LISENIA | ADDRESS ON FILE | | | | | | | |
| 854861 | ROMAN MORALES, LISENIA I. | ADDRESS ON FILE | | | | | | | |
| 487773 | ROMAN MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 487774 | Roman Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 819700 | ROMAN MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 487775 | ROMAN MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 487776 | ROMAN MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 819701 | ROMAN MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 487778 | ROMAN MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 487777 | ROMAN MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 487779 | ROMAN MORALES, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 487781 | ROMAN MORALES, MARTA J. | ADDRESS ON FILE | | | | | | | |
| 717399 | ROMAN MORALES, MARTA JULIA | ADDRESS ON FILE | | | | | | | |
| 819702 | ROMAN MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 487782 | ROMAN MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487784 | ROMAN MORALES, MILERSA | ADDRESS ON FILE | | | | | | | |
| 487783 | ROMAN MORALES, MILERSA | ADDRESS ON FILE | | | | | | | |
| 819703 | ROMAN MORALES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 487785 | ROMAN MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425926 | ROMAN MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 487787 | ROMAN MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 487788 | ROMAN MORALES, PURA M. | ADDRESS ON FILE | | | | | | | |
| 1951535 | ROMAN MORALES, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 487789 | ROMAN MORALES, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 487790 | Roman Morales, Rene | ADDRESS ON FILE | | | | | | | |
| 487791 | ROMAN MORALES, VELINETTE | ADDRESS ON FILE | | | | | | | |
| 487792 | Roman Morales, Veronica | ADDRESS ON FILE | | | | | | | |
| 487793 | ROMAN MORALES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 487794 | ROMAN MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 819704 | ROMAN MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2231048 | Roman Morales, William | Institucion Guayama #500 | Modulo B-A | Celda-107 | PO BOX 10005 | Guayama | PR | 00785 | |
| 1421656 | ROMAN MORALES, WILLIAM | ROMAN MORALES, WILLIAM | HC1 BOX 4169 | | | BARCELONETA | PR | 00617 | |
| 487795 | ROMAN MORALES, YAZMIL | ADDRESS ON FILE | | | | | | | |
| 819705 | ROMAN MORALES, YAZMIL | ADDRESS ON FILE | | | | | | | |
| 487796 | ROMAN MORELL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 487797 | ROMAN MORELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 819706 | ROMAN MORELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487798 | Roman Moreno, Angel L | ADDRESS ON FILE | | | | | | | |
| 1425927 | ROMAN MORENO, DAVID | ADDRESS ON FILE | | | | | | | |
| 487800 | Roman Moreno, Eliud | ADDRESS ON FILE | | | | | | | |
| 487801 | ROMAN MORENO, HECTOR TOMAS | ADDRESS ON FILE | | | | | | | |
| 487802 | ROMAN MORENO, JULIO I | ADDRESS ON FILE | | | | | | | |
| 487803 | ROMAN MORENO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 487804 | ROMAN MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 487805 | ROMAN MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 487806 | ROMAN MORENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 819707 | ROMAN MOYA, NANCY | ADDRESS ON FILE | | | | | | | |
| 487807 | ROMAN MOYA, NANCY O | ADDRESS ON FILE | | | | | | | |
| 487808 | ROMAN MOYA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 487809 | ROMAN MUNIZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 487810 | Roman Muniz, Sergio A. | ADDRESS ON FILE | | | | | | | |
| 487811 | ROMAN MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487812 | ROMAN MUNOZ, AIDA G | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487813 | ROMAN MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 849977 | ROMAN MUÑOZ, ELVIA E. | PO BOX 250 | | | RINCON | PR | 00677 | |
| 2055602 | Roman Munoz, Elvia Estrella | ADDRESS ON FILE | | | | | | |
| 819708 | ROMAN MUNOZ, LUZ | ADDRESS ON FILE | | | | | | |
| 487814 | ROMAN MUNOZ, LUZ H | ADDRESS ON FILE | | | | | | |
| 487815 | Roman Munoz, Lydia E | ADDRESS ON FILE | | | | | | |
| 487816 | ROMAN MUNOZ, MELIDA | ADDRESS ON FILE | | | | | | |
| 487817 | ROMAN MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2045999 | Roman Munoz, Migdalia | ADDRESS ON FILE | | | | | | |
| 487818 | ROMAN MUNOZ, MONICA | ADDRESS ON FILE | | | | | | |
| 2106136 | Roman Munoz, Monica | ADDRESS ON FILE | | | | | | |
| 487819 | ROMAN MUNOZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 487820 | ROMAN MURIEL, YASHIRA | ADDRESS ON FILE | | | | | | |
| 487821 | ROMAN NARVAEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 487822 | ROMAN NATAN, ELMER | ADDRESS ON FILE | | | | | | |
| 487823 | ROMAN NAVARRO, SHIRLEY A. | ADDRESS ON FILE | | | | | | |
| 487824 | ROMAN NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 1506455 | ROMAN NAZARIO, LEONCIO | ADDRESS ON FILE | | | | | | |
| 487825 | ROMAN NAZARIO, WANDA | ADDRESS ON FILE | | | | | | |
| 819709 | ROMAN NEGRON, ALMARYS | ADDRESS ON FILE | | | | | | |
| 487827 | ROMAN NEGRON, ANEL | ADDRESS ON FILE | | | | | | |
| 2053538 | Roman Negron, Brunilda | ADDRESS ON FILE | | | | | | |
| 487828 | ROMAN NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 487829 | ROMAN NEGRON, EMILIO | ADDRESS ON FILE | | | | | | |
| 487830 | ROMAN NEGRON, JENNY | ADDRESS ON FILE | | | | | | |
| 487831 | Roman Negron, Jose M. | ADDRESS ON FILE | | | | | | |
| 2055810 | Roman Negron, Lourdes L | ADDRESS ON FILE | | | | | | |
| 487832 | ROMAN NEGRON, LOURDES L | ADDRESS ON FILE | | | | | | |
| 487833 | ROMAN NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 487834 | ROMAN NEGRON, MAYTE | ADDRESS ON FILE | | | | | | |
| 487835 | ROMAN NEGRON, RAMON L | ADDRESS ON FILE | | | | | | |
| 1917752 | Roman Negron, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 487836 | ROMAN NEVAREZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 487837 | ROMAN NEVAREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 487838 | ROMAN NIEVES, ABNER A. | ADDRESS ON FILE | | | | | | |
| 854862 | ROMAN NIEVES, ABNER ALEXIS | ADDRESS ON FILE | | | | | | |
| 487839 | ROMAN NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 487840 | ROMAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1500158 | Román Nieves, Antonio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487841 | ROMAN NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 487842 | ROMAN NIEVES, CARMEN GISELA | ADDRESS ON FILE | | | | | | |
| 487844 | ROMAN NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | |
| 487845 | ROMAN NIEVES, DARINEL | ADDRESS ON FILE | | | | | | |
| 487846 | ROMAN NIEVES, DARINEL | ADDRESS ON FILE | | | | | | |
| 487847 | ROMAN NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 487848 | ROMAN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 487849 | Roman Nieves, Emily M | ADDRESS ON FILE | | | | | | |
| 487850 | ROMAN NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 819710 | ROMAN NIEVES, HILDA | ADDRESS ON FILE | | | | | | |
| 487851 | ROMAN NIEVES, IRMARYS | BDA CHINTO RODON | 6 CALLE B | | | SAN SEBASTIAN | PR | 00685 |
| 2110556 | Roman Nieves, Irmarys | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 |
| 2045594 | ROMAN NIEVES, IRMARYS | PO BOX 7004 PMB 112 | | | | SAN SEBASTIAN | PR | 00685 |
| 487853 | ROMAN NIEVES, JAVIER | ADDRESS ON FILE | | | | | | |
| 487854 | ROMAN NIEVES, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 487855 | ROMAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 487856 | ROMAN NIEVES, JULIA | ADDRESS ON FILE | | | | | | |
| 487857 | ROMAN NIEVES, JULIE E. | ADDRESS ON FILE | | | | | | |
| 487858 | ROMAN NIEVES, KEVIN | ADDRESS ON FILE | | | | | | |
| 819711 | ROMAN NIEVES, LUIS A | ADDRESS ON FILE | | | | | | |
| 487859 | ROMAN NIEVES, LUIS A | ADDRESS ON FILE | | | | | | |
| 487860 | ROMAN NIEVES, LUZ P | ADDRESS ON FILE | | | | | | |
| 1939872 | Roman Nieves, Luz Palmira | ADDRESS ON FILE | | | | | | |
| 487861 | ROMAN NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 487862 | ROMAN NIEVES, MARITZA | ADDRESS ON FILE | | | | | | |
| 1479186 | Roman Nieves, Maritza | ADDRESS ON FILE | | | | | | |
| 487863 | ROMAN NIEVES, MINERVA | ADDRESS ON FILE | | | | | | |
| 487864 | ROMAN NIEVES, NAHAIRA | ADDRESS ON FILE | | | | | | |
| 487865 | ROMAN NIEVES, ODDALYS | ADDRESS ON FILE | | | | | | |
| 487866 | ROMAN NIEVES, OTILIO | ADDRESS ON FILE | | | | | | |
| 819712 | ROMAN NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 487867 | ROMAN NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 487868 | ROMAN NIEVES, SACHA | ADDRESS ON FILE | | | | | | |
| 487869 | ROMAN NIEVES, SANTOS A | ADDRESS ON FILE | | | | | | |
| 487870 | ROMAN NIEVES, SHEILA | ADDRESS ON FILE | | | | | | |
| 487871 | ROMAN NIEVES, TOMAS | ADDRESS ON FILE | | | | | | |
| 487872 | ROMAN NIEVES, YESIKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487873 | ROMAN NORMANDIA, CARLOS E | ADDRESS ON FILE | | | | | | |
| 487874 | ROMAN NUNCI, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 487875 | ROMAN NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 819713 | ROMAN NUNEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 487876 | ROMAN NUNEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 487877 | ROMAN NUNEZ, JANILIA | ADDRESS ON FILE | | | | | | |
| 854863 | ROMAN NUÑEZ, JANILIA | ADDRESS ON FILE | | | | | | |
| 487878 | ROMAN NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 487879 | ROMAN NUNEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 487880 | ROMAN NUNEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 626520 | ROMAN OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 487881 | ROMAN OCASIO, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 487882 | ROMAN OCASIO, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 487883 | ROMAN OCASIO, FLAVIA | ADDRESS ON FILE | | | | | | |
| 487884 | ROMAN OCASIO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 487885 | Roman Ocasio, Osvaldo E | ADDRESS ON FILE | | | | | | |
| 487886 | ROMAN OCONNER, JOMAYRA | ADDRESS ON FILE | | | | | | |
| 487887 | ROMAN OJEDA, DANNA | ADDRESS ON FILE | | | | | | |
| 487888 | Roman Ojeda, Mayra | ADDRESS ON FILE | | | | | | |
| 487889 | ROMAN OLIVERA, MONICA Y | ADDRESS ON FILE | | | | | | |
| 487890 | ROMAN OLIVERAS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 487891 | ROMAN OLIVERAS, LAURA E | ADDRESS ON FILE | | | | | | |
| 487729 | ROMAN OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 487892 | ROMAN OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 487893 | ROMAN OLIVERAS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2102417 | ROMAN OLIVERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 487894 | ROMAN OLIVERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 487895 | ROMAN OLIVERO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 487896 | ROMAN OLIVIERI, JEFFREY | ADDRESS ON FILE | | | | | | |
| 487897 | ROMAN OLIVO, BRENDA | ADDRESS ON FILE | | | | | | |
| 487898 | ROMAN OLMO STEPHANY SHANALI | ADDRESS ON FILE | | | | | | |
| 487899 | ROMAN OLMO, ANGEL A | ADDRESS ON FILE | | | | | | |
| 487901 | ROMAN OLMO, IRIS I | ADDRESS ON FILE | | | | | | |
| 487902 | ROMAN ONEILL, MARIA L | ADDRESS ON FILE | | | | | | |
| 487903 | ROMAN OQUENDO, JOELY | ADDRESS ON FILE | | | | | | |
| 487904 | ROMAN OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | |
| 819714 | ROMAN OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | |
| 487905 | ROMAN ORELLANA, CHELYMAR | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487906 | ROMAN OROZCO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 487907 | ROMAN ORTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487908 | ROMAN ORTA, IVY | ADDRESS ON FILE | | | | | | | |
| 487909 | ROMAN ORTA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 487766 | Roman Ortega, Arturo | ADDRESS ON FILE | | | | | | | |
| 487910 | ROMAN ORTIZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 487911 | ROMAN ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 487912 | ROMAN ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 487913 | Roman Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 487914 | Roman Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 487915 | ROMAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487916 | Roman Ortiz, Delines | ADDRESS ON FILE | | | | | | | |
| 487917 | ROMAN ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 819715 | ROMAN ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 487918 | ROMAN ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 487919 | ROMAN ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 487920 | ROMAN ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 487921 | ROMAN ORTIZ, HEIDI G. | ADDRESS ON FILE | | | | | | | |
| 487922 | ROMAN ORTIZ, JOHN G. | ADDRESS ON FILE | | | | | | | |
| 487923 | ROMAN ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487924 | ROMAN ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487925 | ROMAN ORTIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 819716 | ROMAN ORTIZ, LEIS | ADDRESS ON FILE | | | | | | | |
| 819717 | ROMAN ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 487926 | ROMAN ORTIZ, LORNA Z | ADDRESS ON FILE | | | | | | | |
| 487927 | ROMAN ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487928 | ROMAN ORTIZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 487929 | Roman Ortiz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 487930 | ROMAN ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 487931 | ROMAN ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 487932 | Roman Ortiz, Milagros M | ADDRESS ON FILE | | | | | | | |
| 487933 | ROMAN ORTIZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 487934 | ROMAN ORTIZ, MYRSA | ADDRESS ON FILE | | | | | | | |
| 487935 | ROMAN ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 385845 | Roman Ortiz, Oscar | ADDRESS ON FILE | | | | | | | |
| 487936 | ROMAN ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 819718 | ROMAN ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 819719 | ROMAN ORTIZ, SEIL | ADDRESS ON FILE | | | | | | | |
| 487937 | ROMAN ORTIZ, SEIL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487939 | ROMAN ORTIZ, TZAMARI | ADDRESS ON FILE | | | | | | | |
| 487940 | ROMAN ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487941 | Roman Ortiz, Yamira | ADDRESS ON FILE | | | | | | | |
| 487942 | ROMAN ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 487943 | ROMAN ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 487944 | ROMAN OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487945 | ROMAN OSORIO, TAINA | ADDRESS ON FILE | | | | | | | |
| 487946 | ROMAN OTANO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 487947 | ROMAN OTERO, FRANCISGINA | ADDRESS ON FILE | | | | | | | |
| 487948 | ROMAN OTERO, FRANCISGINA | ADDRESS ON FILE | | | | | | | |
| 1630745 | Roman Otero, Francisgina | ADDRESS ON FILE | | | | | | | |
| 819721 | ROMAN OTERO, FRANCISGNIA | ADDRESS ON FILE | | | | | | | |
| 845174 | ROMAN OTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 487949 | ROMAN OTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 487950 | ROMAN OTERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 487951 | ROMAN OTERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 487952 | ROMAN OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1590973 | Roman Otero, Rubelisse | ADDRESS ON FILE | | | | | | | |
| 819722 | ROMAN OTERO, RUBELISSE | ADDRESS ON FILE | | | | | | | |
| 487954 | ROMAN OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487955 | ROMAN OTERO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 487956 | ROMAN PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 487957 | ROMAN PABON, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 487958 | ROMAN PABON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 487959 | ROMAN PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1988227 | Roman Pacheco, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 487960 | ROMAN PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 487961 | ROMAN PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 819723 | ROMAN PACHECO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 487962 | ROMAN PACHECO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 487964 | Roman Padilla, Alexis | ADDRESS ON FILE | | | | | | | |
| 819724 | ROMAN PADILLA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 487965 | ROMAN PADILLA, HOBBY | ADDRESS ON FILE | | | | | | | |
| 487966 | ROMAN PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2055271 | Roman Padilla, Rafaela | ADDRESS ON FILE | | | | | | | |
| 487967 | ROMAN PADILLA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2055271 | Roman Padilla, Rafaela | ADDRESS ON FILE | | | | | | | |
| 1633308 | Roman Padilla, Ramonita | ADDRESS ON FILE | | | | | | | |
| 487968 | ROMAN PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487969 | ROMAN PADIN, GELSON | ADDRESS ON FILE | | | | | | |
| 487970 | ROMAN PADIN, JAIME | ADDRESS ON FILE | | | | | | |
| 487971 | ROMAN PADIN, JAVIER | ADDRESS ON FILE | | | | | | |
| 487972 | ROMAN PADRO, MABEL | ADDRESS ON FILE | | | | | | |
| 487973 | ROMAN PADRO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 487974 | ROMAN PADRO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 487975 | ROMAN PADUA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 487976 | ROMAN PAGAN MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 747777 | ROMAN PAGAN PEDRO | PO BOX 1008 | | | | CABO ROJO | PR | 00623 |
| 849978 | ROMAN PAGAN, ANGEL | URB PLAZA DE LA FUENTE | H-13 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 487977 | ROMAN PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 1964401 | Roman Pagan, Eliezer | ADDRESS ON FILE | | | | | | |
| 819725 | ROMAN PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1964785 | Roman Pagan, Eliezer | ADDRESS ON FILE | | | | | | |
| 1946256 | Roman Pagan, Eliezer | ADDRESS ON FILE | | | | | | |
| 1964785 | Roman Pagan, Eliezer | ADDRESS ON FILE | | | | | | |
| 487978 | ROMAN PAGAN, ELIEZER A | ADDRESS ON FILE | | | | | | |
| 1685914 | Roman Pagan, Eliezer A. | ADDRESS ON FILE | | | | | | |
| 1717119 | Román Pagán, Eliezer A. | ADDRESS ON FILE | | | | | | |
| 487979 | ROMAN PAGAN, ENEIDA | ADDRESS ON FILE | | | | | | |
| 487980 | ROMAN PAGAN, GEORGINA | ADDRESS ON FILE | | | | | | |
| 487981 | ROMAN PAGAN, IVETTE M | ADDRESS ON FILE | | | | | | |
| 2012000 | ROMAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 487982 | ROMAN PAGAN, MELISSA E | ADDRESS ON FILE | | | | | | |
| 2206002 | Roman Pagan, Myrta F. | ADDRESS ON FILE | | | | | | |
| 487983 | ROMAN PAGAN, NELSON D. | ADDRESS ON FILE | | | | | | |
| 854864 | ROMAN PAGAN, NELSON D. | ADDRESS ON FILE | | | | | | |
| 487984 | ROMAN PAGAN, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 487985 | Roman Pagan, Radames | ADDRESS ON FILE | | | | | | |
| 487986 | ROMAN PAGAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 819727 | ROMAN PAGAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 487987 | ROMAN PAOLI, EDNA M | ADDRESS ON FILE | | | | | | |
| 487988 | ROMAN PAOLI, ELVIN | ADDRESS ON FILE | | | | | | |
| 487989 | ROMAN PAREDES, SIDIKI | ADDRESS ON FILE | | | | | | |
| 487990 | ROMAN PARRA, CARMIN | ADDRESS ON FILE | | | | | | |
| 2059010 | ROMAN PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2059010 | ROMAN PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 487991 | ROMAN PENA, EVELYN | ADDRESS ON FILE | | | | | | |
| 487992 | ROMAN PENA, LUIS A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487993 | Roman Pena, Ramon L | ADDRESS ON FILE | | | | | | | |
| 487994 | ROMAN PEQA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 819728 | ROMAN PEREIDA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 1724641 | ROMAN PEREIDA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 487996 | ROMAN PEREIRA, AIXA | ADDRESS ON FILE | | | | | | | |
| 487997 | ROMAN PEREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 487998 | ROMAN PEREZ, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 487999 | ROMAN PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 487963 | ROMAN PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 488000 | ROMAN PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 819729 | ROMAN PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 488001 | ROMAN PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 488002 | Roman Perez, Angel G | ADDRESS ON FILE | | | | | | | |
| 488003 | Roman Perez, Antioquino | ADDRESS ON FILE | | | | | | | |
| 488004 | ROMAN PEREZ, AUDELIZ A. | ADDRESS ON FILE | | | | | | | |
| 488005 | ROMAN PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488006 | ROMAN PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 488007 | ROMAN PEREZ, CRECENCIO | ADDRESS ON FILE | | | | | | | |
| 488008 | ROMAN PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488009 | ROMAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 488010 | ROMAN PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 488011 | ROMAN PEREZ, EMIANNETTE | ADDRESS ON FILE | | | | | | | |
| 488012 | ROMAN PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 488013 | ROMAN PEREZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| 488014 | ROMAN PEREZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 819730 | ROMAN PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 488015 | ROMAN PEREZ, EVA D | ADDRESS ON FILE | | | | | | | |
| 1647207 | Roman Perez, Eva D | ADDRESS ON FILE | | | | | | | |
| 1637942 | Roman Perez, Eva D. | ADDRESS ON FILE | | | | | | | |
| 1631303 | Roman Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 488016 | ROMAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488017 | ROMAN PEREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 2203240 | Roman Perez, Gladys E | ADDRESS ON FILE | | | | | | | |
| 2222277 | Roman Perez, Gladys Enid | ADDRESS ON FILE | | | | | | | |
| 2207404 | Roman Perez, Gladys Enid | ADDRESS ON FILE | | | | | | | |
| 488018 | ROMAN PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1748766 | Román Pérez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 488019 | ROMAN PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1933397 | Roman Perez, Ildelisa | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488020 | ROMAN PEREZ, ILDELISA | ADDRESS ON FILE | | | | | | | |
| 1796377 | Roman Perez, Iliana | ADDRESS ON FILE | | | | | | | |
| 488021 | Roman Perez, Israel E | ADDRESS ON FILE | | | | | | | |
| 2033186 | Roman Perez, Ivelis | ADDRESS ON FILE | | | | | | | |
| 2031142 | Roman Perez, Ivelis | ADDRESS ON FILE | | | | | | | |
| 488022 | ROMAN PEREZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| 819731 | ROMAN PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488023 | ROMAN PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 488024 | ROMAN PEREZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 488025 | ROMAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488026 | ROMAN PEREZ, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| 488027 | ROMAN PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2070919 | ROMAN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 488030 | ROMAN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 488028 | Roman Perez, Julio | ADDRESS ON FILE | | | | | | | |
| 488031 | Roman Perez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 488032 | ROMAN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 819732 | ROMAN PEREZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 488033 | ROMAN PEREZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2115625 | Roman Perez, Luz Zoraida | ADDRESS ON FILE | | | | | | | |
| 488034 | ROMAN PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2063833 | ROMAN PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488036 | ROMAN PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1986444 | ROMAN PEREZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 488038 | ROMAN PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 488039 | ROMAN PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2070914 | Roman Perez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2070914 | Roman Perez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 488040 | ROMAN PEREZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 488041 | ROMAN PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 819733 | ROMAN PEREZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 488042 | Roman Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 488043 | ROMAN PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1836845 | ROMAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 488045 | ROMAN PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 488046 | ROMAN PEREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 488047 | ROMAN PEREZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 488048 | ROMAN PEREZ, RAMIXA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488049 | ROMAN PEREZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 488050 | ROMAN PEREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 488051 | ROMAN PEREZ, ROBERT E. | ADDRESS ON FILE | | | | | | |
| 488052 | ROMAN PEREZ, ROLANDO D. | ADDRESS ON FILE | | | | | | |
| 488053 | Roman Perez, Ruben E | ADDRESS ON FILE | | | | | | |
| 1647447 | Roman Perez, Sandra I | ADDRESS ON FILE | | | | | | |
| 819734 | ROMAN PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 488054 | ROMAN PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1593547 | Roman Perez, Sandra I. | ADDRESS ON FILE | | | | | | |
| 819735 | ROMAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 488055 | ROMAN PEREZ, SONIA D | ADDRESS ON FILE | | | | | | |
| 1657691 | ROMAN PEREZ, SONIA DALILA | ADDRESS ON FILE | | | | | | |
| 488056 | ROMAN PEREZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 488057 | ROMAN PEREZ, SUHAIL | ADDRESS ON FILE | | | | | | |
| 488058 | ROMAN PEREZ, SYLVETTE Y. | ADDRESS ON FILE | | | | | | |
| 488059 | ROMAN PEREZ, TANIA L. | ADDRESS ON FILE | | | | | | |
| 488060 | ROMAN PEREZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 488061 | ROMAN PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 488062 | ROMAN PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 488063 | ROMAN PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 488064 | ROMAN PEREZ, WILSON R | ADDRESS ON FILE | | | | | | |
| 488065 | Roman Perez, Wilson R. | ADDRESS ON FILE | | | | | | |
| 488066 | ROMAN PEREZ, XIARA | ADDRESS ON FILE | | | | | | |
| 488067 | Roman Perez, Yajaira | ADDRESS ON FILE | | | | | | |
| 488068 | ROMAN PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 819736 | ROMAN PEREZ, YAZMIN D | ADDRESS ON FILE | | | | | | |
| 488069 | ROMAN PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1762953 | Roman Perez, Yolanda | ADDRESS ON FILE | | | | | | |
| 488070 | ROMAN PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 819737 | ROMAN PEREZ, ZULEIKA M | ADDRESS ON FILE | | | | | | |
| 2047140 | Roman Perly, Carmen Gloria | ADDRESS ON FILE | | | | | | |
| 488072 | ROMAN PICART, LONGINO | ADDRESS ON FILE | | | | | | |
| 488037 | ROMAN PINEIRO, FELIX | ADDRESS ON FILE | | | | | | |
| 488073 | ROMAN PINEIRO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 819738 | ROMAN PINEIRO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 819739 | ROMAN PINEIRO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 488074 | ROMAN PINELA, JORGE | ADDRESS ON FILE | | | | | | |
| 819740 | ROMAN PINERO, DENNISE | ADDRESS ON FILE | | | | | | |
| 488075 | ROMAN PIQUER, JEAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819741 | ROMAN PIZARRO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 488076 | ROMAN PIZARRO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 488077 | ROMAN PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488078 | Roman Pizaro, Gustavo | ADDRESS ON FILE | | | | | | | |
| 488079 | ROMAN PIZARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 488080 | ROMAN PIZARRO, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 1997525 | Roman Pizarro, Marta M. | ADDRESS ON FILE | | | | | | | |
| 488081 | ROMAN PIZARRO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 488082 | ROMAN PLAZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 488083 | ROMAN PLUMEY, RAUL A | ADDRESS ON FILE | | | | | | | |
| 488084 | ROMAN POGGI, CESAR | ADDRESS ON FILE | | | | | | | |
| 488086 | ROMAN POMALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 488085 | ROMAN POMALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 488087 | ROMAN PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 488088 | ROMAN PORTALATIN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 1769445 | Román Portalatín, Mayda | C-23 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 488089 | ROMAN PORTALATIN, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 488090 | ROMAN POU, RUBY | ADDRESS ON FILE | | | | | | | |
| 488091 | ROMAN POU, RUBY | ADDRESS ON FILE | | | | | | | |
| 2115797 | Roman Prado, Felix | ADDRESS ON FILE | | | | | | | |
| 488092 | ROMAN PRADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 488093 | ROMAN PRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 488094 | ROMAN PRECUP, JOSE | ADDRESS ON FILE | | | | | | | |
| 488095 | ROMAN PUJOLS, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 2080803 | Roman Quaridonjo, Jose I. | ADDRESS ON FILE | | | | | | | |
| 488096 | Roman Quiles, Aida C | ADDRESS ON FILE | | | | | | | |
| 488097 | Roman Quiles, Antonio | ADDRESS ON FILE | | | | | | | |
| 488098 | ROMAN QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 488099 | ROMAN QUILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488100 | ROMAN QUILES, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 488101 | ROMAN QUILES, FRANCO | ADDRESS ON FILE | | | | | | | |
| 819742 | ROMAN QUILES, IRIS | ADDRESS ON FILE | | | | | | | |
| 488102 | ROMAN QUILES, IRIS J | ADDRESS ON FILE | | | | | | | |
| 488103 | ROMAN QUILES, IVAN J | ADDRESS ON FILE | | | | | | | |
| 819743 | ROMAN QUILES, MERELIN | ADDRESS ON FILE | | | | | | | |
| 488104 | ROMAN QUILES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 488105 | ROMAN QUILES, RITA E | ADDRESS ON FILE | | | | | | | |
| 488106 | ROMAN QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488107 | ROMAN QUINONES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 488108 | Roman Quinones, Carmelo | ADDRESS ON FILE | | | | | | |
| 488109 | Roman Quinones, Cesar | ADDRESS ON FILE | | | | | | |
| 488110 | ROMAN QUINONES, GERARDO | ADDRESS ON FILE | | | | | | |
| 488111 | ROMAN QUINONES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 488112 | ROMAN QUINONES, JANET | ADDRESS ON FILE | | | | | | |
| 819744 | ROMAN QUINONES, LESLIE | ADDRESS ON FILE | | | | | | |
| 488113 | ROMAN QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 819745 | ROMAN QUINONES, MARILYN | ADDRESS ON FILE | | | | | | |
| 488114 | ROMAN QUINONEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 488115 | ROMAN QUINTANA, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | |
| 488116 | ROMAN QUINTANA, JUAN A | ADDRESS ON FILE | | | | | | |
| 488117 | ROMAN QUIQONES, ADA | ADDRESS ON FILE | | | | | | |
| 488118 | ROMAN QUIRINDONGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 488119 | ROMAN RAMIREZ MD, ARLENE | ADDRESS ON FILE | | | | | | |
| 488120 | Roman Ramirez, Alejandro | ADDRESS ON FILE | | | | | | |
| 1944550 | Roman Ramirez, Alejandro | ADDRESS ON FILE | | | | | | |
| 488121 | ROMAN RAMIREZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 488122 | ROMAN RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 488123 | ROMAN RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN DANIEL | 1 windsor woods lane Apt. 1413 | | | Canton | MA | 02021 | |
| 488124 | ROMAN RAMIREZ, CRISTIAN DANIEL | JAIME A. PICO MUNOZ | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 488125 | ROMAN RAMIREZ, DORIS A | ADDRESS ON FILE | | | | | | |
| 488126 | Roman Ramirez, Eli | ADDRESS ON FILE | | | | | | |
| 488127 | ROMAN RAMIREZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 488129 | ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 488128 | ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1421658 | ROMAN RAMIREZ, JOSE RAMON | DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 488130 | ROMAN RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 488131 | ROMAN RAMIREZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 488132 | ROMAN RAMIREZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 488133 | ROMAN RAMIREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 488134 | Roman Ramirez, Wanda I. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 488135 | ROMAN RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488136 | ROMAN RAMOS, AEMMY Y | ADDRESS ON FILE | | | | | | |
| 488137 | ROMAN RAMOS, ALEX | ADDRESS ON FILE | | | | | | |
| 488138 | ROMAN RAMOS, ANA M | ADDRESS ON FILE | | | | | | |
| 488139 | ROMAN RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 488140 | ROMAN RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 488141 | ROMAN RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 488142 | ROMAN RAMOS, DAVID R | ADDRESS ON FILE | | | | | | |
| 488143 | ROMAN RAMOS, DIANA E | ADDRESS ON FILE | | | | | | |
| 488144 | ROMAN RAMOS, ELIMELEC | ADDRESS ON FILE | | | | | | |
| 488145 | ROMAN RAMOS, ELSA I | ADDRESS ON FILE | | | | | | |
| 819747 | ROMAN RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 488146 | ROMAN RAMOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 488147 | ROMAN RAMOS, GILROY | ADDRESS ON FILE | | | | | | |
| 819748 | ROMAN RAMOS, GILROY | ADDRESS ON FILE | | | | | | |
| 488148 | ROMAN RAMOS, IRMA R | ADDRESS ON FILE | | | | | | |
| 1591847 | ROMAN RAMOS, IRMA R. | ADDRESS ON FILE | | | | | | |
| 488149 | ROMAN RAMOS, JACOB | ADDRESS ON FILE | | | | | | |
| 2048399 | ROMAN RAMOS, JACOB | ADDRESS ON FILE | | | | | | |
| 488150 | ROMAN RAMOS, JORGE L | ADDRESS ON FILE | | | | | | |
| 488151 | ROMAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 488152 | ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 488153 | ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 488154 | ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 488155 | ROMAN RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 488156 | ROMAN RAMOS, MARCOS | ADDRESS ON FILE | | | | | | |
| 488157 | ROMAN RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 488158 | ROMAN RAMOS, MILITZA | ADDRESS ON FILE | | | | | | |
| 488159 | ROMAN RAMOS, MIRZA | ADDRESS ON FILE | | | | | | |
| 854865 | ROMAN RAMOS, NORMA | ADDRESS ON FILE | | | | | | |
| 488160 | ROMAN RAMOS, NORMA E. | ADDRESS ON FILE | | | | | | |
| 488161 | ROMAN RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 488162 | ROMAN RAMOS, SONIA S | ADDRESS ON FILE | | | | | | |
| 1617021 | ROMAN RAMOS, SONIA S | ADDRESS ON FILE | | | | | | |
| 1617021 | ROMAN RAMOS, SONIA S | ADDRESS ON FILE | | | | | | |
| 1951849 | Roman Ramos, Sonia S. | ADDRESS ON FILE | | | | | | |
| 488163 | ROMAN RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 488163 | ROMAN RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 488164 | ROMAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488165 | ROMAN RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 2012366 | Roman Ran, Teresita | ADDRESS ON FILE | | | | | | |
| 1713259 | Roman Rasdo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 488166 | ROMAN RESTO, CARLOS | CALLE BENITEZ CASTANO # 148 | SANTURCE | | SAN JUAN | PR | 00911 | |
| 2029833 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | CAROLINA | PR | 00984-3257 | |
| 488167 | ROMAN RESTO, MARTA | ADDRESS ON FILE | | | | | | |
| 488168 | ROMAN RESTO, NORANGELO | ADDRESS ON FILE | | | | | | |
| 488169 | ROMAN RESTO, PEDRO | ADDRESS ON FILE | | | | | | |
| 488170 | ROMAN RESTO, PEDRO | ADDRESS ON FILE | | | | | | |
| 488171 | ROMAN REVERON, ILZA S | ADDRESS ON FILE | | | | | | |
| 488172 | ROMAN REYES, ANA B | ADDRESS ON FILE | | | | | | |
| 488173 | ROMAN REYES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 819749 | ROMAN REYES, CARMEN S | ADDRESS ON FILE | | | | | | |
| 488174 | ROMAN REYES, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 488175 | Roman Reyes, Damaris | ADDRESS ON FILE | | | | | | |
| 488176 | ROMAN REYES, DAVID | ADDRESS ON FILE | | | | | | |
| 488177 | ROMAN REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 488178 | ROMAN REYES, IRIS D | ADDRESS ON FILE | | | | | | |
| 2161122 | Roman Reyes, Isabel | ADDRESS ON FILE | | | | | | |
| 488179 | ROMAN REYES, LEMUEL | ADDRESS ON FILE | | | | | | |
| 488180 | Roman Reyes, Lemuel Y | ADDRESS ON FILE | | | | | | |
| 488181 | ROMAN REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 488182 | ROMAN REYES, MARLYN | ADDRESS ON FILE | | | | | | |
| 819750 | ROMAN REYES, MARLYN | ADDRESS ON FILE | | | | | | |
| 488183 | ROMAN REYES, MILADIZ E. | ADDRESS ON FILE | | | | | | |
| 488184 | ROMAN REYES, MODESTA | ADDRESS ON FILE | | | | | | |
| 488185 | ROMAN REYES, NATALIA | ADDRESS ON FILE | | | | | | |
| 488186 | ROMAN REYES, NEFMARIE | ADDRESS ON FILE | | | | | | |
| 488187 | ROMAN REYES, NIRMA | ADDRESS ON FILE | | | | | | |
| 488188 | ROMAN REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 488189 | ROMAN REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 488190 | ROMAN REYES, SAMMY | ADDRESS ON FILE | | | | | | |
| 2102725 | ROMAN REYES, SAMMY | ADDRESS ON FILE | | | | | | |
| 488191 | ROMAN REYES, SAMMY | ADDRESS ON FILE | | | | | | |
| 488192 | ROMAN RIERA, CAROLINA | ADDRESS ON FILE | | | | | | |
| 819751 | ROMAN RIERA, CAROLINA | ADDRESS ON FILE | | | | | | |
| 488193 | ROMAN RIERA, MARCOS ARMANDO | ADDRESS ON FILE | | | | | | |
| 488194 | ROMAN RILEY, TIFFANY M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488195 | ROMAN RIOS, ABNER | ADDRESS ON FILE | | | | | | |
| 488196 | ROMAN RIOS, ADERSON | ADDRESS ON FILE | | | | | | |
| 488197 | ROMAN RIOS, AIDA L | ADDRESS ON FILE | | | | | | |
| 488198 | ROMAN RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 488199 | Roman Rios, Eliud | ADDRESS ON FILE | | | | | | |
| 488200 | ROMAN RIOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 488201 | ROMAN RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 488202 | Roman Rios, Jose A | ADDRESS ON FILE | | | | | | |
| 488203 | ROMAN RIOS, MAGDA A | ADDRESS ON FILE | | | | | | |
| 488204 | ROMAN RIOS, MARITHSA | ADDRESS ON FILE | | | | | | |
| 716594 | ROMAN RIOS, MARITHSA I | ADDRESS ON FILE | | | | | | |
| 488205 | ROMAN RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 819752 | ROMAN RIOS, NANCY | ADDRESS ON FILE | | | | | | |
| 488207 | ROMAN RIOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 488208 | Roman Rios, Omar | ADDRESS ON FILE | | | | | | |
| 488209 | ROMAN RIOS, OMAR | ADDRESS ON FILE | | | | | | |
| 488210 | ROMAN RIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 488211 | ROMAN RIOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 488212 | ROMAN RIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 1567429 | Roman -Risa, Ivan Y | ADDRESS ON FILE | | | | | | |
| 2124946 | Roman Rivera , Elida M. | ADDRESS ON FILE | | | | | | |
| 747778 | ROMAN RIVERA CORREA | URB LOMAS VERDES | D4 CALLE AMARATA | | | BAYAMON | PR | 00956 |
| 488213 | ROMAN RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 747753 | ROMAN RIVERA RODRIGUEZ | RR 1 BOX 12629 | | | | TOA ALTA | PR | 00953 |
| 488214 | ROMAN RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 819753 | ROMAN RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 488215 | ROMAN RIVERA, AIXA V | ADDRESS ON FILE | | | | | | |
| 819754 | ROMAN RIVERA, AIXA V | ADDRESS ON FILE | | | | | | |
| 1655798 | Roman Rivera, Aixa Veronica | ADDRESS ON FILE | | | | | | |
| 1655798 | Roman Rivera, Aixa Veronica | ADDRESS ON FILE | | | | | | |
| 488216 | ROMAN RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 488217 | ROMAN RIVERA, ALEX F. | ADDRESS ON FILE | | | | | | |
| 488218 | ROMAN RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 488219 | ROMAN RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 488220 | ROMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 488221 | ROMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 488222 | Roman Rivera, Ana L | ADDRESS ON FILE | | | | | | |
| 488223 | ROMAN RIVERA, ANDRY | ADDRESS ON FILE | | | | | | |
| 819755 | ROMAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488224 | ROMAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488225 | ROMAN RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 488226 | ROMAN RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 488227 | ROMAN RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 488228 | ROMAN RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 488229 | ROMAN RIVERA, BRENMARII | ADDRESS ON FILE | | | | | | | |
| 488230 | ROMAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 625274 | ROMAN RIVERA, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 488231 | ROMAN RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 488232 | ROMAN RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 488233 | ROMAN RIVERA, CRUZMARI | ADDRESS ON FILE | | | | | | | |
| 488234 | ROMAN RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 488235 | ROMAN RIVERA, DIVINA P | ADDRESS ON FILE | | | | | | | |
| 488236 | ROMAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 488238 | ROMAN RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| 488239 | ROMAN RIVERA, ELIDA M | ADDRESS ON FILE | | | | | | | |
| 488240 | ROMAN RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 488241 | ROMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 488242 | ROMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 488243 | ROMAN RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 488244 | Roman Rivera, Elsie G | ADDRESS ON FILE | | | | | | | |
| 2207297 | Roman Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1953453 | Roman Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 488245 | ROMAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488246 | ROMAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1462664 | Roman Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 488247 | ROMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 488248 | ROMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 488249 | ROMAN RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 488250 | ROMAN RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 488251 | ROMAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488252 | ROMAN RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 488253 | ROMAN RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 661293 | Roman Rivera, Gloria N | ADDRESS ON FILE | | | | | | | |
| 661293 | Roman Rivera, Gloria N | ADDRESS ON FILE | | | | | | | |
| 488254 | ROMAN RIVERA, GLORIANNE A | ADDRESS ON FILE | | | | | | | |
| 488255 | ROMAN RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 2062160 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1750058 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1641961 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1935012 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 488256 | ROMAN RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1943518 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1935012 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1958755 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2062160 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 488237 | ROMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488257 | ROMAN RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 488258 | ROMAN RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 488259 | ROMAN RIVERA, JACOB | ADDRESS ON FILE | | | | | | | |
| 819757 | ROMAN RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 488260 | ROMAN RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 488262 | ROMAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 488261 | ROMAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 488263 | ROMAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 488264 | ROMAN RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 488265 | ROMAN RIVERA, JOAN F | ADDRESS ON FILE | | | | | | | |
| 488266 | Roman Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 488267 | ROMAN RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 488268 | ROMAN RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 488269 | ROMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1259473 | ROMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 488270 | ROMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 488271 | ROMAN RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 488272 | ROMAN RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 488273 | ROMAN RIVERA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 488275 | ROMAN RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 488276 | ROMAN RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 488277 | ROMAN RIVERA, LAYZA D. | ADDRESS ON FILE | | | | | | | |
| 488278 | ROMAN RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 488279 | ROMAN RIVERA, LIZAYIVETTE | ADDRESS ON FILE | | | | | | | |
| 488280 | ROMAN RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 488281 | ROMAN RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 488282 | Roman Rivera, Lourdes Y | ADDRESS ON FILE | | | | | | | |
| 488283 | ROMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 488284 | Roman Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 488285 | ROMAN RIVERA, LUISA E | ADDRESS ON FILE | | | | | | | |
| 488286 | ROMAN RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488287 | ROMAN RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 488288 | ROMAN RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 488289 | ROMAN RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 488290 | ROMAN RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488291 | ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 488292 | ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 488293 | ROMAN RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1524299 | Roman Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 488294 | ROMAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 488295 | ROMAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 488296 | ROMAN RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 488297 | ROMAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 819758 | ROMAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2123741 | Roman Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 488298 | ROMAN RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 488299 | ROMAN RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 819759 | ROMAN RIVERA, NILBA | ADDRESS ON FILE | | | | | | | |
| 488300 | ROMAN RIVERA, NILBA M | ADDRESS ON FILE | | | | | | | |
| 488301 | ROMAN RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 488302 | ROMAN RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 819760 | ROMAN RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 488303 | ROMAN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 2077440 | Roman Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2077440 | Roman Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2021728 | Roman Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1917431 | Roman Rivera, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 1917431 | Roman Rivera, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 488304 | ROMAN RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 488305 | ROMAN RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 488306 | ROMAN RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1937943 | Roman Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 488307 | Roman Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 1937943 | Roman Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 488308 | ROMAN RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488309 | ROMAN RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 488310 | ROMAN RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 819761 | ROMAN RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 488311 | ROMAN RIVERA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 488312 | ROMAN RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488313 | ROMAN RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 488314 | ROMAN RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 819762 | ROMAN RIVERA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| 488315 | ROMAN RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 488316 | ROMAN RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 488317 | ROMAN RIVERA, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 1705053 | Román Rivera, Samuel Alejandro | ADDRESS ON FILE | | | | | | | |
| 488318 | ROMAN RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 488319 | ROMAN RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 488320 | ROMAN RIVERA, SOLCIRE | ADDRESS ON FILE | | | | | | | |
| 488321 | ROMAN RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 488322 | ROMAN RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 488323 | ROMAN RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 488324 | ROMAN RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 488325 | ROMAN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 488326 | ROMAN RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488327 | ROMAN RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488328 | ROMAN RIVERA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 488329 | ROMAN RIVERA, YANIEL | ADDRESS ON FILE | | | | | | | |
| 1658239 | Roman Rivera, Yanitte | ADDRESS ON FILE | | | | | | | |
| 1754728 | Roman Rivera, Yanitte | ADDRESS ON FILE | | | | | | | |
| 488331 | ROMAN RIVERA, YANITTE | ADDRESS ON FILE | | | | | | | |
| 488332 | ROMAN RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 488333 | ROMAN RIVERA, YARITZA DEL C | ADDRESS ON FILE | | | | | | | |
| 488334 | ROMAN RIVERA, YASLINDA | ADDRESS ON FILE | | | | | | | |
| 1982308 | ROMAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488335 | ROMAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488336 | ROMAN RIVERA, YORDIANA | ADDRESS ON FILE | | | | | | | |
| 488337 | ROMAN RIVERA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 488338 | ROMAN RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 488341 | ROMAN ROA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 488342 | ROMAN ROA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 488343 | ROMAN ROBERTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1699876 | ROMAN ROBERTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 488344 | ROMAN ROBERTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 488345 | ROMAN ROBLES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 819763 | ROMAN ROBLES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 488346 | ROMAN ROBLES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 747779 | ROMAN RODRIGUEZ | HC 01 BOX 6008 | | | | YAUCO | PR | 00698 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 747780 | ROMAN RODRIGUEZ LUCINDA | URB VISTA BELLA | J1 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 849979 | ROMAN RODRIGUEZ ROBERTO | ESTACION CUH INGLES | | | | HUMACAO | PR | 00791 | |
| 747781 | ROMAN RODRIGUEZ RODRIGUEZ | HC 44 BOX 14036 | | | | CAYEY | PR | 00736 | |
| 747782 | ROMAN RODRIGUEZ VEGA | HC 01 BOX 8974 | | | | HUMACAO | PR | 00792 | |
| 1870599 | Roman Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 488348 | ROMAN RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 488349 | ROMAN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 488350 | ROMAN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1658019 | Roman Rodriguez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 2062425 | Roman Rodriguez, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 488351 | ROMAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 854866 | ROMAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 488352 | ROMAN RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 488353 | ROMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488354 | ROMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488355 | ROMAN RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 488356 | ROMAN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 488357 | ROMAN RODRIGUEZ, ANGELES Z | ADDRESS ON FILE | | | | | | | |
| 488358 | ROMAN RODRIGUEZ, ARISBEL | ADDRESS ON FILE | | | | | | | |
| 488359 | ROMAN RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 819764 | ROMAN RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 488360 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488361 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488362 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488363 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488364 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488365 | Roman Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 488366 | ROMAN RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 488367 | ROMAN RODRIGUEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 488368 | ROMAN RODRIGUEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 819765 | ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 488370 | ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 488371 | ROMAN RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 488372 | ROMAN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488373 | ROMAN RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 488374 | ROMAN RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 488375 | ROMAN RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488376 | ROMAN RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 488377 | ROMAN RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2195595 | Roman Rodriguez, Eleodoro | ADDRESS ON FILE | | | | | | | |
| 819766 | ROMAN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 488379 | ROMAN RODRIGUEZ, ELLIS | ADDRESS ON FILE | | | | | | | |
| 488380 | ROMAN RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 488381 | ROMAN RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 488382 | ROMAN RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 488383 | ROMAN RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 488384 | Roman Rodriguez, Frank | ADDRESS ON FILE | | | | | | | |
| 488274 | ROMAN RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 488385 | ROMAN RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488386 | ROMAN RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 488387 | ROMAN RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 488388 | ROMAN RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 488389 | ROMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488390 | ROMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488391 | Roman Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 488392 | ROMAN RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 488393 | ROMAN RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 488394 | Roman Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 488395 | ROMAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 488396 | ROMAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 488397 | ROMAN RODRIGUEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| 488398 | Roman Rodriguez, Janette | ADDRESS ON FILE | | | | | | | |
| 488399 | ROMAN RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 488400 | ROMAN RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 1967520 | Roman Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 488401 | ROMAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1967520 | Roman Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 488402 | ROMAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488403 | ROMAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488404 | ROMAN RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 488405 | ROMAN RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 488406 | ROMAN RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 488407 | ROMAN RODRIGUEZ, JOWIN | ADDRESS ON FILE | | | | | | | |
| 488408 | ROMAN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2101084 | Roman Rodriguez, Judith | ADDRESS ON FILE | | | | | | | |
| 488410 | ROMAN RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488409 | Roman Rodriguez, Judith | ADDRESS ON FILE | | | | | | | |
| 488411 | ROMAN RODRIGUEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 488412 | ROMAN RODRIGUEZ, KORAL DEL | ADDRESS ON FILE | | | | | | | |
| 819767 | ROMAN RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 488413 | ROMAN RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 488414 | ROMAN RODRIGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 488415 | ROMAN RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 819768 | ROMAN RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 488416 | Roman Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 488417 | ROMAN RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 488418 | ROMAN RODRIGUEZ, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 488419 | ROMAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 488420 | ROMAN RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 488421 | ROMAN RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 488422 | Roman Rodriguez, Luis F | ADDRESS ON FILE | | | | | | | |
| 1481065 | Roman Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488424 | ROMAN RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 488425 | ROMAN RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 488426 | ROMAN RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 488427 | ROMAN RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 1632707 | Román Rodríguez, Marilú | ADDRESS ON FILE | | | | | | | |
| 488428 | ROMAN RODRIGUEZ, MARILUNA | ADDRESS ON FILE | | | | | | | |
| 488429 | ROMAN RODRIGUEZ, MERIEL | ADDRESS ON FILE | | | | | | | |
| 488430 | ROMAN RODRIGUEZ, MERIEL | ADDRESS ON FILE | | | | | | | |
| 819769 | ROMAN RODRIGUEZ, MERIEL | ADDRESS ON FILE | | | | | | | |
| 488431 | ROMAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 488432 | ROMAN RODRIGUEZ, MIJAIRA | ADDRESS ON FILE | | | | | | | |
| 819770 | ROMAN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 819771 | ROMAN RODRIGUEZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| 488433 | ROMAN RODRIGUEZ, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 819772 | ROMAN RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 488435 | ROMAN RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 488436 | ROMAN RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2007529 | Roman Rodriguez, Normans | ADDRESS ON FILE | | | | | | | |
| 2026272 | ROMAN RODRIGUEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 1998521 | Roman Rodriguez, Normaris | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488437 | ROMAN RODRIGUEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 819773 | ROMAN RODRIGUEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 819774 | ROMAN RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 488439 | ROMAN RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 488440 | ROMAN RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488441 | ROMAN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 819776 | ROMAN RODRIGUEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 819777 | ROMAN RODRIGUEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 488442 | ROMAN RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488443 | ROMAN RODRIGUEZ, YERITZABEL | ADDRESS ON FILE | | | | | | | |
| 488445 | ROMAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 819778 | ROMAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 488446 | ROMAN RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 819779 | ROMAN RODRIGUEZ, YINESKA M | ADDRESS ON FILE | | | | | | | |
| 488447 | ROMAN RODRIGUEZ, YINESKA M. | ADDRESS ON FILE | | | | | | | |
| 488448 | ROMAN RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488449 | ROMAN RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 1767723 | Roman Rodriguez, Yvette | ADDRESS ON FILE | | | | | | | |
| 1758280 | Roman Rodriguez, Yvette | ADDRESS ON FILE | | | | | | | |
| 2087849 | ROMAN RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 488450 | ROMAN RODRIGUEZ, ZANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1719673 | Román Rodriquez, Haydee | ADDRESS ON FILE | | | | | | | |
| 488451 | ROMAN ROHENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488452 | ROMAN ROJAS, DORIS M | ADDRESS ON FILE | | | | | | | |
| 488453 | ROMAN ROJAS, GRISELDY | ADDRESS ON FILE | | | | | | | |
| 488454 | ROMAN ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 488455 | ROMAN ROJAS, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 488456 | ROMAN ROLDAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 76873 | ROMAN ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488457 | ROMAN ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488458 | ROMAN ROLDAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 488459 | ROMAN ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 488460 | ROMAN ROLDAN, RENE L. | ADDRESS ON FILE | | | | | | | |
| 488461 | ROMAN ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 819780 | ROMAN ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 2082288 | Roman Roman , Doris A | ADDRESS ON FILE | | | | | | | |
| 488462 | ROMAN ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 488463 | ROMAN ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 488464 | ROMAN ROMAN, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488465 | ROMAN ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 488466 | ROMAN ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 488467 | ROMAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 488468 | ROMAN ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 488470 | ROMAN ROMAN, CARMEN C | ADDRESS ON FILE | | | | | | |
| 488471 | ROMAN ROMAN, CONSUELO | ADDRESS ON FILE | | | | | | |
| 488472 | ROMAN ROMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 488473 | ROMAN ROMAN, DORIS | ADDRESS ON FILE | | | | | | |
| 2054128 | Roman Roman, Doris A. | HC-02 Box 24447 | | | | San Sebastian | PR | 00685 |
| 819781 | ROMAN ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 488474 | ROMAN ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 488475 | ROMAN ROMAN, FLOR N | ADDRESS ON FILE | | | | | | |
| 488476 | ROMAN ROMAN, HAROLD | ADDRESS ON FILE | | | | | | |
| 488477 | ROMAN ROMAN, HARRY | ADDRESS ON FILE | | | | | | |
| 488478 | ROMAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 488479 | ROMAN ROMAN, ISAAC | ADDRESS ON FILE | | | | | | |
| 488481 | ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2120482 | ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 831900 | ROMÁN ROMÁN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 |
| 1421659 | ROMAN ROMÁN, IVETTE | ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 |
| 488484 | ROMAN ROMAN, JAIMY L | ADDRESS ON FILE | | | | | | |
| 488485 | ROMAN ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 488486 | ROMAN ROMAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 1752990 | ROMAN ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1752990 | ROMAN ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1752990 | ROMAN ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1778414 | Roman Roman, Josue | ADDRESS ON FILE | | | | | | |
| 488487 | Roman Roman, Josue | ADDRESS ON FILE | | | | | | |
| 1746799 | Roman Roman, Josue | ADDRESS ON FILE | | | | | | |
| 488488 | ROMAN ROMAN, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 488489 | ROMAN ROMAN, LAURA | ADDRESS ON FILE | | | | | | |
| 488490 | ROMAN ROMAN, LUIS A | ADDRESS ON FILE | | | | | | |
| 488491 | ROMAN ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | |
| 488492 | ROMAN ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 488493 | ROMAN ROMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 488494 | ROMAN ROMAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 488495 | ROMAN ROMAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 488496 | ROMAN ROMAN, MARLENE | ADDRESS ON FILE | | | | | | |
| 488497 | ROMAN ROMAN, MINERVA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488498 | ROMAN ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 488499 | ROMAN ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 488500 | ROMAN ROMAN, NEIDA | ADDRESS ON FILE | | | | | | |
| 488501 | ROMAN ROMAN, NELSON A. | ADDRESS ON FILE | | | | | | |
| 488502 | ROMAN ROMAN, NOEL | ADDRESS ON FILE | | | | | | |
| 488503 | ROMAN ROMAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 488504 | ROMAN ROMAN, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1733385 | Roman Roman, Norberto & Jose Miguel | ADDRESS ON FILE | | | | | | |
| 1657350 | Roman Roman, Norma | ADDRESS ON FILE | | | | | | |
| 488505 | ROMAN ROMAN, NORMA I | ADDRESS ON FILE | | | | | | |
| 1800360 | ROMAN ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1788133 | Roman Roman, Norma I. | ADDRESS ON FILE | | | | | | |
| 488506 | ROMAN ROMAN, OLGA | ADDRESS ON FILE | | | | | | |
| 488507 | ROMAN ROMAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 488508 | ROMAN ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 488509 | ROMAN ROMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 488510 | ROMAN ROMAN, RITA | ADDRESS ON FILE | | | | | | |
| 488511 | ROMAN ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 488512 | ROMAN ROMAN, RODOLFO | ADDRESS ON FILE | | | | | | |
| 488513 | ROMAN ROMAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 488514 | Roman Roman, Sarai | ADDRESS ON FILE | | | | | | |
| 488515 | ROMAN ROMAN, TANYA | ADDRESS ON FILE | | | | | | |
| 488516 | ROMAN ROMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 488517 | ROMAN ROMAN, VICTOR R | ADDRESS ON FILE | | | | | | |
| 1750057 | ROMAN ROMAN, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 488518 | ROMAN ROMAN, WALESKA | ADDRESS ON FILE | | | | | | |
| 488519 | ROMAN ROMAN, YADIRAH | ADDRESS ON FILE | | | | | | |
| 488520 | ROMAN ROMERO, ADERSON | ADDRESS ON FILE | | | | | | |
| 488521 | ROMAN ROMERO, ALVIN | ADDRESS ON FILE | | | | | | |
| 488522 | ROMAN ROMERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 488523 | Roman Romero, Julio A | ADDRESS ON FILE | | | | | | |
| 488524 | ROMAN ROMERO, NELSON | ADDRESS ON FILE | | | | | | |
| 488525 | ROMAN ROMERO, SANDRA E | ADDRESS ON FILE | | | | | | |
| 819783 | ROMAN ROQUE, KETTY M | ADDRESS ON FILE | | | | | | |
| 488526 | Roman Rosa, Antonio | ADDRESS ON FILE | | | | | | |
| 488527 | ROMAN ROSA, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 488528 | ROMAN ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 488529 | ROMAN ROSA, JANNETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488530 | ROMAN ROSA, JULIZA | ADDRESS ON FILE | | | | | | |
| 488531 | ROMAN ROSA, LUCY O | ADDRESS ON FILE | | | | | | |
| 488532 | ROMAN ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 488533 | ROMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 488534 | ROMAN ROSA, MARILYN | ADDRESS ON FILE | | | | | | |
| 488535 | ROMAN ROSA, NANCY | ADDRESS ON FILE | | | | | | |
| 488536 | ROMAN ROSA, NANCY | ADDRESS ON FILE | | | | | | |
| 488537 | ROMAN ROSA, NORMA | ADDRESS ON FILE | | | | | | |
| 488538 | ROMAN ROSA, NORMA | ADDRESS ON FILE | | | | | | |
| 488539 | ROMAN ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 488540 | ROMAN ROSA, RENE | ADDRESS ON FILE | | | | | | |
| 488541 | ROMAN ROSA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 488542 | Roman Rosado, Adalberto | ADDRESS ON FILE | | | | | | |
| 488543 | ROMAN ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 488544 | ROMAN ROSADO, CESAR | ADDRESS ON FILE | | | | | | |
| 488545 | Roman Rosado, Eduardo | ADDRESS ON FILE | | | | | | |
| 488546 | ROMAN ROSADO, EVA A. | ADDRESS ON FILE | | | | | | |
| 819784 | ROMAN ROSADO, GENESIS K | ADDRESS ON FILE | | | | | | |
| 488547 | ROMAN ROSADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 488548 | ROMAN ROSADO, IRIS M | ADDRESS ON FILE | | | | | | |
| 488550 | ROMAN ROSADO, JESUS | ADDRESS ON FILE | | | | | | |
| 488551 | ROMAN ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 488552 | ROMAN ROSADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 488553 | ROMAN ROSADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 819785 | ROMAN ROSADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 488554 | ROMAN ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1753058 | Roman Rosado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 819786 | ROMAN ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 819787 | ROMAN ROSADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 488555 | ROMAN ROSADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 1421660 | ROMÁN ROSADO, YARIELIS | FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 |
| 488556 | ROMÁN ROSADO, YARIELIS | LCDO. FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 |
| 488557 | ROMÁN ROSADO, YARIELIS | LCDO. MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 |
| 488558 | ROMAN ROSARIO, AMANDA | ADDRESS ON FILE | | | | | | |
| 488559 | ROMAN ROSARIO, BLADIMIRO | ADDRESS ON FILE | | | | | | |
| 488560 | ROMAN ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 819788 | ROMAN ROSARIO, CRUZ M | ADDRESS ON FILE | | | | | | |
| 488561 | ROMAN ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819789 | ROMAN ROSARIO, EMERITA | ADDRESS ON FILE | | | | | | |
| 1647493 | Roman Rosario, Emerita | ADDRESS ON FILE | | | | | | |
| 488562 | ROMAN ROSARIO, EMERITA | ADDRESS ON FILE | | | | | | |
| 488563 | ROMAN ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 488564 | ROMAN ROSARIO, JAMES | ADDRESS ON FILE | | | | | | |
| 1567901 | ROMAN ROSARIO, JERRY | ADDRESS ON FILE | | | | | | |
| 488565 | Roman Rosario, Jerry | ADDRESS ON FILE | | | | | | |
| 488566 | ROMAN ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 488567 | ROMAN ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | |
| 488568 | ROMAN ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 488569 | ROMAN ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 488570 | ROMAN ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 488571 | ROMAN ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 488572 | ROMAN ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 714926 | ROMAN ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 819790 | ROMAN ROSARIO, MARIE | ADDRESS ON FILE | | | | | | |
| 488573 | ROMAN ROSARIO, MARIE C | ADDRESS ON FILE | | | | | | |
| 1735073 | Roman Rosario, Marie C. | ADDRESS ON FILE | | | | | | |
| 488574 | ROMAN ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 488575 | ROMAN ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 2129185 | Roman Rosario, Ruben | ADDRESS ON FILE | | | | | | |
| 488576 | ROMAN ROSARIO, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 488577 | ROMAN ROSARIO, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 1429358 | Roman Rosario, Vladimir | ADDRESS ON FILE | | | | | | |
| 488578 | ROMAN ROSARIO, XIOMARIE | ADDRESS ON FILE | | | | | | |
| 488579 | ROMAN ROSSO, WILKINS | ADDRESS ON FILE | | | | | | |
| 488580 | ROMAN RUBERTE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 488581 | ROMAN RUBIO, JUAN | ADDRESS ON FILE | | | | | | |
| 488582 | ROMAN RUDON, NORA E | ADDRESS ON FILE | | | | | | |
| 1986815 | Roman Rudon, Nora E | ADDRESS ON FILE | | | | | | |
| 2027202 | ROMAN RUDON, NORA E. | ADDRESS ON FILE | | | | | | |
| 2028601 | Roman Rudon, Nora E. | ADDRESS ON FILE | | | | | | |
| 1726460 | Roman Rudon, Nora Edith | ADDRESS ON FILE | | | | | | |
| 488583 | ROMAN RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 488584 | ROMAN RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 488585 | ROMAN RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 488586 | ROMAN RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 488587 | ROMAN RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2155524 | Roman Ruiz, Diego | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488588 | ROMAN RUIZ, ELIA | ADDRESS ON FILE | | | | | | |
| 819791 | ROMAN RUIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 488589 | ROMAN RUIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1593643 | Roman Ruiz, Estebania | Jardines del Caribe | 35 Street JJ 20 | | Ponce | PR | 00728-2620 | |
| 1694344 | Roman Ruiz, Estebania | Jardines del Caribe | Calle 35 JJ 20 | | Ponce | PR | 00728-2620 | |
| 488590 | ROMAN RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 488591 | ROMAN RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2082263 | Roman Ruiz, Fernando | ADDRESS ON FILE | | | | | | |
| 2010925 | ROMAN RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 488592 | ROMAN RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1910044 | Roman Ruiz, Francisco | ADDRESS ON FILE | | | | | | |
| 488593 | ROMAN RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 488594 | ROMAN RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 488595 | ROMAN RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 819793 | ROMAN RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 488596 | ROMAN RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1646206 | ROMAN RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 488598 | ROMAN RUIZ, LOURDES I | ADDRESS ON FILE | | | | | | |
| 488599 | ROMAN RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 488600 | Roman Ruiz, Luis F | ADDRESS ON FILE | | | | | | |
| 1673903 | Roman Ruiz, Luz E | ADDRESS ON FILE | | | | | | |
| 2052145 | Roman Ruiz, Manuela | ADDRESS ON FILE | | | | | | |
| 488601 | ROMAN RUIZ, MANUELITA | ADDRESS ON FILE | | | | | | |
| 488602 | ROMAN RUIZ, MIGDA | ADDRESS ON FILE | | | | | | |
| 488603 | ROMAN RUIZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 488549 | ROMAN RUIZ, MYGDA | ADDRESS ON FILE | | | | | | |
| 488604 | ROMAN RUIZ, MYGDA | ADDRESS ON FILE | | | | | | |
| 488605 | ROMAN RUIZ, NIDRA | ADDRESS ON FILE | | | | | | |
| 854867 | ROMAN RUIZ, NIDRA I | ADDRESS ON FILE | | | | | | |
| 488606 | ROMAN RUIZ, RAMFIS | ADDRESS ON FILE | | | | | | |
| 488607 | ROMAN RUIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 488608 | ROMAN RUIZ, SORAIDA | ADDRESS ON FILE | | | | | | |
| 488609 | Roman Ruiz, Soraida M | ADDRESS ON FILE | | | | | | |
| 488610 | ROMAN RUIZ, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 488611 | ROMAN RUIZ, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 488612 | ROMAN RUIZ, YESEILA | ADDRESS ON FILE | | | | | | |
| 819795 | ROMAN RUIZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 488613 | ROMAN RUIZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 488614 | ROMAN RUPERTO, EDNISE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488615 | ROMAN RUPERTO, EDNISE | ADDRESS ON FILE | | | | | | | |
| 488616 | ROMAN RUPERTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 488617 | ROMAN RUSSE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 488618 | ROMAN RUSSE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 488619 | ROMAN RUSSE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488620 | ROMAN RUSSE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 488621 | ROMAN RUSSE, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 488622 | ROMAN SALAMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 1762218 | Roman Salaman, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 488623 | ROMAN SALAMAN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2062653 | ROMAN SALAMAN, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 488624 | ROMAN SALAMANCA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 488625 | Roman Salas, Filomena | ADDRESS ON FILE | | | | | | | |
| 488626 | ROMAN SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 488627 | ROMAN SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 488628 | ROMAN SALAS, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 488630 | ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488629 | ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488631 | ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488632 | ROMAN SALDANA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 488633 | ROMAN SALDANA, LORNA | ADDRESS ON FILE | | | | | | | |
| 488634 | ROMAN SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488635 | ROMAN SALGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 488636 | ROMAN SAMOT, WILKINS | ADDRESS ON FILE | | | | | | | |
| 488637 | ROMAN SANABRIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 488638 | ROMAN SANABRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 747783 | ROMAN SANCHEZ NEREIDA | BUZON-4 69-D BARRIO COTTO LLANADA | | | | ISABELA | PR | 00662 | |
| 488640 | ROMAN SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 1964171 | ROMAN SANCHEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 488641 | ROMAN SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 488642 | ROMAN SANCHEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 488643 | ROMAN SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 488644 | ROMAN SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 819796 | ROMAN SANCHEZ, GUENDOLINE | ADDRESS ON FILE | | | | | | | |
| 488645 | ROMAN SANCHEZ, JONATTAN | ADDRESS ON FILE | | | | | | | |
| 488646 | Roman Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 488647 | ROMAN SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 488648 | ROMAN SANCHEZ, MAGDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488649 | ROMAN SANCHEZ, MARED | ADDRESS ON FILE | | | | | | |
| 488650 | ROMAN SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 488651 | ROMAN SANCHEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 488652 | ROMAN SANCHEZ, VICMARI | ADDRESS ON FILE | | | | | | |
| 488654 | ROMAN SANDOR, EDGAR | ADDRESS ON FILE | | | | | | |
| 819797 | ROMAN SANG, SUILAN | ADDRESS ON FILE | | | | | | |
| 488655 | ROMAN SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 819798 | ROMAN SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 488656 | ROMAN SANTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 488657 | ROMAN SANTIAGO, ADALIS | ADDRESS ON FILE | | | | | | |
| 1862239 | Roman Santiago, Aida Iris | ADDRESS ON FILE | | | | | | |
| 488639 | ROMAN SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 488658 | ROMAN SANTIAGO, AMAURY | ADDRESS ON FILE | | | | | | |
| 488659 | Roman Santiago, Angel L | ADDRESS ON FILE | | | | | | |
| 488660 | Roman Santiago, Arturo Jose | ADDRESS ON FILE | | | | | | |
| 488661 | ROMAN SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 488662 | ROMAN SANTIAGO, BRAYAN | ADDRESS ON FILE | | | | | | |
| 488663 | ROMAN SANTIAGO, CARIDAD | ADDRESS ON FILE | | | | | | |
| 488664 | ROMAN SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 488665 | Roman Santiago, Carmelo | ADDRESS ON FILE | | | | | | |
| 488666 | ROMAN SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | |
| 488667 | ROMAN SANTIAGO, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 488668 | Roman Santiago, Freddy | ADDRESS ON FILE | | | | | | |
| 488669 | ROMAN SANTIAGO, GAIL J | ADDRESS ON FILE | | | | | | |
| 488670 | Roman Santiago, Geraldo | ADDRESS ON FILE | | | | | | |
| 819801 | ROMAN SANTIAGO, GISELLA | ADDRESS ON FILE | | | | | | |
| 1508743 | Román Santiago, Héctor | ADDRESS ON FILE | | | | | | |
| 1508743 | Román Santiago, Héctor | ADDRESS ON FILE | | | | | | |
| 1535360 | Román Santiago, Héctor | ADDRESS ON FILE | | | | | | |
| 2174582 | ROMAN SANTIAGO, HECTOR L. | HC-01 BOX 3116 | | | | Yabucoa | PR | 00767 |
| 488672 | ROMAN SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1805236 | Román Santiago, Heriberto | ADDRESS ON FILE | | | | | | |
| 488673 | ROMAN SANTIAGO, JASHIRA | ADDRESS ON FILE | | | | | | |
| 488674 | ROMAN SANTIAGO, JASHIRA | ADDRESS ON FILE | | | | | | |
| 488675 | ROMAN SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | |
| 1446735 | Roman Santiago, Johanna | ADDRESS ON FILE | | | | | | |
| 488676 | ROMAN SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | |
| 488677 | ROMAN SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 488678 | ROMAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488679 | ROMAN SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 819803 | ROMAN SANTIAGO, JOSSEAN | ADDRESS ON FILE | | | | | | |
| 488680 | ROMAN SANTIAGO, JOSSEAN I | ADDRESS ON FILE | | | | | | |
| 488681 | ROMAN SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | |
| 488682 | ROMAN SANTIAGO, JUDITH M. | ADDRESS ON FILE | | | | | | |
| 819804 | ROMAN SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | |
| 488683 | ROMAN SANTIAGO, KEILA D | ADDRESS ON FILE | | | | | | |
| 488684 | ROMAN SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 488685 | ROMAN SANTIAGO, MADELEINE | ADDRESS ON FILE | | | | | | |
| 488692 | ROMAN SANTIAGO, MANUEL | HC 2 BOX 14483 | | | | CAROLINA | PR | 00987 |
| 1422866 | ROMAN SANTIAGO, MANUEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VG TOWER 1225 | AVE PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 |
| 488687 | ROMAN SANTIAGO, MANUEL | JOSE SANTIAGO RIVERA | EDIFICIO VG TOWER | 1225 AVE PONCE DE LEON | SUITE 1105 | SAN JUAN | PR | 00907 |
| 488688 | ROMAN SANTIAGO, MANUEL | LUZ QUIÑONES RIVERA | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 |
| 488689 | ROMAN SANTIAGO, MANUEL | NIDIA I. TEISSONNEIRE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 |
| 1773598 | Roman Santiago, Manuel | P.O. Box 194371 | | | | San Juan | PR | 00919-4371 |
| 488690 | ROMAN SANTIAGO, MANUEL | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00910-4371 |
| 488691 | ROMAN SANTIAGO, MANUEL | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 |
| 488693 | Roman Santiago, Manuel A | ADDRESS ON FILE | | | | | | |
| 1798861 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | ADDRESS ON FILE | | | | | | |
| 1421661 | ROMÁN SANTIAGO, MANUEL Y ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 |
| 1801971 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | ADDRESS ON FILE | | | | | | |
| 488694 | ROMÁN SANTIAGO, MANUEL; ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | LCDO.RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 |
| 488695 | ROMAN SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 488696 | ROMAN SANTIAGO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2051234 | Roman Santiago, Maria I | ADDRESS ON FILE | | | | | | |
| 1834328 | Roman Santiago, Maria I. | ADDRESS ON FILE | | | | | | |
| 488697 | ROMAN SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488697 | ROMAN SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 488698 | ROMAN SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1740802 | Roman Santiago, Maribel | ADDRESS ON FILE | | | | | | |
| 488699 | ROMAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 488700 | ROMAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 488701 | ROMAN SANTIAGO, MARYLINE | ADDRESS ON FILE | | | | | | |
| 488702 | ROMAN SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 1982868 | Roman Santiago, Melissa | ADDRESS ON FILE | | | | | | |
| 819805 | ROMAN SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 488703 | ROMAN SANTIAGO, MIRTA E | ADDRESS ON FILE | | | | | | |
| 488704 | Roman Santiago, Moises | ADDRESS ON FILE | | | | | | |
| 488705 | ROMAN SANTIAGO, NAIDAMAR | ADDRESS ON FILE | | | | | | |
| 488707 | ROMAN SANTIAGO, NILSALIZ M | ADDRESS ON FILE | | | | | | |
| 488708 | ROMAN SANTIAGO, NILSALIZ M. | ADDRESS ON FILE | | | | | | |
| 1522627 | Roman Santiago, Nilsaliz M. | ADDRESS ON FILE | | | | | | |
| 488709 | ROMAN SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1918168 | Roman Santiago, Ramon | ADDRESS ON FILE | | | | | | |
| 488710 | ROMAN SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 1918168 | Roman Santiago, Ramon | ADDRESS ON FILE | | | | | | |
| 488711 | ROMAN SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 488712 | ROMAN SANTIAGO, SIMON | ADDRESS ON FILE | | | | | | |
| 488713 | ROMAN SANTIAGO, SOMIR | ADDRESS ON FILE | | | | | | |
| 488714 | ROMAN SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 819806 | ROMAN SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 1650729 | ROMAN SANTIAGO, ULPIANA | ADDRESS ON FILE | | | | | | |
| 488715 | ROMAN SANTIAGO, ULPIANA | ADDRESS ON FILE | | | | | | |
| 488716 | ROMAN SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 488717 | ROMAN SANTIAGO,LUIS A. | ADDRESS ON FILE | | | | | | |
| 488718 | ROMAN SANTOS ISAAC | ADDRESS ON FILE | | | | | | |
| 849980 | ROMAN SANTOS TOMAS A | COND MEDICAL CENTER PLAZA | APT 112 | | | SAN JUAN | PR | 00921 |
| 488719 | ROMAN SANTOS, BEATRIZ C | ADDRESS ON FILE | | | | | | |
| 488720 | ROMAN SANTOS, HUGO | ADDRESS ON FILE | | | | | | |
| 488721 | ROMAN SANTOS, MARTA M | ADDRESS ON FILE | | | | | | |
| 488722 | ROMAN SANTOS, NANETTE | ADDRESS ON FILE | | | | | | |
| 488723 | ROMAN SANTOS, TOMAS | ADDRESS ON FILE | | | | | | |
| 488724 | ROMAN SANTOS, TOMAS A | ADDRESS ON FILE | | | | | | |
| 1808472 | ROMAN SARRAGA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 488725 | Roman Sarraga, Fernando | ADDRESS ON FILE | | | | | | |
| 1841696 | Roman Sarraga, Fernando | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488726 | ROMAN SC INC | PO BOX 56114 | | | | BAYAMON | PR | 00960 | |
| 1425928 | ROMAN SCHNUR, JOHN R. | ADDRESS ON FILE | | | | | | | |
| 488728 | ROMAN SEA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 488729 | ROMAN SEGARRA, ILIA I | ADDRESS ON FILE | | | | | | | |
| 1905571 | Roman Segarra, Ilia I | ADDRESS ON FILE | | | | | | | |
| 488730 | ROMAN SEGARRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1875745 | ROMAN SEGARRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 488731 | ROMAN SEMIDEY, MARCOS | ADDRESS ON FILE | | | | | | | |
| 488732 | ROMAN SEMPRIT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 488733 | ROMAN SEPULVEDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1691125 | Román Sepulveda, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1691125 | Román Sepulveda, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1882861 | Roman Sepulveda, Clarivel | ADDRESS ON FILE | | | | | | | |
| 488734 | ROMAN SEPULVEDA, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 488735 | ROMAN SEPULVEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 488736 | Roman Sepulveda, Jeannette | ADDRESS ON FILE | | | | | | | |
| 488737 | ROMAN SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488738 | ROMAN SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 488739 | ROMAN SERPA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 488740 | ROMAN SERPA, JUAN | ADDRESS ON FILE | | | | | | | |
| 488741 | ROMAN SERPA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 488742 | ROMAN SERPA, NORMA | ADDRESS ON FILE | | | | | | | |
| 488743 | ROMAN SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 819808 | ROMAN SERRANO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 819809 | ROMAN SERRANO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 488745 | ROMAN SERRANO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 488746 | ROMAN SERRANO, LERIMAR | ADDRESS ON FILE | | | | | | | |
| 488747 | Roman Serrano, Luis R | ADDRESS ON FILE | | | | | | | |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | ADDRESS ON FILE | | | | | | | |
| 488749 | ROMAN SERRANO, RAYMON | ADDRESS ON FILE | | | | | | | |
| 488750 | ROMAN SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 819810 | ROMAN SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 488751 | ROMAN SERRANO, YOMARA | ADDRESS ON FILE | | | | | | | |
| 488752 | ROMAN SERRANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 747784 | ROMAN SERVICE STA / TEXACO | 73 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1115 | |
| 488753 | ROMAN SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488754 | ROMAN SIERRA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 488755 | ROMAN SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488756 | ROMAN SIERRA, LORAINNE | ADDRESS ON FILE | | | | | | |
| 488757 | ROMAN SIFRE, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 819811 | ROMAN SIFRE, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 488758 | ROMAN SILVA, BETSY | ADDRESS ON FILE | | | | | | |
| 819812 | ROMAN SILVA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 488759 | ROMAN SILVA, DEBORAH M | ADDRESS ON FILE | | | | | | |
| 488760 | ROMAN SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 819813 | ROMAN SILVA, SOL V | ADDRESS ON FILE | | | | | | |
| 488762 | ROMAN SOLANO, SANTA L | ADDRESS ON FILE | | | | | | |
| 488763 | ROMAN SOLARES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 488764 | ROMAN SOLER, ANGEL | ADDRESS ON FILE | | | | | | |
| 488765 | ROMAN SOLER, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 488766 | Roman Soler, Luis F | ADDRESS ON FILE | | | | | | |
| 488767 | ROMAN SONERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 488768 | ROMAN SOTO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 488769 | ROMAN SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 488770 | ROMAN SOTO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 488771 | ROMAN SOTO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 488772 | ROMAN SOTO, CINDY | ADDRESS ON FILE | | | | | | |
| 488773 | Roman Soto, Ernesto | ADDRESS ON FILE | | | | | | |
| 488774 | ROMAN SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 488775 | ROMAN SOTO, GLORMARIE | ADDRESS ON FILE | | | | | | |
| 488776 | Roman Soto, Hilario | ADDRESS ON FILE | | | | | | |
| 488777 | ROMAN SOTO, IDELIZ | ADDRESS ON FILE | | | | | | |
| 488778 | ROMAN SOTO, INES | ADDRESS ON FILE | | | | | | |
| 819814 | ROMAN SOTO, INES | ADDRESS ON FILE | | | | | | |
| 488779 | ROMAN SOTO, JANISSE | ADDRESS ON FILE | | | | | | |
| 488780 | ROMAN SOTO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1498844 | Roman Soto, Jose R. | ADDRESS ON FILE | | | | | | |
| 488781 | ROMAN SOTO, JOSUE | ADDRESS ON FILE | | | | | | |
| 488782 | ROMAN SOTO, JULIO | ADDRESS ON FILE | | | | | | |
| 488783 | ROMAN SOTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 819815 | ROMAN SOTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 488784 | ROMAN SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 819816 | ROMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 488785 | ROMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 488786 | ROMAN SOTO, MABEL | ADDRESS ON FILE | | | | | | |
| 488787 | ROMAN SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 488788 | ROMAN SOTO, MARISOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488789 | ROMAN SOTO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 819817 | ROMAN SOTO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 488791 | ROMAN SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 488790 | ROMAN SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 488792 | ROMAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488793 | ROMAN SOTO, RENWICK | ADDRESS ON FILE | | | | | | | |
| 488794 | ROMAN SOTO, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 488795 | ROMAN SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 819818 | ROMAN SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 488796 | ROMAN SOTO, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 488797 | ROMAN SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 488798 | ROMAN STEVENS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 849981 | ROMÁN SUÁREZ DOMINGO | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784-9749 | |
| 488800 | ROMAN SUAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 488799 | ROMAN SUAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 488801 | ROMAN SUAREZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 488802 | ROMAN TABOAS, YIRELIS | ADDRESS ON FILE | | | | | | | |
| 488803 | ROMAN TALAVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 819819 | ROMAN TANCO, ISMAEL T | ADDRESS ON FILE | | | | | | | |
| 1556162 | Roman Tapia, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 488804 | Roman Tavarez, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 488805 | ROMAN TEISSONNIERE, ANETTE | ADDRESS ON FILE | | | | | | | |
| 488806 | ROMAN TERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 819820 | ROMAN TERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 819821 | ROMAN TERON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 488808 | ROMAN TERRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 488809 | ROMAN TERRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 488810 | ROMAN TIRADO, AIDA J | ADDRESS ON FILE | | | | | | | |
| 488811 | ROMAN TIRADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 488812 | ROMAN TIRADO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 488813 | ROMAN TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 819822 | ROMAN TIRADO, LORELL | ADDRESS ON FILE | | | | | | | |
| 488814 | ROMAN TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 488815 | ROMAN TIRADO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 488816 | ROMAN TOLEDO, DELVIS | ADDRESS ON FILE | | | | | | | |
| 488817 | ROMAN TOLEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 488818 | ROMAN TOLEDO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 488819 | ROMAN TOLEDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 488820 | ROMAN TOLLINCHI, ANNETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 747785 | ROMAN TORO & CO CSP | P O BOX 3043 | | | | YAUCO | PR | 00698 | |
| 488821 | ROMAN TORO, DORIVYS | ADDRESS ON FILE | | | | | | | |
| 2146427 | Roman Toro, Eduardo | ADDRESS ON FILE | | | | | | | |
| 488822 | ROMAN TORO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 819823 | ROMAN TORO, ESTHER N | ADDRESS ON FILE | | | | | | | |
| 488823 | ROMAN TORO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 488748 | ROMAN TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 488824 | ROMAN TORO, Jose L | ADDRESS ON FILE | | | | | | | |
| 1448891 | Roman Toro, Jose L. | ADDRESS ON FILE | | | | | | | |
| 488825 | ROMAN TORO, MARY | ADDRESS ON FILE | | | | | | | |
| 488826 | ROMAN TORO, MARY E | ADDRESS ON FILE | | | | | | | |
| 2130490 | Roman Toro, Mary E | ADDRESS ON FILE | | | | | | | |
| 488827 | Roman Toro, Yazbeth | ADDRESS ON FILE | | | | | | | |
| 1655287 | Roman Toro, Yazbeth | ADDRESS ON FILE | | | | | | | |
| 1655287 | Roman Toro, Yazbeth | ADDRESS ON FILE | | | | | | | |
| 488828 | ROMAN TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488829 | ROMÁN TORRES NESTOR | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 488830 | ROMAN TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 488831 | ROMAN TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 819824 | ROMAN TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1540794 | Roman Torres, Andrew | ADDRESS ON FILE | | | | | | | |
| 488832 | ROMAN TORRES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 488833 | ROMAN TORRES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 488834 | ROMAN TORRES, AUDREY L | ADDRESS ON FILE | | | | | | | |
| 488835 | ROMAN TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| 1469244 | Roman Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 1469244 | Roman Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 488836 | ROMAN TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2062142 | ROMAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488837 | ROMAN TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 819825 | ROMAN TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 488838 | ROMAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 488839 | ROMAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 819826 | ROMAN TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 488840 | ROMAN TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 488841 | ROMAN TORRES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 488842 | ROMAN TORRES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 488843 | ROMAN TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 488844 | ROMAN TORRES, GLADYNEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488845 | ROMAN TORRES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 488846 | ROMAN TORRES, HAMLET | ADDRESS ON FILE | | | | | | |
| 488847 | ROMAN TORRES, HECTOR C | ADDRESS ON FILE | | | | | | |
| 488848 | ROMAN TORRES, INES | ADDRESS ON FILE | | | | | | |
| 819827 | ROMAN TORRES, INES M. | ADDRESS ON FILE | | | | | | |
| 1630927 | Roman Torres, Ines M. | ADDRESS ON FILE | | | | | | |
| 488849 | ROMAN TORRES, ISABEL | ADDRESS ON FILE | | | | | | |
| 488850 | ROMAN TORRES, ISABEL M | ADDRESS ON FILE | | | | | | |
| 488851 | ROMAN TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 819828 | ROMAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 488852 | ROMAN TORRES, JESSICA M | ADDRESS ON FILE | | | | | | |
| 488853 | ROMAN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 488854 | ROMAN TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 819829 | ROMAN TORRES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2120259 | Roman Torres, Jose Augusto | ADDRESS ON FILE | | | | | | |
| 488855 | ROMAN TORRES, JOVANNI | ADDRESS ON FILE | | | | | | |
| 488856 | ROMAN TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 488857 | ROMAN TORRES, KARLA | ADDRESS ON FILE | | | | | | |
| 488858 | ROMAN TORRES, KEVIN | ADDRESS ON FILE | | | | | | |
| 488859 | ROMAN TORRES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 488860 | Roman Torres, Limaris | ADDRESS ON FILE | | | | | | |
| 488861 | ROMAN TORRES, LUZ N | ADDRESS ON FILE | | | | | | |
| 1856628 | Roman Torres, Luz Nereida | ADDRESS ON FILE | | | | | | |
| 1421662 | ROMÁN TORRES, LYNETTE | JULIO FÉLIZ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 287971 | ROMÁN TORRES, LYNETTE | Julio Nestor Feliz, Attorney at Law | 41 Francisco Manan Quinones | | | Sabana Grande | PR | 00637 | |
| 287971 | ROMÁN TORRES, LYNETTE | LCDO. JULIO FÉLIZ/ LCDO. JOSÉ AYALA PRATTS/ LCDA. TAIMAR LEDEÉ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 819830 | ROMAN TORRES, MALVIN A | ADDRESS ON FILE | | | | | | |
| 488862 | ROMAN TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 488863 | ROMAN TORRES, MARIA A | ADDRESS ON FILE | | | | | | |
| 2122079 | Roman Torres, Maria A. | ADDRESS ON FILE | | | | | | |
| 854868 | ROMAN TORRES, MARIA J. | ADDRESS ON FILE | | | | | | |
| 488864 | ROMAN TORRES, MARIEVY | ADDRESS ON FILE | | | | | | |
| 488865 | ROMAN TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 488866 | ROMAN TORRES, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488867 | Roman Torres, Maritza | ADDRESS ON FILE | | | | | | |
| 2133519 | Roman Torres, Marleen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 488868 | ROMAN TORRES, MARTA L | ADDRESS ON FILE | | | | | | |
| 488869 | ROMAN TORRES, MELVA L | ADDRESS ON FILE | | | | | | |
| 488870 | ROMAN TORRES, NESTOR J. | ADDRESS ON FILE | | | | | | |
| 488871 | ROMAN TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 2074919 | Roman Torres, Noel A | ADDRESS ON FILE | | | | | | |
| 2063102 | ROMAN TORRES, NOEL A. | ADDRESS ON FILE | | | | | | |
| 2000035 | Roman Torres, Noel A. | ADDRESS ON FILE | | | | | | |
| 1982042 | Roman Torres, Noel A. | ADDRESS ON FILE | | | | | | |
| 1570898 | Roman Torres, Nora Luz | ADDRESS ON FILE | | | | | | |
| 1597637 | Roman Torres, Norma | ADDRESS ON FILE | | | | | | |
| 488872 | ROMAN TORRES, NORMA L | ADDRESS ON FILE | | | | | | |
| 488873 | ROMAN TORRES, OMAIRY D | ADDRESS ON FILE | | | | | | |
| 488874 | ROMAN TORRES, OMAR L | ADDRESS ON FILE | | | | | | |
| 488875 | Roman Torres, Orlando | ADDRESS ON FILE | | | | | | |
| 488876 | ROMAN TORRES, REINALDO | ADDRESS ON FILE | | | | | | |
| 2067739 | Roman Torres, Reinaldo | ADDRESS ON FILE | | | | | | |
| 819831 | ROMAN TORRES, REINALDO | ADDRESS ON FILE | | | | | | |
| 488877 | Roman Torres, Roberto | ADDRESS ON FILE | | | | | | |
| 854869 | ROMAN TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 488878 | ROMAN TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 488879 | ROMAN TORRES, ROSALIA | ADDRESS ON FILE | | | | | | |
| 488880 | ROMAN TORRES, ROSE M | ADDRESS ON FILE | | | | | | |
| 488881 | ROMAN TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 819832 | ROMAN TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 488882 | ROMAN TORRES, SONIA E | ADDRESS ON FILE | | | | | | |
| 488883 | ROMAN TORRES, SONIA I | ADDRESS ON FILE | | | | | | |
| 2080081 | Roman Torres, Sonia I. | ADDRESS ON FILE | | | | | | |
| 488884 | ROMAN TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 488885 | ROMAN TORRES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 819833 | ROMAN TORRES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 488886 | Roman Torres, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 819834 | ROMAN TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 488887 | ROMAN TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 488888 | ROMAN TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 488889 | ROMAN TORRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 488890 | ROMAN TOSADO, ARSENIO | ADDRESS ON FILE | | | | | | |
| 819836 | ROMAN TOSADO, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488891 | ROMAN TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 488892 | ROMAN TOSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 488893 | ROMAN TOUCET, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 488894 | ROMAN TRAVERSO, IRIS L. | ADDRESS ON FILE | | | | | | |
| 488895 | ROMAN TRAVERSO, MARIA M | ADDRESS ON FILE | | | | | | |
| 488896 | ROMAN TRAVERSO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 488897 | Román Trenka | ADDRESS ON FILE | | | | | | |
| 488898 | ROMAN TURPEAU, JOSE | ADDRESS ON FILE | | | | | | |
| 488899 | ROMAN TURPEAU, JOSE E | ADDRESS ON FILE | | | | | | |
| 747754 | ROMAN V VAZQUEZ ROSADO | URB VILLA OLGA | 333 CALLE RAFAEL GIMENEZ | | | SAN JUAN | PR | 00926-4310 |
| 488900 | ROMAN VALDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 819837 | ROMAN VALDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 488901 | ROMAN VALE MD, JORGE O | ADDRESS ON FILE | | | | | | |
| 488902 | ROMAN VALE, JORGE OSVALDO | ADDRESS ON FILE | | | | | | |
| 488903 | ROMAN VALENTIN CRUZ | ADDRESS ON FILE | | | | | | |
| 488904 | ROMAN VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 488905 | Roman Valentin, Amilcar | ADDRESS ON FILE | | | | | | |
| 1560305 | Roman Valentin, Amilcar A | ADDRESS ON FILE | | | | | | |
| 488906 | ROMAN VALENTIN, ANA L | ADDRESS ON FILE | | | | | | |
| 819838 | ROMAN VALENTIN, ANABEL | ADDRESS ON FILE | | | | | | |
| 488907 | ROMAN VALENTIN, ATANACIO | ADDRESS ON FILE | | | | | | |
| 488908 | Roman Valentin, Carlos G. | ADDRESS ON FILE | | | | | | |
| 488909 | ROMAN VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 488911 | ROMAN VALENTIN, GRISSELLYS | ADDRESS ON FILE | | | | | | |
| 488912 | ROMAN VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 488913 | ROMAN VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | |
| 488914 | ROMAN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 488915 | ROMAN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 488916 | Roman Valentin, Juan | ADDRESS ON FILE | | | | | | |
| 488917 | ROMAN VALENTIN, KRYSTIEN | ADDRESS ON FILE | | | | | | |
| 488918 | ROMAN VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 488919 | ROMAN VALENTIN, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 488920 | ROMAN VALENTIN, RAMONA | ADDRESS ON FILE | | | | | | |
| 488921 | ROMAN VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 488922 | ROMAN VALENTIN, ROSARIO | ADDRESS ON FILE | | | | | | |
| 819839 | ROMAN VALENTIN, SONYA | ADDRESS ON FILE | | | | | | |
| 488923 | ROMAN VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 488924 | ROMAN VALENTIN, VENTURA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488925 | ROMAN VALLE, ANTONIA | ADDRESS ON FILE | | | | | | |
| 488926 | ROMAN VALLE, EVELYN DEL C | ADDRESS ON FILE | | | | | | |
| 488927 | ROMAN VALLE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 488928 | ROMAN VALLE, REY | ADDRESS ON FILE | | | | | | |
| 1580278 | Roman Valle, Rosa | ADDRESS ON FILE | | | | | | |
| 1578334 | Roman Valle, Rosa | ADDRESS ON FILE | | | | | | |
| 488929 | Roman Valle, Rosa M | ADDRESS ON FILE | | | | | | |
| 488930 | ROMAN VALLE, RUTHER | ADDRESS ON FILE | | | | | | |
| 488931 | ROMAN VARELA, IAN | ADDRESS ON FILE | | | | | | |
| 488932 | ROMAN VARGAS MD, ZAIDA | ADDRESS ON FILE | | | | | | |
| 488933 | ROMAN VARGAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 488934 | ROMAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 488935 | ROMAN VARGAS, ILEANA | ADDRESS ON FILE | | | | | | |
| 488936 | Roman Vargas, John H | ADDRESS ON FILE | | | | | | |
| 488937 | ROMAN VARGAS, JOSE D | ADDRESS ON FILE | | | | | | |
| 488938 | ROMAN VARGAS, LIZZIEANN | ADDRESS ON FILE | | | | | | |
| 488939 | ROMAN VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 488940 | ROMAN VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 488941 | ROMAN VARGAS, YOHIMARA | ADDRESS ON FILE | | | | | | |
| 488942 | ROMAN VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 488943 | ROMAN VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 819840 | ROMAN VAZQUEZ, ADIRIS | ADDRESS ON FILE | | | | | | |
| 488944 | ROMAN VAZQUEZ, ADIRIS | ADDRESS ON FILE | | | | | | |
| 488945 | ROMAN VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 488946 | ROMAN VAZQUEZ, GERALD | ADDRESS ON FILE | | | | | | |
| 488947 | ROMAN VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 488948 | ROMAN VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 488949 | ROMAN VAZQUEZ, JERRY ALBERTO | ADDRESS ON FILE | | | | | | |
| 488950 | ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 488951 | ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 488952 | ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 488953 | ROMAN VAZQUEZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 488954 | ROMAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2174696 | ROMAN VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1666537 | ROMAN VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 488955 | ROMAN VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 488956 | ROMAN VAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 488957 | ROMAN VAZQUEZ, NINOSHKA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1950880 | Roman Vazquez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 488960 | ROMAN VAZQUEZ, YONELLIE | ADDRESS ON FILE | | | | | | |
| 488961 | ROMAN VEGA MD, JUAN M | ADDRESS ON FILE | | | | | | |
| 488962 | Roman Vega, Abel Yamil | ADDRESS ON FILE | | | | | | |
| 488963 | Roman Vega, Ana D | ADDRESS ON FILE | | | | | | |
| 488964 | Roman Vega, Carlos D. | ADDRESS ON FILE | | | | | | |
| 1699929 | ROMAN VEGA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 488966 | ROMAN VEGA, ELVIE | ADDRESS ON FILE | | | | | | |
| 819841 | ROMAN VEGA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 488968 | ROMAN VEGA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 488967 | ROMAN VEGA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 488970 | ROMAN VEGA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 488971 | ROMAN VEGA, EVELYN | ADDRESS ON FILE | | | | | | |
| 488972 | ROMAN VEGA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 819842 | ROMAN VEGA, GERARDO | ADDRESS ON FILE | | | | | | |
| 1650656 | Román Vega, Gerardo | ADDRESS ON FILE | | | | | | |
| 488973 | ROMAN VEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2176252 | ROMAN VEGA, JAIME L. | PO BOX 281 | | | JAYUYA | PR | 00664 | |
| 819843 | ROMAN VEGA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 488974 | Roman Vega, Jose D | ADDRESS ON FILE | | | | | | |
| 488975 | Roman Vega, Jose M | ADDRESS ON FILE | | | | | | |
| 488976 | ROMAN VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 488977 | ROMAN VEGA, LESTER | ADDRESS ON FILE | | | | | | |
| 488978 | ROMAN VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 488979 | ROMAN VEGA, LUZ E | ADDRESS ON FILE | | | | | | |
| 1710160 | Roman Vega, Luz E. | ADDRESS ON FILE | | | | | | |
| 1710160 | Roman Vega, Luz E. | ADDRESS ON FILE | | | | | | |
| 488980 | ROMAN VEGA, MANIX | ADDRESS ON FILE | | | | | | |
| 1841241 | Roman Vega, Marta G. | ADDRESS ON FILE | | | | | | |
| 488981 | ROMAN VEGA, MILLIE | ADDRESS ON FILE | | | | | | |
| 488982 | ROMAN VEGA, MILTON | ADDRESS ON FILE | | | | | | |
| 488983 | ROMAN VEGA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1732347 | Roman Vega, Osvaldo | ADDRESS ON FILE | | | | | | |
| 488984 | ROMAN VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 488985 | ROMAN VEGA, ROGER | ADDRESS ON FILE | | | | | | |
| 488986 | ROMAN VEGA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 488987 | ROMAN VELAZQUEZ NIGAGLIONI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488988 | ROMAN VELAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | |
| 488989 | ROMAN VELAZQUEZ, ALMA R | ADDRESS ON FILE | | | | | | |
| 488990 | ROMAN VELAZQUEZ, BEATRYS | ADDRESS ON FILE | | | | | | |
| 488991 | ROMAN VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 488992 | ROMAN VELAZQUEZ, DAVID HERBER | ADDRESS ON FILE | | | | | | |
| 488993 | ROMAN VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 488994 | ROMAN VELAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 488995 | ROMAN VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 488996 | ROMAN VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 488997 | Roman Velazquez, Juan C. | ADDRESS ON FILE | | | | | | |
| 488998 | ROMAN VELAZQUEZ, KEYSHLA E. | ADDRESS ON FILE | | | | | | |
| 488999 | ROMAN VELAZQUEZ, LUZ J | ADDRESS ON FILE | | | | | | |
| 489000 | ROMAN VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 489001 | ROMAN VELAZQUEZ, MIQUEAS | ADDRESS ON FILE | | | | | | |
| 489002 | ROMAN VELAZQUEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 489003 | ROMAN VELAZQUEZ, VIVIAN G. | ADDRESS ON FILE | | | | | | |
| 849982 | ROMAN VELEZ HECTOR | URB METROPOLIS | 56 2M-47CALLE | | CAROLINA | PR | 00987 | |
| 489004 | ROMAN VELEZ MD, ANGEL M | ADDRESS ON FILE | | | | | | |
| 489005 | ROMAN VELEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 489006 | ROMAN VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 489007 | Roman Velez, Beldredin | ADDRESS ON FILE | | | | | | |
| 489008 | ROMAN VELEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1259476 | ROMAN VELEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 489010 | ROMAN VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 489009 | ROMAN VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 854870 | ROMAN VELEZ, CYNTHIA I. | ADDRESS ON FILE | | | | | | |
| 489011 | ROMAN VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 489012 | ROMAN VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 489014 | ROMAN VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 489015 | ROMAN VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 489016 | ROMAN VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 489017 | ROMAN VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 819847 | ROMAN VELEZ, JENITZA | ADDRESS ON FILE | | | | | | |
| 489018 | ROMAN VELEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 489019 | Roman Velez, Jorge L | ADDRESS ON FILE | | | | | | |
| 489020 | ROMAN VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 489021 | ROMAN VELEZ, LISVETTE | ADDRESS ON FILE | | | | | | |
| 489022 | ROMAN VELEZ, LUIS D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489023 | ROMAN VELEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 489024 | ROMAN VELEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 489025 | ROMAN VELEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 489027 | ROMAN VELEZ, NOEL DE JESUS | ADDRESS ON FILE | | | | | | |
| 2120580 | Roman Velez, Obdulio | ADDRESS ON FILE | | | | | | |
| 2106775 | ROMAN VELEZ, OBDULIO | ADDRESS ON FILE | | | | | | |
| 489028 | Roman Velez, Obdulio | ADDRESS ON FILE | | | | | | |
| 489029 | ROMAN VELEZ, RENET | ADDRESS ON FILE | | | | | | |
| 489030 | ROMAN VELEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 489031 | ROMAN VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 489033 | ROMAN VELEZ, WILNELLY | ADDRESS ON FILE | | | | | | |
| 819848 | ROMAN VELEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 489035 | ROMAN VELEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 489036 | ROMAN VELEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 489037 | ROMAN VELEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 489038 | ROMAN VENDRELL, PEGGY | ADDRESS ON FILE | | | | | | |
| 489039 | ROMAN VENDRELL, PEGGY | ADDRESS ON FILE | | | | | | |
| 489040 | ROMAN VERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 489041 | ROMAN VERA, DANNY | ADDRESS ON FILE | | | | | | |
| 489042 | ROMAN VERA, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 489043 | ROMAN VERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 489044 | ROMAN VERA, SILVIA | ADDRESS ON FILE | | | | | | |
| 819849 | ROMAN VERA, SILVIA | ADDRESS ON FILE | | | | | | |
| 489045 | ROMAN VERDEJO, ANGEL | ADDRESS ON FILE | | | | | | |
| 489046 | ROMAN VERGES, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 489047 | ROMAN VERGES, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 489048 | ROMAN VIDAL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 489049 | ROMAN VIERA, JOSE | ADDRESS ON FILE | | | | | | |
| 819850 | ROMAN VILLAFANE, MYRNA | ADDRESS ON FILE | | | | | | |
| 819851 | ROMAN VILLAFANE, MYRNA Y | ADDRESS ON FILE | | | | | | |
| 489051 | ROMAN VILLANUEVA, AIDA E | ADDRESS ON FILE | | | | | | |
| 819852 | ROMAN VILLANUEVA, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 489052 | Roman Villanueva, Iraida | ADDRESS ON FILE | | | | | | |
| 489053 | ROMAN VILLANUEVA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 489054 | ROMAN VILLANUEVA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 489055 | ROMAN VILLANUEVA, VICTOR | ADDRESS ON FILE | | | | | | |
| 489056 | ROMAN VILLARAN,ADA H. | ADDRESS ON FILE | | | | | | |
| 489057 | Roman Villegas, Glenda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489058 | ROMAN VILLEGAS, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 489059 | ROMAN VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489060 | ROMAN VIZCARRONDO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 489061 | ROMAN ZAYAS, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1833577 | Roman Zayas, Fernando L | ADDRESS ON FILE | | | | | | | |
| 489062 | ROMAN ZAYAS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 489063 | ROMAN ZEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 819853 | ROMAN ZENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 489064 | ROMAN ZENO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 489065 | ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 1678145 | Roman, Anidsa Claudio | ADDRESS ON FILE | | | | | | | |
| 1647672 | Román, Anidsa Claudio | ADDRESS ON FILE | | | | | | | |
| 489066 | ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1421663 | ROMAN, CARLOS M. | ALEJANDRO TORRES RIVERA | COND MIDTOWN 420 AVE PONCE DE LEON STE B4 | | | | SAN JUAN | PR | 00918-3434 |
| 489067 | ROMAN, CARLOS M. | LCDO. ALEJANDRO TORRES RIVERA | COND MIDTOWN | 420 AVE | Ponce DE LEON STE B4 | | SAN JUAN | PR | 00918-3434 |
| 489068 | ROMAN, CARLOS M. | LCDO. JOSÉ E. COLÓN SANTANA | URB. BALDRICH 315 CALLE TOLL Y TOSTE | | | | SAN JUAN | PR | 00918 |
| 489069 | ROMAN, CARLOS M. | ORLANDO H. MARTÍNEZ ECHEVARRÍA | EDIF CENTRO DE SEGUROS | 701 AVE | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 |
| 2180271 | Roman, Carmen L. | HC-08 Box 85020 | Barrio Guajatara | | | | San Sebastian | PR | 00685 |
| 489070 | ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1864004 | Roman, Daniel Salas | ADDRESS ON FILE | | | | | | | |
| 1421664 | ROMAN, DENIS | AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | | FAJARDO | PR | 00738 |
| 489071 | ROMAN, ELSA J | ADDRESS ON FILE | | | | | | | |
| 489072 | ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2219363 | Roman, Enrique Torres | ADDRESS ON FILE | | | | | | | |
| 2152749 | Roman, Fernando Reyes | ADDRESS ON FILE | | | | | | | |
| 489073 | Roman, Francisca Rosas | ADDRESS ON FILE | | | | | | | |
| 2211354 | Roman, Francisco Ruiz | ADDRESS ON FILE | | | | | | | |
| 489074 | ROMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 489075 | ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 489076 | ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 489077 | ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2068067 | Roman, Ginesa | ADDRESS ON FILE | | | | | | | |
| 1427775 | Roman, Ileana | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 235 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1429671 | Román, Ileana | ADDRESS ON FILE | | | | | | | |
| 489078 | ROMAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 489079 | ROMAN, JAIME N | ADDRESS ON FILE | | | | | | | |
| 1614941 | Roman, Janet Alicea | ADDRESS ON FILE | | | | | | | |
| 1630955 | ROMAN, JANET ALICEA | ADDRESS ON FILE | | | | | | | |
| 819854 | ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 489080 | ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 489081 | ROMAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 489082 | ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 489083 | ROMAN, JUANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 489084 | ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1735380 | ROMAN, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 1976794 | Roman, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 1976794 | Roman, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 1429137 | Román, Melisa Cuebas | ADDRESS ON FILE | | | | | | | |
| 1780369 | Román, Mildred | ADDRESS ON FILE | | | | | | | |
| 1628097 | Roman, Miriam Nieves | ADDRESS ON FILE | | | | | | | |
| 489085 | ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 489086 | ROMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 2025181 | Roman, Rita | ADDRESS ON FILE | | | | | | | |
| 2159124 | Roman, Santiago Ortiz | ADDRESS ON FILE | | | | | | | |
| 2144166 | Roman, Sergio Mercado | ADDRESS ON FILE | | | | | | | |
| 489087 | ROMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 489088 | ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 819855 | ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 489089 | ROMAN, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 489090 | ROMAN, STEPHANYE | ADDRESS ON FILE | | | | | | | |
| 819856 | ROMAN, SULAI | ADDRESS ON FILE | | | | | | | |
| 1803232 | ROMAN, TERESA BAEZ | ADDRESS ON FILE | | | | | | | |
| 489091 | ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 819857 | ROMAN, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| 489093 | ROMAN, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 489094 | ROMAN,JORGE | ADDRESS ON FILE | | | | | | | |
| 489095 | ROMAN,JUAN F. | ADDRESS ON FILE | | | | | | | |
| 489096 | ROMAN,ROBERTO | ADDRESS ON FILE | | | | | | | |
| 747787 | ROMANA VAZQUEZ RODRIGUEZ | COND SKYTOWER III | 3 CALLE HORTENSIA APT 16 L | | | SAN JUAN | PR | 00926 | |
| 489097 | ROMANACH OBRADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489098 | ROMANACH, RODOLFO J. | ADDRESS ON FILE | | | | | | |
| 489099 | ROMANAT RIVERA, GUILLERMO A | ADDRESS ON FILE | | | | | | |
| 489026 | ROMANI AVILES, ERIKA | ADDRESS ON FILE | | | | | | |
| 747788 | ROMANIE CASTRO HERRERA | PO BOX 667 | | | | MERCEDITA | PR | 00715-0667 |
| 489100 | ROMANITA ROLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1535839 | Roman-Lopez, Marcos A. | ADDRESS ON FILE | | | | | | |
| 489101 | ROMANO CAQUIAS, PHILLIP | ADDRESS ON FILE | | | | | | |
| 489102 | Romano Guzman, Phillip | ADDRESS ON FILE | | | | | | |
| 489102 | Romano Guzman, Phillip | ADDRESS ON FILE | | | | | | |
| 489103 | ROMANO RIVERA, HERMES | ADDRESS ON FILE | | | | | | |
| 489104 | ROMANO ZAMPIEROLLO VILA | ADDRESS ON FILE | | | | | | |
| 489105 | ROMAN-ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 489106 | ROMANPIZARRO, ANDRES A | ADDRESS ON FILE | | | | | | |
| 1551819 | Roman-Rivera, Luisa E. | ADDRESS ON FILE | | | | | | |
| 1958863 | Roman-Rodriguez , Ramonita | ADDRESS ON FILE | | | | | | |
| 489107 | ROMANRODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1933388 | Roman-Rodriguez, Maria L | ADDRESS ON FILE | | | | | | |
| 1852869 | Roman-Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | |
| 1939112 | Roman-Rodriguez, Ramonita | ADDRESS ON FILE | | | | | | |
| 1939112 | Roman-Rodriguez, Ramonita | ADDRESS ON FILE | | | | | | |
| 1533517 | Roman-Roja, Ivan Y. | ADDRESS ON FILE | | | | | | |
| 1546900 | Roman-Rosa, Ivan Y. | ADDRESS ON FILE | | | | | | |
| 747790 | ROMAN'S ELECTRONIC SERV. | PO BOX 50160 | | | | TOA BAJA | PR | 00950 |
| 747789 | ROMAN'S ELECTRONIC SERV. | URB. LEVITTOWN LAKES | DG4 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949-3521 |
| 747791 | ROMANTIC ACCESSORIES INC | PO BOX 560424 | | | | GUAYANILLA | PR | 00656 |
| 489108 | Román-Torres, Mariano | ADDRESS ON FILE | | | | | | |
| 2180272 | Roman-Villanueva, Miguel A. | PO Box 1576 | | | | Moca | PR | 00676 |
| 489109 | ROMANY MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 489110 | ROMANY SERRANO, LIZA E | ADDRESS ON FILE | | | | | | |
| 1516795 | Romany Serrano, Liza Enid | ADDRESS ON FILE | | | | | | |
| 747792 | ROMAR AGENCIES | ADDRESS ON FILE | | | | | | |
| 747793 | ROMAR AGENCIES INC | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 |
| 489111 | ROMARIE COLON LEON | ADDRESS ON FILE | | | | | | |
| 489112 | ROMARIE LANDRON | ADDRESS ON FILE | | | | | | |
| 747794 | ROMARIE MORALES ROSADO | PO BOX 6635 | | | | GUAYANILLA | PR | 00656 |
| 489113 | ROMARY CURET ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 1549570 | Romas Vazquez, Ana Maria | ADDRESS ON FILE | | | | | | |
| 489115 | ROMAYRA SEDA LUGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489114 | ROMAYRA SEDA LUGO | ADDRESS ON FILE | | | | | | |
| 489116 | ROMAYRI BORRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 1503526 | Rome Family Trust UDT 1/18/93 | ADDRESS ON FILE | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | ADDRESS ON FILE | | | | | | |
| 1503526 | Rome Family Trust UDT 1/18/93 | ADDRESS ON FILE | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | ADDRESS ON FILE | | | | | | |
| 747795 | ROME INTERNATIONAL | PO BOX 37684 | | | | SAN JUAN | PR | 00937 |
| 489117 | ROMEL PINAL AQUINO | ADDRESS ON FILE | | | | | | |
| 747797 | ROMELIA TIBREY DONE | 45 INT PASEO COLECTORA | | | | SAN JUAN | PR | 00907 |
| 489118 | ROMEN LOPEZ, LEINAI | ADDRESS ON FILE | | | | | | |
| 747798 | ROMEO CORPETTI BREGOLI | ADDRESS ON FILE | | | | | | |
| 1665952 | ROMEO FELICIANO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 489120 | ROMERA DE DIAZ, ADA L. | ADDRESS ON FILE | | | | | | |
| 831623 | Romerito Mortuary Services | Calle 7 Bloq. 20 1B, Urb. Miraflores | | | | Bayamón | PR | 00957 |
| 489122 | ROMERO ABRAHANTE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 489123 | ROMERO ACEVEDO, JESSE R | ADDRESS ON FILE | | | | | | |
| 489124 | ROMERO ACEVEDO, STEVE | ADDRESS ON FILE | | | | | | |
| 489125 | ROMERO ACOBES, EDGAR | ADDRESS ON FILE | | | | | | |
| 819859 | ROMERO ACOBES, EDGAR | ADDRESS ON FILE | | | | | | |
| 489126 | ROMERO ACOBES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1800849 | Romero Acosta, Gerinaldo | ADDRESS ON FILE | | | | | | |
| 489127 | ROMERO ACOSTA, GERINARDO | ADDRESS ON FILE | | | | | | |
| 1831366 | Romero Acosta, Maria Nilsa | ADDRESS ON FILE | | | | | | |
| 489129 | ROMERO ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | |
| 489130 | Romero Acosta, Victor M | ADDRESS ON FILE | | | | | | |
| 2202816 | Romero Adorno, Estrella | ADDRESS ON FILE | | | | | | |
| 489131 | ROMERO AGUIRRE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1748184 | Romero Aguirre, Alfredo | ADDRESS ON FILE | | | | | | |
| 489132 | ROMERO ALBELO, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 489134 | ROMERO ALCOVER, ONIEL | ADDRESS ON FILE | | | | | | |
| 489133 | Romero Alcover, Oniel | ADDRESS ON FILE | | | | | | |
| 489135 | ROMERO ALDARONDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 489136 | ROMERO ALEMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 489137 | Romero Aleman, Juan O. | ADDRESS ON FILE | | | | | | |
| 489138 | ROMERO ALEMAN, SAUL | ADDRESS ON FILE | | | | | | |
| 489139 | ROMERO ALEMAN, ZULMA | ADDRESS ON FILE | | | | | | |
| 489140 | ROMERO ALICEA, EILEEN | ADDRESS ON FILE | | | | | | |
| 489141 | ROMERO ALICEA, HECTOR M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489142 | ROMERO ALMESTICA, TERESA | ADDRESS ON FILE | | | | | | |
| 489143 | ROMERO ALMEYDA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 489144 | ROMERO ALOMAR, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 819860 | ROMERO ALVARADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 489145 | ROMERO ALVARADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 489146 | ROMERO ALVARADO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 489147 | ROMERO ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 489148 | Romero Alvarez, Carlos A | ADDRESS ON FILE | | | | | | |
| 489149 | ROMERO ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1917319 | Romero Andino, Ivonne | ADDRESS ON FILE | | | | | | |
| 489150 | ROMERO ANDINO, IVONNE | ADDRESS ON FILE | | | | | | |
| 489151 | ROMERO ANDINO, MILEIDY N | ADDRESS ON FILE | | | | | | |
| 489152 | ROMERO ANDINO, NILDA | ADDRESS ON FILE | | | | | | |
| 2153043 | Romero Antonetti, Neftali | ADDRESS ON FILE | | | | | | |
| 2152835 | Romero Antonetty, Luis A | ADDRESS ON FILE | | | | | | |
| 489153 | ROMERO ANTONMATTEI, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 489154 | ROMERO APONTE, SHAQUIRA | ADDRESS ON FILE | | | | | | |
| 489155 | ROMERO APONTE, SHAQUIRA | ADDRESS ON FILE | | | | | | |
| 489121 | ROMERO APONTE, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 2128796 | Romero Aquino, Luz | ADDRESS ON FILE | | | | | | |
| 819861 | ROMERO AQUINO, LUZ | ADDRESS ON FILE | | | | | | |
| 489156 | ROMERO AQUINO, LUZ E | ADDRESS ON FILE | | | | | | |
| 489157 | ROMERO AQUINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 819862 | ROMERO ARAGONES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 489158 | ROMERO ARAGONES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 819863 | ROMERO ARIAS, DINA | ADDRESS ON FILE | | | | | | |
| 489159 | ROMERO ARIAS, DINA E | ADDRESS ON FILE | | | | | | |
| 489160 | ROMERO ARREOLA, FERMIN | ADDRESS ON FILE | | | | | | |
| 489161 | ROMERO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 489162 | ROMERO ARROYO, CARLOS L | ADDRESS ON FILE | | | | | | |
| 1421665 | ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | SAN JUAN | PR | 00936-3924 | |
| 489164 | Romero Avila, Rafael | ADDRESS ON FILE | | | | | | |
| 489165 | ROMERO AVILES, BRYAN | ADDRESS ON FILE | | | | | | |
| 489166 | ROMERO AVILES, ISAAC | ADDRESS ON FILE | | | | | | |
| 489167 | ROMERO AYALA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 489168 | ROMERO AYALA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 489169 | Romero Ayala, Jose E | ADDRESS ON FILE | | | | | |
| 489170 | ROMERO AYALA, WILFREDO | ADDRESS ON FILE | | | | | |
| 1936127 | Romero Baerga, Roberto | ADDRESS ON FILE | | | | | |
| 489171 | ROMERO BAERGA, ROBERTO | ADDRESS ON FILE | | | | | |
| 489172 | ROMERO BAEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 489173 | ROMERO BAEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 489174 | ROMERO BAEZ, LUZ L. | ADDRESS ON FILE | | | | | |
| 489175 | ROMERO BARBOSA, MELISSA | ADDRESS ON FILE | | | | | |
| 489176 | ROMERO BASSO MD, JUAN L | ADDRESS ON FILE | | | | | |
| 489177 | ROMERO BAUZO, JESUS | ADDRESS ON FILE | | | | | |
| 489178 | ROMERO BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 489179 | ROMERO BERENGUER, CANDIDA | ADDRESS ON FILE | | | | | |
| 489180 | ROMERO BERENGUER, CYNTHIA | ADDRESS ON FILE | | | | | |
| 489181 | ROMERO BERRIOS, DAN | ADDRESS ON FILE | | | | | |
| 489182 | ROMERO BETANCOURT, JANDERICK | ADDRESS ON FILE | | | | | |
| 489183 | ROMERO BETANCOURT, MANUEL | ADDRESS ON FILE | | | | | |
| 489184 | Romero Bigio, Tomas | ADDRESS ON FILE | | | | | |
| 489185 | ROMERO BISARDEN, LYDIA | ADDRESS ON FILE | | | | | |
| 489186 | ROMERO BONES, CRUZ Y | ADDRESS ON FILE | | | | | |
| 854871 | ROMERO BONILLA, ABIGAIL | ADDRESS ON FILE | | | | | |
| 489187 | ROMERO BONILLA, ABIGAIL | ADDRESS ON FILE | | | | | |
| 489188 | Romero Bonilla, David | ADDRESS ON FILE | | | | | |
| 489189 | ROMERO BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 489190 | ROMERO BONILLA, ENEIDA | ADDRESS ON FILE | | | | | |
| 854872 | ROMERO BONILLA, ENEIDA | ADDRESS ON FILE | | | | | |
| 1352996 | ROMERO BONILLA, LUZ | ADDRESS ON FILE | | | | | |
| 1352996 | ROMERO BONILLA, LUZ | ADDRESS ON FILE | | | | | |
| 489192 | ROMERO BONILLA, LUZ S. | BO TIERRA SANTA | CARR 149 KM 58.3 | | VILLALBA | PR | 00766 |
| 854873 | ROMERO BONILLA, LUZ S. | HC 2 BOX 4603 | | | VILLALBA | PR | 00766-9715 |
| 849983 | ROMERO BONILLA, LUZ S. | URB VILLA CAROLINA | 232 CALLE 33 | | CAROLINA | PR | 00986 |
| 489193 | ROMERO BONILLA, MANUEL | ADDRESS ON FILE | | | | | |
| 489194 | ROMERO BONILLA, MARIA C. | ADDRESS ON FILE | | | | | |
| 489195 | ROMERO BONILLA, YESENIA | ADDRESS ON FILE | | | | | |
| 489196 | ROMERO BORGES, FAUSTINA | ADDRESS ON FILE | | | | | |
| 489197 | Romero Borrero, Luis A. | ADDRESS ON FILE | | | | | |
| 819864 | ROMERO BORRERO, WANDA | ADDRESS ON FILE | | | | | |
| 489198 | ROMERO BORRERO, WANDA I | ADDRESS ON FILE | | | | | |
| 489199 | ROMERO BRACERO, MONICA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489200 | ROMERO BRUNO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 489201 | ROMERO BUGLIONE, JOSE E | ADDRESS ON FILE | | | | | | |
| 489202 | Romero Burgos, Jose I. | ADDRESS ON FILE | | | | | | |
| 489203 | ROMERO BURGOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 489204 | Romero Burgos, Sherri M. | ADDRESS ON FILE | | | | | | |
| 489205 | ROMERO CABALLERO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 489206 | ROMERO CABAN, CHACAYRA | ADDRESS ON FILE | | | | | | |
| 489207 | ROMERO CABAN, ONASSIS | ADDRESS ON FILE | | | | | | |
| 1943063 | Romero Cabrera, Dorothy | ADDRESS ON FILE | | | | | | |
| 489208 | ROMERO CABRERA, DOROTHY | ADDRESS ON FILE | | | | | | |
| 489209 | ROMERO CACERES, MARIELI | ADDRESS ON FILE | | | | | | |
| 819865 | ROMERO CACERES, MARIELI | ADDRESS ON FILE | | | | | | |
| 489211 | ROMERO CALDERON, JAPHET | ADDRESS ON FILE | | | | | | |
| 489213 | ROMERO CALDERON, LUIS J | ADDRESS ON FILE | | | | | | |
| 489212 | ROMERO CALDERON, LUIS J | ADDRESS ON FILE | | | | | | |
| 489214 | ROMERO CALDERON, NORMA I | ADDRESS ON FILE | | | | | | |
| 1425929 | ROMERO CALDERON, SILVERIO | ADDRESS ON FILE | | | | | | |
| 489216 | Romero Calderon, Yarira L | ADDRESS ON FILE | | | | | | |
| 489217 | ROMERO CALES MD, ALVIN | ADDRESS ON FILE | | | | | | |
| 489218 | ROMERO CALES, ALVIN | ADDRESS ON FILE | | | | | | |
| 489219 | ROMERO CALO, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 489220 | ROMERO CANALES, ANA A. | ADDRESS ON FILE | | | | | | |
| 489221 | ROMERO CANALES, JULIA | ADDRESS ON FILE | | | | | | |
| 489222 | ROMERO CANALES, LUZ D | ADDRESS ON FILE | | | | | | |
| 489223 | ROMERO CANALES, LUZ N. | ADDRESS ON FILE | | | | | | |
| 489224 | ROMERO CANDELARIO, ADELIRIS | ADDRESS ON FILE | | | | | | |
| 489225 | ROMERO CARABALLO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 489226 | ROMERO CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | |
| 489227 | ROMERO CARDENAS, JOSE | ADDRESS ON FILE | | | | | | |
| 489228 | ROMERO CARDONA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 489229 | ROMERO CARDONA, NASHUA | ADDRESS ON FILE | | | | | | |
| 1425930 | ROMERO CARDONA, NASHUA M. | REPARTO METROPOLITANO | CALLE 46 SE #1219 | | | SAN JUAN | PR | 00921 |
| 1423338 | ROMERO CARDONA, NASHUA M. | Reparto Metropolitano Calle 46 SE #1219 | | | | San Juan | PR | 00921 |
| 1423335 | ROMERO CARDONA, NASHUA M. | Reparto Metropolitano Calle 46 SE #1219 | | | | San Juan | PR | 00922 |
| 489230 | ROMERO CARRASQUILLO, ANTONIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 241 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489231 | ROMERO CARRASQUILLO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 489232 | ROMERO CARRERAS, ELSIE | ADDRESS ON FILE | | | | | | |
| 489233 | ROMERO CARRERO, NILSA M | ADDRESS ON FILE | | | | | | |
| 489234 | ROMERO CARRION, MARIA L | ADDRESS ON FILE | | | | | | |
| 489235 | ROMERO CARRION, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1422947 | ROMERO CASANOVA, JOSÉ | ROMERO CASANOVA, JOSÉ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 |
| 489236 | ROMERO CASTELLANOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 489237 | ROMERO CASTILLO, MAGDA | ADDRESS ON FILE | | | | | | |
| 489238 | ROMERO CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 489239 | ROMERO CASTRO, YAJAIRA N | ADDRESS ON FILE | | | | | | |
| 489240 | ROMERO CASUL, STEVEN | ADDRESS ON FILE | | | | | | |
| 489241 | ROMERO CEDENO, ANABEL | ADDRESS ON FILE | | | | | | |
| 489242 | ROMERO CENTENO, FELIX | ADDRESS ON FILE | | | | | | |
| 2153751 | Romero Centeno, Harry | ADDRESS ON FILE | | | | | | |
| 489243 | ROMERO CENTENO, HARRY | ADDRESS ON FILE | | | | | | |
| 489244 | ROMERO CENTENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1752801 | Romero Centeno, Pedro Daniel | ADDRESS ON FILE | | | | | | |
| 1678833 | ROMERO CENTENO, PEDRO DANIEL | ADDRESS ON FILE | | | | | | |
| 819866 | ROMERO CENTENO, WALKIRIA | ADDRESS ON FILE | | | | | | |
| 489245 | Romero Cespedes, Norma | ADDRESS ON FILE | | | | | | |
| 854874 | ROMERO CHAPARRO, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 489246 | ROMERO CHAPARRO, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 489247 | ROMERO CHAPMAN, KEILA | ADDRESS ON FILE | | | | | | |
| 489248 | ROMERO CHAPMAN, LUZ E. | ADDRESS ON FILE | | | | | | |
| 819867 | ROMERO CHAPMAN, MILDRELYS | ADDRESS ON FILE | | | | | | |
| 489250 | ROMERO CHICLANA, KAROLYN | ADDRESS ON FILE | | | | | | |
| 489251 | ROMERO CHICLANA, KAROLYN | ADDRESS ON FILE | | | | | | |
| 489252 | ROMERO CHICLANA, MARCOS | ADDRESS ON FILE | | | | | | |
| 854875 | ROMERO CHICLANA, MARCOS | ADDRESS ON FILE | | | | | | |
| 489253 | ROMERO CHONG, JUAN | ADDRESS ON FILE | | | | | | |
| 489254 | ROMERO CINTRON, AIXA | ADDRESS ON FILE | | | | | | |
| 489255 | ROMERO CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 489256 | ROMERO CINTRON, XAYMARA | ADDRESS ON FILE | | | | | | |
| 489257 | ROMERO CINTRON, YARILIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 242 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489258 | ROMERO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | |
| 489259 | ROMERO CLEMENTE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 489260 | ROMERO CLEMENTE, HILDA E | ADDRESS ON FILE | | | | | | |
| 489261 | ROMERO CLEMENTE, IRMA | ADDRESS ON FILE | | | | | | |
| 2027988 | Romero Clemente, Luis | ADDRESS ON FILE | | | | | | |
| 489262 | ROMERO CLEMENTE, LUIS R. | ADDRESS ON FILE | | | | | | |
| 819868 | ROMERO CLEMENTE, LYDIA | ADDRESS ON FILE | | | | | | |
| 489263 | ROMERO CLEMENTE, LYDIA E | ADDRESS ON FILE | | | | | | |
| 489264 | ROMERO CLEMENTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 489265 | ROMERO COLLAZO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 489266 | ROMERO COLON, ARLENE | ADDRESS ON FILE | | | | | | |
| 489267 | ROMERO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 489268 | ROMERO COLON, ITZA N | ADDRESS ON FILE | | | | | | |
| 489269 | ROMERO COLON, JOSE F. | ADDRESS ON FILE | | | | | | |
| 489270 | ROMERO COLON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 489271 | ROMERO COLON, ROSA M | ADDRESS ON FILE | | | | | | |
| 489272 | ROMERO CONCEPCION, ENELIDA | ADDRESS ON FILE | | | | | | |
| 489273 | Romero Concepcion, Miguel A | ADDRESS ON FILE | | | | | | |
| 489274 | ROMERO CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 489275 | ROMERO CORDERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 819871 | ROMERO CORDERO, JEILEEN | ADDRESS ON FILE | | | | | | |
| 489276 | ROMERO CORDERO, JEILEEN | ADDRESS ON FILE | | | | | | |
| 489277 | ROMERO CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 489278 | ROMERO CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 489119 | ROMERO CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 489279 | ROMERO CORREA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 489280 | ROMERO CORTES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1981261 | Romero Cortes, Martha | ADDRESS ON FILE | | | | | | |
| 489281 | ROMERO CORTES, MARTHA | ADDRESS ON FILE | | | | | | |
| 489282 | ROMERO CORTES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 819872 | ROMERO CORTES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 489283 | ROMERO CORTIJO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 489284 | ROMERO CORTIJO, DANIEL | ADDRESS ON FILE | | | | | | |
| 489285 | ROMERO COSME, ANABEL | ADDRESS ON FILE | | | | | | |
| 489286 | ROMERO COSME, ESTHER | ADDRESS ON FILE | | | | | | |
| 819873 | ROMERO COSME, RUTH | ADDRESS ON FILE | | | | | | |
| 819874 | ROMERO COSME, RUTH | ADDRESS ON FILE | | | | | | |
| 489288 | Romero Cotto, Angel L | ADDRESS ON FILE | | | | | | |
| 489289 | Romero Cotto, Luz A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489290 | ROMERO CRESPO, ELVIN | ADDRESS ON FILE | | | | | | |
| 489291 | ROMERO CRESPO, MILTON | ADDRESS ON FILE | | | | | | |
| 1983603 | Romero Cruz , Alba N. | ADDRESS ON FILE | | | | | | |
| 489292 | ROMERO CRUZ, ALBA N | ADDRESS ON FILE | | | | | | |
| 1921344 | Romero Cruz, Alba N. | ADDRESS ON FILE | | | | | | |
| 489293 | ROMERO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1684679 | ROMERO CRUZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 1649818 | ROMERO CRUZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 1421666 | ROMERO CRUZ, CRYSTAL Y OTROS | BRENDA L. SANTANA DIEPPA | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 |
| 489297 | ROMERO CRUZ, CRYSTAL Y OTROS | NIDIA I. TEISSONIERE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 |
| 489298 | ROMERO CRUZ, CRYSTAL Y OTROS | OFELIA PANDOFUNDORA | 1181 AVE. JESUS T. PIÑERO | | | PUERTO NUEVO | PR | 00920 |
| 489299 | ROMERO CRUZ, CRYSTAL Y OTROS | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 |
| 489300 | ROMERO CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 489301 | ROMERO CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 489302 | ROMERO CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | |
| 489303 | ROMERO CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 489304 | ROMERO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 489305 | ROMERO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 489306 | ROMERO CRUZ, LELIS | ADDRESS ON FILE | | | | | | |
| 1963308 | Romero Cruz, Lelis M. | ADDRESS ON FILE | | | | | | |
| 489307 | ROMERO CRUZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1462800 | Romero Cruz, Marilyn | ADDRESS ON FILE | | | | | | |
| 489308 | ROMERO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 489309 | ROMERO CRUZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 489311 | ROMERO CRUZ, YACHIRA | ADDRESS ON FILE | | | | | | |
| 489312 | ROMERO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 489313 | ROMERO DAVILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 489315 | ROMERO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | |
| 489316 | ROMERO DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | |
| 489317 | ROMERO DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 489318 | ROMERO DE JUAN, MARIA ANTONIA | ADDRESS ON FILE | | | | | | |
| 489319 | ROMERO DE LEON, ARIEL GUSTAVO | ADDRESS ON FILE | | | | | | |
| 489320 | ROMERO DE LEON, ERIC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 648206 | ROMERO DE LEON, ERIC | ADDRESS ON FILE | | | | | | | |
| 489321 | ROMERO DE MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 489322 | ROMERO DEL VALLE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 489323 | ROMERO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 489324 | ROMERO DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 489325 | ROMERO DEL, NILDA P | ADDRESS ON FILE | | | | | | | |
| 489326 | ROMERO DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489327 | ROMERO DELGADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 489328 | ROMERO DELGADO, MICHAELLE | ADDRESS ON FILE | | | | | | | |
| 489329 | ROMERO DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 489331 | ROMERO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 489296 | ROMERO DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 489332 | ROMERO DIAZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 489333 | ROMERO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 489334 | Romero Diaz, Luz F | ADDRESS ON FILE | | | | | | | |
| 489336 | ROMERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 489335 | ROMERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 489337 | ROMERO DIAZ, MYRIAM DAMARIS | ADDRESS ON FILE | | | | | | | |
| 489338 | ROMERO DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 489339 | ROMERO DIAZ, RAFAEL EMILIO | ADDRESS ON FILE | | | | | | | |
| 819875 | ROMERO DOMENECH, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 489340 | ROMERO DONNELLY, MELINDA K | ADDRESS ON FILE | | | | | | | |
| 489341 | Romero Dorta, Monserrate | ADDRESS ON FILE | | | | | | | |
| 489342 | ROMERO DURAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 489343 | ROMERO ENCARNACION, ANA M. | ADDRESS ON FILE | | | | | | | |
| 489344 | ROMERO ERAZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 489345 | ROMERO ESCALERA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 489346 | ROMERO ESCALERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 489347 | ROMERO ESCALERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 489348 | ROMERO ESCRIBANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 489314 | ROMERO ESPADA, BILLY | ADDRESS ON FILE | | | | | | | |
| 489349 | ROMERO ESQUILIN, LEYDA L | ADDRESS ON FILE | | | | | | | |
| 489350 | ROMERO ESTRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 489351 | ROMERO EXCLUSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489352 | ROMERO EXCLUSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 489353 | ROMERO FALCON, WILMA B. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489354 | ROMERO FALCON, WILMA B. | ADDRESS ON FILE | | | | | | |
| 489355 | ROMERO FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 489356 | ROMERO FELICIANO, JAMIE | ADDRESS ON FILE | | | | | | |
| 489357 | ROMERO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 489358 | ROMERO FELICIANO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 1665184 | ROMERO FELICIANO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 489359 | ROMERO FELICIANO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 489360 | ROMERO FELICIANO, PABLO | ADDRESS ON FILE | | | | | | |
| 819876 | ROMERO FIGUEROA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 489362 | ROMERO FIGUEROA, ILIA | ADDRESS ON FILE | | | | | | |
| 489363 | ROMERO FIGUEROA, LUCILA | ADDRESS ON FILE | | | | | | |
| 489364 | ROMERO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | |
| 2022539 | Romero Figueroa, Maria L. | ADDRESS ON FILE | | | | | | |
| 489365 | ROMERO FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | |
| 2048511 | ROMERO FIGUEROA, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 489366 | ROMERO FILOMFNO, IRIS D | ADDRESS ON FILE | | | | | | |
| 489367 | ROMERO FLORES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 489368 | ROMERO FLORES, IRMA | ADDRESS ON FILE | | | | | | |
| 489369 | Romero Flores, Nardy | ADDRESS ON FILE | | | | | | |
| 489370 | ROMERO FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 489371 | ROMERO FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 819877 | ROMERO FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 489372 | Romero Gabriel, Gamalier | ADDRESS ON FILE | | | | | | |
| 489373 | ROMERO GABRIEL, GAMALIER | ADDRESS ON FILE | | | | | | |
| 489374 | Romero Gabriel, Guillermo | ADDRESS ON FILE | | | | | | |
| 489375 | ROMERO GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1422914 | ROMERO GALINDEZ, ANGEL ENRIQUE | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD | BYPASS 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 |
| 489376 | ROMERO GANDARILLA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 489377 | ROMERO GANDARILLA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 840488 | ROMERO GARCIA, ALIS | ADDRESS ON FILE | | | | | | |
| 489378 | ROMERO GARCIA, ALIS M. | ADDRESS ON FILE | | | | | | |
| 2049969 | ROMERO GARCIA, BALBINO | ADDRESS ON FILE | | | | | | |
| 489379 | ROMERO GARCIA, BALBINO | ADDRESS ON FILE | | | | | | |
| 2049969 | ROMERO GARCIA, BALBINO | ADDRESS ON FILE | | | | | | |
| 489380 | ROMERO GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 489381 | ROMERO GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489383 | ROMERO GARCIA, GISELLE | ADDRESS ON FILE | | | | | | |
| 489382 | ROMERO GARCIA, GISELLE | ADDRESS ON FILE | | | | | | |
| 854876 | ROMERO GARCÍA, GISELLE | ADDRESS ON FILE | | | | | | |
| 489384 | ROMERO GARCIA, LIZAMARIE | ADDRESS ON FILE | | | | | | |
| 1730673 | Romero Garcia, Mercedes | ADDRESS ON FILE | | | | | | |
| 489385 | ROMERO GARCIA, NYDIA R | ADDRESS ON FILE | | | | | | |
| 489386 | ROMERO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 489387 | ROMERO GARCIA, TAINAID | ADDRESS ON FILE | | | | | | |
| 489389 | ROMERO GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 854877 | ROMERO GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 489390 | ROMERO GOMEZ, DORIANN J | ADDRESS ON FILE | | | | | | |
| 489391 | ROMERO GOMEZ, SANDRO | ADDRESS ON FILE | | | | | | |
| 489392 | ROMERO GOMEZ, SHARLEEN | ADDRESS ON FILE | | | | | | |
| 489393 | ROMERO GONZALEZ KEDWIN MIGUEL | ADDRESS ON FILE | | | | | | |
| 489394 | ROMERO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 1915328 | Romero Gonzalez, Aida E. | ADDRESS ON FILE | | | | | | |
| 1915328 | Romero Gonzalez, Aida E. | ADDRESS ON FILE | | | | | | |
| 2107882 | Romero Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 489395 | ROMERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1833776 | ROMERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1889479 | Romero Gonzalez, Dixiana | ADDRESS ON FILE | | | | | | |
| 1920477 | Romero Gonzalez, Dixiana | ADDRESS ON FILE | | | | | | |
| 489396 | ROMERO GONZALEZ, ELIDIA | ADDRESS ON FILE | | | | | | |
| 489397 | ROMERO GONZALEZ, FLORA | ADDRESS ON FILE | | | | | | |
| 489398 | ROMERO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 489399 | ROMERO GONZALEZ, IRMA J | ADDRESS ON FILE | | | | | | |
| 489400 | ROMERO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 489402 | ROMERO GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 489403 | ROMERO GONZALEZ, LUCY I. | ADDRESS ON FILE | | | | | | |
| 489404 | ROMERO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 2114475 | Romero Gonzalez, Norma | ADDRESS ON FILE | | | | | | |
| 1919967 | Romero Gonzalez, Norma | ADDRESS ON FILE | | | | | | |
| 1951340 | Romero Gonzalez, Norma | ADDRESS ON FILE | | | | | | |
| 489405 | ROMERO GONZALEZ, NYCHOLE M | ADDRESS ON FILE | | | | | | |
| 489406 | ROMERO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1871185 | ROMERO GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | |
| 1933361 | Romero Gonzalez, Rosael | ADDRESS ON FILE | | | | | | |
| 1961036 | Romero Gonzalez, Rosael | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489407 | ROMERO GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 489408 | ROMERO GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 489409 | ROMERO GOYCO, ANTONIO ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 489410 | ROMERO GOYCO, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 489411 | ROMERO GUADALUPE, JULIA | ADDRESS ON FILE | | | | | | | |
| 489412 | ROMERO GUEVARA, EVA L | ADDRESS ON FILE | | | | | | | |
| 489413 | ROMERO GUTIERREZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 489414 | ROMERO GUZMAN, OLGA D | ADDRESS ON FILE | | | | | | | |
| 819878 | ROMERO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 489415 | ROMERO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1422915 | ROMERO HERNANDEZ, JUAN | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 489416 | ROMERO HERNANDEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 489417 | ROMERO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 489418 | ROMERO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 489419 | ROMERO HERNANDEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| 489420 | ROMERO HERNANDEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 489421 | ROMERO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 489422 | ROMERO HORTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 489423 | ROMERO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489424 | ROMERO IGARTUA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 489425 | ROMERO INFANZON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489426 | ROMERO IRAOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 489427 | ROMERO IRIZARRY, AMALIA | ADDRESS ON FILE | | | | | | | |
| 489428 | ROMERO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 489429 | ROMERO IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 819879 | ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 819880 | ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489430 | ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489431 | ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489432 | ROMERO JACKSON, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2197974 | Romero Jimenez, Dimari | ADDRESS ON FILE | | | | | | | |
| 489433 | ROMERO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489434 | ROMERO JOSEPH, WELMO | ADDRESS ON FILE | | | | | | | |
| 489435 | ROMERO LAZU, LUIS | ADDRESS ON FILE | | | | | | | |
| 489436 | Romero Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |
| 489437 | ROMERO LEON, ALEX | ADDRESS ON FILE | | | | | | | |
| 489438 | ROMERO LEON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 489439 | ROMERO LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489440 | ROMERO LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 489441 | ROMERO LEON, SARA | ADDRESS ON FILE | | | | | | | |
| 489442 | ROMERO LEON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 489443 | ROMERO LLAVANA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 489444 | ROMERO LLAVONA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 489445 | ROMERO LLOVET, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 489446 | ROMERO LOPEZ MD, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 489447 | ROMERO LOPEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 489448 | ROMERO LOPEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 489449 | ROMERO LOPEZ, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 489450 | ROMERO LOPEZ, ARTURO R. | ADDRESS ON FILE | | | | | | | |
| 489451 | ROMERO LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 819881 | ROMERO LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 489452 | ROMERO LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 489453 | ROMERO LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 819882 | ROMERO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1770652 | Romero López, Javier | ADDRESS ON FILE | | | | | | | |
| 489456 | ROMERO LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 819883 | ROMERO LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 489457 | ROMERO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 489458 | ROMERO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2107008 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 489459 | ROMERO LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 489460 | ROMERO LOPEZ, JOSUE G | ADDRESS ON FILE | | | | | | | |
| 854878 | ROMERO LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 489461 | ROMERO LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1458998 | Romero Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 1458998 | Romero Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 489462 | ROMERO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1729923 | ROMERO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 489464 | ROMERO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489465 | Romero Lopez, Saturnino | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489466 | ROMERO LOPEZ,DORIS I. | ADDRESS ON FILE | | | | | | | |
| 489467 | ROMERO LOSADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2216065 | Romero Lozada, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2221979 | Romero Lozada, Benjamin | ADDRESS ON FILE | | | | | | | |
| 819884 | ROMERO LUGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 489468 | ROMERO LUGO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 489469 | ROMERO LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 489470 | ROMERO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489471 | ROMERO LUGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 489472 | ROMERO LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1808258 | ROMERO LUGO, ROSA MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1808258 | ROMERO LUGO, ROSA MYRIAM | ADDRESS ON FILE | | | | | | | |
| 489473 | Romero Luna, Alex S. | ADDRESS ON FILE | | | | | | | |
| 489474 | ROMERO MACHUCA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 489475 | ROMERO MAISONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 489476 | ROMERO MAISONET, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 819885 | ROMERO MALDONADO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 819886 | ROMERO MALDONADO, JANSULY | ADDRESS ON FILE | | | | | | | |
| 819887 | ROMERO MALDONADO, LENNALY | ADDRESS ON FILE | | | | | | | |
| 489478 | ROMERO MALDONADO, MARIALIZ | ADDRESS ON FILE | | | | | | | |
| 489479 | ROMERO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 489480 | ROMERO MANSO, ANA C | ADDRESS ON FILE | | | | | | | |
| 819888 | ROMERO MARCANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 489481 | ROMERO MARCHESE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 489482 | ROMERO MARCIAL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 158919 | ROMERO MARISOL, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 1682480 | ROMERO MARRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1803558 | Romero Marrero, Ana L. | ADDRESS ON FILE | | | | | | | |
| 489483 | ROMERO MARRERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 819889 | ROMERO MARRERO, KARLA G | ADDRESS ON FILE | | | | | | | |
| 489484 | ROMERO MARRERO, LIZ S | ADDRESS ON FILE | | | | | | | |
| 489485 | ROMERO MARTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 489486 | ROMERO MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 489487 | ROMERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819890 | ROMERO MARTINEZ, KHAMIS Y | ADDRESS ON FILE | | | | | | | |
| 489488 | ROMERO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 489489 | ROMERO MARTINEZ, MARIA DE LA C | ADDRESS ON FILE | | | | | | | |
| 489490 | ROMERO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1789036 | Romero Martinez, Raquel | PO BOX 1333 | | | | Salinas | PR | 00751 | |
| 489491 | ROMERO MARTINEZ, RAQUEL | PO BOX 671 | | | | SALINAS | PR | 00751 | |
| 489492 | ROMERO MARTINEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| 489493 | ROMERO MARTINEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| 489494 | ROMERO MARTINEZ, YIZEL | ADDRESS ON FILE | | | | | | | |
| 819892 | ROMERO MARTINEZX, KHAMIS Y | ADDRESS ON FILE | | | | | | | |
| 489496 | ROMERO MASSAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 489497 | ROMERO MATOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 489498 | ROMERO MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 489499 | ROMERO MAYSONET, LILIANA | ADDRESS ON FILE | | | | | | | |
| 489500 | ROMERO MAYSONET, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 489501 | ROMERO MD , JOHN D | ADDRESS ON FILE | | | | | | | |
| 489502 | ROMERO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489503 | ROMERO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489504 | ROMERO MEDINA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 489505 | ROMERO MEDINA, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 489506 | ROMERO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 489507 | ROMERO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 489508 | ROMERO MEDINA, MELBA A. | ADDRESS ON FILE | | | | | | | |
| 489509 | ROMERO MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 489510 | ROMERO MEDINA, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 749038 | ROMERO MEDINA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 489511 | ROMERO MEDINA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 489512 | ROMERO MEDRANO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 819893 | ROMERO MEDRANO, JUANA | ADDRESS ON FILE | | | | | | | |
| 489513 | ROMERO MEDRANO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 2038821 | Romero Medrano, Juana Milagros | ADDRESS ON FILE | | | | | | | |
| 1940895 | Romero Medrano, Juana Milagros | ADDRESS ON FILE | | | | | | | |
| 1894896 | Romero Mejias, Carlos | ADDRESS ON FILE | | | | | | | |
| 489514 | ROMERO MEJIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 1868011 | Romero Mejias, Norma | ADDRESS ON FILE | | | | | | | |
| 489515 | ROMERO MELENDEZ, LEIUQUESE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489516 | ROMERO MENDEZ, LUS | ADDRESS ON FILE | | | | | | | |
| 489517 | Romero Mendez, Marangeli | ADDRESS ON FILE | | | | | | | |
| 1387500 | ROMERO MENDEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 489518 | ROMERO MENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 819894 | ROMERO MENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 489519 | ROMERO MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 819895 | ROMERO MERCED, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 489520 | ROMERO MERCED, JOSUE | ADDRESS ON FILE | | | | | | | |
| 489521 | ROMERO MERCED, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 489522 | ROMERO MEREJO MD, DOMINGO E | ADDRESS ON FILE | | | | | | | |
| 489523 | ROMERO MILLAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 489524 | ROMERO MIRANDA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 489525 | Romero Miranda, Elvin A | ADDRESS ON FILE | | | | | | | |
| 489526 | ROMERO MOJICA, EVA | ADDRESS ON FILE | | | | | | | |
| 489528 | ROMERO MOLINA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 489529 | ROMERO MONROIG, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 819896 | ROMERO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 489530 | ROMERO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 489531 | ROMERO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1778389 | Romero Montalvo, Milagros | ADDRESS ON FILE | | | | | | | |
| 489532 | ROMERO MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 489533 | ROMERO MONTES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 489534 | ROMERO MORALES, AIXA G. | ADDRESS ON FILE | | | | | | | |
| 489535 | ROMERO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489536 | ROMERO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 489537 | Romero Morales, Joel | ADDRESS ON FILE | | | | | | | |
| 489538 | ROMERO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 489539 | ROMERO MORALES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 489540 | Romero Morales, Milton | ADDRESS ON FILE | | | | | | | |
| 489541 | ROMERO MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 489542 | ROMERO MORAN, ZOE L | ADDRESS ON FILE | | | | | | | |
| 489543 | ROMERO MORENO, BETTY | ADDRESS ON FILE | | | | | | | |
| 489544 | ROMERO MORENO, EDFRA LEE | ADDRESS ON FILE | | | | | | | |
| 489545 | ROMERO MORENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 489546 | ROMERO MORENO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 489547 | ROMERO MORENO, MARINA | ADDRESS ON FILE | | | | | | | |
| 854879 | ROMERO MORENO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 489548 | ROMERO MORENO, MARISELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 489549 | ROMERO MULERO, JULIO | ADDRESS ON FILE | | | | | | | | |
| 489550 | ROMERO MUNIZ, JOSE E. | ADDRESS ON FILE | | | | | | | | |
| 489551 | ROMERO MUNIZ, YOLANDA G | ADDRESS ON FILE | | | | | | | | |
| 489552 | ROMERO NEGRON, MARIANELA | ADDRESS ON FILE | | | | | | | | |
| 819898 | ROMERO NEGRON, MARIANELA S | ADDRESS ON FILE | | | | | | | | |
| 489553 | ROMERO NEGRON, MERARI | ADDRESS ON FILE | | | | | | | | |
| 489554 | ROMERO NEVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 489555 | ROMERO NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 854880 | ROMERO NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 489556 | ROMERO NIEVES, ANA E | ADDRESS ON FILE | | | | | | | | |
| 1977363 | Romero Nieves, Ana E. | ADDRESS ON FILE | | | | | | | | |
| 489557 | ROMERO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 489558 | ROMERO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 489559 | ROMERO NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | | |
| 2114665 | Romero Nieves, Aurea E. | ADDRESS ON FILE | | | | | | | | |
| 489560 | ROMERO NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 819899 | ROMERO NIEVES, GLANEYMI | ADDRESS ON FILE | | | | | | | | |
| 489561 | ROMERO NIEVES, GLANEYMI | ADDRESS ON FILE | | | | | | | | |
| 489562 | ROMERO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 489563 | ROMERO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 489564 | ROMERO NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 819900 | ROMERO NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 489565 | ROMERO NIEVES, ROBERTO C | ADDRESS ON FILE | | | | | | | | |
| 819901 | ROMERO NUNEZ, NORMA Y | ADDRESS ON FILE | | | | | | | | |
| 489566 | ROMERO OLIVER, JOSE | ADDRESS ON FILE | | | | | | | | |
| 489567 | ROMERO OLIVER, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 489568 | ROMERO OLIVERAS, FRANCES M. | ADDRESS ON FILE | | | | | | | | |
| 489569 | ROMERO OLIVERAS, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 489570 | ROMERO OLIVERO, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 819902 | ROMERO OLIVERO, GIANNA | ADDRESS ON FILE | | | | | | | | |
| 489571 | Romero Oquendo, Juan A | ADDRESS ON FILE | | | | | | | | |
| 489573 | ROMERO ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 489572 | ROMERO ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 489574 | ROMERO ORTEGA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 489575 | ROMERO ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 489576 | ROMERO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 819903 | ROMERO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 489577 | ROMERO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 489578 | ROMERO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489579 | ROMERO OSORIO, ARNALDO O | ADDRESS ON FILE | | | | | | |
| 489580 | ROMERO OTERO, MOISES | ADDRESS ON FILE | | | | | | |
| 489581 | ROMERO OYOLA, JESUS | ADDRESS ON FILE | | | | | | |
| 489582 | ROMERO PACHECO, ELISABET | ADDRESS ON FILE | | | | | | |
| 489583 | ROMERO PADILLA, JUAN L | ADDRESS ON FILE | | | | | | |
| 489584 | ROMERO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | |
| 1554072 | ROMERO PARIS, LYDIA | ADDRESS ON FILE | | | | | | |
| 489585 | ROMERO PARIS, LYDIA | ADDRESS ON FILE | | | | | | |
| 489586 | ROMERO PARRILLA, HECTOR O. | ADDRESS ON FILE | | | | | | |
| 489587 | ROMERO PEDROSA, LUIS A | ADDRESS ON FILE | | | | | | |
| 489588 | ROMERO PENA, ARIEL | ADDRESS ON FILE | | | | | | |
| 489590 | ROMERO PENA, EDNA ZOE | ADDRESS ON FILE | | | | | | |
| 489589 | ROMERO PENA, EDNA ZOE | ADDRESS ON FILE | | | | | | |
| 489591 | ROMERO PENA, IVAN | ADDRESS ON FILE | | | | | | |
| 489592 | ROMERO PENALOZA, DORIS Y | ADDRESS ON FILE | | | | | | |
| 489593 | ROMERO PEREZ MD, LIZ A | ADDRESS ON FILE | | | | | | |
| 489594 | ROMERO PEREZ, ANA J | ADDRESS ON FILE | | | | | | |
| 489595 | ROMERO PEREZ, BENICIO | ADDRESS ON FILE | | | | | | |
| 489596 | ROMERO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 489597 | ROMERO PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | |
| 489598 | ROMERO PEREZ, BIRINA | ADDRESS ON FILE | | | | | | |
| 629712 | ROMERO PEREZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 489600 | ROMERO PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 489601 | ROMERO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 489602 | ROMERO PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 819904 | ROMERO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 489603 | ROMERO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 489604 | ROMERO PEREZ, IDELISA | ADDRESS ON FILE | | | | | | |
| 819905 | ROMERO PEREZ, IDELIZA | ADDRESS ON FILE | | | | | | |
| 489605 | ROMERO PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 489606 | ROMERO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 489607 | ROMERO PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 489608 | ROMERO PEREZ, MAYLISA | ADDRESS ON FILE | | | | | | |
| 489609 | ROMERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 489610 | ROMERO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 489611 | ROMERO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 489612 | Romero Perez, Moises | ADDRESS ON FILE | | | | | | |
| 489613 | ROMERO PEREZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 1820560 | Romero Perez, Nelida | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489614 | ROMERO PEREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 489615 | ROMERO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 489616 | Romero Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1736335 | Romero Perez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 489617 | ROMERO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 489401 | ROMERO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 489618 | ROMERO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 489619 | ROMERO PEREZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 489620 | ROMERO PICHARDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 489621 | ROMERO PIMENTEL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 489622 | ROMERO PINEIRO, ONIX | ADDRESS ON FILE | | | | | | | |
| 489623 | ROMERO PINERO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 489624 | ROMERO PINTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1953253 | Romero Pinto, Fernando | ADDRESS ON FILE | | | | | | | |
| 489625 | ROMERO PIZARRO, ADELA | ADDRESS ON FILE | | | | | | | |
| 489627 | ROMERO PIZARRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1872248 | Romero Pizarro, Elba I. | ADDRESS ON FILE | | | | | | | |
| 819906 | ROMERO PIZARRO, HERMAS | ADDRESS ON FILE | | | | | | | |
| 489628 | ROMERO PIZARRO, HERMAS E | ADDRESS ON FILE | | | | | | | |
| 1961562 | Romero Pizarro, Judith L. | ADDRESS ON FILE | | | | | | | |
| 819907 | ROMERO PIZARRO, KAREN R | ADDRESS ON FILE | | | | | | | |
| 489630 | ROMERO PIZARRO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 489631 | ROMERO PIZARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 489632 | ROMERO PIZARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 489633 | ROMERO PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 489634 | ROMERO POMALES, MAGDA V | ADDRESS ON FILE | | | | | | | |
| 489635 | ROMERO PORTALATIN, EVA | ADDRESS ON FILE | | | | | | | |
| 489636 | ROMERO PRINCIPE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 489637 | Romero Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 1436688 | Romero Quinones, Maria C | ADDRESS ON FILE | | | | | | | |
| 489638 | ROMERO QUINONES, SHAIRA L | ADDRESS ON FILE | | | | | | | |
| 819908 | ROMERO QUINONES, SHAIRA L | ADDRESS ON FILE | | | | | | | |
| 489639 | ROMERO QUINONEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 489640 | ROMERO QUINONEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1437394 | ROMERO QUINONEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 489641 | ROMERO RAMIREZ, BELINDA E | ADDRESS ON FILE | | | | | | | |
| 489642 | ROMERO RAMIREZ, EDWAR | ADDRESS ON FILE | | | | | | | |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1570220 | ROMERO RAMIREZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489643 | ROMERO RAMIREZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 489644 | ROMERO RAMOS MD, CARLOS O | ADDRESS ON FILE | | | | | | |
| 489645 | Romero Ramos, Angel | ADDRESS ON FILE | | | | | | |
| 25914 | ROMERO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1460585 | ROMERO RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 489646 | ROMERO RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 489647 | ROMERO RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 489648 | ROMERO RAMOS, ELIUD | ADDRESS ON FILE | | | | | | |
| 489649 | ROMERO RAMOS, FANY | ADDRESS ON FILE | | | | | | |
| 489650 | ROMERO RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 489652 | ROMERO RAMOS, IRIS | ADDRESS ON FILE | | | | | | |
| 489651 | ROMERO RAMOS, IRIS | ADDRESS ON FILE | | | | | | |
| 489653 | ROMERO RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 489654 | ROMERO RAMOS, LUZ Z | ADDRESS ON FILE | | | | | | |
| 489655 | ROMERO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 489656 | ROMERO RAMOS, SONIA L. | ADDRESS ON FILE | | | | | | |
| 489657 | Romero Rentas, Francisco | ADDRESS ON FILE | | | | | | |
| 489658 | ROMERO RESTO, VANESSA | ADDRESS ON FILE | | | | | | |
| 489659 | ROMERO REXACH, MARIAM | ADDRESS ON FILE | | | | | | |
| 819910 | ROMERO REYES, CESAR | ADDRESS ON FILE | | | | | | |
| 489660 | ROMERO REYES, ELIASIB | ADDRESS ON FILE | | | | | | |
| 489661 | ROMERO REYES, GLORIA | ADDRESS ON FILE | | | | | | |
| 489662 | ROMERO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 489663 | ROMERO REYES, LOURDES I. | ADDRESS ON FILE | | | | | | |
| 489664 | ROMERO REYES, NAYDA M. | ADDRESS ON FILE | | | | | | |
| 489665 | ROMERO REYES, NAYDA M. | ADDRESS ON FILE | | | | | | |
| 819911 | ROMERO REYES, ROSA | ADDRESS ON FILE | | | | | | |
| 489666 | ROMERO REYES, ROSA I | ADDRESS ON FILE | | | | | | |
| 819912 | ROMERO REYES, ROSA I | ADDRESS ON FILE | | | | | | |
| 489667 | ROMERO REYES, TEOFILO | ADDRESS ON FILE | | | | | | |
| 489668 | ROMERO REYES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 489669 | Romero Rios, Angel L. | ADDRESS ON FILE | | | | | | |
| 489670 | ROMERO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 489671 | ROMERO RIVERA, AIMEE | ADDRESS ON FILE | | | | | | |
| 1620937 | Romero Rivera, Aimee I. | ADDRESS ON FILE | | | | | | |
| 1527863 | Romero Rivera, Aimee I. | ADDRESS ON FILE | | | | | | |
| 819913 | ROMERO RIVERA, ALMARY | ADDRESS ON FILE | | | | | | |
| 489672 | ROMERO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 489673 | ROMERO RIVERA, DAFNE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489674 | ROMERO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 489675 | Romero Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| 489676 | ROMERO RIVERA, DANTOINIE | ADDRESS ON FILE | | | | | | | |
| 489677 | Romero Rivera, Darnel | ADDRESS ON FILE | | | | | | | |
| 489678 | ROMERO RIVERA, DARNEL | ADDRESS ON FILE | | | | | | | |
| 489679 | ROMERO RIVERA, DELMER | ADDRESS ON FILE | | | | | | | |
| 819914 | ROMERO RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 489680 | ROMERO RIVERA, ELIOT J | ADDRESS ON FILE | | | | | | | |
| 489681 | ROMERO RIVERA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 2149239 | Romero Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 489682 | ROMERO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 489683 | ROMERO RIVERA, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 489684 | ROMERO RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 489685 | ROMERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489686 | ROMERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489687 | ROMERO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 489688 | ROMERO RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 489690 | ROMERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1686241 | ROMERO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 489691 | ROMERO RIVERA, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 489692 | ROMERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 489693 | ROMERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 489694 | ROMERO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1666804 | Romero Rivera, Juan C. | ADDRESS ON FILE | | | | | | | |
| 489695 | ROMERO RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 489696 | ROMERO RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 489697 | ROMERO RIVERA, LUISA A | ADDRESS ON FILE | | | | | | | |
| 489698 | Romero Rivera, Lyonel | ADDRESS ON FILE | | | | | | | |
| 489699 | ROMERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 489700 | ROMERO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 489701 | ROMERO RIVERA, MERALY | ADDRESS ON FILE | | | | | | | |
| 489702 | ROMERO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 489703 | ROMERO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489704 | ROMERO RIVERA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 819915 | ROMERO RIVERA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 1758578 | Romero Rivera, Nahomi | ADDRESS ON FILE | | | | | | | |
| 489705 | ROMERO RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 489706 | ROMERO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 489707 | ROMERO RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489708 | ROMERO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 489710 | ROMERO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 489709 | ROMERO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 489711 | ROMERO RIVERA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 489712 | ROMERO RIVERA, SHEISLA | ADDRESS ON FILE | | | | | | | |
| 489713 | ROMERO RIVERA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 819916 | ROMERO RIVERA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 854881 | ROMERO RIVERA,MICHAEL | ADDRESS ON FILE | | | | | | | |
| 489714 | ROMERO ROBERTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 489715 | ROMERO ROBLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 489716 | ROMERO ROBLES, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 489717 | ROMERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 489718 | ROMERO ROBLES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1467780 | ROMERO ROBLES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 489719 | Romero Robles, Oreste | ADDRESS ON FILE | | | | | | | |
| 489721 | ROMERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1739053 | Romero Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1746509 | Romero Rodriguez, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 489722 | ROMERO RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 489723 | ROMERO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 489724 | ROMERO RODRIGUEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 489725 | ROMERO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 819917 | ROMERO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 489727 | ROMERO RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 489726 | ROMERO RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 489728 | ROMERO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 489729 | Romero Rodriguez, Jorge G | ADDRESS ON FILE | | | | | | | |
| 489730 | ROMERO RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 489731 | ROMERO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 489732 | ROMERO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 489733 | ROMERO RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 489734 | ROMERO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 489735 | ROMERO RODRIGUEZ, LYCEDIA | ADDRESS ON FILE | | | | | | | |
| 489736 | ROMERO RODRIGUEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 489737 | ROMERO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1508076 | Romero Rodriguez, Maritere | ADDRESS ON FILE | | | | | | | |
| 489738 | ROMERO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819918 | ROMERO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 489739 | ROMERO RODRIGUEZ, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 489740 | ROMERO RODRIGUEZ, WILKIN | ADDRESS ON FILE | | | | | | | |
| 489741 | ROMERO RODRIGUEZ, YALIXA | ADDRESS ON FILE | | | | | | | |
| 489742 | ROMERO RODRIGUEZ, YOLANDA G. | ADDRESS ON FILE | | | | | | | |
| 489743 | ROMERO RODRIGUEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| 489744 | ROMERO ROHENA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 819919 | ROMERO ROHENA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 819920 | ROMERO ROHENA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 819921 | ROMERO ROHENA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2146917 | Romero Roman, Israel | ADDRESS ON FILE | | | | | | | |
| 489745 | ROMERO ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 819922 | ROMERO ROMAN, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 819923 | ROMERO ROMAN, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 489746 | ROMERO ROMAN, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 489747 | ROMERO ROMAN, LILLIAM ROSA | ADDRESS ON FILE | | | | | | | |
| 489748 | ROMERO ROMAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 489749 | ROMERO ROMAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 2216437 | Romero Romero , Israel | ADDRESS ON FILE | | | | | | | |
| 489750 | ROMERO ROMERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 489751 | ROMERO ROMERO, AMY | ADDRESS ON FILE | | | | | | | |
| 489752 | ROMERO ROMERO, DIMARIS I | ADDRESS ON FILE | | | | | | | |
| 489753 | ROMERO ROMERO, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 489754 | ROMERO ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 489756 | ROMERO ROMERO, GLORINES | ADDRESS ON FILE | | | | | | | |
| 489755 | ROMERO ROMERO, GLORINES | ADDRESS ON FILE | | | | | | | |
| 2215076 | Romero Romero, Israel | ADDRESS ON FILE | | | | | | | |
| 489757 | ROMERO ROMERO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1462895 | ROMERO ROMERO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 819924 | ROMERO ROMERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489758 | ROMERO ROMERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489759 | ROMERO ROMERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489760 | ROMERO ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 819925 | ROMERO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 489761 | ROMERO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 819926 | ROMERO ROSARIO, ABNER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489762 | ROMERO ROSARIO, ABNER O | ADDRESS ON FILE | | | | | | | |
| 489763 | ROMERO ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 489764 | ROMERO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 489765 | ROMERO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 489766 | ROMERO ROSARIO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1977311 | Romero Rosario, Natividad | ADDRESS ON FILE | | | | | | | |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1977311 | Romero Rosario, Natividad | ADDRESS ON FILE | | | | | | | |
| 489767 | ROMERO ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 489768 | ROMERO RUBIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 489769 | ROMERO RUIZ, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 489770 | ROMERO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 489771 | Romero Ruiz, Maria De L | ADDRESS ON FILE | | | | | | | |
| 489772 | ROMERO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 819927 | ROMERO SALDANA, YESLEE | ADDRESS ON FILE | | | | | | | |
| 489774 | ROMERO SALGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1702380 | Romero Salgado, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 489775 | ROMERO SANCHEZ MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 1774769 | ROMERO SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 2101989 | Romero Sanchez, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 1775693 | Romero Sanchez, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 489776 | ROMERO SANCHEZ, AMANDA E. | ADDRESS ON FILE | | | | | | | |
| 1995357 | Romero Sanchez, Cenidia | ADDRESS ON FILE | | | | | | | |
| 1859236 | Romero Sanchez, Cenidia | ADDRESS ON FILE | | | | | | | |
| 489777 | ROMERO SANCHEZ, CENIDIA | ADDRESS ON FILE | | | | | | | |
| 489778 | ROMERO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 489779 | ROMERO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 489780 | ROMERO SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 489781 | ROMERO SANCHEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 489782 | ROMERO SANCHEZ, ESTEBAN D. | ADDRESS ON FILE | | | | | | | |
| 489783 | ROMERO SANCHEZ, ESTEBAN DAVID | ADDRESS ON FILE | | | | | | | |
| 489784 | ROMERO SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 489785 | ROMERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 489786 | ROMERO SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 489787 | Romero Sanchez, Juan B | ADDRESS ON FILE | | | | | | | |
| 489788 | Romero Sanchez, Katerine D | ADDRESS ON FILE | | | | | | | |
| 489789 | ROMERO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 489790 | ROMERO SANES, NILDA | ADDRESS ON FILE | | | | | | | |
| 489791 | ROMERO SANTANA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1899848 | Romero Santana, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 489792 | Romero Santana, ENRIQUILLO | ADDRESS ON FILE | | | | | | | |
| 489793 | ROMERO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 489794 | ROMERO SANTANA, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| 489795 | ROMERO SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 489796 | ROMERO SANTIAGO MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489797 | Romero Santiago, Ana | ADDRESS ON FILE | | | | | | | |
| 489798 | ROMERO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489799 | ROMERO SANTIAGO, DELYDSA N | ADDRESS ON FILE | | | | | | | |
| 489800 | ROMERO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 489801 | ROMERO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 489802 | ROMERO SANTIAGO, LICEL | ADDRESS ON FILE | | | | | | | |
| 1677731 | Romero Santiago, Licel | ADDRESS ON FILE | | | | | | | |
| 489803 | ROMERO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 489804 | ROMERO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1601785 | Romero Santiago, Luz M. | ADDRESS ON FILE | | | | | | | |
| 489805 | ROMERO SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489806 | ROMERO SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489807 | ROMERO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 819928 | ROMERO SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 489808 | ROMERO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 489810 | ROMERO SANTIAGO, SORAYA M. | ADDRESS ON FILE | | | | | | | |
| 489809 | ROMERO SANTIAGO, SORAYA M. | ADDRESS ON FILE | | | | | | | |
| 489811 | ROMERO SANTOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 489812 | ROMERO SANTOS, IRMARI | ADDRESS ON FILE | | | | | | | |
| 489813 | ROMERO SANTOS, NORA I. | ADDRESS ON FILE | | | | | | | |
| 489814 | ROMERO SANTOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 489815 | ROMERO SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 489816 | ROMERO SEGARRA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 489817 | ROMERO SERRANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 489818 | ROMERO SERRANO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 489819 | ROMERO SERRANO, PETRA | ADDRESS ON FILE | | | | | | | |
| 489820 | ROMERO SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 489821 | ROMERO SIERRA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 489822 | ROMERO SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 489823 | ROMERO SOBERAL, LIZA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489824 | Romero Soto, Erick Francisco | ADDRESS ON FILE | | | | | | |
| 489825 | Romero Soto, Luis R | ADDRESS ON FILE | | | | | | |
| 489826 | ROMERO SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 489827 | ROMERO SOTO, ROSSANY | ADDRESS ON FILE | | | | | | |
| 819929 | ROMERO TALAVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 489828 | ROMERO TANCO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2098908 | Romero Tanco, Angel L. | ADDRESS ON FILE | | | | | | |
| 489829 | ROMERO TANCO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 489830 | ROMERO TANCO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2117934 | Romero Tanco, Jose A. | ADDRESS ON FILE | | | | | | |
| 2117934 | Romero Tanco, Jose A. | ADDRESS ON FILE | | | | | | |
| 489831 | ROMERO TANCO, MAGDA | ADDRESS ON FILE | | | | | | |
| 819930 | ROMERO TANCO, RICHARD | ADDRESS ON FILE | | | | | | |
| 489832 | ROMERO TIRADO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 849985 | ROMERO TIRES | 1517 PONCE DE LEON | | | | SAN JUAN | PR | 00926 |
| 489833 | ROMERO TIRES | EL CINCO 1517 AVE P DE LEON | | | | SAN JUAN | PR | 00926 |
| 489834 | ROMERO TOLEDO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2175631 | ROMERO TORO, ELMER | HC-02 BOX 6178 | | | | Utuado | PR | 00641 |
| 489835 | ROMERO TORRES, AIMMIE | ADDRESS ON FILE | | | | | | |
| 489836 | ROMERO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 489837 | ROMERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1606285 | Romero Torres, Darlene M. | ADDRESS ON FILE | | | | | | |
| 489838 | ROMERO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 489839 | ROMERO TORRES, ELSIE | ADDRESS ON FILE | | | | | | |
| 489840 | ROMERO TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 489841 | ROMERO TORRES, FRANCES | ADDRESS ON FILE | | | | | | |
| 489842 | ROMERO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 489843 | ROMERO TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 489844 | ROMERO TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 489845 | ROMERO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 489846 | Romero Torres, Luis M. | ADDRESS ON FILE | | | | | | |
| 1705828 | ROMERO TORRES, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 2110773 | Romero Torres, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 2110773 | Romero Torres, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 1705828 | ROMERO TORRES, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 489847 | ROMERO TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 2204117 | Romero Torres, Madeline | ADDRESS ON FILE | | | | | | |
| 489848 | ROMERO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 489849 | ROMERO TORRES, MARTA R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 489850 | ROMERO TORRES, MELVIN | ADDRESS ON FILE | | | | | |
| 489851 | Romero Torres, Mitsi M | ADDRESS ON FILE | | | | | |
| 489852 | ROMERO TORRES, NOEL | ADDRESS ON FILE | | | | | |
| 489853 | ROMERO TORRES, NOELIA | ADDRESS ON FILE | | | | | |
| 489854 | ROMERO TORRES, RICARDO | ADDRESS ON FILE | | | | | |
| 1754216 | ROMERO TORRES, WANDA | ADDRESS ON FILE | | | | | |
| 489855 | Romero Torres, Wanda J. | ADDRESS ON FILE | | | | | |
| 2033176 | ROMERO TORRES, WANDA J. | ADDRESS ON FILE | | | | | |
| 489856 | Romero Torres, Wanda J. | ADDRESS ON FILE | | | | | |
| 489857 | ROMERO TORRES, YASHIRA | ADDRESS ON FILE | | | | | |
| 489858 | Romero Torrres, Darlene M | ADDRESS ON FILE | | | | | |
| 854882 | ROMERO TOSADO, IVELISSE | ADDRESS ON FILE | | | | | |
| 489859 | ROMERO TOSADO, IVELISSE | ADDRESS ON FILE | | | | | |
| 489860 | ROMERO TOSADO, JOSE J | ADDRESS ON FILE | | | | | |
| 489861 | ROMERO TRINIDAD, ANGEL | ADDRESS ON FILE | | | | | |
| 489862 | ROMERO URBINO, FRANCES | ADDRESS ON FILE | | | | | |
| 489863 | ROMERO VALDES, IVAN ALEXEGI | ADDRESS ON FILE | | | | | |
| 489864 | ROMERO VALDES, LUZ E | ADDRESS ON FILE | | | | | |
| 489865 | ROMERO VALENTIN, CONSTANCE | ADDRESS ON FILE | | | | | |
| 1634228 | Romero Valentin, Constance | ADDRESS ON FILE | | | | | |
| 1634269 | Romero Valentin, Constance | ADDRESS ON FILE | | | | | |
| 489866 | Romero Valentin, Iris M | ADDRESS ON FILE | | | | | |
| 831883 | ROMERO VALENTÍN, IRIS; DORIS MARTÍNEZ MAISONET; | JOSÉ FABIÁN AVILÉS LAMBERTY Y WOODY H. HERNÁNDEZ LOZADA | LIC. IVONNE GONZALEZ MORALES | P.O. Box 9021828 | SAN JUAN | PR | 00902 |
| 489868 | ROMERO VARGAS, ANGEL R | ADDRESS ON FILE | | | | | |
| 1421667 | ROMERO VARGAS, ARMANDO | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 489870 | ROMERO VARGAS, CARMEN A | ADDRESS ON FILE | | | | | |
| 489871 | ROMERO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | |
| 489872 | ROMERO VARGAS, IRIS | ADDRESS ON FILE | | | | | |
| 489873 | ROMERO VARGAS, JAIME | ADDRESS ON FILE | | | | | |
| 819931 | ROMERO VARGAS, MARIA T | ADDRESS ON FILE | | | | | |
| 849986 | ROMERO VARGAS, SEBASTIAN | 502 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 489874 | ROMERO VARGAS, SEBASTIAN | PMB 322 | #5900 ISLA VERDE AVE. L-2 | | CAROLINA | PR | 00979 |
| 489875 | ROMERO VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | |
| 489876 | ROMERO VAZQUEZ, ANGELES | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489877 | ROMERO VAZQUEZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| 489878 | ROMERO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 854883 | ROMERO VAZQUEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 489879 | ROMERO VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 819932 | ROMERO VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 489880 | ROMERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 819933 | ROMERO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 489881 | ROMERO VAZQUEZ, KIRSE Y | ADDRESS ON FILE | | | | | | | |
| 489882 | ROMERO VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 489883 | ROMERO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 489884 | Romero Vega, Edwin | ADDRESS ON FILE | | | | | | | |
| 489885 | ROMERO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 489886 | ROMERO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 489887 | ROMERO VEINTIDOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 489888 | ROMERO VELAZQUEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 1590069 | Romero Velez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 819934 | ROMERO VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 489890 | ROMERO VELEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1259477 | ROMERO VELEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 489891 | ROMERO VELEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 489892 | ROMERO VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 489893 | ROMERO VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 489894 | ROMERO VELEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 489895 | ROMERO VELEZ, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| 489896 | ROMERO VELEZ, TAMARA A. | ADDRESS ON FILE | | | | | | | |
| 489898 | ROMERO VERDEJO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 489899 | ROMERO VILLAMIL, ELSIE | ADDRESS ON FILE | | | | | | | |
| 489900 | ROMERO VILLAMIL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1944599 | Romero Villamil, Lizette | ADDRESS ON FILE | | | | | | | |
| 489901 | ROMERO VILLANUEVA, URBIS | ADDRESS ON FILE | | | | | | | |
| 1612710 | ROMERO VILLANUEVA, URBIS D | ADDRESS ON FILE | | | | | | | |
| 489902 | Romero Villanueva, Urbis D. | ADDRESS ON FILE | | | | | | | |
| 489903 | ROMERO VILLAVEITIA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 489904 | ROMERO VILLAVEITIA, DOUGLAS J. | ADDRESS ON FILE | | | | | | | |
| 489905 | ROMERO VILLEGAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 854884 | ROMERO VILLEGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 489906 | ROMERO VILLEGAS, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| 489907 | ROMERO VISALDEN, AIDA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 489908 | ROMERO VISALDEN, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 489909 | Romero Vives, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 489910 | ROMERO VIZCARRONDO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 489911 | ROMERO YOVOVICH, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 489912 | ROMERO ZAMBRANA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 489913 | ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 489914 | Romero, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1481675 | Romero, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 489915 | ROMERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | | |
| 489916 | ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 489917 | ROMERO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 489919 | ROMERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 489918 | ROMERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2143430 | Romero, Guillermo | ADDRESS ON FILE | | | | | | | |
| 489920 | ROMERO, HERLINGN | ADDRESS ON FILE | | | | | | | |
| 1495262 | Romero, Leonarda | ADDRESS ON FILE | | | | | | | |
| 2045601 | ROMERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 489921 | ROMERO, MARYURY | ADDRESS ON FILE | | | | | | | |
| 1581606 | ROMERO, NELSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 1673663 | Romero, Olga Cividanes | ADDRESS ON FILE | | | | | | | |
| 489922 | ROMERO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 2097146 | ROMERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 489923 | ROMERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 489924 | ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 489925 | Romero, Tatiana | ADDRESS ON FILE | | | | | | | |
| 489926 | ROMERO,ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 489927 | ROMERO,VICTOR | ADDRESS ON FILE | | | | | | | |
| 489928 | ROMEROAVILES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 489929 | ROMEROPEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 489930 | ROMEROPEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 489931 | ROMEROREYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 489932 | ROMERORIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 489933 | ROMERY SILVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 489934 | ROMEU MEJIA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1477847 | Romeu Palermo, Devlin J. | ADDRESS ON FILE | | | | | | |
| 489935 | ROMEU SOTO, DEVLIN | ADDRESS ON FILE | | | | | | |
| 489936 | ROMEU TORO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 489937 | ROMEU VILLEGAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 849987 | ROMEY LILLIBLAD CAROL M | COND GALERIA BUZON 208 | 201 AVE ARTERIAL HOSTOS STE 8 | | | SAN JUAN | PR | 00918-1405 |
| 747800 | ROMI ACCOUNTING SERVICES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 747801 | ROMI TENT RENTAL | PO BOX 819 | | | | PUNTA SANTIAGO | PR | 00741 |
| 489938 | ROMILY SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 489939 | ROMINA P BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 849988 | ROMINA P SOLDEVILA MUÑOZ | VILLAS DEL LAUREL 2 | 1416 BULEVAR SANTIAGO | | | COTO LAUREL | PR | 00780-2248 |
| 489940 | ROMINA PAOLA BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 489941 | ROMMY SEGARRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 489942 | ROMNEY DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 489943 | ROMNEYLOPEZ, CHARLES | ADDRESS ON FILE | | | | | | |
| 489944 | ROMO ALEDO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 489945 | ROMO ALEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 489946 | ROMO MATIENZO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 489947 | ROMON CARRASQUILLO, LYZETTE | ADDRESS ON FILE | | | | | | |
| 489948 | ROMORAC INC | 256 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 |
| 489949 | ROMOS ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1992163 | ROMOS TORRES, ROMIN | ADDRESS ON FILE | | | | | | |
| 1992163 | ROMOS TORRES, ROMIN | ADDRESS ON FILE | | | | | | |
| 747802 | ROMUALDA FIGUEROA TORRES | | | | | | | |
| 747803 | ROMUALDO A OLABARRIETA | PO BOX 36 | | | | GUANICA | PR | 00653 |
| 747804 | ROMUALDO AYALA CRESPO | HC 4 BOX 48181 | | | | CAGUAS | PR | 00726 |
| 489950 | ROMUALDO CASIANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 489951 | ROMUALDO COLON DELGADO | ADDRESS ON FILE | | | | | | |
| 747805 | ROMUALDO CORTES PAOLI | HC 2 BOX 25798 | | | | SAN SEBASTIAN | PR | 00685 |
| 747806 | ROMUALDO FRATICHELLI RODRIGUEZ | COLLEGE PARK | 292 CALLE PERUSA | | | SAN JUAN | PR | 00921 |
| 489952 | ROMUALDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 747807 | ROMUALDO GONZALEZ LUGO | RR 2 BOX 19 | BOX 19 | | | SAN JUAN | PR | 00926 |
| 747808 | ROMUALDO LA SANTA MORALES | BOX 1119 | | | | COROZAL | PR | 00783 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747809 | ROMUALDO LUGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 747810 | ROMUALDO MARTINEZ PEREZ | BUZON 646 | BARRIO CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 489953 | ROMUALDO MARTINEZ PEREZ | MANS DEL NORTE | NH 12 CAMINO DE BUSTAMANTE | | | TOA BAJA | PR | 00949 |
| 747811 | ROMUALDO MORALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 489954 | ROMUALDO ORTIZ QUILES | ADDRESS ON FILE | | | | | | |
| 747812 | ROMUALDO PINTO VEGA | ADDRESS ON FILE | | | | | | |
| 489955 | ROMUALDO RIVERA ANDRINI | ADDRESS ON FILE | | | | | | |
| 747813 | ROMUALDO RIVERA OLIVERO | HC 37 BOX 6280 | | | | GUANICA | PR | 00653 |
| 747814 | ROMUALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747815 | ROMUALDO RODRIGUEZ GONZALEZ | URB APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 |
| 747816 | ROMUALDO SANABRIA RAMOS | ADDRESS ON FILE | | | | | | |
| 489956 | ROMUALDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 747817 | ROMUALDO SANTIAGO SOTO | R R 03 BOX 3369 | | | | SAN JUAN | PR | 00928 |
| 747818 | ROMUALDO TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 747819 | ROMULO CABRERA PAEZ | BDA BITUMUL 597 | CALLE B | | | SAN JUAN | PR | 00917 |
| 747821 | ROMULO DANZOT ARROYO | ADDRESS ON FILE | | | | | | |
| 747822 | ROMULO DANZOT ARROYO | ADDRESS ON FILE | | | | | | |
| 747820 | ROMULO DANZOT ARROYO | ADDRESS ON FILE | | | | | | |
| 747823 | ROMULO OTERO CALZADA | URB LOS ANGLES WJ 13 | CALLE ALELI | | | CAROLINA | PR | 00979 |
| 747825 | ROMULO RIVERA BONILLA | PO BOX 3274 | | | | CAROLINA | PR | 00984 |
| 747824 | ROMULO RIVERA BONILLA | URB COOP JARDINES DE TRUJILLO | EDIF F APT 309 | | | TRUJILLO ALTO | PR | 00976 |
| 747826 | ROMULO VIENTES CRUZ | HC 04 BOX 45603 | | | | HATILLO | PR | 00659 |
| 489957 | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | | HATILLO | PR | 00659 |
| 747827 | RON GOLDFARB | 918 16TH ST NW | | | | WASHINGTON | DC | 20006 |
| 747828 | RONA DISTRIBUTOR | PO BOX 3425 | | | | CAROLINA | PR | 00984-3425 |
| 747829 | RONAL RODRIGUEZ RODRIGUEZ | HC 2 BOX 11269 | | | | YAUCO | PR | 00698 |
| 747831 | RONALD A DIAZ SANTOS | CONDADO MODERNO | L 5 CALLE 11 | | | CAGUAS | PR | 00725 |
| 747832 | RONALD A MEDINA NAZARO | URB LAS DELICIAS | 3121 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 747833 | RONALD A RAMOS ORTIZ | BO PROVIDENCIA | 129 CALLE LAS FLORES | | | PATILLAS | PR | 00723 |
| 747834 | RONALD A SUDOL | 4000 FOX VIEW WEST BLOOMFIELD | | | | MICHIGAN | MI | 48323 |
| 489958 | RONALD A. UJAQUE ACEVEDO | ADDRESS ON FILE | | | | | | |
| 747835 | RONALD ALVARADO SANTIAGO | URB LAS DELICIAS | 1532 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 267 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 747836 | RONALD B CASTRO FRANCESCHI | P O BOX 34060 | | | PONCE | PR | 00734-4060 | |
| 489959 | RONALD B ESPADA MIRANDA | ADDRESS ON FILE | | | | | | |
| 489960 | RONALD B. VIGO VIGO | ADDRESS ON FILE | | | | | | |
| 489961 | RONALD BARRAU LAKE | ADDRESS ON FILE | | | | | | |
| 747837 | RONALD BERRIOS OTERO | URB MONTE CASINO | 392 CALLE BAMBU | | TOA ALTA | PR | 00953 | |
| 747838 | RONALD BLAKE HARRIS | 171 PACIFIC AVE | | | TORONTO | ON | M6R 1H1 | Canada |
| 747839 | RONALD BLAKE HARRIS | 78 GALLEY AVE | | | TORONTO | ON | M6R141 | Canada |
| 489962 | RONALD BURGOS FONTANEZ | ADDRESS ON FILE | | | | | | |
| 747840 | RONALD CANALES SANCHEZ | 4TA SECCION LEVITTOWN | C 5 CALLE MARINA | | TOA BAJA | PR | 00949 | |
| 489963 | RONALD CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747841 | RONALD CLAUDIO LUCIANO | ADDRESS ON FILE | | | | | | |
| 489964 | RONALD CLAUDIO LUCIANO | ADDRESS ON FILE | | | | | | |
| 747842 | RONALD CORDERO TISCHER | VILLAS DE ISLA VERDE | AVE LAGUNA APT C16 | BUZON C318 | CAROLINA | PR | 00979 | |
| 747843 | RONALD COTTO RODRIGUEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 2176567 | RONALD COTTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1424406 | Ronald Darby Admin Trust | ADDRESS ON FILE | | | | | | |
| 489965 | RONALD DAVID BAEZ JUSIMO | ADDRESS ON FILE | | | | | | |
| 489966 | RONALD DUBYAK ESTATE | PO BOX 270010 | | | SAN JUAN | PR | 00927 | |
| 747844 | RONALD E RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 489967 | RONALD E ROBLES LOPEZ | ADDRESS ON FILE | | | | | | |
| 747845 | RONALD E THORP | 5 CALLE LA PUNTILLA | | | SAN JUAN | PR | 00901 | |
| 747846 | RONALD E TIRADO ROSADO | RR 1 BOX 17001 | | | TOA ALTA | PR | 00953 | |
| 489968 | RONALD E VIGO VIGO | ADDRESS ON FILE | | | | | | |
| 747847 | RONALD ENCHAUTEGUI SOTO | ADDRESS ON FILE | | | | | | |
| 489969 | RONALD F. CERRATO ZEBALLOS | ADDRESS ON FILE | | | | | | |
| 747848 | RONALD GOLDERO CABALLERO | ADDRESS ON FILE | | | | | | |
| 747849 | RONALD GONZALEZ CHEVERE | URB VILLA DEL CARMEN | 874 CALLE SENTINA | | PONCE | PR | 00716-2122 | |
| 747850 | RONALD GONZALEZ REYES | F 7 BELLA VISTA | | | AIBONITO | PR | 00705 | |
| 2151001 | RONALD H. FIELDING | 42 SURFSONG RD | | | KIAWAH ISLAND | SC | 29455-5753 | |
| 747851 | RONALD HOPGOOD SANTAELLA | PMB 437 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 747852 | RONALD HOWARD | 1555 EAST NEW CIRCLE RD STE 142 | | | LEXINGTON | KY | 40509 | |
| 489970 | RONALD IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 489971 | RONALD J MALDONADO MEJIAS | ADDRESS ON FILE | | | | | | |
| 747853 | RONALD J SAMPERT | USCG STATION 5 | LA PUNTILLA APT 2 | | SAN JUAN | PR | 00902 | |
| 489972 | RONALD JAMES HARSH | ADDRESS ON FILE | | | | | | |
| 489973 | RONALD K ALVARADO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2152241 | RONALD KLEMPNER | 46 GRAND COVE WAY | | | EDGEWATER | NJ | 07020 | |
| 747854 | RONALD L HENDERSON LOZADA | ADDRESS ON FILE | | | | | | |
| 489974 | RONALD L MARTINEZ GARCIA | PO BOX 9020204 | | | SAN JUAN | PR | 00902 | |
| 489975 | RONALD L RIVERA | ADDRESS ON FILE | | | | | | |
| 489976 | RONALD L ROSENBAUM | 414 MUYOZ RIVERA AVENUE | SUITE 700 | | SAN JUAN | PR | 00918-3324 | |
| 747855 | RONALD L ROSENBAUM | PO BOX 191323 | | | SAN JUAN | PR | 00919-1323 | |
| 489977 | RONALD LEWIS MATIAS | ADDRESS ON FILE | | | | | | |
| 747856 | RONALD LOPEZ CEPERO | URB EL VERDE | 24 CALLE JUPITE | | CAGUAS | PR | 00725 | |
| 747857 | RONALD LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 747858 | RONALD MARRERO BEAUCHAMP | PO BOX 69 | | | GUAYNABO | PR | 00970 | |
| 747859 | RONALD MARTINEZ GARCIA | COND TORRE AUXILIO MUTUO STE 706 | 735 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-5029 | |
| 489978 | RONALD MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 489979 | RONALD MC DONALD'S CHILDREN CHARITIES | 250 CALLE CONVENTO | ESQUINA PUMARADA | | SANTURCE | PR | 00912 | |
| 489980 | RONALD MORALES CAMACHO | ADDRESS ON FILE | | | | | | |
| 747860 | RONALD MORALES RODRIGUEZ | HC 37 BOX 4300 | | | GUANICA | PR | 00653 | |
| 747861 | RONALD MUNOZ ORTIZ | P O BOX 579 | | | MERCEDITA | PR | 00715 | |
| 747830 | RONALD ORTIZ ESTRADA | RES. VISTA HERMOSA | EDIF 73 APT 835 | | SAN JUAN | PR | 00921 | |
| 747862 | RONALD PEREZ MEDINA | HACIENDA BORINQUEN | 1403 REINA DE LAS FLORES | | CAGUAS | PR | 00725 | |
| 489981 | RONALD PEREZ MEDINA | PO BOX 357 | | | COROZAL | PR | 00783-0357 | |
| 2152242 | RONALD RAMOS | 139 CARR 177 COND. SANTA MARIA 1204 | | | SAN JUAN | PR | 00926 | |
| 2151683 | RONALD RAMOS MARTIN | 139 CARR 177 APT. 1204 | | | SAN JUAN | PR | 00926-5355 | |
| 489982 | RONALD REYES BURGOS | ADDRESS ON FILE | | | | | | |
| 747863 | RONALD REYNOSO REYNOSO Y SONIA E SOTO | ADDRESS ON FILE | | | | | | |
| 489983 | RONALD RIOS EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 489984 | RONALD RIVAS CRUZ | ADDRESS ON FILE | | | | | | |
| 489985 | RONALD RIVERA COSME | ADDRESS ON FILE | | | | | | |
| 489986 | RONALD RIVERA HERRERA | ADDRESS ON FILE | | | | | | |
| 489987 | RONALD RODRIGUEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 747864 | RONALD RODRIGUEZ MENDOZA | P O BOX 152 | | | CABO ROJO | PR | 00623 | |
| 489988 | RONALD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 489989 | RONALD RUIZ SAITER | ADDRESS ON FILE | | | | | | |
| 747865 | RONALD S OCASIO RIVERA | COND GOLDEN CT II 155 AVE | ARTERIAL HOSTOS STE 339 | | SAN JUAN | PR | 00918-3081 | |
| 747866 | RONALD STULIFF SANTIAGO | PO BOX 951 | | | CABO ROJO | PR | 00623 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489990 | RONALD SUTLIFF/SANDRA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 489991 | RONALD SWANSON CERNA | LCDO. MIGUEL ELIZA RIVERA | URB. VISTA LAGO | 67 CIUDAD JARDÍN | | GURABO | PR | 00778 |
| 489992 | RONALD TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 747867 | RONALD V MILLER | ADDRESS ON FILE | | | | | | |
| 747868 | RONALD VARGAS RIOS | 1970 AVE LAS AMERICAS | | | | PONCE | PR | 00731 |
| 489993 | RONALD VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 489994 | RONALD VERGNE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 489995 | RONALD W VELEZ ANDINO / SALOME ANDINO | ADDRESS ON FILE | | | | | | |
| 747869 | RONALD ZAPATA FAGUNDO | UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 747870 | RONALDO IRIZARRY | P O BOX 240 | | | | SAN GERMAN | PR | 00683 |
| 489996 | RONALDO IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 747871 | RONALDO IRIZARRY GUERRA | URB ROSARIO | 72 CALLE 1 | | | YAUCO | PR | 00698 |
| 489997 | RONALDO LOPEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 489998 | RONALDO M ALVARADO CENTENO | ADDRESS ON FILE | | | | | | |
| 489999 | RONALDO M ALVARADO CENTENO | ADDRESS ON FILE | | | | | | |
| 747872 | RONALDO M SANABRIA MARTINEZ | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 747873 | RONALDO RAMIREZ RAMOS | P O BOX 2781 | | | | SAN GERMAN | PR | 00683 |
| 747874 | RONALDO RODRIGUEZ SANTIAGO | PO BOX 194232 | | | | SAN JUAN | PR | 00919-4232 |
| 747875 | RONALDO SANABRIA | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 |
| 747876 | RONALDO TORRES GONZALEZ | PO BOX 314 | | | | YAUCO | PR | 00698 |
| 747877 | RONALDO VARGAS VEGA | PO BOX 806 | | | | COTTO LAUREL | PR | 00780 |
| 490000 | RONARD RAMOS GALARZA | ADDRESS ON FILE | | | | | | |
| 747878 | RONARD RAMOS GALARZA | ADDRESS ON FILE | | | | | | |
| 747879 | RONARD RAMOS GALARZA | ADDRESS ON FILE | | | | | | |
| 747880 | RONAULT REYES PEREZ | COND RACKET CLUB | 5803 CALLE TARTAK APT 307 | | | CAROLINA | PR | 00979 |
| 490001 | RONCOLI OCHOTECO, EDWARD | ADDRESS ON FILE | | | | | | |
| 490002 | Ronda Bracero, Elvin | ADDRESS ON FILE | | | | | | |
| 490003 | RONDA DEL TORO, ERIC | ADDRESS ON FILE | | | | | | |
| 854885 | RONDA DEL TORO, ERIC R. | ADDRESS ON FILE | | | | | | |
| 1990719 | Ronda Delgado, Juan | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849989 | RONDA FELICIANO JOEL | VILLA MAGNA | 1810 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 490004 | RONDA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 490005 | RONDA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 490006 | RONDA FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 490007 | RONDA FERNANDEZ, MARITZA Y | ADDRESS ON FILE | | | | | | | |
| 490008 | RONDA LEBRON MD, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 490009 | RONDA MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 819935 | RONDA MEJIAS, LISSY A | ADDRESS ON FILE | | | | | | | |
| 490010 | Ronda Ortiz, Lymari | ADDRESS ON FILE | | | | | | | |
| 490011 | RONDA ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 490012 | RONDA PACHECO SANDRA | ADDRESS ON FILE | | | | | | | |
| 490013 | RONDA PACHECO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 490014 | RONDA PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 490015 | RONDA PAGAN, LUIS O | ADDRESS ON FILE | | | | | | | |
| 490016 | RONDA PRO SPORT | AVE. SAN PATRICIO #812 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 849990 | RONDA PRO SPORTS | AVE. SAN PATRICIO #812 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 747881 | RONDA PRO SPORTS | LAS LOMAS | 812 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 490017 | RONDA RAMIREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 490018 | RONDA RAMIREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 819936 | RONDA RIVERA, JUSTICIA J | ADDRESS ON FILE | | | | | | | |
| 490019 | RONDA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1678749 | RONDA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 819937 | RONDA RIVERA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 490021 | RONDA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 490022 | RONDA RODRIGUEZ, ADNOR | ADDRESS ON FILE | | | | | | | |
| 490023 | RONDA RODRIGUEZ, GISELA Y | ADDRESS ON FILE | | | | | | | |
| 490024 | RONDA ROMAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 490025 | RONDA ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 490026 | RONDA ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 490027 | RONDA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 490028 | RONDA SANTIAGO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 490030 | RONDA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 490029 | Ronda Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 490031 | RONDA SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 2051458 | Ronda Santiago, Ruth E. | Urb. Rio Cristal #405 Jose Cesani | | | | Mayaguez | PR | 00680 | |
| 490032 | RONDA TORO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490033 | RONDA TORO, WALESKA I | ADDRESS ON FILE | | | | | | |
| 490034 | RONDA TORRES, HAYDELIN | ADDRESS ON FILE | | | | | | |
| 747882 | RONDALLA ALLEGRO | BOX 236 | | | | HUMACAO | PR | 00659 |
| 747883 | RONDALLA CANARIA DE P R INC | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 |
| 747884 | RONDALLA DE PR | P O BOX 9140 | | | | HUMACAO | PR | 00792 6652 |
| 490035 | RONDAN CEREZO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 490036 | RONDAN CEREZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 2030237 | Rondan Figueroa, Raquel S. | ADDRESS ON FILE | | | | | | |
| 490037 | RONDAN MORENO, JOSE | ADDRESS ON FILE | | | | | | |
| 490038 | RONDAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 819938 | RONDAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 490039 | RONDEL PADRO ROSARIO | ADDRESS ON FILE | | | | | | |
| 819939 | RONDINELLY MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1814659 | Rondinelly Montanez, Yolanda | ADDRESS ON FILE | | | | | | |
| 490041 | RONDON ACOSTA, ISAURA | ADDRESS ON FILE | | | | | | |
| 490042 | RONDON ANDUJAR, FELIPE | ADDRESS ON FILE | | | | | | |
| 490043 | RONDON ARROYO, CIDMARIE | ADDRESS ON FILE | | | | | | |
| 819940 | RONDON ARROYO, CIDMARIE | ADDRESS ON FILE | | | | | | |
| 490044 | RONDON BATISTA, JORGE | ADDRESS ON FILE | | | | | | |
| 819941 | RONDON BATISTA, JORGE | ADDRESS ON FILE | | | | | | |
| 490045 | RONDON BELARDO REIMUNDO | ADDRESS ON FILE | | | | | | |
| 490046 | RONDON BENITEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 490047 | RONDON BRANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 490048 | Rondon Canales, Ivette L | ADDRESS ON FILE | | | | | | |
| 490050 | RONDON CANALES, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 1421668 | RONDÓN CANINO, JOSÉ E. | ADRIANA HERNANDEZ | 262 CALLE CANALS | | | SAN JUAN | PR | 00907 |
| 490052 | RONDÓN CANINO, JOSÉ E. | DENNIS A. SIMONPIETRI | URB SANTA PAULA 16-A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 |
| 490053 | RONDON CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | |
| 819942 | RONDON CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | |
| 490054 | RONDON CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | |
| 490055 | RONDON CARABALLO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 490056 | RONDON CARABALLO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 490057 | RONDON CARTAGENA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 490058 | RONDON CARTAGENA, JORGE L | ADDRESS ON FILE | | | | | | |
| 490059 | RONDON CASADO, GUSTAVO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 490060 | RONDON CASANOVA, ANA D | ADDRESS ON FILE | | | | | | | |
| 490061 | RONDON CATALA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1690715 | RONDON COSME, MILDRED | ADDRESS ON FILE | | | | | | | |
| 490062 | RONDON COSME, MILDRED | ADDRESS ON FILE | | | | | | | |
| 490063 | RONDON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 490064 | Rondon Cruz, Hector F | ADDRESS ON FILE | | | | | | | |
| 490065 | RONDON CRUZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 490066 | RONDON DE LA NUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 490067 | RONDON DE LEON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 490068 | Rondon Derieux, Flavia | ADDRESS ON FILE | | | | | | | |
| 2218657 | Rondon Diaz, Angel C. | ADDRESS ON FILE | | | | | | | |
| 819943 | RONDON DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 490069 | RONDON DIAZ, EVANELIE | ADDRESS ON FILE | | | | | | | |
| 490070 | RONDON DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 490071 | RONDON DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 490072 | Rondon Febus, Evaristo | ADDRESS ON FILE | | | | | | | |
| 490073 | Rondon Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 490074 | RONDON GARCIA, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 490075 | RONDON GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 490076 | RONDON GOIRE, EMILY | ADDRESS ON FILE | | | | | | | |
| 2021424 | Rondon Gomez, Dagmarie | ADDRESS ON FILE | | | | | | | |
| 2021424 | Rondon Gomez, Dagmarie | ADDRESS ON FILE | | | | | | | |
| 490077 | RONDON GOMEZ, DAGMARIE R. | ADDRESS ON FILE | | | | | | | |
| 819944 | RONDON GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 490079 | RONDON GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 490080 | Rondon Gonzalez, Damaris J | ADDRESS ON FILE | | | | | | | |
| 490081 | RONDON GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 490082 | RONDON GONZALEZ, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| 490083 | RONDON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 490084 | RONDON GONZALEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 490085 | RONDON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 490086 | RONDON LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| 490087 | RONDON LOPEZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 490089 | RONDON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490088 | RONDON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 819945 | RONDON LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 490090 | RONDON LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 490091 | RONDON MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 490092 | RONDON MALDONADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1741676 | Rondon Maldonado, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 490093 | RONDON MALDONADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 490094 | RONDON MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 1259478 | RONDON MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 490096 | RONDON MEDINA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 490097 | RONDON MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 490098 | RONDON MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 490099 | RONDON MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 490100 | RONDON MERCADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 490101 | RONDON MONTILLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 490102 | RONDON NAZARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 490103 | RONDON NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 819946 | RONDON OLIVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 819947 | RONDON OLIVO, INES | ADDRESS ON FILE | | | | | | | |
| 490105 | RONDON ORTEGA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 490106 | RONDON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490107 | RONDON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 490108 | RONDON ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 490109 | RONDON ORTIZ, XIOMARA M. | ADDRESS ON FILE | | | | | | | |
| 490110 | RONDON ORTIZ, YESSICA M | ADDRESS ON FILE | | | | | | | |
| 490112 | RONDON ORTIZ, ZURAMA | ADDRESS ON FILE | | | | | | | |
| 490111 | RONDON ORTIZ, ZURAMA | ADDRESS ON FILE | | | | | | | |
| 490113 | RONDON OSORIO, WALLYBELL | ADDRESS ON FILE | | | | | | | |
| 819948 | RONDON OSORIO, WALLYBELL | ADDRESS ON FILE | | | | | | | |
| 2202518 | Rondón Pabón, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 2200507 | Rondón Pabón, Ramón L. | ADDRESS ON FILE | | | | | | | |
| 490114 | RONDON PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1579994 | Rondon Pagan, Janette | ADDRESS ON FILE | | | | | | | |
| 1573325 | Rondon Pagan, Jannette | ADDRESS ON FILE | | | | | | | |
| 490115 | RONDON PAGAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 490116 | RONDON PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 490117 | RONDON PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 490118 | RONDON RAMIREZ, RAINIER | ADDRESS ON FILE | | | | | | | |
| 819949 | RONDON RAMIREZ, WALDYN | ADDRESS ON FILE | | | | | | | |
| 490120 | RONDON RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 490121 | RONDON RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 490122 | RONDON RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 490123 | Rondon Ramos, Alexi | ADDRESS ON FILE | | | | | | | |
| 490124 | RONDON REYES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 819950 | RONDON REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 490125 | RONDON REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 490126 | RONDON REYES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 819951 | RONDON REYES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 490127 | RONDON REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 2202500 | Rondon Rios, Ferdinan | ADDRESS ON FILE | | | | | | | |
| 2205591 | RONDON RIOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 490128 | RONDON RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 490129 | RONDON RIVERA, EDNA R | ADDRESS ON FILE | | | | | | | |
| 490130 | RONDON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 490131 | RONDON RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 819952 | RONDON RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1733775 | Rondon Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 490133 | RONDON RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 490134 | RONDON RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 490135 | RONDON RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 490136 | RONDON RODRIGUEZ, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 490137 | RONDON RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 490138 | RONDON RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 490139 | RONDON RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 490140 | RONDON RODRIGUEZ, YAOMING | ADDRESS ON FILE | | | | | | | |
| 819953 | RONDON RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 490141 | RONDON RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 490142 | RONDON ROMERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 490143 | RONDON ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 490144 | RONDON ROSARIO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 490145 | RONDON SANCHEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 490147 | RONDON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 490148 | RONDON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 854886 | RONDON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 490149 | RONDON SAYANS, LAURA | ADDRESS ON FILE | | | | | | | |
| 490150 | RONDON TOLLENS, SALOMON | ADDRESS ON FILE | | | | | | | |
| 490151 | RONDON TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 490152 | RONDON TORRES, GERIX | ADDRESS ON FILE | | | | | | | |
| 490153 | RONDON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490154 | RONDON TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 490155 | RONDON VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 490156 | RONDON VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2176553 | RONDON VILLANUEVA, JOEMAR | PO BOX 1742 | | | | Guaynabo | PR | 00970 |
| 490157 | RONDON, JULIO C. | ADDRESS ON FILE | | | | | | |
| 747885 | RONDY LOPEZ CONCEPCION | LOS LLANOS SANTANA | E 38 CALLE 12 | | | ARECIBO | PR | 00612 |
| 490158 | RONELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747886 | RONEN ARNON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 |
| 747887 | RONESI ALCOCER RODRIGUEZ | URB BONNEVILLE VALLEY | 33 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4808 |
| 490159 | RONG KE LI | ADDRESS ON FILE | | | | | | |
| 747888 | RONG RUILI | MANS DEL SUR | SD 6 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 |
| 2106941 | RONNA RUDON, NONA E. | ADDRESS ON FILE | | | | | | |
| 490160 | RONNAN NIEVES ROSADO | ADDRESS ON FILE | | | | | | |
| 490161 | RONNEL LEE AVILES LUGO | ADDRESS ON FILE | | | | | | |
| 747890 | RONNIE A ARCE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 747891 | RONNIE ALICEA VEGA | PMB 278 P O BOX 10000 | | | | CANOVANAS | PR | 00729 |
| 490162 | RONNIE ALVARADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 747892 | RONNIE ARROYO BETANCOURT | OCEAN PARK | 2161 TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913 |
| 747889 | RONNIE CASTRO CARABALLO | URB COUNTRY CLUB | MQ 18 CALLE 428 | | | CAROLINA | PR | 00982 |
| 747893 | RONNIE PAGAN SANTIAGO | HC 03 BOX 9804 | | | | LARES | PR | 00669 |
| 747894 | RONNIE PETENKO VEGA | ADDRESS ON FILE | | | | | | |
| 747895 | RONNIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 490163 | RONNIE ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747896 | RONNIE RUIZ COLLAZO | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 |
| 490164 | RONNIE RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 747897 | RONNIE V CACERES SOLIS | ADDRESS ON FILE | | | | | | |
| 490165 | RONNIE V CACERES SOLIS | ADDRESS ON FILE | | | | | | |
| 490146 | RONNY G OLMOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 747898 | RONNY HERNANDEZ RAMIREZ | 33 CALLE LEOPOLDO FIGUEROA | | | | LAS PIEDRAS | PR | 00771 |
| 490166 | RONNY J RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 490167 | RONNY MERCED COLON | ADDRESS ON FILE | | | | | | |
| 747899 | RONNY RIVERA FERRER | PO BOX 561109 | | | | GUAYANILLA | PR | 00656 |
| 490168 | RONNY W PAOLI ALVARADO | ADDRESS ON FILE | | | | | | |
| 490169 | RONY G MARRERO PABON | ADDRESS ON FILE | | | | | | |
| 490170 | RONY R FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490171 | RONY RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 490172 | RONY RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 747900 | RONY T RODNEY | P O BOX 4527 | | | | MAYAGUEZ | PR | 00680 |
| 819954 | ROODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2174747 | ROOF DECK OF PUERTO RICO INC | P.O. BOX 361528 | | | | SAN JUAN | PR | 00936-1528 |
| 747903 | ROOF DECKS OF PUERTO RICO INC | PO BOX 1528 | | | | SAN JUAN | PR | 00936 |
| 747904 | ROOF LEAK STOP CO DBA LUIS R ESTEVES | PO BOX 145 | | | | AGUADILLA | PR | 00605 |
| 2176090 | ROOF TOPS CO | AZUCENA STREET NO. 380 | PUERTO REAL SECTOR | | | CABO ROJO | PR | 00623 |
| 2175345 | ROOFING SPECIALTIES | HC-2  BOX 12920 | | | | SAN GERMAN | PR | 00683 |
| 747905 | ROOFTOPS CO | PUERTO REAL | 380 AZUCENA | | | CABO ROJO | PR | 00623 |
| 490173 | ROOMS TO GO | 254 SOLAR 3 TANAMA WARD | | | | ARECIBO | PR | 00612 |
| 490174 | ROOMS TO GO | 525 CALLE CALF SUITE 103 | | | | HATO REY | PR | 00918 |
| 490175 | ROOMS TO GO | BO CANDELARIA CARR 2 KM 19.1 | | | | TOA BAJA | PR | 00949 |
| 490176 | ROOMS TO GO | BO CORRALES CARR 2 KM 122.4 | | | | AGUADILLA | PR | 00603 |
| 490177 | ROOMS TO GO | BO COTTO NORTE CARR 2 KM 49.2 | | | | MANATI | PR | 00674 |
| 490178 | ROOMS TO GO | BO RIO ABAJO CARR 3 KM 76.8 | | | | HUMACAO | PR | 00791 |
| 490179 | ROOMS TO GO | Calle E Solar 4 Y 5 Villa Blanca Industrial Park | | | | CAGUAS | PR | 00725 |
| 490180 | Rooms To Go | Carr. 2 Km 81.9, Plaza Del Norte Shooping Center | | | | Hatillo | PR | 00659 |
| 490181 | Rooms To Go | Carr. 883 Julio N. Matos Industrial Park Local #1 | | | | Carolina | PR | 00987 |
| 490182 | ROOMS TO GO PR INC | PMB 465 RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 |
| 747906 | ROOMS TO GO PR INC | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 |
| 747907 | ROOSEVELI GONZALEZ ROSA | HC 58 BOX 15013 | | | | AGUADA | PR | 00602 |
| 2146121 | Roosevelt & Cross | Attn: Thomas Vigorito | One Exchange Place | 55 Broadway, 22nd Floor | New York | NY | 10006 |
| 747908 | ROOSEVELT 253 INC DBA REST LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 747909 | ROOSEVELT ANESTHESIN | PO BOX 364644 | | | | SAN JUAN | PR | 00936 |
| 490183 | ROOSEVELT AUTO PAINT & EQUIP DIST INC | PO BOX 11704 | | | | SAN JUAN | PR | 00922 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747910 | ROOSEVELT AUTO PAINT DISTRIBUTORS | P O BOX 11850 | SUITE 305 | | SAN JUAN | PR | 00922 1850 | |
| 490184 | ROOSEVELT BASEBALL | P.O. BOX 367242 | | | SAN JUAN | PR | 00936-7242 | |
| 1421669 | ROOSEVELT CAYMAN ASSET COMPANY | FRANCISCO J. FERNANDEZCHIQUES | FERNANDEZ CHIQUES LLC PO BOX 9749 | | SAN JUAN | PR | 00908-9749 | |
| 747911 | ROOSEVELT CORTES SEDA | 21 C 18 URB FLAMBOYAN | | | MANATI | PR | 00674 | |
| 490186 | ROOSEVELT HOTEL LLC | 7000 HOLLYWOOD BOULEVARD | | | HOLLYWOOD | CA | 90058 | |
| 747912 | ROOSEVELT ROADS | STATION ROOSEVELT ROADS PSC 1008 | BOX 3015 FPO AA | | CEIBA | PR | 34051 | |
| 1431785 | Root, Douglas D. | ADDRESS ON FILE | | | | | | |
| 490187 | ROOTS & FLAVORS, INC | PO BOX 9023040 | | | SAN JUAN | PR | 00902-3040 | |
| 490188 | ROP CONSTRUCTION CORP | HC-23 BOX 6445 | | | JUNCOS | PR | 00777-0000 | |
| 490189 | ROPAJES | PO BOX 101 | | | TRUJILLO ALTO | PR | 00977-0101 | |
| 747913 | ROQUE A MARTINEZ FERNANDEZ | HC 5 BOX 53546 | | | CAGUAS | PR | 00725-9210 | |
| 747914 | ROQUE A MARTINEZ FERNANDEZ | SIERRA MAESTRA SAN JOSE | 127 CALLE CANETH | | SAN JUAN | PR | 00923 | |
| 490190 | ROQUE A NIDO | ADDRESS ON FILE | | | | | | |
| 490191 | ROQUE A NIDO | ADDRESS ON FILE | | | | | | |
| 747915 | ROQUE A ROMAN SEDA | PO BOX 1204 | | | HORMIGUEROS | PR | 00660 | |
| 490192 | ROQUE ACEVEDO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 819955 | ROQUE ADORNO, ELBA | ADDRESS ON FILE | | | | | | |
| 490194 | ROQUE ADORNO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 819956 | ROQUE ALARCON, MARLENE | ADDRESS ON FILE | | | | | | |
| 490195 | ROQUE ALARCON, MARLENE J | ADDRESS ON FILE | | | | | | |
| 490196 | ROQUE ALICEA, NILDA I. | ADDRESS ON FILE | | | | | | |
| 490197 | ROQUE ALICEA, ORMARIE | ADDRESS ON FILE | | | | | | |
| 490198 | Roque Alicea, Ormarie F | ADDRESS ON FILE | | | | | | |
| 490199 | ROQUE APONTE, MYRIAM M | ADDRESS ON FILE | | | | | | |
| 490200 | ROQUE ARIAS LUGO | ADDRESS ON FILE | | | | | | |
| 490201 | ROQUE BETANCOURT, NOEMILIS | ADDRESS ON FILE | | | | | | |
| 490202 | ROQUE BURGOS, NELSON A. | ADDRESS ON FILE | | | | | | |
| 490203 | ROQUE BURGOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 747916 | ROQUE C NIDO LANAUSSE | PO BOX 180 | | | GUAYAMA | PR | 00785-0180 | |
| 747917 | ROQUE C STELLA CINTRON | 704 MARBELLA OESTE | | | CAROLINA | PR | 00979 | |
| 490204 | Roque Cabrera, Elvin | ADDRESS ON FILE | | | | | | |
| 490205 | ROQUE CABRERA, JESUS | ADDRESS ON FILE | | | | | | |
| 490206 | Roque Cabrera, Victor M | ADDRESS ON FILE | | | | | | |
| 490207 | ROQUE CALDERON, SANDRA I | ADDRESS ON FILE | | | | | | |
| 490208 | ROQUE CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490209 | ROQUE CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2171797 | Roque Camps, Olga | ADDRESS ON FILE | | | | | | |
| 490210 | ROQUE CANCEL ROSADO | ADDRESS ON FILE | | | | | | |
| 490211 | Roque Carrasquillo, Ramon L | ADDRESS ON FILE | | | | | | |
| 490212 | ROQUE CASANOVA, VALERIE | ADDRESS ON FILE | | | | | | |
| 490213 | ROQUE CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 490214 | ROQUE CEDENO, LUIS | ADDRESS ON FILE | | | | | | |
| 747918 | ROQUE CLAUDIO COTTO | ADDRESS ON FILE | | | | | | |
| 747919 | ROQUE CLAUDIO COTTO | ADDRESS ON FILE | | | | | | |
| 747920 | ROQUE COLON ARCE | JARD SANTA ISABEL | N 1 CALLE 3 | | SANTA ISABEL | PR | 00757 | |
| 849991 | ROQUE COLON LUIS E | URB JUAN PONCE DE LEON | 90 CALLE 20 | | GUAYNABO | PR | 00969-4421 | |
| 490215 | ROQUE COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 490216 | ROQUE COLON, BILLY | ADDRESS ON FILE | | | | | | |
| 819960 | ROQUE COLON, BILLY J | ADDRESS ON FILE | | | | | | |
| 490217 | ROQUE COLON, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 490218 | ROQUE COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 490219 | ROQUE COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 1801781 | Roque Colon, Luis E. | ADDRESS ON FILE | | | | | | |
| 490221 | ROQUE COLON, LUZ J. | ADDRESS ON FILE | | | | | | |
| 490220 | ROQUE COLON, LUZ J. | ADDRESS ON FILE | | | | | | |
| 819962 | ROQUE COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 490222 | ROQUE COLON, MIRTON | ADDRESS ON FILE | | | | | | |
| 490223 | ROQUE COLON, NIVEA I | ADDRESS ON FILE | | | | | | |
| 2009467 | ROQUE COLON, NIVEA I. | ADDRESS ON FILE | | | | | | |
| 490224 | ROQUE COLON, RAUL | ADDRESS ON FILE | | | | | | |
| 490225 | ROQUE COLON, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 490226 | ROQUE COLON, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 490227 | ROQUE CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 490228 | ROQUE CRUZ, CHRISTIE M | ADDRESS ON FILE | | | | | | |
| 490229 | ROQUE CRUZ, LUZ V | ADDRESS ON FILE | | | | | | |
| 490230 | ROQUE CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 490231 | ROQUE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 490232 | ROQUE CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 490233 | ROQUE CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 490234 | ROQUE CRUZ, VIRGINA | POR DERECHO PROPIO | URB. ARBOLADA | J15 CALLE GRANADILLO | CAGUAS | PR | 00727 | |
| 1421670 | ROQUE CRUZ, VIRGINA | ROQUE CRUZ, VIRGINA | URB. ARBOLADA J15 CALLE GRANADILLO | | CAGUAS | PR | 00727 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490235 | ROQUE CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 490236 | ROQUE CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 490237 | ROQUE CRUZ, YEIDY | ADDRESS ON FILE | | | | | | |
| 490238 | Roque Cruz, Yeidy L | ADDRESS ON FILE | | | | | | |
| 490239 | ROQUE CUMBA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 490240 | ROQUE DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 490241 | ROQUE DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 490242 | ROQUE DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 490243 | ROQUE DE REYES, DOLORES | ADDRESS ON FILE | | | | | | |
| 747921 | ROQUE DIAZ TIZOL | HC 3 BOX 12918 | | | | YABUCOA | PR | 00767 |
| 490244 | Roque Diaz, Esli | ADDRESS ON FILE | | | | | | |
| 1257487 | ROQUE DIAZ, ESLI | ADDRESS ON FILE | | | | | | |
| 490245 | Roque Diaz, Ezri | ADDRESS ON FILE | | | | | | |
| 490246 | ROQUE DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 490247 | Roque Diaz, Jorge | ADDRESS ON FILE | | | | | | |
| 490248 | ROQUE DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 490249 | ROQUE DIAZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 819963 | ROQUE FEBUS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 490250 | ROQUE FEBUS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 490251 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. | Ponce DE LEON STE 600 | | SAN JUAN | PR | 00909 |
| 490252 | ROQUE FLORES, EUGENIO | ADDRESS ON FILE | | | | | | |
| 490253 | ROQUE GARCIA, FELICIANO | ADDRESS ON FILE | | | | | | |
| 490254 | ROQUE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 819964 | ROQUE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1544127 | ROQUE GARCIA, MILTON D. | ADDRESS ON FILE | | | | | | |
| 490255 | ROQUE GONZALEZ, ARALDO | ADDRESS ON FILE | | | | | | |
| 490256 | ROQUE GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 490257 | ROQUE GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 490258 | ROQUE GRACIA, AXEL | ADDRESS ON FILE | | | | | | |
| 819965 | ROQUE GRACIA, AXEL | ADDRESS ON FILE | | | | | | |
| 819966 | ROQUE GRACIA, AXEL F. | ADDRESS ON FILE | | | | | | |
| 819967 | ROQUE GRACIA, LUIS | ADDRESS ON FILE | | | | | | |
| 490259 | ROQUE GRACIA, LUIS X | ADDRESS ON FILE | | | | | | |
| 490260 | ROQUE GUERRERO, SARA | ADDRESS ON FILE | | | | | | |
| 490261 | ROQUE GUZMAN, JOCELYN | ADDRESS ON FILE | | | | | | |
| 490262 | ROQUE HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 490263 | ROQUE HERNANDEZ, JOAN M. | ADDRESS ON FILE | | | | | | |
| 490264 | ROQUE HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 490265 | Roque Hernandez, Martin | ADDRESS ON FILE | | | | | | | |
| 490266 | Roque Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| 490267 | ROQUE HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 490268 | ROQUE JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 490269 | ROQUE JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 490270 | ROQUE JULIA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 747922 | ROQUE L GARCIA GONZALEZ | HC 02 BOX 4374 | | | | | VILLALBA | PR | 00766-9712 |
| 747923 | ROQUE L URBINA | ADDRESS ON FILE | | | | | | | |
| 490271 | ROQUE LEAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1620656 | Roque Leal, Marisa | ADDRESS ON FILE | | | | | | | |
| 747924 | ROQUE LEBRON BAERGA | URB BUSO | F 5 CALLE 4 | | | | HUMACAO | PR | 00791 |
| 490273 | ROQUE LERDO, NADIA | ADDRESS ON FILE | | | | | | | |
| 2096305 | ROQUE LERDO, NADIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 490274 | ROQUE LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 819968 | ROQUE LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 490275 | ROQUE LOZADA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 490276 | ROQUE LOZADA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 490277 | ROQUE LOZANO, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 490278 | ROQUE MALAVE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 1628249 | ROQUE MALDONADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 490279 | ROQUE MALDONADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 490280 | ROQUE MALDONADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 490281 | Roque Marcano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 819969 | ROQUE MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 490282 | ROQUE MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 490283 | ROQUE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 490284 | ROQUE MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 490285 | ROQUE MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 490286 | ROQUE MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 490287 | ROQUE MEDINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2016768 | Roque Medina, Maria V. | ADDRESS ON FILE | | | | | | | |
| 490288 | ROQUE MELENDEZ, SHEILEY | ADDRESS ON FILE | | | | | | | |
| 1421672 | ROQUE MENA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 490289 | ROQUE MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 490290 | ROQUE MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 490291 | ROQUE MONTALBAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 490292 | ROQUE MONTIEL, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490293 | ROQUE MORALES, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1878123 | ROQUE MORALES, CARMEN ROSA | ADDRESS ON FILE | | | | | | |
| 490294 | ROQUE MORALES, MARTA M | ADDRESS ON FILE | | | | | | |
| 490295 | ROQUE MORALES, MARUZZELLA | ADDRESS ON FILE | | | | | | |
| 490296 | ROQUE NAVARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 490297 | ROQUE NAVARRO, JUANITA | ADDRESS ON FILE | | | | | | |
| 490298 | ROQUE NGUYEN, RAFAEL R | ADDRESS ON FILE | | | | | | |
| 490299 | ROQUE NIETO, GEORGE | ADDRESS ON FILE | | | | | | |
| 2223652 | Roque Nieves, Pedro J. | ADDRESS ON FILE | | | | | | |
| 490300 | ROQUE OFARRILL, ODALYS | ADDRESS ON FILE | | | | | | |
| 490301 | ROQUE OLIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 819970 | ROQUE OLIVERA, RAQUEL N | ADDRESS ON FILE | | | | | | |
| 490302 | ROQUE OLMEDA, KENNETH R | ADDRESS ON FILE | | | | | | |
| 490303 | ROQUE OQUENDO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 490304 | ROQUE OQUENDO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 747925 | ROQUE ORTIZ | VILLA SAN AGUSTIN | B 16 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1756153 | ROQUE ORTIZ , LUZ M | ADDRESS ON FILE | | | | | | |
| 490305 | ROQUE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1898112 | ROQUE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 490306 | ROQUE ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 819971 | ROQUE ORTIZ, HERELYN | ADDRESS ON FILE | | | | | | |
| 819972 | ROQUE ORTIZ, HILDA | ADDRESS ON FILE | | | | | | |
| 490309 | Roque Ortiz, Leyla N | ADDRESS ON FILE | | | | | | |
| 490310 | ROQUE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 490311 | ROQUE ORTIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1976485 | Roque Ortiz, Norma | ADDRESS ON FILE | | | | | | |
| 490312 | ROQUE ORTIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 490313 | ROQUE ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 490314 | ROQUE ORTIZ, THAILI | ADDRESS ON FILE | | | | | | |
| 819973 | ROQUE ORTIZ, THAILI | ADDRESS ON FILE | | | | | | |
| 819974 | ROQUE ORTIZ, THAILI | ADDRESS ON FILE | | | | | | |
| 819975 | ROQUE ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 490315 | ROQUE ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 490316 | ROQUE ORTIZ, YAMARIE | ADDRESS ON FILE | | | | | | |
| 490317 | ROQUE OSORIO, MAYRA | ADDRESS ON FILE | | | | | | |
| 490318 | ROQUE OSUNA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 747926 | ROQUE OTERO CARTAGENA | PO BOX 586 | | | | CIALES | PR | 00638 |
| 490319 | ROQUE OTERO ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490320 | ROQUE PAGAN OTERO/ROQUE PAGAN | ADDRESS ON FILE | | | | | | |
| 490322 | ROQUE PALACIOS, MYRIA DE | ADDRESS ON FILE | | | | | | |
| 490323 | ROQUE PENA, GINETTE | ADDRESS ON FILE | | | | | | |
| 490324 | Roque Pena, Ginette M | ADDRESS ON FILE | | | | | | |
| 490325 | ROQUE PENA, RAYSA N | ADDRESS ON FILE | | | | | | |
| 819976 | ROQUE PENA, RAYZA | ADDRESS ON FILE | | | | | | |
| 490326 | ROQUE PEQA, MARTA M | ADDRESS ON FILE | | | | | | |
| 490327 | ROQUE QUINTANA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1874950 | ROQUE RAMOS, LIMARYS | ADDRESS ON FILE | | | | | | |
| 490328 | ROQUE RAMOS, LIMARYS | ADDRESS ON FILE | | | | | | |
| 747927 | ROQUE RENTAL | VILLA NUEVA | E24 CALLE 2 | | | CAGUAS | PR | 00726 |
| 490329 | ROQUE REYES, CAMIR A | ADDRESS ON FILE | | | | | | |
| 490330 | ROQUE REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 490331 | ROQUE REYES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 490332 | ROQUE RIOS, HEDRICKSON | ADDRESS ON FILE | | | | | | |
| 490333 | ROQUE RIVAS, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 1456039 | Roque Rivas, Bolivar | ADDRESS ON FILE | | | | | | |
| 490334 | ROQUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 490335 | ROQUE RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 490336 | ROQUE RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 490337 | ROQUE RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 490338 | ROQUE RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 490339 | ROQUE RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1639891 | Roque Rivera, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 1617399 | Roque Rivera, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 490340 | ROQUE RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 490341 | ROQUE RIVERA, MYRIAM M | ADDRESS ON FILE | | | | | | |
| 490342 | ROQUE RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 490343 | ROQUE RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 490344 | ROQUE RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 490345 | ROQUE RIVERA, SANTOS V | ADDRESS ON FILE | | | | | | |
| 1672624 | Roque Rivera, Santos V. | Calle 2 D-8 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 490346 | ROQUE RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 490347 | ROQUE RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 490348 | ROQUE RODRIGUEZ, ATANACIO | ADDRESS ON FILE | | | | | | |
| 490349 | ROQUE RODRIGUEZ, AURIE D. | ADDRESS ON FILE | | | | | | |
| 490350 | ROQUE RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 490351 | ROQUE RODRIGUEZ, CHELYMEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490352 | ROQUE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 490353 | ROQUE RODRIGUEZ, EDNA L. | ADDRESS ON FILE | | | | | | |
| 490354 | ROQUE RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 490355 | ROQUE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 490356 | Roque Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 490357 | ROQUE RODRIGUEZ, MARCOS J | ADDRESS ON FILE | | | | | | |
| 490358 | ROQUE RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 490359 | ROQUE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 490360 | ROQUE RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 490361 | ROQUE RODRIGUEZ, SHAMIR | ADDRESS ON FILE | | | | | | |
| 490362 | ROQUE RODRIGUEZ, SHAMIR | ADDRESS ON FILE | | | | | | |
| 490363 | Roque Rodriguez, Shamir I. | ADDRESS ON FILE | | | | | | |
| 490364 | ROQUE RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1816196 | Roque Rodriguez, Sonia A. | ADDRESS ON FILE | | | | | | |
| 490365 | ROQUE RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 490366 | Roque Rolon, Victor M | ADDRESS ON FILE | | | | | | |
| 490367 | ROQUE ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 490368 | ROQUE ROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 490369 | ROQUE ROQUE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 490370 | ROQUE ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 490371 | ROQUE ROSARIO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 490372 | ROQUE ROSARIO, ELADIO L | ADDRESS ON FILE | | | | | | |
| 490373 | ROQUE ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | |
| 2027318 | Roque Rosario, Miguel | ADDRESS ON FILE | | | | | | |
| 490374 | ROQUE ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 490375 | ROQUE RUIZ AVILES | ADDRESS ON FILE | | | | | | |
| 747928 | ROQUE RUIZ TORRES | URB SAN TOMAS | B4 CALLE B | | | PONCE | PR | 00731 |
| 490376 | ROQUE SAEZ, ANA | ADDRESS ON FILE | | | | | | |
| 490377 | ROQUE SALDANA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 490378 | ROQUE SALDANA, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 819977 | ROQUE SANCHEZ, JAHAIRA M. | ADDRESS ON FILE | | | | | | |
| 490379 | ROQUE SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2065199 | Roque Santana, Marta | ADDRESS ON FILE | | | | | | |
| 490380 | ROQUE SANTANA, MARTA | ADDRESS ON FILE | | | | | | |
| 490381 | ROQUE SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2200697 | Roque Santos, Brunilda | ADDRESS ON FILE | | | | | | |
| 490382 | ROQUE SANTOS, PABLO E | ADDRESS ON FILE | | | | | | |
| 2031599 | Roque Santos, Pablo E. | ADDRESS ON FILE | | | | | | |
| 747929 | ROQUE SCHMIDT OIL EQUIPMENT | PLAYA STATION | PO BOX 58 | | | PONCE | PR | 00734 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 819978 | ROQUE SEGARRA, GLORIA I | ADDRESS ON FILE | | | | | |
| 490383 | ROQUE SEGARRA, MITZY L | ADDRESS ON FILE | | | | | |
| 490384 | ROQUE SERRANO, ANGEL M. | ADDRESS ON FILE | | | | | |
| 490385 | ROQUE SERRANO, REGINO | ADDRESS ON FILE | | | | | |
| 490386 | ROQUE SIERRA, VICTOR | ADDRESS ON FILE | | | | | |
| 490387 | ROQUE SOLIS, JANICE M | ADDRESS ON FILE | | | | | |
| 490388 | ROQUE SOLIVAN, ABIGAIL | ADDRESS ON FILE | | | | | |
| 2117855 | Roque Solivan, Marcial | ADDRESS ON FILE | | | | | |
| 490389 | Roque Solivan, Marcial | ADDRESS ON FILE | | | | | |
| 490390 | ROQUE TORRES, CARMEN | ADDRESS ON FILE | | | | | |
| 1729257 | Roque Torres, Carmen R | ADDRESS ON FILE | | | | | |
| 76736 | ROQUE TORRES, CARMEN R | ADDRESS ON FILE | | | | | |
| 1729257 | Roque Torres, Carmen R | ADDRESS ON FILE | | | | | |
| 490391 | ROQUE TORRES, CARMEN R. | ADDRESS ON FILE | | | | | |
| 1584439 | Roque Torres, Carmen R. | ADDRESS ON FILE | | | | | |
| 490392 | ROQUE TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 490393 | ROQUE TORRES, MERCEDES | ADDRESS ON FILE | | | | | |
| 490394 | ROQUE TORRES, NIDZA | ADDRESS ON FILE | | | | | |
| 490395 | ROQUE TORRES, ROSYMEL | ADDRESS ON FILE | | | | | |
| 490396 | Roque Vargas, Jose A | ADDRESS ON FILE | | | | | |
| 490397 | ROQUE VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | |
| 747930 | ROQUE VELAZQUEZ ENRIQUE | BO BOQUERON | PO BOX 413 | | LAS PIEDRAS | PR | 00771 | |
| 490399 | ROQUE VELAZQUEZ MD, FELIX A | ADDRESS ON FILE | | | | | |
| 747931 | ROQUE VELAZQUEZ SANTIAGO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 490400 | ROQUE VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 490401 | ROQUE VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 490402 | ROQUE VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 1660013 | Roque Velazquez, Jacqueline | ADDRESS ON FILE | | | | | |
| 490403 | Roque Velazquez, Maria T | ADDRESS ON FILE | | | | | |
| 490404 | ROQUE VELAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | |
| 490405 | Roque Velazquez, William | ADDRESS ON FILE | | | | | |
| 490406 | ROQUE VELEZ, AURORA | ADDRESS ON FILE | | | | | |
| 490407 | ROQUE VELEZ, JOSE | ADDRESS ON FILE | | | | | |
| 490408 | Roque Vicens, Cruz | ADDRESS ON FILE | | | | | |
| 490409 | ROQUE VICENTE, INGRID | ADDRESS ON FILE | | | | | |
| 490410 | ROQUE VICENTE, MARYLIN | ADDRESS ON FILE | | | | | |
| 747932 | ROQUE Z CONTRERAS CRUZ | PUERTO NUEVO | 1339 CALLE 18 | | SAN JUAN | PR | 00920 | |
| 1514015 | Roque, Jorge | ADDRESS ON FILE | | | | | |
| 2180273 | Roque, Margarita R. | 14401 Traville Gardens Circle | | | Rockville | MD | 20850 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490411 | ROQUEL MALDONADO, NILDA L. | ADDRESS ON FILE | | | | | | |
| 490412 | ROQUES ARROYO, DANIEL | ADDRESS ON FILE | | | | | | |
| 490413 | ROQUES ARROYO, LAURACELIS M. | ADDRESS ON FILE | | | | | | |
| 854887 | ROQUES ARROYO, LAURACELIS M. | ADDRESS ON FILE | | | | | | |
| 490414 | ROQUETOLENTINO, LUIS | ADDRESS ON FILE | | | | | | |
| 1931297 | ROQUE-TORRES, NITSA | ADDRESS ON FILE | | | | | | |
| 2004671 | Rorado Gonzalez, Ivonne M. | P.O. Box 909 | | | | Rio Grande | PR | 00745 |
| 490415 | RORDRIGUEZ CALDERON, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 490416 | RORDRIGUEZ,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 819979 | RORIGUEZ GALARZA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 490417 | RORIGUEZ ORTIZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 490418 | RORIGUEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 747933 | RORTIZ AUTO DISTRIBUTORS INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 |
| 490419 | RORY GUADALUPE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 490420 | RORY M DANIELS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 747934 | RORY MEGREAL | 9615 96 A ST EDMONTON | | | | ALBERTA | AB | T6C 3Z8 | Canada |
| 490421 | ROS ESCALANTE, ANTONIO A. | ADDRESS ON FILE | | | | | | |
| 490422 | ROS GALARZA, CARMELISA | ADDRESS ON FILE | | | | | | |
| 490423 | ROS M VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 747935 | ROS/LYN FLORES Y DETALLES | URB MAGNOLIA GARDENS | 33 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 |
| 747953 | ROSA A ACOSTA MARTINEZ | REPARTO SANTA ANA | 27 CALLE MERCURIO | | | SABANA GRANDE | PR | 00637 |
| 747954 | ROSA A ALBARRAN | URB RIVERSIDE PARK | E 27 CALLE 2 | | | BAYAMON | PR | 00961 |
| 747955 | ROSA A ALICEA RODRIGUEZ | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 |
| 747956 | ROSA A ANES RODRIGUEZ | COND PLAZA DEL PARQUE | 223-401 CALLE PARQUE | | | SAN JUAN | PR | 00909-0759 |
| 490425 | ROSA A ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 747957 | ROSA A ASTOR LOPEZ | ADDRESS ON FILE | | | | | | |
| 747958 | ROSA A BELL | URB CONSTANCIA | 2082 CALLE FORTUNA | | | PONCE | PR | 00717-2233 |
| 747959 | ROSA A BENITEZ CORTORREAL | URB BRASILIA | A1 MARGINAL BRASILIA | | | VEGA BAJA | PR | 00693 |
| 747960 | ROSA A BENITEZ FONT | VILLA NEVAREZ | 1037 CALLE 12 | | | SAN JUAN | PR | 00927 |
| 490427 | ROSA A BETANCOURT ROBLES | ADDRESS ON FILE | | | | | | |
| 747961 | ROSA A CAMPOS SILVA | RIVERAS DEL RIO | F4 CALLE 6 EXT VISTA BELLA | | | BAYAMON | PR | 00956 |
| 747962 | ROSA A CARTAGENA ALVARADO | P O BOX 1930 | | | | AIBONITO | PR | 00705 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 747963 | ROSA A COLON COLON | PO BOX 726 | | | | SALINAS | PR | 00751 | |
| 490428 | ROSA A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747964 | ROSA A CONCEPCION | COND SKY TOWER III APT 2F | | | | SAN JUAN | PR | 00926 | |
| 747965 | ROSA A CRUZ BARRERO | #43 CALLE SAN AGUSTIN | | | | ENSENADA | PR | 00647 | |
| 747966 | ROSA A CRUZ CRUZ | P O BOX 190368 | | | | ROXBURY | MA | 02119 | |
| 849993 | ROSA A DIAZ CABEZUDO | HC 50 BOX 21159 | | | | SAN LORENZO | PR | 00754-9406 | |
| 747967 | ROSA A ESQUILIN JIMENEZ | VILLA CAROLINA | 192-37 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 747968 | ROSA A FELICIANO CALES | ADDRESS ON FILE | | | | | | | |
| 849994 | ROSA A FLORES ORTIZ | PMB 224 | 200 AVE RAFAEL CORDERO 149 STE | | | CAGUAS | PR | 00725 | |
| 747969 | ROSA A FRANCO MATEO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 747970 | ROSA A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747971 | ROSA A GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747972 | ROSA A GONZALEZ | BOX 907 | | | | GUANICA | PR | 00653 | |
| 747973 | ROSA A GONZALEZ CASTRO | URB VILLA FLORES | 34 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| 747974 | ROSA A GONZALEZ FEBRES | CACAO CARR 853 KM 5 4 | | | | CAROLINA | PR | 00986 | |
| 490429 | ROSA A GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 747975 | ROSA A HERNANDEZ ESPIET | EXT REXVILLE | 12 G 2 CALLE 14 A | | | BAYAMON | PR | 00957 | |
| 490430 | ROSA A LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 490431 | ROSA A LOZADA SIERRA | ADDRESS ON FILE | | | | | | | |
| 747976 | ROSA A MACHADO MEDINA | 233 COM MANTILLA | | | | ISABELA | PR | 00662 | |
| 747977 | ROSA A MARIN TRILLO | ADDRESS ON FILE | | | | | | | |
| 490432 | ROSA A MARQUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 747978 | ROSA A MEJIAS REYEZ | ADDRESS ON FILE | | | | | | | |
| 490433 | ROSA A MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 490434 | ROSA A MORALES ABREU | ADDRESS ON FILE | | | | | | | |
| 490435 | ROSA A MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747979 | ROSA A MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747980 | ROSA A MORALES RIVERA | RES FELIPE OSORIO | EDIF 22 APT 159 | | | CAROLINA | PR | 00985 | |
| 490436 | ROSA A MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 771233 | ROSA A MUNOZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 490437 | ROSA A OLIVERA TRABAL | ADDRESS ON FILE | | | | | | | |
| 747982 | ROSA A OROZCO LOPEZ | URB EL CONQUISTADOR | E 56 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 747983 | ROSA A ORTIZ GUEVARA | 113 EXT ROIG | | | | HUMACAO | PR | 00792 | |
| 490438 | ROSA A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747984 | ROSA A PEREZ ALFARO | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 490439 | ROSA A PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 747985 | ROSA A PRADOS DE LAUREANO | URB CANA | HH12 CALLE 24 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490440 | ROSA A PRADOS ESCOBAR | ADDRESS ON FILE | | | | | | |
| 490441 | ROSA A QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 747986 | ROSA A RAMIREZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 747987 | ROSA A REYES BORGES | VILLA CLEMENTINA | F 5 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 |
| 490442 | ROSA A RIOS FELIU | ADDRESS ON FILE | | | | | | |
| 490443 | ROSA A RIVERA JAIME | ADDRESS ON FILE | | | | | | |
| 747988 | ROSA A RIVERA LABOY | 10 CALLE FELIX PORTUGUEZ | | | | PATILLAS | PR | 00723 |
| 747989 | ROSA A RIVERA PEREZ | URB QUINTAS DE CANOVANAS | 441 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 747990 | ROSA A RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 747991 | ROSA A RIVERADE CORTES | HACIENDA MI QUERIDO VIEJO | 109 CALLE FLAMBOYAN | | | DORADO | PR | 00646 |
| 490444 | ROSA A ROBLES RIVERA | COND CIBALES TORRES | 1 APT 1113 | | | SAN JUAN | PR | 00918 |
| 747992 | ROSA A ROBLES RIVERA | URB SANTA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 |
| 849996 | ROSA A RODRIGUEZ RIVERA | PO BOX 954 | | | | AGUAS BUENAS | PR | 00703 |
| 747993 | ROSA A RODRIGUEZ RODRIGUEZ | PO BOX 43002 SUITE 192 | | | | RIO GRANDE | PR | 00745 |
| 490445 | ROSA A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 747994 | ROSA A RUIZ | ADDRESS ON FILE | | | | | | |
| 490446 | ROSA A RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 747995 | ROSA A SACHEZ CHAPARRO | PO BOX 387 | | | | SAN ANTONIO | PR | 00690 |
| 490447 | ROSA A SALAS EMANUELLI | ADDRESS ON FILE | | | | | | |
| 490448 | ROSA A SALAS EMANUELLI | ADDRESS ON FILE | | | | | | |
| 747996 | ROSA A SALAZAR PEREZ | ADDRESS ON FILE | | | | | | |
| 490449 | ROSA A SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 490450 | ROSA A SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 490451 | ROSA A SUAREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 490452 | ROSA A SUAREZ MORCIGLIO | ADDRESS ON FILE | | | | | | |
| 747997 | ROSA A TOLEDO PONCE | ADDRESS ON FILE | | | | | | |
| 490453 | ROSA A TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 490454 | ROSA A TOUCET CORDERO | ADDRESS ON FILE | | | | | | |
| 747999 | ROSA A TRIGO CASTILLO | ADDRESS ON FILE | | | | | | |
| 490455 | ROSA A TRINIDAD / MARIA L TRINIDAD | ADDRESS ON FILE | | | | | | |
| 748000 | ROSA A VEGA FIGUEROA | PARC PASTILLO DE CANAS | 1011 JULIA DE BURGOS | | | PONCE | PR | 00728-3621 |
| 748001 | ROSA A VERGES INSERNI | URB CONDADO MODERNO | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 |
| 748002 | ROSA A. ANES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 490456 | ROSA A. GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 748003 | ROSA A. GUZMAN ROMERO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748004 | ROSA A. GUZMAN ROMERO | ADDRESS ON FILE | | | | | | |
| 490457 | ROSA A. NERY ENCARNACION | ADDRESS ON FILE | | | | | | |
| 490458 | ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | |
| 748005 | ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | |
| 490459 | ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | |
| 490460 | ROSA A. SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 490461 | ROSA A. VERGARA RIVERA | ADDRESS ON FILE | | | | | | |
| 748007 | ROSA ABADIA RAMOS | PO BOX 1528 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 490462 | ROSA ABRAHAM, ANTONIO | ADDRESS ON FILE | | | | | | |
| 490463 | ROSA ABREU, IVONNEMARY | ADDRESS ON FILE | | | | | | |
| 490464 | ROSA ACABA AGOSTO | ADDRESS ON FILE | | | | | | |
| 490465 | ROSA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 748008 | ROSA ACEVEDO LUGO | PO BOX 839 | | | | HORMIGUEROS | PR | 00660 |
| 490466 | ROSA ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 490467 | ROSA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 854888 | ROSA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 819980 | ROSA ACEVEDO, AWILDA | ADDRESS ON FILE | | | | | | |
| 490468 | ROSA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 819981 | ROSA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 490469 | ROSA ACEVEDO, GREGORIA | ADDRESS ON FILE | | | | | | |
| 819982 | ROSA ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 490471 | ROSA ACEVEDO, LUISA | ADDRESS ON FILE | | | | | | |
| 490472 | ROSA ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | |
| 490473 | Rosa Acevedo, Luz E | ADDRESS ON FILE | | | | | | |
| 490474 | ROSA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 490475 | ROSA ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 490476 | ROSA ACEVEDO, NORMA I | ADDRESS ON FILE | | | | | | |
| 490477 | ROSA ACEVEDO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 490478 | ROSA ACEVEDO, SONIA I | ADDRESS ON FILE | | | | | | |
| 490479 | ROSA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 490480 | ROSA ACOSTA | ADDRESS ON FILE | | | | | | |
| 490481 | ROSA ACOSTA, ARTURO | ADDRESS ON FILE | | | | | | |
| 490482 | ROSA ACOSTA, TAMARA | ADDRESS ON FILE | | | | | | |
| 1576898 | Rosa Acosta, Tamara | ADDRESS ON FILE | | | | | | |
| 490483 | ROSA ACOSTA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 490484 | ROSA ADAMES, XAVIER | ADDRESS ON FILE | | | | | | |
| 1629448 | Rosa Adames, Xavier | ADDRESS ON FILE | | | | | | |
| 1810020 | ROSA ADAMES, XAVIER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 490485 | ROSA ADAMS, ANGELICA | ADDRESS ON FILE | | | | | |
| 490486 | ROSA ADAMS, MARIFE | ADDRESS ON FILE | | | | | |
| 490488 | ROSA ADORNO ADORNO | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | SANTURCE | PR | 00912 |
| 490489 | ROSA ADORNO CORREA | ADDRESS ON FILE | | | | | |
| 748009 | ROSA AGOSTO ALBERTO | RIVERVIEW | JJ4 CALLE 27 URB RIVER VIEW | | BAYAMON | PR | 00961 |
| 490490 | ROSA AGOSTO, ALBERTO | ADDRESS ON FILE | | | | | |
| 819983 | ROSA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | |
| 490491 | ROSA AGOSTO, CARMEN D | ADDRESS ON FILE | | | | | |
| 490492 | ROSA AGRISONI GARCIA | ADDRESS ON FILE | | | | | |
| 490493 | ROSA AGUINO, LUIS E | ADDRESS ON FILE | | | | | |
| 490494 | ROSA AGUIRRE, NATALIA | ADDRESS ON FILE | | | | | |
| 748010 | ROSA AIDA LUGO ORTIZ | URB LAGOS DE PLATA | F13 CALLE 4 | | TOA BAJA | PR | 00949 |
| 490495 | ROSA ALAMO FEBRES | ADDRESS ON FILE | | | | | |
| 490496 | Rosa Alamo, Jessica | ADDRESS ON FILE | | | | | |
| 490497 | ROSA ALBERTY, WANDA I | ADDRESS ON FILE | | | | | |
| 819984 | ROSA ALBINO, CARMEN | ADDRESS ON FILE | | | | | |
| 490498 | ROSA ALBINO, CARMEN M | ADDRESS ON FILE | | | | | |
| 490499 | ROSA ALCOVER COLON | ADDRESS ON FILE | | | | | |
| 490500 | ROSA ALDARONDO, AIDA | ADDRESS ON FILE | | | | | |
| 490501 | ROSA ALDARONDO, NEREIDA | ADDRESS ON FILE | | | | | |
| 490502 | ROSA ALEJANDRO, EDIA I | ADDRESS ON FILE | | | | | |
| 819985 | ROSA ALEJANDRO, EDIA I | ADDRESS ON FILE | | | | | |
| 490503 | ROSA ALEJANDRO, MARIANGELIE | ADDRESS ON FILE | | | | | |
| 490504 | ROSA ALEJENDRO, GRASIELA | ADDRESS ON FILE | | | | | |
| 490505 | ROSA ALEQUIN, JULIANA | ADDRESS ON FILE | | | | | |
| 490506 | ROSA ALERS, DIONISIA | ADDRESS ON FILE | | | | | |
| 490507 | ROSA ALGARIN, GISELA | ADDRESS ON FILE | | | | | |
| 490508 | ROSA ALGARIN, JUAN | ADDRESS ON FILE | | | | | |
| 490509 | Rosa Algarin, Juan A. | ADDRESS ON FILE | | | | | |
| 748011 | ROSA ALICEA AYALA | BO BUENA VISTA | DD25 VIA REXVILLE | | BAYAMON | PR | 00957 |
| 490510 | ROSA ALICEA CHEVERE | ADDRESS ON FILE | | | | | |
| 490511 | ROSA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | |
| 490512 | ROSA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 490513 | ROSA ALICEA, HENRY | ADDRESS ON FILE | | | | | |
| 490514 | ROSA ALICEA, JESUS A. | ADDRESS ON FILE | | | | | |
| 490515 | ROSA ALICEA, JOSE M. | ADDRESS ON FILE | | | | | |
| 490516 | ROSA ALICEA, JUANA | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2095921 | Rosa Alicea, Luis G. | ADDRESS ON FILE | | | | | | |
| 490517 | ROSA ALICEA, PEDRO | ADDRESS ON FILE | | | | | | |
| 748012 | ROSA ALTAGRACIA RICOURT | PO BOX 782 | | | | SANTO DOMINGO | | |
| 490518 | ROSA ALUMINIUM SERVICE | PO BOX 74 | | | | AGUADA | PR | 00602 |
| 490519 | Rosa Alvarado, Enrique J | ADDRESS ON FILE | | | | | | |
| 490520 | ROSA ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 490521 | ROSA ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | |
| 490522 | ROSA ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 490523 | ROSA ALVAREZ, DARILYS | ADDRESS ON FILE | | | | | | |
| 819987 | ROSA ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1957096 | Rosa Alvarez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 490524 | Rosa Alvarez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 490525 | ROSA ALVIRA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 748013 | ROSA AMALIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1952332 | ROSA AMARO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 490526 | ROSA AMARO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 490527 | ROSA AMARO, ELIAS | ADDRESS ON FILE | | | | | | |
| 819988 | ROSA AMARO, JOAN | ADDRESS ON FILE | | | | | | |
| 490528 | ROSA AMARO, MAYRA Y | ADDRESS ON FILE | | | | | | |
| 1951295 | ROSA AMARO, MAYRA Y. | ADDRESS ON FILE | | | | | | |
| 490529 | ROSA AMBERT, ALEX | ADDRESS ON FILE | | | | | | |
| 1425931 | ROSA AMILL, MARIO | ADDRESS ON FILE | | | | | | |
| 490531 | ROSA ANAIS, GALAN | ADDRESS ON FILE | | | | | | |
| 490532 | ROSA ANDERSON, SANDRA | ADDRESS ON FILE | | | | | | |
| 490533 | ROSA ANDROVER, SATURNINO | ADDRESS ON FILE | | | | | | |
| 748014 | ROSA ANES RODRIGUEZ | SUMMIT HILLS | 565 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 |
| 490534 | ROSA ANGELA HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 748015 | ROSA ANGELICA ARVELO FRATICELLI | PO BOX 349 | | | | UTUADO | PR | 00641 |
| 748016 | ROSA ANNABEL ALEMAN MALDONADO | FAIR VIEW | P 4 CALLE MARGARIT | | | SAN JUAN | PR | 00926 |
| 748017 | ROSA APONTE GUZMAN | PO BOX 6794 | | | | BAYAMON | PR | 00960 |
| 490535 | ROSA APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 490536 | ROSA APONTE, DIANA M | ADDRESS ON FILE | | | | | | |
| 490537 | ROSA APONTE, RAUL | ADDRESS ON FILE | | | | | | |
| 490538 | ROSA APONTE, WILFRED | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 490539 | Rosa Aquino, Efrain | ADDRESS ON FILE | | | | | |
| 490540 | ROSA AQUINO, GLORIA | ADDRESS ON FILE | | | | | |
| 1993310 | Rosa Aquino, Gloria E. | ADDRESS ON FILE | | | | | |
| 748018 | ROSA ARCE | 860 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00909 |
| 819989 | ROSA ARCE, JEIRISEL | ADDRESS ON FILE | | | | | |
| 490542 | ROSA ARCE, NANCY | ADDRESS ON FILE | | | | | |
| 490543 | Rosa Arce, Sheila M. | ADDRESS ON FILE | | | | | |
| 748019 | ROSA ARCHEVALD ZAYAS | 4 CALLE SANTA ROSA I 42 | | | PONCE | PR | 00731 |
| 490544 | Rosa Arocho, Francisco M | ADDRESS ON FILE | | | | | |
| 1545618 | ROSA AROCHO, FRANCISCO M. | ADDRESS ON FILE | | | | | |
| 1421673 | ROSA AROCHO, JOSE | CARLOS E. CRESPO PENDAS | APARTADO 5457 | | SAN SEBASTIAN | PR | 00685 |
| 490545 | ROSA AROCHO, JULIO C. | ADDRESS ON FILE | | | | | |
| 1756116 | Rosa Arocho, Julio Cesar | ADDRESS ON FILE | | | | | |
| 490546 | ROSA AROCHO, RAMON | ADDRESS ON FILE | | | | | |
| 490547 | ROSA AROCHO, WANDA | ADDRESS ON FILE | | | | | |
| 490548 | ROSA ARROYO, CESAR | ADDRESS ON FILE | | | | | |
| 748020 | ROSA ARTILES RAMIREZ | URB JARD COUNTRY CLUB | H 15 CALLE 17 | | CAROLINA | PR | 00983 |
| 819990 | ROSA ARZAN, EMILIA | ADDRESS ON FILE | | | | | |
| 490549 | ROSA ARZAN, EMILIA M | ADDRESS ON FILE | | | | | |
| 490550 | ROSA ATANACIO, LYDIA E | ADDRESS ON FILE | | | | | |
| 490551 | ROSA AVILES, ANTONIO | ADDRESS ON FILE | | | | | |
| 490552 | ROSA AVILES, MIGUEL A | ADDRESS ON FILE | | | | | |
| 490553 | ROSA AVILLAN, KAROLL | ADDRESS ON FILE | | | | | |
| 490554 | ROSA AVILLAN, KAROLL H | ADDRESS ON FILE | | | | | |
| 490555 | ROSA AVILLAN, KAROLL H. | ADDRESS ON FILE | | | | | |
| 748021 | ROSA AWILDA FERNANDEZ | 339 CALLE GALILEO | | | SAN JUAN | PR | 00926 |
| 2029460 | Rosa Ayah, Edna | ADDRESS ON FILE | | | | | |
| 748022 | ROSA AYALA DE LA PAZ | BOX 7393 PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 748023 | ROSA AYALA PAGAN | PO BOX 2390 | | | SAN JUAN | PR | 00919 |
| 490556 | ROSA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 490557 | Rosa Ayala, Carlos | ADDRESS ON FILE | | | | | |
| 819991 | ROSA AYALA, EDNA S | ADDRESS ON FILE | | | | | |
| 2029526 | Rosa Ayala, Edna S | ADDRESS ON FILE | | | | | |
| 490559 | ROSA AYALA, GRISELLE | ADDRESS ON FILE | | | | | |
| 490560 | ROSA AYALA, JULISSA | ADDRESS ON FILE | | | | | |
| 819992 | ROSA AYALA, WIDALYS | ADDRESS ON FILE | | | | | |
| 490561 | ROSA AYALA, ZAIDA | ADDRESS ON FILE | | | | | |
| 490562 | ROSA B CANUELAS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748024 | ROSA B CRUZ PARRILLA | ISLA VERDE TOWER | APT. 3-C | | | CAROLINA | PR | 00979 | |
| 748025 | ROSA B HERNANDEZ PAGAN | URB APRIL GARDEN | 2N 13 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 748026 | ROSA B LOPEZ MERCADO | SAN SOUCI | R 6 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 748027 | ROSA B MARTIR LOPEZ | URB OCEAN PARK | 1950 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 490563 | ROSA B RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 748028 | ROSA B RIVERA NIEVES | BO CARMELITA | CALLE 11 BZN 38 | | | VEGA BAJA | PR | 00693 | |
| 748029 | ROSA B RODRIGUEZ CRUZ | RR 1 BOX 3004 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 748030 | ROSA B RODRIGUEZ IRIZARRY | PO BOX 605 | | | | YAUCO | PR | 00698 | |
| 748031 | ROSA B ROSA | ADDRESS ON FILE | | | | | | | |
| 748032 | ROSA B SANABRIA NAZARIO | HC 09 BOX 2228 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 849997 | ROSA B SANCHEZ ACEVEDO | PO BOX 411 | | | | AGUADILLA | PR | 00605-0411 | |
| 490564 | ROSA B SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748033 | ROSA B SANTIAGO | PO BOX 5E | 890 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 748034 | ROSA B TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 490565 | ROSA BACO SERRANO | ADDRESS ON FILE | | | | | | | |
| 490566 | ROSA BADILLO, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 819993 | ROSA BADILLO, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 490567 | ROSA BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 490568 | ROSA BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 490569 | ROSA BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 748035 | ROSA BAEZ COLON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490570 | ROSA BAEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 490571 | ROSA BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1968618 | Rosa Baez, Maritza | ADDRESS ON FILE | | | | | | | |
| 490572 | ROSA BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 490573 | ROSA BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| 490574 | ROSA BALLESTER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 490575 | ROSA BALLESTER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 819994 | ROSA BARBOSA, NEHILY A | ADDRESS ON FILE | | | | | | | |
| 490576 | ROSA BARRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1775430 | Rosa Barrios, Angel L | ADDRESS ON FILE | | | | | | | |
| 490577 | ROSA BARRIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 490578 | ROSA BARRONDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 490579 | ROSA BARROS, ROCIO M. | ADDRESS ON FILE | | | | | | | |
| 819995 | ROSA BARTOLOMEY, LESLIE | ADDRESS ON FILE | | | | | | | |
| 748036 | ROSA BATISTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490580 | ROSA BATISTA, IXAMARA | ADDRESS ON FILE | | | | | | | |
| 490581 | ROSA BATISTA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490582 | ROSA BAUZA, LUIS M | ADDRESS ON FILE | | | | | | |
| 490583 | ROSA BAUZA, MARTA | ADDRESS ON FILE | | | | | | |
| 490584 | ROSA BELEN DE NUNEZ | ADDRESS ON FILE | | | | | | |
| 748037 | ROSA BELEN VEGA ESPINOSA | PO BOX 8591 | | | | HUMACAO | PR | 00792 |
| 2108091 | Rosa Belen, Dallys | ADDRESS ON FILE | | | | | | |
| 490585 | ROSA BELEN, DALLYS | ADDRESS ON FILE | | | | | | |
| 849998 | ROSA BELL BAYRON | VILLA PRADES | 613 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924 |
| 490586 | ROSA BENABE FLECHA | ADDRESS ON FILE | | | | | | |
| 490587 | ROSA BENES, AURELIO | ADDRESS ON FILE | | | | | | |
| 490588 | ROSA BENIQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 490589 | ROSA BENIQUEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 748038 | ROSA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 |
| 490590 | ROSA BENITEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 748039 | ROSA BENITEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 490591 | ROSA BENITEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 490592 | ROSA BENITEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 490593 | ROSA BENITEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 490595 | ROSA BENITEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 490596 | ROSA BERBERENA, RUTH E | ADDRESS ON FILE | | | | | | |
| 819996 | ROSA BERBERENA, RUTH E. | ADDRESS ON FILE | | | | | | |
| 748040 | ROSA BERENGUER FILIPPI | URB SAGRADO CORAZON | A 10 CALLE 3 | | | PONCE | PR | 00731 |
| 490597 | ROSA BERMUDEZ, MARINES | ADDRESS ON FILE | | | | | | |
| 490598 | ROSA BERNARD, CRUZ | ADDRESS ON FILE | | | | | | |
| 490599 | ROSA BERNIER, ALBERTO | ADDRESS ON FILE | | | | | | |
| 490600 | ROSA BERNIER, BEDALYS | ADDRESS ON FILE | | | | | | |
| 748041 | ROSA BERRIO BUSUTIL | P.O. BOX 10097 | | | | PONCE | PR | 00732 |
| 748042 | ROSA BERRIOS RODRIGUEZ | HC 2 BOX 8598 | BARRIO AGUACATE | | | YABUCOA | PR | 00767-9506 |
| 748043 | ROSA BERRIOS VARGAS | 1 RES COLUMBUS LNDG APT 72 | | | | MAYAGUEZ | PR | 00680 |
| 490601 | ROSA BERRIOS, ABDALIAS | ADDRESS ON FILE | | | | | | |
| 490602 | ROSA BERRIOS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 819997 | ROSA BERRIOS, CAROL M | ADDRESS ON FILE | | | | | | |
| 490603 | Rosa Berrios, Edwardo | ADDRESS ON FILE | | | | | | |
| 490604 | ROSA BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 490605 | ROSA BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1933152 | Rosa Berrios, Gloria M. | ADDRESS ON FILE | | | | | | |
| 1933152 | Rosa Berrios, Gloria M. | ADDRESS ON FILE | | | | | | |
| 2176677 | ROSA BERRIOS, ROBZEIDA | CALLE 530 | BLOQUE 195 #140 | | | Carolina | PR | 00985 |
| 819998 | ROSA BETANCOURT, JASMIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490607 | ROSA BIRRIEL, LIZA Y | ADDRESS ON FILE | | | | | | |
| 490606 | ROSA BIRRIEL, LIZA Y | ADDRESS ON FILE | | | | | | |
| 490608 | ROSA BOBE, WALLIS | ADDRESS ON FILE | | | | | | |
| 490609 | ROSA BONANO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 748044 | ROSA BONES MORALES | BO COCO NUEVO | 198 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 |
| 747936 | ROSA BONILLA ALMEYDA | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 |
| 748045 | ROSA BONILLA VADI | ADDRESS ON FILE | | | | | | |
| 490610 | Rosa Bonilla, Daniel | ADDRESS ON FILE | | | | | | |
| 490611 | ROSA BONILLA, EVA | ADDRESS ON FILE | | | | | | |
| 490612 | Rosa Bonilla, Felix J | ADDRESS ON FILE | | | | | | |
| 490594 | ROSA BONILLA, JANICE | ADDRESS ON FILE | | | | | | |
| 490613 | Rosa Bonilla, Jorge D | ADDRESS ON FILE | | | | | | |
| 490614 | ROSA BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 490615 | ROSA BONILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 490616 | ROSA BOSQUES, YASIRA | ADDRESS ON FILE | | | | | | |
| 748046 | ROSA BRACERO MALAVE | HC 01 BOX 25141 | | | | CABO ROJO | PR | 00623 |
| 490617 | ROSA BRAVO, MARITZA | ADDRESS ON FILE | | | | | | |
| 490618 | ROSA BRAVO, SAIRA | ADDRESS ON FILE | | | | | | |
| 504689 | ROSA BRAVO, SAIRA | ADDRESS ON FILE | | | | | | |
| 490619 | ROSA BROWN CONSULTANTS INC | 1607 AVE PONCE DE LEON | PH COBIANS PLAZA | | | SAN JUAN | PR | 00909 |
| 490620 | ROSA BRUNO MOLINA | ADDRESS ON FILE | | | | | | |
| 748047 | ROSA BUENO MUNIVE | 363 JULIO VIZCARRANDO | | | | SAN JUAN | PR | 00915 |
| 490621 | ROSA BULTRON, CARMELO | ADDRESS ON FILE | | | | | | |
| 490622 | ROSA BURES BERRY | ADDRESS ON FILE | | | | | | |
| 490623 | ROSA BURGOS ALICEA | ADDRESS ON FILE | | | | | | |
| 748048 | ROSA BURGOS MARTINEZ | URB ROYAL PALM | IF 28 CALLE CRISANTEMOS | | | BAYAMON | PR | 00956 |
| 490624 | ROSA BURGOS, TATIANA | ADDRESS ON FILE | | | | | | |
| 490626 | ROSA C ALVARADO ROGERS | ADDRESS ON FILE | | | | | | |
| 490627 | ROSA C CLEMENTE ACEVEDO | ADDRESS ON FILE | | | | | | |
| 490628 | ROSA C CORDERO DIAZ | ADDRESS ON FILE | | | | | | |
| 849999 | ROSA C FIGAROLA | 1634 SW 15 STREET | | | | MIAMI | FL | 33145-1510 |
| 748049 | ROSA C LOPEZ Y/O FERDINAND LOPEZ | CARR BOQUERON | KM 11.9 RR 356 | | | CABO ROJO | PR | 00623 |
| 490629 | ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 490630 | ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 490631 | ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 748050 | ROSA C PEREZ PEREZ | URB SUMMIT HILLS NUM 591 | | | | CALLE SINAI SAN JUAN | PR | 00920 | |
| 748051 | ROSA C VAZQUEZ RIVERA | BOX 295 | | | | MAYAGUEZ | PR | 00681 | |
| 490632 | ROSA C VILLA RIOS | ADDRESS ON FILE | | | | | | | |
| 490633 | ROSA C. CLEMENTE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 490634 | ROSA C. RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 490635 | ROSA CAAMAðO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490636 | ROSA CAAMANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490637 | ROSA CAAMANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490638 | ROSA CABALLERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 490639 | ROSA CABALLERO, NOHELI MARIE | ADDRESS ON FILE | | | | | | | |
| 748052 | ROSA CABAN VILLANUEVA | HC 58 BOX 5750 | | | | AGUADA | PR | 00602 | |
| 490640 | Rosa Caban, Angel E | ADDRESS ON FILE | | | | | | | |
| 490641 | ROSA CABRERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 490642 | Rosa Caceres, Carmen D | ADDRESS ON FILE | | | | | | | |
| 490643 | ROSA CACERES, EDNA D | ADDRESS ON FILE | | | | | | | |
| 490644 | ROSA CACERES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 490645 | ROSA CACERES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 490646 | ROSA CACERES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 748053 | ROSA CAEZ FERMAIT | PO BOX 143256 | | | | ARECIBO | PR | 00614 | |
| 490648 | ROSA CALCANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 490649 | ROSA CALDERIN, LAURA C | ADDRESS ON FILE | | | | | | | |
| 490650 | ROSA CALDERIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| 490651 | Rosa Caldero, Orlando | ADDRESS ON FILE | | | | | | | |
| 490652 | ROSA CALDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 490653 | ROSA CALDERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1798545 | Rosa Caldero, Victor M. | ADDRESS ON FILE | | | | | | | |
| 748054 | ROSA CALDERON GONZALEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490654 | ROSA CALDERON, ANA V | ADDRESS ON FILE | | | | | | | |
| 1844107 | Rosa Calderon, Ana V. | ADDRESS ON FILE | | | | | | | |
| 490655 | ROSA CALDERON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 490656 | ROSA CALDERON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 490657 | ROSA CALDERON, RAUL | ADDRESS ON FILE | | | | | | | |
| 1483746 | ROSA CALDERON, RAUL | ADDRESS ON FILE | | | | | | | |
| 2201066 | Rosa Calo, Eric | ADDRESS ON FILE | | | | | | | |
| 2201066 | Rosa Calo, Eric | ADDRESS ON FILE | | | | | | | |
| 490658 | Rosa Calvente, Jorge H | ADDRESS ON FILE | | | | | | | |
| 490659 | ROSA CALVENTE, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 490660 | Rosa Calvente, Noellie | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490661 | ROSA CAMACHO FUENTES | ADDRESS ON FILE | | | | | | |
| 819999 | ROSA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 490663 | ROSA CAMACHO, EVA Y. | ADDRESS ON FILE | | | | | | |
| 854889 | ROSA CAMACHO, EVA YELENA | ADDRESS ON FILE | | | | | | |
| 820000 | ROSA CAMACHO, JULIO C | ADDRESS ON FILE | | | | | | |
| 490664 | ROSA CAMACHO, YESENIA | ADDRESS ON FILE | | | | | | |
| 748055 | ROSA CAMPOS COLLAZO | 5039 CALLE BELGICA | | | | PONCE | PR | 00713 |
| 490665 | ROSA CAMPOS, JANICE | ADDRESS ON FILE | | | | | | |
| 490666 | ROSA CAMPUSANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2041545 | ROSA CANABAL, ISMAEL | ADDRESS ON FILE | | | | | | |
| 490668 | ROSA CANABAL, YENISE | ADDRESS ON FILE | | | | | | |
| 490669 | ROSA CANALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 490670 | ROSA CANALES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 490671 | ROSA CANCEL, CARMEN P | ADDRESS ON FILE | | | | | | |
| 490672 | ROSA CANDELARIO, ALMA L | ADDRESS ON FILE | | | | | | |
| 748056 | ROSA CANTERO OLMO | JARDINES DE COUNTRY CLUB | BD 14 CALLE 108 | | | CAROLINA | PR | 00983 |
| 748057 | ROSA CAPELES Y/O AMALIO OLMEDA | P O BOX 391 | | | | SAN LORENZO | PR | 00754 |
| 490673 | ROSA CAPO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 490674 | ROSA CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 490675 | Rosa Caraballo, Hector | ADDRESS ON FILE | | | | | | |
| 490676 | ROSA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 490677 | ROSA CARABALLO, JOSE M | ADDRESS ON FILE | | | | | | |
| 490678 | ROSA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 490679 | ROSA CARABALLO, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 1999550 | Rosa Carasguillo, Carmen L | ADDRESS ON FILE | | | | | | |
| 490680 | ROSA CARDEL RIVERA | ADDRESS ON FILE | | | | | | |
| 748058 | ROSA CARDONA FELICIANO | BO SANTOS P O BOX 1745 | | | | SAN SEBASTIAN | PR | 00685 |
| 490681 | ROSA CARDONA, ANGEL | ADDRESS ON FILE | | | | | | |
| 820001 | ROSA CARDONA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 490682 | ROSA CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 490683 | ROSA CARDONA, JOHN | ADDRESS ON FILE | | | | | | |
| 244683 | Rosa Cardona, Jorge | ADDRESS ON FILE | | | | | | |
| 490685 | ROSA CARDONA, JORGE | ADDRESS ON FILE | | | | | | |
| 490686 | ROSA CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 490687 | ROSA CARDONA, PATRICIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 490688 | ROSA CARMIN MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 490689 | ROSA CARMONA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 748059 | ROSA CARMONA RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 490690 | ROSA CARMONA RIVERA | URB PARQUE ECUESTRE | L 33 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 490691 | ROSA CARMONA, JAIME | ADDRESS ON FILE | | | | | | | |
| 820002 | ROSA CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 490692 | ROSA CARRASQUILLO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1777897 | Rosa Carrasquillo, Aida E | ADDRESS ON FILE | | | | | | | |
| 490693 | ROSA CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1856638 | Rosa Carrasquillo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1909049 | Rosa Carrasquillo, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 490694 | Rosa Carrasquillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 1490124 | Rosa Carrasquillo, Sara M. | ADDRESS ON FILE | | | | | | | |
| 820003 | ROSA CARRASTEGUI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 490695 | ROSA CARRASTEGUI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 820004 | ROSA CARRERO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 490696 | ROSA CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 490697 | ROSA CARRILLO, KAROL | ADDRESS ON FILE | | | | | | | |
| 748060 | ROSA CARRION DONES | ADDRESS ON FILE | | | | | | | |
| 748061 | ROSA CARRION RODRIGUEZ | URB PONCE DE LEON | 137 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 490698 | ROSA CARRION, JUANITA | ADDRESS ON FILE | | | | | | | |
| 490699 | ROSA CARRION, MARIA B | ADDRESS ON FILE | | | | | | | |
| 490700 | ROSA CARROMERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 490701 | ROSA CARROMERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 748062 | ROSA CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 490702 | ROSA CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 490703 | ROSA CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490704 | ROSA CARTAGENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1487720 | Rosa Cartagena, Felix J. | ADDRESS ON FILE | | | | | | | |
| 490705 | ROSA CASIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 490706 | ROSA CASILLAS, JORGE | APRIL GARDENS | C/12 I-19 | | | LAS PIEDRAS | PR | 00771 | |
| 1421674 | ROSA CASILLAS, JORGE | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| 680649 | ROSA CASILLAS, JORGE | URB APRIL GARDENS | I-19 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| 748063 | ROSA CASTILLO FLORES | COND JARDINES SAN IGNACIO | EDIF B APT 1711 | | | SAN JUAN | PR | 00927 | |
| 748064 | ROSA CASTILLO RODRIGUEZ | HC 02 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 748065 | ROSA CASTILLO RODRIGUEZ | HC 7 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 490707 | ROSA CASTILLO, DANIEL M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 490708 | ROSA CASTILLO, ISABELITA | ADDRESS ON FILE | | | | | | |
| 490709 | ROSA CASTILLO, LUZ C | ADDRESS ON FILE | | | | | | |
| 490710 | ROSA CASTILLO, MINERVA | ADDRESS ON FILE | | | | | | |
| 490711 | ROSA CASTILLO, SONIA E. | ADDRESS ON FILE | | | | | | |
| 490712 | ROSA CASTILLO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 820005 | ROSA CASTILLO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 490713 | ROSA CASTRO AVILA | ADDRESS ON FILE | | | | | | |
| 748066 | ROSA CASTRO DEL VALLE | URB VENUS GARDENS 690 | CHIHUAHUA | | | SAN JUAN | PR | 00926 |
| 490714 | ROSA CASTRO NIEVES | ADDRESS ON FILE | | | | | | |
| 490715 | ROSA CASTRO OCASIO | ADDRESS ON FILE | | | | | | |
| 490716 | ROSA CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 490717 | ROSA CASTRO, AUDREY E | ADDRESS ON FILE | | | | | | |
| 820006 | ROSA CASTRO, AUDREY E | ADDRESS ON FILE | | | | | | |
| 490718 | ROSA CASTRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 490719 | Rosa Castro, Edwin A | ADDRESS ON FILE | | | | | | |
| 1507954 | ROSA CASTRO, GLENDA | ADDRESS ON FILE | | | | | | |
| 1421675 | ROSA CASTRO, GLENDA | ADDRESS ON FILE | | | | | | |
| 820007 | ROSA CASTRO, IVONNE | ADDRESS ON FILE | | | | | | |
| 490720 | ROSA CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 820008 | ROSA CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 820009 | ROSA CASTRO, JOSE L | ADDRESS ON FILE | | | | | | |
| 490721 | Rosa Castro, Roxanna | ADDRESS ON FILE | | | | | | |
| 1591016 | Rosa Castro, Vilma | ADDRESS ON FILE | | | | | | |
| 490723 | ROSA CATALAN, DIANA M | ADDRESS ON FILE | | | | | | |
| 490724 | ROSA CATALAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 490725 | ROSA CEBALLO, TAIRIS | ADDRESS ON FILE | | | | | | |
| 748067 | ROSA CEBOLLERO | VILLA DEL REY | LB 13 CALLE 29 | | | CAGUAS | PR | 00725 |
| 490726 | ROSA CEDE¥O ROSADO | ADDRESS ON FILE | | | | | | |
| 490727 | ROSA CEDENO VEGA | ADDRESS ON FILE | | | | | | |
| 490728 | ROSA CEDENO, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 490729 | ROSA CEDENO, YAHAIRA L | ADDRESS ON FILE | | | | | | |
| 1425932 | ROSA CENTENO, HANIEL | PO BOX 3537 | BAYAMON GARDEN STATION | | | BAYAMON | PR | 00958-0537 |
| 1423077 | ROSA CENTENO, HANIEL | PO Box 3537 | | | | Bayamón Garden Station | PR | 00958-0537 |
| 1423269 | ROSA CENTENO, HANIEL | Sector Piñas Toa Alta | Casa B-27 | | | Toa Alta | PR | 00953 |
| 490730 | ROSA CEPEDA MARTA | ADDRESS ON FILE | | | | | | |
| 490731 | ROSA CEPEDA MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 490732 | ROSA CEPEDA OSORIO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 490733 | ROSA CEPEDA, ANAYMA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490735 | ROSA CEPERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 820010 | ROSA CESAREO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 490736 | ROSA CHARLEMAN, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 490737 | ROSA CHARLEMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 490738 | ROSA CHARNECO, JOSE A | ADDRESS ON FILE | | | | | | |
| 490739 | Rosa Charneco, Jose A. | ADDRESS ON FILE | | | | | | |
| 748068 | ROSA CHEVERE COLON | 864 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00913 |
| 748069 | ROSA CHEVERE ESTELA | ADDRESS ON FILE | | | | | | |
| 748070 | ROSA CINTRON MATEO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 490740 | ROSA CINTRON, JULIO | ADDRESS ON FILE | | | | | | |
| 490741 | ROSA CINTRON, KEILA R. | ADDRESS ON FILE | | | | | | |
| 490742 | ROSA CINTRON, WANDA I | ADDRESS ON FILE | | | | | | |
| 490743 | ROSA CLAUDIO, NORMA | ADDRESS ON FILE | | | | | | |
| 490744 | ROSA CLAUDIO, TAMARA | ADDRESS ON FILE | | | | | | |
| 748071 | ROSA CLEMENTE ACEVEDO | LEVITOWN | AL 1 CALLE LISA OESTE | | | TOA BAJA | PR | 00950 |
| 490745 | ROSA CLEMENTE, LUIS R. | ADDRESS ON FILE | | | | | | |
| 850000 | ROSA CLEMENTE, LUIS ROBERTO | 36 CALLE SAN RAFAEL | | | | PONCE | PR | 00730-2846 |
| 490746 | ROSA CLEMENTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 490747 | ROSA COBRADA RIVERA | ADDRESS ON FILE | | | | | | |
| 748072 | ROSA COLLAZO AYALA | URB RUSSE | 8 CALLE VIOLETAS | | | MOROVIS | PR | 00687 |
| 748073 | ROSA COLLAZO DE ROSADO | ADDRESS ON FILE | | | | | | |
| 748074 | ROSA COLLAZO RUIZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 490749 | ROSA COLLAZO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 490750 | ROSA COLLAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 490751 | ROSA COLLAZO, KARLA | ADDRESS ON FILE | | | | | | |
| 820011 | ROSA COLLAZO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 490752 | ROSA COLLAZO, MARIA L | ADDRESS ON FILE | | | | | | |
| 490753 | ROSA COLLAZO, MIGDALI | ADDRESS ON FILE | | | | | | |
| 490755 | ROSA COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 490756 | ROSA COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 490757 | ROSA COLÓN ORTIZ | JUAN R. DAVILA | 134 Mayagüez | | | SAN JUAN | PR | 00917 |
| 748075 | ROSA COLON PEREZ / CHRISTIAN E CRUZ | BO CAMPANILLAS | 279 C/ NUEVA | | | TOA BAJA | PR | 00949 |
| 748076 | ROSA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 490758 | Rosa Colon, Alejandro | ADDRESS ON FILE | | | | | | |
| 490759 | ROSA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1622232 | Rosa Colon, Alfredo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490760 | Rosa Colon, Bolivar | ADDRESS ON FILE | | | | | | |
| 490761 | ROSA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 490762 | ROSA COLON, EDNA L | ADDRESS ON FILE | | | | | | |
| 820014 | ROSA COLON, EDNA L | ADDRESS ON FILE | | | | | | |
| 490763 | ROSA COLON, ELBA | ADDRESS ON FILE | | | | | | |
| 490764 | ROSA COLON, EMILIO | ADDRESS ON FILE | | | | | | |
| 490765 | ROSA COLON, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 490766 | ROSA COLON, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 820015 | ROSA COLON, JUAN C | ADDRESS ON FILE | | | | | | |
| 490767 | ROSA COLON, JUAN C | ADDRESS ON FILE | | | | | | |
| 820017 | ROSA COLON, KARLA | ADDRESS ON FILE | | | | | | |
| 490768 | ROSA COLON, KARLA M | ADDRESS ON FILE | | | | | | |
| 490769 | ROSA COLON, LISSETT M | ADDRESS ON FILE | | | | | | |
| 490770 | Rosa Colon, Luis E | ADDRESS ON FILE | | | | | | |
| 490771 | ROSA COLON, MARA Y | ADDRESS ON FILE | | | | | | |
| 1807207 | Rosa Colon, Mara Yurizan | ADDRESS ON FILE | | | | | | |
| 490772 | ROSA COLON, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 490773 | ROSA COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 490774 | Rosa Colon, Sheraned M | ADDRESS ON FILE | | | | | | |
| 490775 | ROSA COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 1811159 | Rosa Colon, Victor Luis | ADDRESS ON FILE | | | | | | |
| 490776 | ROSA COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 748077 | ROSA CONCEPCION WALKER | LUIS LLORENS TORRES | EDIF 138 APTO 2556 | | | SAN JUAN | PR | 00915 |
| 490777 | ROSA CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | |
| 490778 | ROSA CONCEPCION, RUBEN A | ADDRESS ON FILE | | | | | | |
| 490779 | ROSA CONCEPCION, VIONETTE | ADDRESS ON FILE | | | | | | |
| 748078 | ROSA CONDE CORREA | PARCELAS LAS DOLORES | 202 CALLE GUATEMALA | | | RIO GRANDE | PR | 00745 |
| 490780 | ROSA CORCHADO, DALIA | ADDRESS ON FILE | | | | | | |
| 490781 | ROSA CORCINO, RUTH I | ADDRESS ON FILE | | | | | | |
| 748079 | ROSA CORDERO HERNANDEZ | URB COUNTRY CLUB | JA 50 CALLE 246 | | | CAROLINA | PR | 00982 |
| 490782 | ROSA CORDERO, HECTOR O. | ADDRESS ON FILE | | | | | | |
| 490783 | ROSA CORDERO, JARECK | ADDRESS ON FILE | | | | | | |
| 820018 | ROSA CORDERO, JARECK E. | ADDRESS ON FILE | | | | | | |
| 490784 | Rosa Cordero, Jareck E. | ADDRESS ON FILE | | | | | | |
| 490785 | ROSA CORDERO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 490786 | ROSA CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 490787 | ROSA CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 490788 | ROSA CORDERO, YAMIL E | ADDRESS ON FILE | | | | | | |
| 820019 | ROSA CORDERO, YAMIL E. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490789 | ROSA CORDERO, YANEIDA | ADDRESS ON FILE | | | | | | |
| 748080 | ROSA CORDOVA TORRES | ADDRESS ON FILE | | | | | | |
| 490790 | ROSA CORDOVA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 490791 | Rosa Cordova, Rafael A | ADDRESS ON FILE | | | | | | |
| 748081 | ROSA CORRADA | 703 AVE MIRAMAR APT 803 | | | | SAN JUAN | PR | 00907 |
| 748082 | ROSA CORREA AGUILAR | HC 3 BOX 33204 | | | | HATILLO | PR | 00659 |
| 490792 | ROSA CORREA, CIARA | ADDRESS ON FILE | | | | | | |
| 1628636 | Rosa Correa, Jessica | ADDRESS ON FILE | | | | | | |
| 1628636 | Rosa Correa, Jessica | ADDRESS ON FILE | | | | | | |
| 490793 | ROSA CORREA, JESSICA | ADDRESS ON FILE | | | | | | |
| 820020 | ROSA CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 490794 | ROSA CORREA, JULIO A | ADDRESS ON FILE | | | | | | |
| 748083 | ROSA CORTES COLON | RES LA ROSA | EDIF A 2 APTO 12 | | | SAN JUAN | PR | 00926 |
| 748084 | ROSA CORTES FELICIANO | 183 CALLE SAN CARLOS | | | | AGUADILLA | PR | 00603 |
| 490795 | ROSA CORTES SANTOS | ADDRESS ON FILE | | | | | | |
| 490796 | ROSA CORTES, ELIE E | ADDRESS ON FILE | | | | | | |
| 1590650 | Rosa Cortes, Gilberto Santa | ADDRESS ON FILE | | | | | | |
| 490797 | Rosa Cortes, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 490798 | ROSA CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 1578815 | Rosa Cortes, Melvin | ADDRESS ON FILE | | | | | | |
| 490799 | Rosa Cortes, Melvin | ADDRESS ON FILE | | | | | | |
| 490800 | ROSA CORTES, OMAR | ADDRESS ON FILE | | | | | | |
| 490801 | ROSA CORTES, SYLVIE | ADDRESS ON FILE | | | | | | |
| 490802 | ROSA CORTES, VICTOR | ADDRESS ON FILE | | | | | | |
| 490803 | ROSA CORTIJO APOLINARIS | ADDRESS ON FILE | | | | | | |
| 490804 | ROSA CORTIJO, DENISSE | ADDRESS ON FILE | | | | | | |
| 490805 | ROSA COSME FIGUEROA | ADDRESS ON FILE | | | | | | |
| 490806 | ROSA COSME, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 490807 | ROSA COSME, ELI | ADDRESS ON FILE | | | | | | |
| 490808 | ROSA COSS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 490808 | ROSA COSS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 235726 | ROSA COSS, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 235726 | ROSA COSS, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 490810 | ROSA COTTE, MARIA C. | ADDRESS ON FILE | | | | | | |
| 490809 | ROSA COTTE, MARIA C. | ADDRESS ON FILE | | | | | | |
| 748085 | ROSA COTTO DELGADO | 1 BO TOMAS DE CASTRO | HC 03 BOX 37083 | | | CAGUAS | PR | 00725 |
| 490811 | ROSA COTTO, ISAAC | ADDRESS ON FILE | | | | | | |
| 490812 | ROSA COTTO, JUANA | ADDRESS ON FILE | | | | | | |
| 2126553 | Rosa Cotto, Milagros | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490813 | ROSA COTTO, MILDRED | ADDRESS ON FILE | | | | | | |
| 490814 | ROSA COTTO, YAMARIE | ADDRESS ON FILE | | | | | | |
| 490815 | ROSA COTTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 748086 | ROSA COTTY MELENDEZ | HC 3 BOX 25420 | | | | LAJAS | PR | 00667 |
| 490817 | ROSA COTTY, EVELYN | ADDRESS ON FILE | | | | | | |
| 490818 | ROSA CRESPO COLLAZO | ADDRESS ON FILE | | | | | | |
| 490819 | ROSA CRESPO SOTO | ADDRESS ON FILE | | | | | | |
| 490820 | ROSA CRESPO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 2067960 | Rosa Crespo, Clarisabel | ADDRESS ON FILE | | | | | | |
| 490821 | ROSA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | |
| 490822 | ROSA CRISPIN, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 748087 | ROSA CRUZ CARTAGENA | HC 1 BOX 5179 | | | | GUAYNABO | PR | 00971 |
| 490823 | ROSA CRUZ CARTAGENA | HC 4 BOX 5179 | | | | GUAYNABO | PR | 00971 |
| 490824 | ROSA CRUZ CARTAGENA | HC-04 BOX 5179 | | | | GUAYNABO | PR | 00971 |
| 748088 | ROSA CRUZ CORE | RR 2 BOX 8194 | | | | TOA ALTA | PR | 00953-9804 |
| 490825 | ROSA CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 748089 | ROSA CRUZ HERNANDEZ | P O BOX 907 | | | | AGUADILLA | PR | 00605 |
| 748090 | ROSA CRUZ NIEVES | URB CANA | X 25 CALLE 7 | | | BAYAMON | PR | 00957 |
| 748091 | ROSA CRUZ ORTIZ | URB.SANTIAGO 28 CALLE-B | | | | LOIZA | PR | 00772 |
| 748092 | ROSA CRUZ PARRILLA | HC 866 BOX 8696 | | | | FAJARDO | PR | 00738 |
| 490826 | ROSA CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 490827 | ROSA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 490828 | ROSA CRUZ, AUREA | ADDRESS ON FILE | | | | | | |
| 490829 | ROSA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 490830 | Rosa Cruz, Cecilia | ADDRESS ON FILE | | | | | | |
| 490831 | ROSA CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1259480 | ROSA CRUZ, GEIGEL | ADDRESS ON FILE | | | | | | |
| 490832 | ROSA CRUZ, GEISHA | ADDRESS ON FILE | | | | | | |
| 490833 | ROSA CRUZ, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 490834 | ROSA CRUZ, HANIA L. | ADDRESS ON FILE | | | | | | |
| 490835 | ROSA CRUZ, IRENE | ADDRESS ON FILE | | | | | | |
| 490836 | ROSA CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 490837 | Rosa Cruz, Janette | ADDRESS ON FILE | | | | | | |
| 2086493 | ROSA CRUZ, JORGE D | ADDRESS ON FILE | | | | | | |
| 820021 | ROSA CRUZ, JORGE D | ADDRESS ON FILE | | | | | | |
| 490838 | Rosa Cruz, Jorge D. | ADDRESS ON FILE | | | | | | |
| 490838 | Rosa Cruz, Jorge D. | ADDRESS ON FILE | | | | | | |
| 1897782 | ROSA CRUZ, JORGE DAVID | ADDRESS ON FILE | | | | | | |
| 1974956 | Rosa Cruz, Jorge David | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490839 | ROSA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 490840 | ROSA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 490841 | ROSA CRUZ, JUANA | ADDRESS ON FILE | | | | | | |
| 490842 | ROSA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 490843 | ROSA CRUZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 490844 | ROSA CRUZ, MARTHA M | ADDRESS ON FILE | | | | | | |
| 1839970 | Rosa Cruz, Martha M. | ADDRESS ON FILE | | | | | | |
| 1957808 | ROSA CRUZ, MARTHA M. | ADDRESS ON FILE | | | | | | |
| 490845 | ROSA CRUZ, MAYELA | ADDRESS ON FILE | | | | | | |
| 490846 | ROSA CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 490847 | ROSA CRUZ, NORAIDA | ADDRESS ON FILE | | | | | | |
| 1841651 | Rosa Cruz, Osvaldo | ADDRESS ON FILE | | | | | | |
| 490848 | ROSA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 490849 | ROSA CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 490850 | ROSA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 490851 | ROSA CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 490852 | ROSA CRUZ, TOMAS A | ADDRESS ON FILE | | | | | | |
| 1310179 | ROSA CUADRADO, JUAN J. | ADDRESS ON FILE | | | | | | |
| 748093 | ROSA CUEVAS MOLINA | ADDRESS ON FILE | | | | | | |
| 748094 | ROSA CUEVAS TORRES | HC 01 BOX 3632 | | | | LOIZA | PR | 00772 |
| 820022 | ROSA CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 490853 | ROSA CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 490854 | ROSA CUEVAS, LUIS | ADDRESS ON FILE | | | | | | |
| 490855 | ROSA CUEVAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 748095 | ROSA D APONTE TORRES | HC 01 BOX 7955 | | | | CIDRA | PR | 00739 |
| 748096 | ROSA D BARRIONUEVO | PO BOX 651 | | | | CIDRA | PR | 00739 |
| 748097 | ROSA D CANCEL VEGA | PO BOX 2488 | | | | GUAYAMA | PR | 00785 |
| 490856 | ROSA D CORREA BONILLA | ADDRESS ON FILE | | | | | | |
| 490857 | ROSA D DIAZ DAVILA | ADDRESS ON FILE | | | | | | |
| 490858 | ROSA D FLORES FLORES | ADDRESS ON FILE | | | | | | |
| 490859 | ROSA D MERCADO DIAZ | ADDRESS ON FILE | | | | | | |
| 490860 | ROSA D NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 490861 | ROSA D ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 490862 | ROSA D PADILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 490863 | ROSA D PAGAN CORTES | ADDRESS ON FILE | | | | | | |
| 490864 | ROSA D PALMER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 748098 | ROSA D REYES PEREZ | CENTRAL MERCEDITA | 250 CALLE MORA | | | MERCEDITA | PR | 00715 |
| 748099 | ROSA D SEGURA EMMANUELLI | URB SAN ANTONIO | F 23 CALLE 9 | | | PONCE | PR | 00731 |
| 748100 | ROSA D TORRES VEGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490866 | ROSA D. CUADRA LEBRON | ADDRESS ON FILE | | | | | | |
| 748101 | ROSA DAIRY FARM INC | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 |
| 748102 | ROSA DARDIZ GUTIERREZ | VILLA LOS SANTOS II | BOX 271 | | | ARECIBO | PR | 00612 |
| 748103 | ROSA DAVILA ADORNO | ADDRESS ON FILE | | | | | | |
| 748104 | ROSA DAVILA GARCIA | MARQUEZ ARBONA | APT 95 EDF 9 | | | ARECIBO | PR | 00612 |
| 490867 | ROSA DAVILA, EMARELY | ADDRESS ON FILE | | | | | | |
| 490868 | ROSA DAVILA, EMARELY | ADDRESS ON FILE | | | | | | |
| 1710116 | ROSA DAVILA, EUSTAQUIA | ADDRESS ON FILE | | | | | | |
| 820023 | ROSA DAVILA, EUSTAQUIA | ADDRESS ON FILE | | | | | | |
| 490870 | ROSA DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 490871 | ROSA DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 490872 | ROSA DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 490873 | ROSA DE DELGADO MD, MURIEL | ADDRESS ON FILE | | | | | | |
| 490874 | ROSA DE DRMAS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 748105 | ROSA DE F LAGUERRA PABON | URB SAN DEMETRIO | 426 AGUJA BLANCA | | | VEGA BAJA | PR | 00693 |
| 748106 | ROSA DE JESUS | BDA JURUTUNGO | 105 CALLE LOS RIOS | | | SAN JUAN | PR | 00917 |
| 748107 | ROSA DE JESUS ALVAREZ | P O BOX 1254 | | | | ARROYO | PR | 00714 |
| 490875 | ROSA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 748108 | ROSA DE JESUS DE JESUS | URB SAN RAFAEL STATE 167 CALLE | AMAPOLA | | | BAYAMON | PR | 00959 |
| 490876 | ROSA DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 490877 | ROSA DE JESUS, DELIA | ADDRESS ON FILE | | | | | | |
| 490878 | ROSA DE JESUS, DINA | ADDRESS ON FILE | | | | | | |
| 490879 | ROSA DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | |
| 820024 | ROSA DE JESUS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 490880 | ROSA DE JESUS, HUGO | ADDRESS ON FILE | | | | | | |
| 490881 | ROSA DE JESUS, JANELL | ADDRESS ON FILE | | | | | | |
| 490882 | ROSA DE JESUS, LIZA M. | ADDRESS ON FILE | | | | | | |
| 820025 | ROSA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 490883 | ROSA DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1834687 | ROSA DE JESUS, SHARLEEN | ADDRESS ON FILE | | | | | | |
| 490884 | ROSA DE JESUS, SHARLEEN | ADDRESS ON FILE | | | | | | |
| 490885 | ROSA DE JESUS,GINETTE | ADDRESS ON FILE | | | | | | |
| 748109 | ROSA DE L GARCIA CORREA | URB BAIROA | BE 16 CALLE 25 | | | CAGUAS | PR | 00725 |
| 748110 | ROSA DE LA CRUZ RODRIGUEZ | URB CASTELLANA GARDENS | R16 CALLE 25 | | | CAROLINA | PR | 00983 |
| 490886 | ROSA DE LA PAZ, EICHALY | ADDRESS ON FILE | | | | | | |
| 490887 | ROSA DE LA PAZ, EICHALY | ADDRESS ON FILE | | | | | | |
| 856958 | ROSA DE LA ROSA | CALLE SAN JOSE NORTE #10 | | | | SAN JUAN | PR | 00917 |
| 490888 | ROSA DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490890 | ROSA DE LEON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 490891 | ROSA DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 854890 | ROSA DE LEON,CARLEEN | ADDRESS ON FILE | | | | | | |
| 850001 | ROSA DE LOPEZ NELIDA | HC 4 BOX 13980 | | | MOCA | PR | 00676 | |
| 748111 | ROSA DE LOS A GONZALEZ CRUZ | URB VILLA SERENA | 9 CALLE DANUBE | | SANTA ISABEL | PR | 00757 | |
| 490892 | ROSA DE LOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 490893 | ROSA DE OTERO, TOMASA | ADDRESS ON FILE | | | | | | |
| 490894 | ROSA DE RIOS, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 490895 | ROSA DE ROSADO, ELBA IRIS | ADDRESS ON FILE | | | | | | |
| 490896 | ROSA DE TE INC. HOGAR | C/ANTONIO BLANCO FM-40 6TASEC.URB.LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 490897 | ROSA DE VIDAL, MIRIAM | ADDRESS ON FILE | | | | | | |
| 490898 | ROSA DECLET, GERARDO | ADDRESS ON FILE | | | | | | |
| 850002 | ROSA DEL C BENITEZ ALVAREZ | COND ALAMBRA | 618 CALLE OLIMPO APT 5B | | SAN JUAN | PR | 00907 | |
| 490899 | ROSA DEL C BENITEZ ALVAREZ | PO BOX 19294 | | | SAN JUAN | PR | 00917 | |
| 748112 | ROSA DEL C RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 850003 | ROSA DEL MAR HOTEL | PO BOX 227 | | | HATILLO | PR | 00659-0227 | |
| 856959 | ROSA DEL MONTE EXPRESS | MARTINEZ ROCHE, RICARDO | CARR. 2 KM 19.7 | | TOA BAJA | PR | 00949 | |
| 856459 | ROSA DEL MONTE EXPRESS | MARTINEZ ROCHE, RICARDO | PO BOX 2358 | | TOA BAJA | PR | 00951 | |
| 1424899 | ROSA DEL MONTE EXPRESS | PO BOX 2358 | | | TOA BAJA | PR | 00951 | |
| 820026 | ROSA DEL MORAL, SONIA B | ADDRESS ON FILE | | | | | | |
| 490901 | ROSA DEL P DIAZ | ADDRESS ON FILE | | | | | | |
| 748113 | ROSA DEL P DIAZ QUINTERO | ADDRESS ON FILE | | | | | | |
| 748114 | ROSA DEL P. ORTIZ PAGAN | PO BOX 63 | | | PATILLAS | PR | 00723 | |
| 748115 | ROSA DEL PILAR TRIDAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 748116 | ROSA DEL VALLE VDA DE PEREZ | ADDRESS ON FILE | | | | | | |
| 490902 | ROSA DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 490903 | ROSA DEL VALLE, CELITH | ADDRESS ON FILE | | | | | | |
| 490904 | ROSA DEL VALLE, JUANITA | ADDRESS ON FILE | | | | | | |
| 490905 | ROSA DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 490907 | ROSA DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1530132 | Rosa Del Valle, Omayra | ADDRESS ON FILE | | | | | | |
| 820027 | ROSA DELGADI, JOSE | ADDRESS ON FILE | | | | | | |
| 2112431 | Rosa Delgado , Lourdes | ADDRESS ON FILE | | | | | | |
| 748117 | ROSA DELGADO AYALA | ADDRESS ON FILE | | | | | | |
| 490908 | ROSA DELGADO SANTANA | ADDRESS ON FILE | | | | | | |
| 490909 | ROSA DELGADO, CANDIDA E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2225084 | Rosa Delgado, Cruz | ADDRESS ON FILE | | | | | | |
| 490910 | ROSA DELGADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 490911 | ROSA DELGADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 490912 | ROSA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 490913 | ROSA DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 490914 | ROSA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 490915 | Rosa Delgado, Luis A | ADDRESS ON FILE | | | | | | |
| 490916 | ROSA DELGADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 820028 | ROSA DELGADO, SANTA | ADDRESS ON FILE | | | | | | |
| 1930799 | Rosa Delgado, Socorro | ADDRESS ON FILE | | | | | | |
| 490917 | ROSA DELGADO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 748118 | ROSA DELIA MELENDEZ | COND BELEN APT 709 | | | | GUAYNABO | PR | 00969 |
| 490918 | ROSA DELIA MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 490919 | ROSA DELIA NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 490920 | ROSA DELIA RAMOS MODESTI | ADDRESS ON FILE | | | | | | |
| 748119 | ROSA DELIA RIVERA | HC 1 BOX 4603 | | | | COMERIO | PR | 00782 |
| 490921 | ROSA DESIREE | ADDRESS ON FILE | | | | | | |
| 490922 | ROSA DEVILLEGA, SONIAMAGALY | ADDRESS ON FILE | | | | | | |
| 748120 | ROSA DIAZ COTTO | CARR 844 KM 5 4 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 |
| 490923 | ROSA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 490924 | ROSA DIAZ MD, LUIS F | ADDRESS ON FILE | | | | | | |
| 748121 | ROSA DIAZ RAMOS | URB EL DORADO | D16 CALLE C | | | SAN JUAN | PR | 00926 |
| 490925 | ROSA DIAZ SANCHEZ | 1038 CALLEN CELIA CESTERO | 2DA EXT.COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 748122 | ROSA DIAZ SANCHEZ | 2DA EXT COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 |
| 490926 | ROSA DIAZ, BRENDA M. | ADDRESS ON FILE | | | | | | |
| 820029 | ROSA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 490927 | ROSA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 490928 | ROSA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 490929 | ROSA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 490930 | ROSA DIAZ, DIANA L | ADDRESS ON FILE | | | | | | |
| 490931 | ROSA DIAZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 820030 | ROSA DIAZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 490932 | Rosa Diaz, Emilio | ADDRESS ON FILE | | | | | | |
| 490933 | ROSA DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2145963 | Rosa Diaz, Hector Luis | ADDRESS ON FILE | | | | | | |
| 490934 | ROSA DIAZ, JAIME | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490935 | ROSA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 490936 | ROSA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 490937 | ROSA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 490938 | ROSA DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 490939 | ROSA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 490940 | ROSA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 820031 | ROSA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 820032 | ROSA DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 820033 | ROSA DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 490941 | ROSA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1865960 | Rosa Diaz, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 490942 | ROSA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2033144 | Rosa Diaz, Maria I. | ADDRESS ON FILE | | | | | | |
| 1908603 | Rosa Diaz, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 490943 | ROSA DIAZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 490944 | ROSA DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 490945 | ROSA DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2154219 | Rosa Diaz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 490946 | ROSA DIAZ, NANCY | ADDRESS ON FILE | | | | | | |
| 490947 | ROSA DIAZ, NANCY | ADDRESS ON FILE | | | | | | |
| 490948 | Rosa Diaz, Noel | ADDRESS ON FILE | | | | | | |
| 2187952 | Rosa Diaz, Rafael | ADDRESS ON FILE | | | | | | |
| 1461253 | ROSA DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 490949 | ROSA DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 490950 | ROSA DIAZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 490951 | Rosa Diaz, Rodolfo A. | ADDRESS ON FILE | | | | | | |
| 490952 | ROSA DIAZ, YADIDA I. | ADDRESS ON FILE | | | | | | |
| 490953 | ROSA DIVINA PAGAN | ADDRESS ON FILE | | | | | | |
| 490954 | ROSA DOMENA CORTES | ADDRESS ON FILE | | | | | | |
| 490955 | ROSA DOMENECH, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 490956 | ROSA DOMENECH, JESSICA | ADDRESS ON FILE | | | | | | |
| 490957 | ROSA DOMENECH, MARIA | ADDRESS ON FILE | | | | | | |
| 490958 | ROSA DOMENECH, ROXANA | ADDRESS ON FILE | | | | | | |
| 490959 | ROSA DOMENECH, RUTH J. | ADDRESS ON FILE | | | | | | |
| 748123 | ROSA DONES GONZALEZ | PMB 44 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 490961 | ROSA DORTA, MILTON L. | ADDRESS ON FILE | | | | | | |
| 490960 | ROSA DORTA, MILTON L. | ADDRESS ON FILE | | | | | | |
| 490962 | ROSA DUPREY, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 748124 | ROSA DUQUE | JAIME L DEVES | 140 CALLE 5 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490963 | ROSA DURAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 490964 | ROSA E ACEVEDO GALIANO | ADDRESS ON FILE | | | | | | |
| 748127 | ROSA E ACEVEDO GONZALEZ | URB ESTANCIAS DEL RIO | 362 CALLE CANAS | | | HORMIGUEROS | PR | 00660 |
| 748126 | ROSA E ACEVEDO GONZALEZ | URB VILLA DE TORRIMAR | 171 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 |
| 850004 | ROSA E ACEVEDO PEREZ | PO BOX 1519 | | | | MOCA | PR | 00676-1519 |
| 748128 | ROSA E ACEVEDO REYES | ADDRESS ON FILE | | | | | | |
| 748129 | ROSA E ADROVER SANTIAGO | URB DEL CARMEN | 24 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 748130 | ROSA E ALGARIN SANTOS | COND MAYAGUEZ COURT APT 315 | 137 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 490965 | ROSA E ARBOLEDA CHAVEZ | ADDRESS ON FILE | | | | | | |
| 748131 | ROSA E ARROYO RIVAS | HC 764 BOX 7849 | | | | PATILLAS | PR | 00723 |
| 748132 | ROSA E ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748133 | ROSA E AYALA CLEMENTE | ADDRESS ON FILE | | | | | | |
| 748134 | ROSA E BARRETO COLON | URB EL PLANTIO | A 106 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 |
| 748135 | ROSA E BENITEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 490966 | ROSA E BUITRAGO PUIG | ADDRESS ON FILE | | | | | | |
| 748136 | ROSA E BURGOS ALVARADO | HC 1 BOX 4970 | | | | VILLALBA | PR | 00766 |
| 490967 | ROSA E BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 490968 | ROSA E CANTO TORRES | ADDRESS ON FILE | | | | | | |
| 490969 | ROSA E CAPELLAN PERALTA | ADDRESS ON FILE | | | | | | |
| 748137 | ROSA E CARDONA REYES | HC 01 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 |
| 748138 | ROSA E CARLO RIVERA | ADDRESS ON FILE | | | | | | |
| 748139 | ROSA E CARLO RIVERA | ADDRESS ON FILE | | | | | | |
| 748140 | ROSA E CARRASQUILLO | APARTADO 143 | | | | YABUCOA | PR | 00767 |
| 490970 | ROSA E CASTRO RIVAS | ADDRESS ON FILE | | | | | | |
| 490971 | ROSA E CEDENO / MIGUEL A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 748141 | ROSA E CENTENO FELICIANO | ADDRESS ON FILE | | | | | | |
| 490972 | ROSA E CLAUDIO TORRES | ADDRESS ON FILE | | | | | | |
| 490973 | ROSA E COLLADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 747937 | ROSA E COLON ABREU | HC 1 BOX 9463 | | | | GUAYNABO | PR | 00971-9754 |
| 748142 | ROSA E COLON CARTAGENA | ADDRESS ON FILE | | | | | | |
| 748125 | ROSA E CONCEPCION FLORES | RR 4 BZN 785 | | | | BAYAMON | PR | 00956 |
| 748143 | ROSA E CONCEPCION PEREZ | PO BOX 250209 | | | | AGUADILLA | PR | 00604-0209 |
| 748144 | ROSA E CONDE PAZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490974 | ROSA E COSME CANDELARIO | PMB SUITE 323 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 748145 | ROSA E COSME CANDELARIO | URB RIVER VIEW | 2 J 37 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 490975 | ROSA E CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 490976 | ROSA E CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 748146 | ROSA E CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 748147 | ROSA E CRUZ CRUZ | PO BOX 837 | | | | JUANA DIAZ | PR | 00795 0837 | |
| 490977 | ROSA E CRUZ MARIN | ADDRESS ON FILE | | | | | | | |
| 748148 | ROSA E CRUZ MORALES | ALT DE VILLA DE FONTANA | C 5 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 748149 | ROSA E CRUZ NIEVES | HC 02 BOX 15365 | | | | ARECIBO | PR | 00612 | |
| 748150 | ROSA E DELERME IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 490978 | ROSA E DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 748151 | ROSA E DIAZ VIERA | HC 645 BOX 8166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 748152 | ROSA E ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 748153 | ROSA E FEBRES MORALES | ADDRESS ON FILE | | | | | | | |
| 490979 | ROSA E FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 490980 | ROSA E FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 850005 | ROSA E FIGUEROA SANCHEZ | COND VIZCAYA | 200 CALLE 535 APT 622 | | | CAROLINA | PR | 00985-2306 | |
| 748154 | ROSA E FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 748155 | ROSA E FIOL | ADDRESS ON FILE | | | | | | | |
| 490981 | ROSA E GARCIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 490982 | ROSA E GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 490983 | ROSA E GARCIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 490984 | ROSA E GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 748156 | ROSA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490985 | ROSA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 490986 | ROSA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748157 | ROSA E GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748158 | ROSA E GOYCO CRUZ | 16 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 490987 | ROSA E GULLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 748159 | ROSA E GUZMAN MEDINA | PUNTO ORO 2DA EXT | 6332 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 748160 | ROSA E IRIZARRY OCASIO | P O BOX 1414 | | | | CABO ROJO | PR | 00623 | |
| 748161 | ROSA E IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 490988 | ROSA E IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 490989 | ROSA E LAZARIINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 748162 | ROSA E LEON TORRES | 20 CALLE MATIENZO CINTRON | | | | JUANA DIAZ | PR | 00795 | |
| 490991 | ROSA E LIRIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748163 | ROSA E LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 490992 | ROSA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 490993 | ROSA E MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 748164 | ROSA E MARRERO OTERO | HC 02 BOX 21272 | | | | MAYAGUEZ | PR | 00680 | |
| 748165 | ROSA E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 748166 | ROSA E MASTACHE DOMINGUEZ | HC 01 BOX 3345 | | | | BARCELONETA | PR | 00617 | |
| 748167 | ROSA E MATEO FLORES | PO BOX 2111 | | | | JUNCOS | PR | 00777-2111 | |
| 490994 | ROSA E MATOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 748168 | ROSA E MEDINA MERCADO | URB FLAMBOYAN GDNS | U 6 CALLE 14 | | | BAYAMON | PR | 00959-5842 | |
| 748170 | ROSA E MELENDEZ COLON | PO BOX 270092 | | | | SAN JUAN | PR | 00927 | |
| 748169 | ROSA E MELENDEZ COLON | PO BOX 603 | | | | LUQUILLO | PR | 00738 | |
| 748171 | ROSA E MERCADO RAMOS | COOP VILLA KENNEDY | EDIF 4 APT 70 | | | SAN JUAN | PR | 00915 | |
| 490995 | ROSA E MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 490996 | ROSA E MILLET / PLAZA EJERCICIOS | ADDRESS ON FILE | | | | | | |
| 748172 | ROSA E MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 490997 | ROSA E NAVARRO DIAZ | ADDRESS ON FILE | | | | | | |
| 748173 | ROSA E NAVARRO FIGUEROA | PO BOX 34230 | | | | FORT BUCHANAN | PR | 00934 | |
| 748174 | ROSA E NEGRON CINTRON | ADDRESS ON FILE | | | | | | |
| 490998 | ROSA E NEGRON MUNOZ | ADDRESS ON FILE | | | | | | |
| 748175 | ROSA E OLIVIERI ALICEA | PO BOX 13883 | | | | SAN JUAN | PR | 00908-3883 | |
| 490999 | ROSA E ORSINI CHEVERE | ADDRESS ON FILE | | | | | | |
| 491000 | ROSA E ORSINI CHEVERE | ADDRESS ON FILE | | | | | | |
| 748176 | ROSA E ORTIZ ORTIZ | PO BOX 367 | | | | PUERTO REAL | PR | 00740 | |
| 748177 | ROSA E OTERO PAGAN | URB LAS COLINAS | B 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 748178 | ROSA E OTERO PAGAN | URB SANTA JUANITA | BD21 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 491001 | ROSA E OTERO PAGAN | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 491002 | ROSA E PADILLA | ADDRESS ON FILE | | | | | | |
| 491003 | ROSA E PAGAN VELEZ | ADDRESS ON FILE | | | | | | |
| 748179 | ROSA E PAREDES LOPEZ | 195 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 748181 | ROSA E PEREZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 748180 | ROSA E PEREZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 491004 | ROSA E PEREZ FUENTES | ADDRESS ON FILE | | | | | | |
| 748182 | ROSA E PEREZ IRENE | RR 1 BOX 11937 | | | | TOA ALTA | PR | 00953 | |
| 748183 | ROSA E PEREZ VALENTIN | HC 05 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 491005 | ROSA E PERMUY CALDERON | EDIF MIDTOWN OFIC 101 | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 748184 | ROSA E PERMUY CALDERON | MIDTOWN STE 101 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 311 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491006 | ROSA E PIMENTEL JORGE | ADDRESS ON FILE | | | | | | |
| 748185 | ROSA E PITRE CORDERO | VICTOR ROJAS 1 | 22 CALLE 2 | | | ARECIBO | PR | 00612 |
| 491007 | ROSA E QUILES COLON | ADDRESS ON FILE | | | | | | |
| 748186 | ROSA E QUILES DE ROSARIO | URB CUPEY GARDENS | L12 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 491008 | ROSA E QUINONES PARRILLA | ADDRESS ON FILE | | | | | | |
| 491009 | ROSA E QUINONES SEGARRA | ADDRESS ON FILE | | | | | | |
| 748187 | ROSA E RAMIREZ CARRERO | ADDRESS ON FILE | | | | | | |
| 748188 | ROSA E RAMOS LINARES | URB ANA MARIA | A 23 CALLE 5 | | | CABO ROJO | PR | 00623 |
| 748189 | ROSA E RAMOS MARTINEZ | URB APOLO | 2100 CALLE ONFALA | | | GUAYNABO | PR | 00969 |
| 491010 | ROSA E RAMOS PACHECO | ADDRESS ON FILE | | | | | | |
| 748190 | ROSA E REYES ORTIZ | BO LLANOS | HC 1 BOX 15066 | | | COAMO | PR | 00769 |
| 748191 | ROSA E REYES ORTIZ | H C 1 BOX 15066 | | | | COAMO | PR | 00769 |
| 491011 | ROSA E RIVERA | ADDRESS ON FILE | | | | | | |
| 748192 | ROSA E RIVERA BORRERO | ADDRESS ON FILE | | | | | | |
| 748193 | ROSA E RIVERA GARCIA & LCDA EVELYN | MELENDEZ | FOREST VIEW | D 125 CALLE CARTAGENA | | BAYAMON | PR | 00956 |
| 748194 | ROSA E RIVERA MARTINEZ | 225 CALLE VICTORIA | | | | PONCE | PR | 00730 |
| 748196 | ROSA E RIVERA QUILES | ADDRESS ON FILE | | | | | | |
| 748197 | ROSA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491012 | ROSA E RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 491013 | ROSA E RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 491014 | ROSA E ROBLES OCASIO | ADDRESS ON FILE | | | | | | |
| 748198 | ROSA E RODRIGUEZ | HC 03 BOX 13014 | | | | YAUCO | PR | 00698 |
| 748199 | ROSA E RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 491015 | ROSA E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 748200 | ROSA E RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | |
| 748201 | ROSA E RODRIGUEZ DELGADO | P O BOX 7256 | | | | UTUADO | PR | 00641 |
| 850006 | ROSA E RODRIGUEZ RAMIREZ | TERRAZAS DE GUAYNABO | F2 MARGARITAS | | | GUAYNABO | PR | 00969 |
| 491016 | ROSA E RODRIGUEZ RAMIREZ | URB COVADONGA | CALLE 14 IG 35 | | | TOA BAJA | PR | 00949 |
| 491017 | ROSA E RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 748202 | ROSA E RODRIGUEZ RODRIGUEZ | LOMAS VERDES | 4 E 36 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 748203 | ROSA E RODRIGUEZ VILLAFANE | P O BOX 424 | | | | CATANO | PR | 00963 |
| 748204 | ROSA E ROLDAN MERCADO | TURABO GARDEN | Z 5 CALLE 15 | | | CAGUAS | PR | 00725 |
| 491018 | ROSA E ROMAN MALAVE | ADDRESS ON FILE | | | | | | |
| 491019 | ROSA E ROMAN MALAVE | ADDRESS ON FILE | | | | | | |
| 748205 | ROSA E ROSADO TIRADO | URB JARDINES DE COUNTRY CLUB | BY 17 CALLE 131 | | | CAROLINA | PR | 00983 |
| 748206 | ROSA E SANCHEZ ACEVEDO | VILLA UNIVERSITARIA | Q28 CALLE 22 | | | HUMACAO | PR | 00791 |
| 491020 | ROSA E SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 312 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491021 | ROSA E SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 748207 | ROSA E SANCHEZ RODRIGUEZ | VILLA EL SALVADOR | B 21 CALLE 2 | | | SAN JUAN | PR | 00921 |
| 748208 | ROSA E SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 491022 | ROSA E SANTANA NEGRON | ADDRESS ON FILE | | | | | | |
| 748209 | ROSA E SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | |
| 491023 | ROSA E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 491024 | ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 491025 | ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 491026 | ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 850007 | ROSA E SANTOS DAVILA | P O BOX 9020984 | | | | SAN JUAN | PR | 00902-0984 |
| 748210 | ROSA E SEGARRA Y FRANCISCO CUEVAS | PO BOX 991 | | | | LARES | PR | 00669 |
| 748211 | ROSA E SOLTERO CARLO | EXTENSION VILLA CAPARRA | L 7 FLORENCIA | | | GUAYNABO | PR | 00966 |
| 491027 | ROSA E SOTO CARO | ADDRESS ON FILE | | | | | | |
| 748212 | ROSA E SOTO TORRES | PO BOX 994 | | | | MOCA | PR | 00676 |
| 850008 | ROSA E TAPIA PIZARRO | PO BOX 5122 | | | | CAROLINA | PR | 00984-5122 |
| 491028 | ROSA E TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 748213 | ROSA E TORRES RODRIGUEZ | P O BOX 303 | | | | GUAYAMA | PR | 00785 |
| 491029 | ROSA E TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 491030 | ROSA E TORRES VARGAS | ADDRESS ON FILE | | | | | | |
| 491031 | ROSA E VALDIVIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 748214 | ROSA E VALLS FERRAIUOLI | COND CONDADO GARDENS APT 203 | | | | SAN JUAN | PR | 00907 |
| 491033 | ROSA E VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 491034 | ROSA E VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 748215 | ROSA E VAZQUEZ SANTIAGO | VALLES DE GUAYAMA | 23 GG 10 | | | GUAYAMA | PR | 00784 |
| 748216 | ROSA E VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 748217 | ROSA E VELEZ BONILLA | URB VILLA BLANCA | 16 CALLE ESPINELA | | | CAGUAS | PR | 00725 |
| 748218 | ROSA E VELEZ CORREA | BRISAS DEL MAR | B 23 CALLE 5 | | | LUQUILLO | PR | 00773 |
| 491035 | ROSA E VELEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 748220 | ROSA E VELEZ VARGAS | BO ARENALES ALTOS | BUZON 2055 | | | ISABELA | PR | 00662 |
| 748221 | ROSA E VERAS | BO PUEBLO INDIO 294 | CALLE TAINO LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 748222 | ROSA E VERGES INSERNI | URB BAIROA PARK | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 |
| 748223 | ROSA E VIDRO VIDRO | HC 09 BOX 4060 | | | | SABANA GRANDE | PR | 00637 |
| 748224 | ROSA E VILLANUEVA VALENTIN | PO BOX 1785 | | | | CAGUAS | PR | 00726 |
| 491036 | ROSA E. COSME ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 491037 | ROSA E. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2151779 | ROSA E. LESPIER SANTIAGO | EXT. ALHAMBRA/1703 CALLE JEREZ | | | | PONCE | PR | 00716 |
| 491038 | ROSA E. NAVARRO DIAZ | ADDRESS ON FILE | | | | | | |
| 491039 | ROSA E. PAGAN CASTILLO | ADDRESS ON FILE | | | | | | |
| 491040 | ROSA E. PEREZ RIOS | ADDRESS ON FILE | | | | | | |
| 491041 | ROSA E. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 748225 | ROSA E. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 491042 | ROSA E. ROSSY MUNIZ | ADDRESS ON FILE | | | | | | |
| 748226 | ROSA E. RUIZ ASPRILLA | ADDRESS ON FILE | | | | | | |
| 748227 | ROSA E. RUIZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 491043 | ROSA E. SANJURJO CEPEDA | ADDRESS ON FILE | | | | | | |
| 491044 | ROSA E. VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 491045 | ROSA ECHEVARIA CRESPO | ADDRESS ON FILE | | | | | | |
| 491046 | ROSA ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 491047 | ROSA ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 491048 | ROSA ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | |
| 491049 | ROSA ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 491050 | ROSA ECHEVARRIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 748228 | ROSA EILEEN MARTINEZ OCASIO | CIUDAD MASSO | N 10 CALLE 8 | | | SAN LORENZO | PR | 00754 |
| 748229 | ROSA ELBA TAVAREZ DE RIOS | BO PAJAROS | CALLE BARRIADA LA ROSA | | | TOA BAJA | PR | 00949 |
| 748230 | ROSA ELENA BRAVO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 491051 | ROSA ELENA MU IZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 850009 | ROSA ELENA PEREZ AGOSTO | SUMMIT HILLS | 554 CALLE COLLINS | | | SAN JUIAN | PR | 00920 |
| 491052 | ROSA ELIZA, CARLA I. | ADDRESS ON FILE | | | | | | |
| 491053 | ROSA ENID COLON ABREU | ADDRESS ON FILE | | | | | | |
| 748231 | ROSA ENID CORREA RIVERA | ADDRESS ON FILE | | | | | | |
| 748232 | ROSA ENID NEGRON TORRES | PO BOX 2302 | | | | GUAYNABO | PR | 00970 |
| 748233 | ROSA ENID PABON CORDERO | ADDRESS ON FILE | | | | | | |
| 491054 | ROSA ENID VELEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 491055 | ROSA ESCOBAR, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 820034 | ROSA ESCOBAR, BLANCA I | ADDRESS ON FILE | | | | | | |
| 491056 | ROSA ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | |
| 748234 | ROSA ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 748235 | ROSA ESPINOSA CORALES | HC 02 BOX 17616 | | | | LAJAS | PR | 00667 |
| 748236 | ROSA ESQUILIN CINTRON | ADDRESS ON FILE | | | | | | |
| 491057 | ROSA ESQUILIN, LUZ DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 491059 | ROSA EVELYN RIVERA CORDOVA | ADDRESS ON FILE | | | | | | |
| 491060 | ROSA F MARTINEZ/APOLLO RENEWABLE INC | PO BOX 3836 | | | | MAYAGUEZ | PR | 00681 |
| 820035 | ROSA FALCON, YARELIS | ADDRESS ON FILE | | | | | | |
| 491061 | ROSA FALERO, RUBEN J. | ADDRESS ON FILE | | | | | | |
| 491062 | ROSA FALU, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 748237 | ROSA FARGA CEPEDA | REPARTO SOBRINO | 26 CARR 670 | | | VEGA BAJA | PR | 00693 |
| 748238 | ROSA FARGAS CEPEDA | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 |
| 491063 | ROSA FEBO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 748239 | ROSA FEBRES HIRALDO | PO BOX 113 | | | | CAROLINA | PR | 00986 |
| 491064 | ROSA FEBRES, JUAN | ADDRESS ON FILE | | | | | | |
| 491065 | ROSA FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | |
| 748240 | ROSA FELICIANO SANCHEZ | URB SAGRADO CORAZON | 33 CALLE SAN MARTIN | | | GUANICA | PR | 00653 |
| 491066 | ROSA FELICIANO SIERRA | ADDRESS ON FILE | | | | | | |
| 491067 | ROSA FELICIANO, AIXA | ADDRESS ON FILE | | | | | | |
| 491068 | ROSA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1539624 | Rosa Feliciano, Angel L | ADDRESS ON FILE | | | | | | |
| 491069 | ROSA FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 491070 | Rosa Feliciano, Eneida | ADDRESS ON FILE | | | | | | |
| 491071 | ROSA FELICIANO, GERARDO | ADDRESS ON FILE | | | | | | |
| 491072 | Rosa Feliciano, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 491074 | ROSA FELICIANO, MARCUS | ADDRESS ON FILE | | | | | | |
| 491073 | ROSA FELICIANO, MARCUS | ADDRESS ON FILE | | | | | | |
| 491075 | ROSA FELICIANO, MYRNA E | ADDRESS ON FILE | | | | | | |
| 491076 | ROSA FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 491077 | ROSA FELIX GARCIA | ADDRESS ON FILE | | | | | | |
| 491078 | ROSA FELIX, JOSE | ADDRESS ON FILE | | | | | | |
| 491079 | Rosa Felix, Jose A | ADDRESS ON FILE | | | | | | |
| 491080 | ROSA FELIX, JOSE A. | ADDRESS ON FILE | | | | | | |
| 748241 | ROSA FERNANDEZ ALVAREZ | EGIDA DEL MEDICO APTO 710 | | | | BAYAMON | PR | 00959 |
| 748242 | ROSA FERNANDEZ COLON | COND MALAGA PARK | 76 C/ 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 |
| 491081 | ROSA FERNANDEZ, ALBERTO M | ADDRESS ON FILE | | | | | | |
| 491082 | ROSA FERNANDEZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 491083 | ROSA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 491084 | ROSA FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 1935418 | ROSA FERNANDEZ, JUDITH I. | ADDRESS ON FILE | | | | | | |
| 491085 | ROSA FERNANDEZ, MYRNA J. | ADDRESS ON FILE | | | | | | |
| 491086 | Rosa Fernandez, Oscar A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491087 | ROSA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 491088 | ROSA FERNANDEZ, WANDA M | ADDRESS ON FILE | | | | | | |
| 491090 | ROSA FERRER, LILLIAN | ADDRESS ON FILE | | | | | | |
| 491089 | Rosa Ferrer, Lillian | ADDRESS ON FILE | | | | | | |
| 491091 | ROSA FICEK JOSEPH FICEK / MARK FICEK | ADDRESS ON FILE | | | | | | |
| 748243 | ROSA FIGUEROA CHIMELIS | HC 02 BOX 7098 | | | | CIALES | PR | 00638 |
| 748244 | ROSA FIGUEROA CHIMELIS | P O BOX 1061 | | | | CIALES | PR | 00638 |
| 748245 | ROSA FIGUEROA HERNANDEZ | COMUNIDAD BAJURAS I SOLAR 3 | | | | VEGA ALTA | PR | 00716 |
| 491092 | ROSA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748247 | ROSA FIGUEROA SANCHEZ | COND VIZCAYA | EDIF 6 APT 622 | | | CAROLINA | PR | 00985 |
| 491093 | ROSA FIGUEROA SANCHEZ | EDIF.6 APT 622 COND. VIZCAYA | | | | CAROLINA | PR | 00985 |
| 748246 | ROSA FIGUEROA SANCHEZ | P O BOX 905 | | | | CANOVANAS | PR | 00729 0905 |
| 748248 | ROSA FIGUEROA SANTIAGO | PO BOX 986 | | | | TOA BAJA | PR | 00951 |
| 491094 | ROSA FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | |
| 491095 | ROSA FIGUEROA, AVELINO | ADDRESS ON FILE | | | | | | |
| 491096 | ROSA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 820036 | ROSA FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 491098 | ROSA FIGUEROA, CELIA I. | ADDRESS ON FILE | | | | | | |
| 491097 | ROSA FIGUEROA, CELIA I. | ADDRESS ON FILE | | | | | | |
| 491099 | ROSA FIGUEROA, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 491101 | ROSA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | |
| 491100 | ROSA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | |
| 491102 | ROSA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 491103 | ROSA FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | |
| 491104 | ROSA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 491105 | ROSA FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | |
| 491106 | ROSA FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 491107 | ROSA FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 491108 | ROSA FIGUEROA, JITSY M | ADDRESS ON FILE | | | | | | |
| 491109 | ROSA FIGUEROA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 491110 | ROSA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 491111 | ROSA FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | |
| 491112 | ROSA FIGUEROA, KORALIS | ADDRESS ON FILE | | | | | | |
| 491113 | ROSA FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | |
| 491114 | ROSA FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | |
| 491115 | ROSA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 820037 | ROSA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491116 | ROSA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1658392 | ROSA FIGUEROA, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 491117 | ROSA FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 491118 | ROSA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 491119 | ROSA FIGUEROA, SIGRID A. | ADDRESS ON FILE | | | | | | |
| 2002527 | Rosa Figueroa, Tomas | ADDRESS ON FILE | | | | | | |
| 820038 | ROSA FIGUEROA, VANESSA I | ADDRESS ON FILE | | | | | | |
| 491120 | ROSA FLORES, ARELIS | ADDRESS ON FILE | | | | | | |
| 854891 | ROSA FLORES, ARELIS | ADDRESS ON FILE | | | | | | |
| 1994242 | Rosa Flores, Benjamin | ADDRESS ON FILE | | | | | | |
| 491121 | ROSA FLORES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 820039 | ROSA FLORES, EVILIN | ADDRESS ON FILE | | | | | | |
| 491123 | ROSA FLORES, HILDA G | ADDRESS ON FILE | | | | | | |
| 491124 | ROSA FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 491126 | ROSA FLORES, RAFAEL M | ADDRESS ON FILE | | | | | | |
| 491127 | ROSA FLORES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2156482 | ROSA FONALLEDAS RUBERT | ADDRESS ON FILE | | | | | | |
| 491128 | ROSA FONSECA MARRERO | ADDRESS ON FILE | | | | | | |
| 491129 | ROSA FONSECA, CARMELO | ADDRESS ON FILE | | | | | | |
| 491130 | ROSA FONSECA, DAVID | ADDRESS ON FILE | | | | | | |
| 491131 | ROSA FONSECA, DIANA G. | ADDRESS ON FILE | | | | | | |
| 491132 | ROSA FONSECA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 491133 | ROSA FONSECA, LUIS | ADDRESS ON FILE | | | | | | |
| 491134 | ROSA FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 491135 | ROSA FONTANEZ, DALMA | ADDRESS ON FILE | | | | | | |
| 1613423 | ROSA FONTANEZ, DALMA | ADDRESS ON FILE | | | | | | |
| 820040 | ROSA FONTANEZ, DALMA | ADDRESS ON FILE | | | | | | |
| 491136 | ROSA FONTANEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 748249 | ROSA FORNES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491137 | ROSA FRANQUI, JOSE E | ADDRESS ON FILE | | | | | | |
| 491138 | ROSA FRASQUERI RIOS | ADDRESS ON FILE | | | | | | |
| 491139 | ROSA FRED ROSADO | ADDRESS ON FILE | | | | | | |
| 748250 | ROSA FREYTE LERDO | 311 CALLE AZUCENA | | | | CAGUAS | PR | 00725 |
| 491140 | ROSA FREYTES, ELSIE | ADDRESS ON FILE | | | | | | |
| 491141 | Rosa Freytes, Johnny | ADDRESS ON FILE | | | | | | |
| 491142 | ROSA FREYTES, JUAN A | ADDRESS ON FILE | | | | | | |
| 820041 | ROSA FRIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 491143 | ROSA FRIAS, EDWIN R | ADDRESS ON FILE | | | | | | |
| 1699735 | Rosa Fuentes, Alexander | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1699735 | Rosa Fuentes, Alexander | ADDRESS ON FILE | | | | | | |
| 820042 | ROSA FUENTES, AMOREILY | ADDRESS ON FILE | | | | | | |
| 491145 | ROSA FUENTES, JESSICA | ADDRESS ON FILE | | | | | | |
| 491146 | ROSA FUENTES, MORESLEE ANN | ADDRESS ON FILE | | | | | | |
| 491147 | ROSA FUENTES, OMAR | ADDRESS ON FILE | | | | | | |
| 491148 | ROSA FUENTES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 491149 | ROSA FUMERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 748251 | ROSA G IRIZARRY VIZCARRONDO | URB COLINAS VERDES | CALLE 1 A 38 | | SAN JUAN | PR | 00924 | |
| 491150 | ROSA G PEREZ SENA | ADDRESS ON FILE | | | | | | |
| 748252 | ROSA G VELAZQUEZ GALINDEZ | URB CASTELLANA GARDENS | JJ 1 CALLE 34 | | CAROLINA | PR | 00983 | |
| 748253 | ROSA G. RAMOS CENTENO | PO BOX 461 | | | CAGUAS | PR | 00726 | |
| 491151 | ROSA GALAGARZA, VICTOR | ADDRESS ON FILE | | | | | | |
| 748254 | ROSA GALARZA | COND SANTA JUANA APT 602 | | | CAGUAS | PR | 00725 | |
| 491152 | ROSA GALARZA, IVAN | ADDRESS ON FILE | | | | | | |
| 491153 | Rosa Galarza, Rafael | ADDRESS ON FILE | | | | | | |
| 491154 | ROSA GALARZA, YARILET | ADDRESS ON FILE | | | | | | |
| 491155 | ROSA GALLOSA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 748255 | ROSA GARAY DE LA PAZ | PO BOX 2064 | | | RIO GRANDE | PR | 00745-2064 | |
| 491157 | ROSA GARAY, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 491158 | ROSA GARAY, CADNERYS | ADDRESS ON FILE | | | | | | |
| 491159 | ROSA GARAY, CARMELO | ADDRESS ON FILE | | | | | | |
| 491160 | ROSA GARAY, LILLIAM | ADDRESS ON FILE | | | | | | |
| 748256 | ROSA GARCIA ACOSTA | 28 CALLE FRONTISPICO | | | PONCE | PR | 00731 | |
| 748257 | ROSA GARCIA ACOSTA | 28 CALLE FROTISPILO | | | PONCE | PR | 00731 | |
| 491161 | ROSA GARCIA DAVILA | ADDRESS ON FILE | | | | | | |
| 748258 | ROSA GARCIA MARQUEZ | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 748259 | ROSA GARCIA ORTIZ | URB EXT EL COMANDANTE | 309 CALLE IDALIA | | CAROLINA | PR | 00982 | |
| 491162 | ROSA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 748260 | ROSA GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 491163 | ROSA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 491164 | ROSA GARCIA, ADELA | ADDRESS ON FILE | | | | | | |
| 491165 | Rosa Garcia, Adrian | ADDRESS ON FILE | | | | | | |
| 491166 | ROSA GARCIA, ALMA Y. | ADDRESS ON FILE | | | | | | |
| 491167 | ROSA GARCIA, BRENDA | PUEBLITO NUEVO CALLE 1 #270 | | | PONCE | PR | 00731 | |
| 1492964 | ROSA GARCIA, BRENDA | URB STAR LIGHT | 4470 CALLE ANTARES | | PONCE | PR | 00717-1441 | |
| 620252 | ROSA GARCIA, BRENDA | URB STAR LIGHT | CALLE ANTARES #4470 | | PONCE | PR | 00717-1441 | |
| 1565269 | Rosa Garcia, Brenda | URB Star Light Calle Antares 4470 | | | Ponce | PR | 00717 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1565297 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | Ponce | PR | 00777 |
| 491168 | ROSA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | |
| 491169 | ROSA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 820043 | ROSA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 1545304 | ROSA GARCIA, DAVID | ADDRESS ON FILE | | | | | |
| 491171 | ROSA GARCIA, DAVID | ADDRESS ON FILE | | | | | |
| 491170 | Rosa Garcia, David | ADDRESS ON FILE | | | | | |
| 491172 | ROSA GARCIA, ELYSAMUEL | ADDRESS ON FILE | | | | | |
| 491173 | ROSA GARCIA, ERNESTIN | ADDRESS ON FILE | | | | | |
| 491174 | Rosa Garcia, Eudaldo | ADDRESS ON FILE | | | | | |
| 491175 | ROSA GARCIA, GRICELY | ADDRESS ON FILE | | | | | |
| 491176 | Rosa Garcia, Heriberto | ADDRESS ON FILE | | | | | |
| 491177 | ROSA GARCIA, HILDA | ADDRESS ON FILE | | | | | |
| 491178 | ROSA GARCIA, INDAMARIEN | ADDRESS ON FILE | | | | | |
| 491179 | ROSA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | |
| 491180 | ROSA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | |
| 491181 | ROSA GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | |
| 491182 | ROSA GARCIA, LIZBETH | ADDRESS ON FILE | | | | | |
| 491183 | Rosa Garcia, Luis A | ADDRESS ON FILE | | | | | |
| 491184 | ROSA GARCIA, MARTA | ADDRESS ON FILE | | | | | |
| 491185 | ROSA GARCIA, NEHEMIAS | ADDRESS ON FILE | | | | | |
| 491186 | ROSA GARCIA, NYDIA | ADDRESS ON FILE | | | | | |
| 491187 | ROSA GARCIA, REIMUNDO | ADDRESS ON FILE | | | | | |
| 2073862 | Rosa Garcia, Sonia | ADDRESS ON FILE | | | | | |
| 2062209 | ROSA GARCIA, SONIA | ADDRESS ON FILE | | | | | |
| 2112715 | ROSA GARCIA, SONIA | ADDRESS ON FILE | | | | | |
| 535646 | ROSA GARCIA, SONIA | ADDRESS ON FILE | | | | | |
| 820045 | ROSA GARCIA, SONIA | ADDRESS ON FILE | | | | | |
| 491188 | ROSA GARCIA, SONIA N. | ADDRESS ON FILE | | | | | |
| 491189 | ROSA GARCIA, SONIA R | ADDRESS ON FILE | | | | | |
| 491190 | ROSA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | |
| 763330 | ROSA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | |
| 820046 | ROSA GARCIA, YAMILETHE | ADDRESS ON FILE | | | | | |
| 491191 | ROSA GARCIA, YINDITH | ADDRESS ON FILE | | | | | |
| 491192 | ROSA GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | |
| 491193 | ROSA GARRASTEGUI, EDWIN | ADDRESS ON FILE | | | | | |
| 491194 | ROSA GARRIDO, MARGARITA | ADDRESS ON FILE | | | | | |
| 491195 | ROSA GAUD, JESSICA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820048 | ROSA GAUD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 491196 | ROSA GAUD, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 491197 | ROSA GEORGE, OLGA A | ADDRESS ON FILE | | | | | | | |
| 748261 | ROSA GERENA RIOS | PO BOX 329 | | | | DORADO | PR | 00646 | |
| 491198 | ROSA GERENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 491199 | ROSA GERENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 491200 | ROSA GERENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 820049 | ROSA GERENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 491201 | Rosa Gerena, Jose N | ADDRESS ON FILE | | | | | | | |
| 491202 | ROSA GERENA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 748262 | ROSA GINORIO | ADDRESS ON FILE | | | | | | | |
| 748263 | ROSA GIRAUD TELLADO | ADDRESS ON FILE | | | | | | | |
| 748264 | ROSA GLADYS CAMARA | 105-19 CALLE 103 | | | | CAROLINA | PR | 00985 | |
| 748265 | ROSA GOMEZ / KRISTINA N RODRIGUEZ GOMEZ | RR 6 BOX 11479 | | | | CUPEY ALTO | PR | 00926 | |
| 748266 | ROSA GOMEZ LAUREANO | BO QUEBRADA ARENA | KM 27 O | | | CAGUAS | PR | 00725 | |
| 747938 | ROSA GOMEZ ROSA | URB ABRIL GARDENS | 2 04 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 748267 | ROSA GOMEZ ROSARIO | URB MEDINA | E 30 CALLE 7 | | | ISABELA | PR | 00662 | |
| 1967306 | Rosa Gomez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 491203 | ROSA GOMEZ, ALEX A | ADDRESS ON FILE | | | | | | | |
| 491204 | Rosa Gomez, Ana V | ADDRESS ON FILE | | | | | | | |
| 491205 | ROSA GOMEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 491206 | ROSA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1909744 | Rosa Gomez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 491207 | ROSA GOMEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 491208 | ROSA GOMEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 491209 | ROSA GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 491210 | Rosa Gomez, Lissette | ADDRESS ON FILE | | | | | | | |
| 491211 | ROSA GOMEZ, LUMARIE | PO BOX 681 | | | | SAN LORENZO | PR | 00754 | |
| 491212 | ROSA GOMEZ, LUMARIE | POR DERECHO PROPIO | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| 1421676 | ROSA GOMEZ, LUMARIE | ROSA GOMEZ, LUMARIE | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| 491213 | ROSA GOMEZ, MERALDO | ADDRESS ON FILE | | | | | | | |
| 820051 | ROSA GOMEZ, OREYLIE | ADDRESS ON FILE | | | | | | | |
| 491214 | ROSA GOMEZ, OREYLIE I | ADDRESS ON FILE | | | | | | | |
| 491215 | ROSA GOMEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 491216 | ROSA GOMEZ, WALESKA R | ADDRESS ON FILE | | | | | | | |
| 748268 | ROSA GONZALEZ / JR QUALITY METAL | PO BOX 1294 | | | | TOA ALTA | PR | 00954 | |
| 748269 | ROSA GONZALEZ ACEVEDO | HC 1 BOX 5744 | | | | BAJADERO | PR | 00616 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 748270 | ROSA GONZALEZ ALDEA | RR-6 BOX 9348 | | | | | SAN JUAN | PR | 00926 | |
| 748271 | ROSA GONZALEZ CATERING | RES LOS LIRIOS | 1 BLQ 1 | | | | CUPEY BAJO | PR | 00926 | |
| 748272 | ROSA GONZALEZ CHAEZ | ADDRESS ON FILE | | | | | | | | |
| 748273 | ROSA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | | |
| 748274 | ROSA GONZALEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | | |
| 491218 | ROSA GONZALEZ LATIMER | ADDRESS ON FILE | | | | | | | | |
| 748275 | ROSA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | | |
| 491219 | ROSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 748276 | ROSA GONZALEZ TORRES | HC 03 BOX21709 | | | | | ARECIBO | PR | 00612 | |
| 820052 | ROSA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 491220 | ROSA GONZALEZ, AIDA M | ADDRESS ON FILE | | | | | | | | |
| 491221 | ROSA GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 491222 | ROSA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 491223 | ROSA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 491224 | ROSA GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 491225 | ROSA GONZALEZ, AYMET | ADDRESS ON FILE | | | | | | | | |
| 491226 | ROSA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 820053 | ROSA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 491227 | ROSA GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 2052046 | ROSA GONZALEZ, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | | |
| 1846435 | Rosa Gonzalez, Enid | ADDRESS ON FILE | | | | | | | | |
| 491229 | ROSA GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 491230 | ROSA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 491231 | ROSA GONZALEZ, FELIX A. | ADDRESS ON FILE | | | | | | | | |
| 491232 | ROSA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 491233 | ROSA GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | | |
| 491234 | ROSA GONZALEZ, GISELLE DEL ROSARIO | ADDRESS ON FILE | | | | | | | | |
| 491235 | Rosa Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | | |
| 491236 | ROSA GONZALEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | | |
| 491237 | Rosa Gonzalez, Gustavo | ADDRESS ON FILE | | | | | | | | |
| 491238 | ROSA GONZALEZ, ILLIA | ADDRESS ON FILE | | | | | | | | |
| 491239 | ROSA GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 491240 | ROSA GONZALEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | | |
| 2073380 | Rosa Gonzalez, Joannette | ADDRESS ON FILE | | | | | | | | |
| 491241 | ROSA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 820054 | ROSA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 491242 | ROSA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820055 | ROSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 491243 | ROSA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 491244 | ROSA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 491245 | ROSA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 491246 | ROSA GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | |
| 491247 | ROSA GONZALEZ, KEREN M. | ADDRESS ON FILE | | | | | | |
| 491249 | Rosa Gonzalez, Luis A | ADDRESS ON FILE | | | | | | |
| 491248 | ROSA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2145981 | Rosa Gonzalez, Luz Maria | ADDRESS ON FILE | | | | | | |
| 491250 | ROSA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 820056 | ROSA GONZALEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 491251 | ROSA GONZALEZ, MARGIE L | ADDRESS ON FILE | | | | | | |
| 491252 | ROSA GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 491253 | ROSA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 491254 | ROSA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 491255 | ROSA GONZALEZ, MICHELLE DEL | ADDRESS ON FILE | | | | | | |
| 491256 | ROSA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 491257 | ROSA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 491258 | ROSA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 491259 | ROSA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 491260 | ROSA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 491261 | ROSA GONZALEZ, SIBELLE | ADDRESS ON FILE | | | | | | |
| 491262 | ROSA GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1421677 | ROSA GONZÁLEZ, VANESSA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 491263 | ROSA GONZALEZ, YESIKA | ADDRESS ON FILE | | | | | | |
| 491264 | ROSA GONZALEZ, YORJAN | ADDRESS ON FILE | | | | | | |
| 491265 | ROSA GONZALEZ,GLENDA D. | ADDRESS ON FILE | | | | | | |
| 748278 | ROSA GRANDE DE HERNANDEZ | BO CANDELARIA | HC 02 BOX 7411 | | | CIALES | PR | 00638 | |
| 491266 | ROSA GUADALUPE, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 491267 | ROSA GUADALUPE, MARVIN | ADDRESS ON FILE | | | | | | |
| 820058 | ROSA GUADALUPE, REINALDO | ADDRESS ON FILE | | | | | | |
| 491268 | ROSA GUADALUPE, REINALDO | ADDRESS ON FILE | | | | | | |
| 820059 | ROSA GUERRA, BRENDA I | ADDRESS ON FILE | | | | | | |
| 491270 | ROSA GUERRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 491271 | ROSA GUIDIAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 491272 | ROSA GUZMAN | ADDRESS ON FILE | | | | | | |
| 748279 | ROSA GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 491273 | ROSA GUZMAN ROMERO | ADDRESS ON FILE | | | | | | |
| 748280 | ROSA GUZMAN TRINIDAD | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491274 | Rosa Guzman, Agripino | ADDRESS ON FILE | | | | | | |
| 1591783 | Rosa Guzman, Belen | ADDRESS ON FILE | | | | | | |
| 491276 | ROSA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 491277 | Rosa Guzman, Daniel | ADDRESS ON FILE | | | | | | |
| 491278 | ROSA GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 491279 | ROSA GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 491280 | ROSA GUZMAN, IVAN E | ADDRESS ON FILE | | | | | | |
| 491281 | ROSA GUZMAN, IVAN E. | ADDRESS ON FILE | | | | | | |
| 491282 | ROSA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 299873 | ROSA GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 491284 | ROSA GUZMAN, SARA | ADDRESS ON FILE | | | | | | |
| 491285 | ROSA GUZMAN,IVAN E. | ADDRESS ON FILE | | | | | | |
| 491286 | ROSA H ADAMS ROMAN | ADDRESS ON FILE | | | | | | |
| 850010 | ROSA H AGUILAR BAEZ | HC 7 BOX 34393 | | | | HATILLO | PR | 00659 |
| 491287 | ROSA H ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | |
| 491288 | ROSA H BARRETO SOTO | ADDRESS ON FILE | | | | | | |
| 748281 | ROSA H BERMUDEZ EMMANUELLI | URB EL MONTE | 2935 CALLE GUILARTE | | | PONCE | PR | 00716 |
| 748282 | ROSA H CLAUDIO LUGO | EL CAFETAL | P 15 CALLE 11 | | | YAUCO | PR | 00658 |
| 748283 | ROSA H COLON HERNANDEZ | URB RIO HONDO 3 | CA 1 CALLE JOBOS | | | BAYAMON | PR | 00961 |
| 491289 | ROSA H CORREA ARROYO | ADDRESS ON FILE | | | | | | |
| 491290 | ROSA H CURBELO SERRANO | COND COLINA REAL 2000 | AVE LAS CUMBRES APT 1001 | | | SAN JUAN | PR | 00926 |
| 748284 | ROSA H CURBELO SERRANO | COND COLINA REAL APT 1001 | 2000 AVE FELISA GAUTIER | | | SAN JUAN | PR | 00926 |
| 491291 | ROSA H GOMEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 491292 | ROSA H GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748285 | ROSA H LISOJO ORTIZ | HC 4 BOX 14445 | | | | SAN SEBASTIAN | PR | 00685 |
| 491293 | ROSA H MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 748287 | ROSA H MARTINEZ PEREZ | HC 05 BOX 3420 | | | | SAN SEBASTIAN | PR | 00685 |
| 491294 | ROSA H MONGE MUNOZ | ADDRESS ON FILE | | | | | | |
| 748288 | ROSA H MONTALVO | P O BOX 143885 | | | | ARECIBO | PR | 00614 |
| 748289 | ROSA H MONTES MORALES | UPR STATION | P O BOX 22790 | | | SAN JUAN | PR | 00902 |
| 748290 | ROSA H MORALES ROSAS | 2327 CARR 348 | | | | MAYAGUEZ | PR | 00680 |
| 748291 | ROSA H NEVAREZ CABRERA | HC 73 BOX 5655 | | | | NARANJITO | PR | 00719 |
| 491295 | ROSA H ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 850011 | ROSA H PAGAN ORTIZ | HC 3 BOX 11988 | | | | YABUCOA | PR | 00767-9760 |
| 748292 | ROSA H PEREZ | HC 1 BOX 4863 | | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 491296 | ROSA H PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491297 | ROSA H PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 491298 | ROSA H PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 748293 | ROSA H QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 491299 | ROSA H QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 748294 | ROSA H QUINTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 491300 | ROSA H RAIMUNDI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748295 | ROSA H RIVERA OTERO | RES PUERTA DE TIERRA | EDIF K 287 | | | SAN JUAN | PR | 00901 | |
| 748296 | ROSA H RIVERA RIVERA | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 748297 | ROSA H RIVERA SOTO | HC 33 BOX 5849 | | | | DORADO | PR | 00646 | |
| 491301 | ROSA H RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 491302 | ROSA H RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748298 | ROSA H ROSADO RODRIGUEZ | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 491303 | ROSA H ROSARIO MALAVE | ADDRESS ON FILE | | | | | | | |
| 748299 | ROSA H ROSARIO SOLANO | COND JARD DE GUAYAMA | EDIF D APT 501 | | | SAN JUAN | PR | 00917 | |
| 491304 | ROSA H SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491305 | ROSA H SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 748300 | ROSA H SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 491306 | ROSA H SOLERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 850012 | ROSA H VEGA ROJAS | PO BOX 21521 | | | | SAN JUAN | PR | 00928 | |
| 491307 | ROSA H VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 491308 | ROSA H. BENITEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 748301 | ROSA H. DIAZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 491309 | ROSA H. MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 748302 | ROSA H. MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 491310 | ROSA H. VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 491311 | ROSA HELENA DIEZ | ADDRESS ON FILE | | | | | | | |
| 491312 | ROSA HERNADEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 748303 | ROSA HERNANDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 748304 | ROSA HERNANDEZ ACEVEDO | P O BOX 3122 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491313 | ROSA HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 748305 | ROSA HERNANDEZ BORDADO | URB SIERRA BAYAMON | 82-12 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 850013 | ROSA HERNANDEZ FONTANEZ | 10 MARCELINO SOLA | | | | CAGUAS | PR | 00725 | |
| 748306 | ROSA HERNANDEZ HERNANDEZ | P O BOX 50 | | | | FLORIDA | PR | 00650 | |
| 491314 | ROSA HERNANDEZ HERNANDEZ | URB BARALT | 21 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 491315 | ROSA HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491316 | ROSA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 491317 | ROSA HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 820060 | ROSA HERNANDEZ, ADA M | ADDRESS ON FILE | | | | | | |
| 491318 | ROSA HERNANDEZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 491319 | ROSA HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 491320 | ROSA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 491321 | ROSA HERNANDEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 491322 | ROSA HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 854892 | ROSA HERNANDEZ, CARMEN IDALIA | ADDRESS ON FILE | | | | | | |
| 491323 | ROSA HERNANDEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 491324 | ROSA HERNANDEZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 491325 | ROSA HERNANDEZ, EFRAIN JR. | ADDRESS ON FILE | | | | | | |
| 491326 | ROSA HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | | | |
| 491327 | ROSA HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 491328 | Rosa Hernandez, Felix A | ADDRESS ON FILE | | | | | | |
| 820061 | ROSA HERNANDEZ, FLORENTINA | ADDRESS ON FILE | | | | | | |
| 491329 | ROSA HERNANDEZ, FLORENTINA | ADDRESS ON FILE | | | | | | |
| 491330 | ROSA HERNANDEZ, GUDELIA | ADDRESS ON FILE | | | | | | |
| 491331 | ROSA HERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 491332 | ROSA HERNANDEZ, INES | ADDRESS ON FILE | | | | | | |
| 491333 | ROSA HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | |
| 491334 | ROSA HERNANDEZ, JOE M. | ADDRESS ON FILE | | | | | | |
| 491335 | ROSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1683213 | Rosa Hernandez, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 491336 | ROSA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 491337 | ROSA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 491338 | ROSA HERNANDEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 491339 | ROSA HERNANDEZ, JUANC | ADDRESS ON FILE | | | | | | |
| 491341 | Rosa Hernandez, Maria Del C | ADDRESS ON FILE | | | | | | |
| 1257488 | ROSA HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 491342 | ROSA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 491343 | ROSA HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 491344 | ROSA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 491345 | ROSA HERNANDEZ, RUTH ENID | ADDRESS ON FILE | | | | | | |
| 491346 | ROSA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 491347 | ROSA HERNANDEZ, SELHIS | ADDRESS ON FILE | | | | | | |
| 491348 | ROSA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 748307 | ROSA HILDA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748308 | ROSA HILDA PENA | URB. COUNTRY CLUB 4TA. EXTENSION | M-N-16 CALLE 408 | | | CAROLINA | PR | 00982 |
| 748309 | ROSA HUERTAS LOPEZ | SANTA ROSA | HC 33 BOX 6120 | | | DORADO | PR | 00646 |
| 491349 | ROSA HUERTAS, MARIA J | ADDRESS ON FILE | | | | | | |
| 850014 | ROSA I ABREU AYALA | RR 7 BOX 6359 | | | | SAN JUAN | PR | 00926-9113 |
| 491350 | ROSA I ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 491351 | ROSA I ALEMANY CALDERON | ADDRESS ON FILE | | | | | | |
| 748311 | ROSA I AMARO VAZQUEZ | BO COQUI | 393 LEOPOLDO CEPEDA | | | AGIRRE | PR | 00704 |
| 748312 | ROSA I ANES JIMENEZ | URB LEVITTOWN | CF 18 CALLE DR AGUSTIN STHAL | | | TOA BAJA | PR | 00949 |
| 748313 | ROSA I ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 |
| 748314 | ROSA I ARROYO VELAZQUEZ | EL CONQUISTADOR | B 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 491352 | ROSA I BADILLO GRAJALES | ADDRESS ON FILE | | | | | | |
| 748316 | ROSA I BARRIOS Y/O/LUIS A SEDA | URB PARK GARDENS | AA-8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 |
| 491353 | ROSA I BURGOS FERREIRA | ADDRESS ON FILE | | | | | | |
| 748317 | ROSA I CAJIGAS | PO BOX 581 | | | | JAYUYA | PR | 00664 |
| 491354 | ROSA I CAMACHO | ADDRESS ON FILE | | | | | | |
| 748318 | ROSA I CAMACHO LOPEZ | PO BOX 778 | | | | MANATI | PR | 00674 |
| 491355 | ROSA I CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 748319 | ROSA I CAMACHO RAMOS | JARDINES DE CEIBA NORTE | E 13 CALLE 4 | | | JUNCOS | PR | 00777 |
| 491356 | ROSA I CANDELARIO RUPERTO | ADDRESS ON FILE | | | | | | |
| 748320 | ROSA I CARABALLO DRESPO | HC 01 BOX 3636 | | | | ADJUNTAS | PR | 00601-9704 |
| 491357 | ROSA I CARDONA MOREAU | ADDRESS ON FILE | | | | | | |
| 748321 | ROSA I CARDONA SERRANO | ADDRESS ON FILE | | | | | | |
| 748322 | ROSA I CARTAGENA ORTIZ | PARC VAZQUEZ | B 155 CALLE 1 | | | SALINAS | PR | 00751 |
| 748323 | ROSA I CINTRON | HC 3 BOX 19738 | | | | ARECIBO | PR | 00612-9474 |
| 748324 | ROSA I COLLADO CANCEL | P O BOX 7999 | PMB 307 | | | MAYAGUEZ | PR | 00681 |
| 491358 | ROSA I COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 491359 | ROSA I COLON MONTANEZ | ADDRESS ON FILE | | | | | | |
| 748325 | ROSA I COLON PEREZ | SECTOR PUERTOS | J K 4 PARC 117 CARR 69 | | | DORADO | PR | 00646 |
| 748326 | ROSA I COLON RIVERA | URB LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 |
| 748327 | ROSA I COLON TORRES | ADDRESS ON FILE | | | | | | |
| 491360 | ROSA I CORTES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 491361 | ROSA I CRUZ BURGOS | ADDRESS ON FILE | | | | | | |
| 491362 | ROSA I CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 748329 | ROSA I CRUZ PEREZ | URB VILLAS DE CANEY | F 13 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 |
| 491363 | ROSA I CRUZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748330 | ROSA I CRUZ SANCHEZ | CIUDAD JARDIN CANOVANAS | 253 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| 748331 | ROSA I CUELLO ROSA | BDA LAS MONJAS | 123 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 748332 | ROSA I CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 748333 | ROSA I DEL ROSARIO GUZMAN | COND TORRIMAR PLAZA | APT IA | | | GUAYNABO | PR | 00969 | |
| 491364 | ROSA I DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 491365 | ROSA I DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 491366 | ROSA I DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748334 | ROSA I DIAZ MARTINEZ | HC 2 BOX 4125 | | | | GUAYAMA | PR | 00784 | |
| 748335 | ROSA I DUPREY SANTIAGO | URB VERDEMAR PUNTA SANTIAGO | 838 CALLE 32 | | | HUMACAO | PR | 00741 | |
| 748337 | ROSA I ECHEVARRIA | BO RABANAL BOX 2409 | | | | CIDRA | PR | 00739 | |
| 748336 | ROSA I ECHEVARRIA | PO BOX 10354 | | | | PONCE | PR | 00732 | |
| 491367 | ROSA I FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 748338 | ROSA I FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748339 | ROSA I FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 748340 | ROSA I GARCIA RIVERA | URB MARTORELL | C 30 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 850015 | ROSA I GOMEZ SANTANA | HC 1 BOX 4200 | | | | NAGUABO | PR | 00718-9707 | |
| 748341 | ROSA I GONZALEZ | P O BOX 647 | | | | JAYUYA | PR | 00664 | |
| 491369 | ROSA I GONZALEZ CALCERRADA | ADDRESS ON FILE | | | | | | | |
| 491370 | ROSA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491371 | ROSA I GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 748342 | ROSA I GONZALEZ VILLANUEVA | RR 3 BZN 4226 | | | | SAN JUAN | PR | 00926-9617 | |
| 491372 | ROSA I GUEVARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 491373 | ROSA I HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 748343 | ROSA I IRIGOYEN ROMILLO | URB SAN DEMETRIO | 880 CALLE MORA | | | VEGA BAJA | PR | 00693-3520 | |
| 748344 | ROSA I IRIZARRY BARCELO | ADDRESS ON FILE | | | | | | | |
| 748345 | ROSA I IRIZARRY RULLAN | ADDRESS ON FILE | | | | | | | |
| 748346 | ROSA I LUGO MATTEI | C 27 MONTE ATENA | | | | SAN JUAN | PR | 00926 | |
| 491374 | ROSA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491375 | ROSA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491376 | ROSA I MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748347 | ROSA I MAS MERCADO | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 748348 | ROSA I MOLINA JIMENEZ | P O BOX 1994 | | | | VEGA BAJA | PR | 00694-1994 | |
| 491378 | ROSA I MONSERRATE SOSTRE | ADDRESS ON FILE | | | | | | | |
| 491379 | ROSA I MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748349 | ROSA I MONTANEZ RODRIGUEZ | P O BOX 50930 | | | | TOA BAJA | PR | 00950-0930 | |
| 491380 | ROSA I MORALES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491381 | ROSA I MUNOZ NIETO/ GREEN ENERGY SOURCES | PORTAL DE LOS PINOS | RR 36 CALLE 2 D-65 | | | SAN JUAN | PR | 00926-9805 |
| 491382 | ROSA I NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 748350 | ROSA I NAZARIO VEGA | PO BOX 125 | | | | SABANA GRANDE | PR | 00637 |
| 491383 | ROSA I NIEVES VALENTIN | ADDRESS ON FILE | | | | | | |
| 748351 | ROSA I ORTIZ ESMURRIA | ADDRESS ON FILE | | | | | | |
| 491384 | ROSA I ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 748352 | ROSA I ORTIZ MERCED | PARC BAYAMONCITO | CARR 156 RAMAL 790 KM 0.8 | | | AGUAS BUENAS | PR | 00703 |
| 748353 | ROSA I ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 491385 | ROSA I ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 748355 | ROSA I ORTIZ RAMIREZ | PO BOX 814 | | | | MAYAGUEZ | PR | 00681 |
| 849992 | ROSA I OSORIO TOLENTINO | ALT DE RÍO GRANDE | JJ24 CALLE J | | | RÍO GRANDE | PR | 00745-3411 |
| 491386 | ROSA I OYOLA CINTRON | ADDRESS ON FILE | | | | | | |
| 748356 | ROSA I PADIN PEREZ | ADDRESS ON FILE | | | | | | |
| 748357 | ROSA I PAGAN BARRETO | P O BOX 116 | | | | LARES | PR | 00669-0116 |
| 491387 | ROSA I PARRILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491388 | ROSA I PENA BRITO | ADDRESS ON FILE | | | | | | |
| 748358 | ROSA I PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 491389 | ROSA I PINERO DIAZ | ADDRESS ON FILE | | | | | | |
| 748359 | ROSA I PIZARRO ESCALERA | URB ALTS DE RIO GRANDE | L 255 CALLE J | | | RIO GRANDE | PR | 00745 |
| 748360 | ROSA I QUILES MATOS | BO NUEVO | HC 73 BOX 6169 | | | NARANJITO | PR | 00719 |
| 491390 | ROSA I QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 748361 | ROSA I RAMOS FELICIANO | URB FAJARDO GARDENS | 462 CALLE NOGAL | | | FAJARDO | PR | 00738 |
| 491391 | ROSA I RAMOS MARRERO | ADDRESS ON FILE | | | | | | |
| 491392 | ROSA I RAMOS MARRERO | ADDRESS ON FILE | | | | | | |
| 748362 | ROSA I RAMOS MARTINEZ | C 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 |
| 850016 | ROSA I REYES LAGUER | 237 VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9605 |
| 748363 | ROSA I REYES SALAS | ADDRESS ON FILE | | | | | | |
| 491394 | ROSA I RIOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 491395 | ROSA I RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 748364 | ROSA I RIVERA ARROYO | HC 01 BOX 10634 | | | | SAN GERMAN | PR | 00683 |
| 748365 | ROSA I RIVERA CACERES | HC 1 BOX 3783 | | | | ARROYO | PR | 00614 |
| 491396 | ROSA I RIVERA CASTRO | ADDRESS ON FILE | | | | | | |
| 491397 | ROSA I RIVERA GARAU | ADDRESS ON FILE | | | | | | |
| 491398 | ROSA I RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 748366 | ROSA I RIVERA TORRES | RES LOS ROSALES | 20 APT 143 | | | PONCE | PR | 00730 |
| 491399 | ROSA I ROBLES CARRILLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 491400 | ROSA I RODRIGUEZ DE MUNIZ | ADDRESS ON FILE | | | | | | |
| 748367 | ROSA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 491401 | ROSA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 748368 | ROSA I ROLDAN PARRILLA | ADDRESS ON FILE | | | | | | |
| 748369 | ROSA I ROSAS MARTY | HC 01 BOX 24558 | | | | CABO ROJO | PR | 00623-9725 |
| 748310 | ROSA I ROSAS NAZARIO | URB HILL MANSINS | BA 40 CALLE 64 | | | SAN JUAN | PR | 00926 |
| 850017 | ROSA I SANCHEZ VARGAS | PO BOX 2484 | | | | ARECIBO | PR | 00613-2484 |
| 491402 | ROSA I SANTANA MARCANO | ADDRESS ON FILE | | | | | | |
| 748371 | ROSA I SANTIAGO CRESPO | P O BOX 2146 | | | | SALINAS | PR | 00751 |
| 748372 | ROSA I SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 491403 | ROSA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 491404 | ROSA I SANTOS ALICEA | ADDRESS ON FILE | | | | | | |
| 491405 | ROSA I SERRANO BUSSET | ADDRESS ON FILE | | | | | | |
| 748373 | ROSA I SERRANO GONZALEZ | P O BOX 142075 | | | | ARECIBO | PR | 00614-2075 |
| 491406 | ROSA I SOLDEVILA FLORES | ADDRESS ON FILE | | | | | | |
| 748374 | ROSA I SOTO TORRES | 17 URB COL MONTE VERDE | | | | BARRANQUITAS | PR | 00794 |
| 748375 | ROSA I TOLEDO VALENTIN | HC 9 BOX 3974 | | | | SABANA GRANDE | PR | 00637-9615 |
| 748376 | ROSA I TORO RAMOS | HC 4 BOX 23407 | | | | LAJAS | PR | 00667-9507 |
| 748377 | ROSA I TORRES LOPEZ | PO BOX 4409 | | | | SABANA HOYOS | PR | 00612 |
| 491407 | ROSA I TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 748378 | ROSA I TORRES PIZARRO | ADDRESS ON FILE | | | | | | |
| 748379 | ROSA I TORRES ROSARIO | PO BOX 4743 | | | | AGUADILLA | PR | 00603 |
| 491408 | ROSA I TORRES TROCHE | ADDRESS ON FILE | | | | | | |
| 748380 | ROSA I TROCHE MERCAOD | ADDRESS ON FILE | | | | | | |
| 748381 | ROSA I VALE MEDINA | RES CUESTA VIEJA | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 |
| 748382 | ROSA I VAZQUEZ ABREU | HC 764 BOX 6215 | | | | PATILLAS | PR | 00723 |
| 491409 | ROSA I VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 748383 | ROSA I VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 748384 | ROSA I VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 491410 | ROSA I WARD CID | ADDRESS ON FILE | | | | | | |
| 491411 | ROSA I. AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748385 | ROSA I. BENITEZ GARCIA | HC 3 BOX 6579 | | | | HUMACAO | PR | 00791 |
| 748386 | Rosa I. Canino Lopez | Calle Laredo A-3 Urb. El Alamo | | | | Guaynabo | PR | 00969 |
| 491412 | ROSA I. CINTRON ROSADO | ADDRESS ON FILE | | | | | | |
| 748387 | ROSA I. CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 748388 | ROSA I. CRUZ MORALES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 491413 | ROSA I. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748389 | ROSA I. HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 491414 | ROSA I. MIRANDA BONILLA | ADDRESS ON FILE | | | | | | |
| 748390 | ROSA I. PIZARRO | C/7 #76 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 |
| 491415 | ROSA I. RAMOS MARRERO | ADDRESS ON FILE | | | | | | |
| 491417 | Rosa I. Sanabria Soler | ADDRESS ON FILE | | | | | | |
| 491418 | ROSA I. VALE MEDINA | ADDRESS ON FILE | | | | | | |
| 748391 | ROSA IDALIA SEVILLA CRUZ O JULIA SEVILLA | AVE LOS FILTROS 120 | 11211 COND PLAZA TORRIMAR II | | | BAYAMON | PR | 00959 |
| 491419 | ROSA IDMIS SEIJO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 491420 | Rosa Iglesias, Herbert | ADDRESS ON FILE | | | | | | |
| 491421 | Rosa Iglesias, Ramesis | ADDRESS ON FILE | | | | | | |
| 748392 | ROSA ILEANA COLON GARCED | CHALETS DORADO | 30 CALLE COSTA NORTE | | | DORADO | PR | 00646 |
| 748393 | ROSA INES ALVARADO | PO BOX 30197 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 |
| 491422 | ROSA INGLES MERCADO | ADDRESS ON FILE | | | | | | |
| 748394 | ROSA IRIS OTERO GUERRA | COND TORRES DE CERVANTES | APTO 915 B CALLE ELDER | | | SAN JUAN | PR | 00924 |
| 491423 | ROSA IRIS OTERO GUERRA | PO BOX 13852 | | | | SAN JUAN | PR | 00908 |
| 748395 | ROSA IRIS ROSARIO CASTRO | RES MANUEL A PEREZ | EDIF E 22 APT 181 | | | SAN JUAN | PR | 00923 |
| 491424 | ROSA IRIZARRY MORALES | ADDRESS ON FILE | | | | | | |
| 748396 | ROSA IRIZARRY RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 748397 | ROSA IRIZARRY ROMAN | PO BOX 524 | | | | MARICAO | PR | 00606 |
| 748398 | ROSA IRIZARRY TORRES | HC 02 BOX 54043 | | | | MAYAGUEZ | PR | 00680 |
| 491425 | ROSA IRIZARRY, KAREN A | ADDRESS ON FILE | | | | | | |
| 820062 | ROSA IRIZARRY, KARLA N | ADDRESS ON FILE | | | | | | |
| 491426 | ROSA ISAAC, MARIA C | ADDRESS ON FILE | | | | | | |
| 820063 | ROSA ISACC, MARIA C | ADDRESS ON FILE | | | | | | |
| 491427 | ROSA ISELA GUERRA CIRINO | ADDRESS ON FILE | | | | | | |
| 491428 | ROSA IVETTE CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 748399 | ROSA IVETTE GOMEZ SANTANA | RIO BLANCO | PO BOX 619 | | | NAGUABO | PR | 00744 |
| 748400 | ROSA IVETTE MERCADO RAMOS | URB ESTANCIAS 317 | CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2095 |
| 748401 | ROSA IVETTE MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 748402 | ROSA IVETTE PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 748403 | ROSA IVETTE RODRIGUEZ SANTIAGO | P O BOX 5551 | | | | CAGUAS | PR | 00726 |
| 491429 | ROSA J ABREU ALDARONDO | ADDRESS ON FILE | | | | | | |
| 748404 | ROSA J AQUINO MENDEZ | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 |
| 491430 | ROSA J AVILES VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 491431 | ROSA J CALDERON PEREZ | ADDRESS ON FILE | | | | | | |
| 747939 | ROSA J CALERO | URB REPARTO UNIVERSITARIO | 310 CALLE CITADEL | | | SAN JUAN | PR | 00926 |
| 748405 | ROSA J CENTENO FONTANEZ | PO BOX 648 | | | | AGUAS BUENAS | PR | 00703 |
| 748406 | ROSA J COLON ANDUJAR | HC 03 BOX 12706 | | | | JUANA DIAZ | PR | 00795 |
| 491432 | ROSA J CUADRADO TORRES | ADDRESS ON FILE | | | | | | |
| 491433 | ROSA J CUBERO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 491434 | ROSA J DAVILA COLON | ADDRESS ON FILE | | | | | | |
| 748407 | ROSA J ENCARNACION CALDERON | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 |
| 491435 | ROSA J ESCALERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 850018 | ROSA J ESPINOSA GREEN | URB CIUDAD CENTRO | 276 CALLE JUMACAO | | | CAROLINA | PR | 00987-8719 |
| 748408 | ROSA J FERNANDEZ DE TORRES | URB TERRALINDA | 16 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 |
| 491436 | ROSA J GONZALEZ BAUZA | ADDRESS ON FILE | | | | | | |
| 748409 | ROSA J GONZALEZ GALARZA | VALLE VERDE HOUSING | EDF 2 APT 34 CALLE CANAS | | | ADJUNTAS | PR | 00601 |
| 748410 | ROSA J IRIZARRY CARLO | PARCELA PUERTO REAL | 865 CALLE GUANANI | | | CABO ROJO | PR | 00623 |
| 748411 | ROSA J LUCIANO ALBINO | ADDRESS ON FILE | | | | | | |
| 491437 | ROSA J MENDOZA BATISTA | ADDRESS ON FILE | | | | | | |
| 748412 | ROSA J MONTALVO VELEZ | 22 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 |
| 748413 | ROSA J MORALES RODRIGUEZ | PO BOX 438 | | | | HORMIGUEROS | PR | 00660 |
| 748414 | ROSA J MURCELO | URB LAS LOMAS | 797 CALLE 25 SO | | | SAN JUAN | PR | 00921-1402 |
| 850019 | ROSA J NAZARIO REYES | 1 RES QUINTANA APT 1 | | | | SAN JUAN | PR | 00917 |
| 491438 | ROSA J PANETO COURET | ADDRESS ON FILE | | | | | | |
| 491439 | ROSA J PEREZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 748415 | ROSA J PESQUERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 748416 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105 110 | PLAZA TORRIMAR I | | | BAYAMON | PR | 00959 |
| 748417 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105-110 | PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 |
| 747940 | ROSA J QUI¥ONES MEDINA | HC 03 BOX 9354 | | | | JUNCOS | PR | 00777-9602 |
| 748418 | ROSA J QUILES PRATTS | PO BOX 3306 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 491440 | ROSA J QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 748419 | ROSA J RAMIREZ BARBOT | GUANAJIBO HOMES | 806 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00682-1162 |
| 748420 | ROSA J RAMOS RIVERA | COND PRILA | 70 KING COURT APT 3B | | | SAN JUAN | PR | 00911 |
| 491441 | ROSA J RIVERA TROCHE | ADDRESS ON FILE | | | | | | |
| 850020 | ROSA J RODRIGUEZ BONET | ASUNTOS DE MENORES | | | | | PR | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 491442 | ROSA J RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 491443 | ROSA J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491444 | ROSA J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748421 | ROSA J SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 748422 | ROSA J SUERO MORILLO | URB VILLA PALMERAS | 1962 CALLE DOS PALMAS | | | SAN JUAN | PR | 00912 | |
| 491445 | ROSA J TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 491446 | ROSA J VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 748424 | ROSA J VARGAS MERCADO | HC 01 BOX 7460 | | | | LAJAS | PR | 00667-9705 | |
| 491447 | ROSA J VARGAS MERCADO | SEGUNDA EXTENSION EL VALLE | CALLE AZUCENA 415 | | | LAJAS | PR | 00667 | |
| 491448 | ROSA J VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 491449 | ROSA J. ALAMO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 491450 | ROSA J. ARROYO ROSA | ADDRESS ON FILE | | | | | | | |
| 491451 | Rosa J. Colon Alicea | ADDRESS ON FILE | | | | | | | |
| 748425 | ROSA J. IRIZARRY ROSADO | ADDRESS ON FILE | | | | | | | |
| 491452 | ROSA J. PEREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 748426 | ROSA J. RIVERA MATTA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 491453 | ROSA J. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 491454 | ROSA JAIME, JOANNY | ADDRESS ON FILE | | | | | | | |
| 491455 | ROSA JAIME, NOELIA Y | ADDRESS ON FILE | | | | | | | |
| 491456 | Rosa Javier, Alice D | ADDRESS ON FILE | | | | | | | |
| 748427 | ROSA JEANNETTE PAGAN SANTOS | QUINTAS DE CAMPECHE | 407 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 748428 | ROSA JIMENEZ CEPEDA | RES LAS MARGARITA | EDIF 33 APT 312 | | | SAN JUAN | PR | 00915 | |
| 748429 | ROSA JIMENEZ HEREDIA | 451 CALLE BARBE (ALTOS) | | | | SAN JUAN | PR | 00912 | |
| 491457 | ROSA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 491458 | ROSA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491459 | ROSA JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 491460 | ROSA JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 491461 | ROSA JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 491462 | ROSA JIMENEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 491463 | ROSA JIMENEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1799909 | Rosa Jimenez, German | ADDRESS ON FILE | | | | | | | |
| 491464 | ROSA JIMENEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 491466 | ROSA JIMENEZ, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 491467 | ROSA JIMENEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 491468 | ROSA JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 491469 | Rosa Jimenez, Orlando | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748430 | ROSA JORDAN RODRIGUEZ | PMB 424 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 491470 | ROSA JORGE, JANYMEE | ADDRESS ON FILE | | | | | | |
| 748431 | ROSA JULIA AYALA GUADALUPE | URB VEVE CALZADA | H 15 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 491471 | Rosa Julia Colón Alicea | ADDRESS ON FILE | | | | | | |
| 491472 | ROSA JULIA ENCARNACION CALDERON | ADDRESS ON FILE | | | | | | |
| 748432 | ROSA JULIA MARTINEZ DIAZ | 5 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 748433 | ROSA JULIA PIETRI ACEVEDO | RES STA RITA | EDIF 11 APT 114 | | | CABO ROJO | PR | 00623 | |
| 491473 | ROSA JULIA SEGARRA MORALES | ADDRESS ON FILE | | | | | | |
| 748434 | ROSA JULIA VARGAS RIVERA | URB EL COMANDANTE | 830 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 748435 | ROSA JULIA VENEGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 491474 | ROSA JUSINO, EVA | ADDRESS ON FILE | | | | | | |
| 491475 | ROSA JUSINO, ODETTE | ADDRESS ON FILE | | | | | | |
| 491476 | ROSA KUILAN, LUZ | ADDRESS ON FILE | | | | | | |
| 748436 | ROSA L BARBOSA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 748437 | ROSA L BARRETO PEREZ | HC 1 BOX 5743 | | | | MOCA | PR | 00676 | |
| 748438 | ROSA L BERRIOS RIOS | ADDRESS ON FILE | | | | | | |
| 491477 | ROSA L BONET FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 748439 | ROSA L BURGOS MORALES | ADDRESS ON FILE | | | | | | |
| 748440 | ROSA L CABALLERO AMADOR | URB EL PLANTIO | H 5 CALLE POMARROSA | | | TOA BAJA | PR | 00949 | |
| 748441 | ROSA L CABALLERO SANABRIA | PO BOX 1168 | | | | ARROYO | PR | 00714 | |
| 748442 | ROSA L CABAN SOLER | PO BOX 159 | | | | MOCA | PR | 00676 | |
| 748443 | ROSA L CASTRO PABON | URB RIO GRANDE ESTATES | 10110 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745-5217 | |
| 491478 | ROSA L CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 491479 | ROSA L CINTRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 748444 | ROSA L COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | |
| 491481 | ROSA L ESCANIO SANTANA | ADDRESS ON FILE | | | | | | |
| 748445 | ROSA L FEBO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 748446 | ROSA L FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 491482 | ROSA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 748447 | ROSA L HUERTAS | REPTO VALENCIA | AF 12 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 491483 | ROSA L IRIZARRY MILLAN | ADDRESS ON FILE | | | | | | |
| 748448 | ROSA L IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 491484 | ROSA L LASALLE MUNIZ | ADDRESS ON FILE | | | | | | |
| 491485 | ROSA L LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 748450 | ROSA L MALDONADO VERGARA | P O BOX 643 | | | | LAS PIEDRAS | PR | 00771 | |
| 748451 | ROSA L MARRERO MARRERO | SUMMIT HILLS | CALLE 655 | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850021 | ROSA L MARTINEZ IRAOLA | PO BOX 1348 | | | | ARROYO | PR | 00714 | |
| 491465 | ROSA L MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 748452 | ROSA L MATOS | HC 1 BOX 6314 | | | | CABO ROJO | PR | 00623 | |
| 748453 | ROSA L MENDEZ AVILES | CALL BOX 2600 | SUITE 121 | | | MOCA | PR | 00676 | |
| 748454 | ROSA L MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491486 | ROSA L MOJICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748455 | ROSA L MOLINA PEREZ | URB LOMAS DE LA SERRANIA | 350 CALLE GIRASOL | | | CAGUAS | PR | 00725-1823 | |
| 491487 | ROSA L MORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748456 | ROSA L ORTIZ GUZMAN | CONDOMINIO AVILA | 159 CALLE COSTA RICA APT 8 E | | | SAN JUAN | PR | 00918-0000 | |
| 491488 | ROSA L PERDOMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491489 | ROSA L RAMIREZ LONGCHAMPS | ADDRESS ON FILE | | | | | | | |
| 491490 | ROSA L RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748457 | ROSA L RIVERA PEREZ | P O BOX 2268 | | | | JUNCOS | PR | 00777 | |
| 491491 | ROSA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 748458 | ROSA L RIVERA RIVERA | HC 74 BOX 5481 | | | | NARANJITO | PR | 00719-7485 | |
| 748459 | ROSA L RIVERA SOTO | URB LA PLATA | C 10 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 748460 | ROSA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491492 | ROSA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491493 | ROSA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 747941 | ROSA L TAPIA | URB VILLA CAROLINA | B 151 10 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 491494 | ROSA L VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 491495 | ROSA L VILLARINI ROSADO | ADDRESS ON FILE | | | | | | | |
| 491496 | ROSA L. BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 748461 | ROSA L. CARRASQUILLO MOJICA | PO BOX 278 | | | | CAROLINA | PR | 00986-0278 | |
| 748462 | ROSA L. DIAZ ALBERTY | URB. TURABO GARDENS Z-717 CALLE 14 | | | | CAGUAS | PR | 00725 | |
| 748463 | ROSA L. IRIZARRY | URB EL VALLE | 62 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 748464 | ROSA L. QUINTANA MARTINEZ | URB VENUS GDNS | 679 CALLE LEO | | | SAN JUAN | PR | 00926 | |
| 748465 | ROSA L. RODRIGUEZ VIALIZ | ADDRESS ON FILE | | | | | | | |
| 748466 | ROSA L. RODRIGUEZ VIALIZ | ADDRESS ON FILE | | | | | | | |
| 1256770 | ROSA L. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 491498 | ROSA LA TORRE PLACIDO | ADDRESS ON FILE | | | | | | | |
| 491499 | ROSA LABIOSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1483463 | Rosa Labiosa, Jeannette | ADDRESS ON FILE | | | | | | | |
| 491500 | ROSA LABIOSA, JULIO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 491501 | ROSA LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| 491502 | ROSA LABOY, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 491503 | ROSA LABOY, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2214982 | Rosa Laboy, Luz Mercedes | ADDRESS ON FILE | | | | | | |
| 491505 | ROSA LABOY, MARIBELLA | ADDRESS ON FILE | | | | | | |
| 491506 | ROSA LABOY, WILLIAM F. | ADDRESS ON FILE | | | | | | |
| 491507 | Rosa Lafontaine, Alexandra | ADDRESS ON FILE | | | | | | |
| 491508 | ROSA LAGUER, NANCY | ADDRESS ON FILE | | | | | | |
| 491509 | Rosa Laguerre, Pedro L | ADDRESS ON FILE | | | | | | |
| 491510 | Rosa Lai, Frankie | ADDRESS ON FILE | | | | | | |
| 491511 | ROSA LANDRAU GARCIA | ADDRESS ON FILE | | | | | | |
| 748467 | ROSA LANDRAU VDA DE VEVE | C C9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 491512 | ROSA LASSUS, JAVIER | ADDRESS ON FILE | | | | | | |
| 491513 | Rosa Lassus, Jose D | ADDRESS ON FILE | | | | | | |
| 491514 | ROSA LASTRA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 491515 | ROSA LATIMER, IRIS N | ADDRESS ON FILE | | | | | | |
| 491516 | ROSA LATIMIER, SONIA | ADDRESS ON FILE | | | | | | |
| 491517 | ROSA LEBRON BERRIOS | ADDRESS ON FILE | | | | | | |
| 491518 | ROSA LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 748468 | ROSA LEBRON ORTIZ | PO BOX 624 | | | | GUAYAMA | PR | 00785 |
| 491519 | ROSA LEBRON Y ANGEL AYALA | ADDRESS ON FILE | | | | | | |
| 491520 | ROSA LEBRON, ALBA N | ADDRESS ON FILE | | | | | | |
| 2000384 | Rosa Lebron, Alba N. | ADDRESS ON FILE | | | | | | |
| 491521 | ROSA LEBRON, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 854894 | ROSA LEBRON, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 491522 | ROSA LEBRON, HERBERT | ADDRESS ON FILE | | | | | | |
| 491524 | ROSA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 491523 | ROSA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 748469 | ROSA LEE MELENDEZ BRUNO | HC 01 BOX 8458 | 322 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 |
| 820064 | ROSA LEON, ELVIA B | ADDRESS ON FILE | | | | | | |
| 2052307 | Rosa Leon, Elvia B. | ADDRESS ON FILE | | | | | | |
| 2086938 | ROSA LEON, ELVIA B. | ADDRESS ON FILE | | | | | | |
| 1259481 | ROSA LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 491526 | ROSA LEON, JOSE L | ADDRESS ON FILE | | | | | | |
| 491527 | ROSA LEON, LORIANNE | ADDRESS ON FILE | | | | | | |
| 491528 | ROSA LEON, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 2152243 | ROSA LESPIER SANTIAGO | EXT. ALHAMBRA 1703 CALLE JEREZ | | | | PONCE | PR | 00716 |
| 748470 | ROSA LEYBA PORTORREAL | BO OBRERO 653 CALLE 14 | | | | SAN JUAN | PR | 00915 |
| 491530 | ROSA LEYRA, DIANA | ADDRESS ON FILE | | | | | | |
| 491531 | ROSA LIMARDO SANTOS | ADDRESS ON FILE | | | | | | |
| 748471 | ROSA LINDA CENTENO ROSA | BONEVILLE HEIGHTS | 9 CALLE QUEBRADILLA | | | CAGUAS | PR | 00727 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 748472 | ROSA LINDA GONZALEZ MARRERO | SUMMIT HILLS | 655 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 748473 | ROSA LINDA PEREZ ANDINO | EXT EL COMANDANTE | 388 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 748474 | ROSA LINDA VEGA MONTOYA | PO BOX 2161 | | | | MARICAO | PR | 00698 | |
| 748475 | ROSA LIZ HERNANDEZ ROMAN | HC 33 BOX 4490 | | | | DORADO | PR | 00646 | |
| 748476 | ROSA LLANOS ISAAC | ADDRESS ON FILE | | | | | | | |
| 491532 | ROSA LLORENS, LUZ IDALMIS | ADDRESS ON FILE | | | | | | | |
| 1925478 | Rosa Llorens, Luz Idalmis | ADDRESS ON FILE | | | | | | | |
| 1793448 | Rosa Llorens, Luz Idalmis | ADDRESS ON FILE | | | | | | | |
| 491533 | ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748477 | ROSA LOPEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748478 | ROSA LOPEZ ECHEVARRIA | HC 59 BOX 5023 | | | | AGUADA | PR | 00602 | |
| 491534 | ROSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491535 | ROSA LOPEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 491536 | ROSA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 820066 | ROSA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 623761 | ROSA LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 491537 | ROSA LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 491538 | ROSA LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 491539 | ROSA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 491540 | ROSA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 491541 | ROSA LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1736560 | ROSA LOPEZ, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| 491543 | ROSA LOPEZ, JIMARIE | ADDRESS ON FILE | | | | | | | |
| 491544 | ROSA LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 491545 | ROSA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 491546 | ROSA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1999601 | Rosa Lopez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 491547 | Rosa Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 491548 | ROSA LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 820067 | ROSA LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 820068 | ROSA LOPEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 491549 | ROSA LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 491550 | ROSA LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 820069 | ROSA LOPEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 491551 | ROSA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 491552 | ROSA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 491553 | ROSA LOPEZ, MERCEDES M. | ADDRESS ON FILE | | | | | | | |
| 491554 | ROSA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 491555 | ROSA LOPEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 491556 | ROSA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 491557 | Rosa Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| 491558 | ROSA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 491559 | ROSA LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 491560 | ROSA LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 491561 | ROSA LOPEZ, WILNETTE | ADDRESS ON FILE | | | | | | | |
| 820070 | ROSA LOPEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 491562 | ROSA LOPEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 748479 | ROSA LORENZO MORALES | ADDRESS ON FILE | | | | | | | |
| 491563 | ROSA LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 491564 | ROSA LORENZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 491565 | ROSA LORENZO, MIRELY | ADDRESS ON FILE | | | | | | | |
| 491566 | Rosa Lorenzo, Nelson | ADDRESS ON FILE | | | | | | | |
| 820071 | ROSA LORENZO, ZULIANNY | ADDRESS ON FILE | | | | | | | |
| 491567 | ROSA LOURDES RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 491568 | ROSA LOUUL BARREIRO | ADDRESS ON FILE | | | | | | | |
| 491569 | ROSA LOZADA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 748480 | ROSA LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1613164 | Rosa Lozada y Victor J. Padilla Lozada | Ave. San Juan Bosco | calle 19 HH-31 | Urb. Las Vegas | | Cataño | PR | 00962 | |
| 854895 | ROSA LOZADA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 491572 | ROSA LUCIANO, SIMON | ADDRESS ON FILE | | | | | | | |
| 491573 | ROSA LUGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 491574 | ROSA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491575 | ROSA LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2111734 | Rosa Lugo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 491576 | ROSA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 491577 | ROSA LUGO/JUAN MONTALVO/KELLY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748481 | ROSA LUISA MARQUEZ | COND EL MONTE SUR 190 (140-B) | | | | HATO REY | PR | 00919 | |
| 491579 | ROSA LUNA, DIGMARI | ADDRESS ON FILE | | | | | | | |
| 491578 | ROSA LUNA, DIGMARI | ADDRESS ON FILE | | | | | | | |
| 491580 | ROSA LUNA, MELITSSA | ADDRESS ON FILE | | | | | | | |
| 748482 | ROSA LYDIA RAMIREZ RIVERA | MANI SOLAR 347 A | | | | MAYAGUEZ | PR | 00680 | |
| 748483 | ROSA LYDIA VELEZ | URB BELLO MONTE | C30 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 491581 | ROSA LYDIA VELEZ | URB. BELLO MONTE | CALLE 16 C-30 | | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748488 | ROSA M ABRIL APONTE | ADDRESS ON FILE | | | | | | |
| 491582 | ROSA M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 491583 | ROSA M ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | | |
| 748489 | ROSA M ACOSTA RODRIGUEZ | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 |
| 748490 | ROSA M ACOSTA TORRES | HC 02 BOX 20995 | | | | MAYAGUEZ | PR | 00680-9004 |
| 748491 | ROSA M ACOSTA Y SANTIAGO A LLANTIN | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 |
| 748492 | ROSA M AGOSTO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 491584 | ROSA M AGUAYO PACHECO | ADDRESS ON FILE | | | | | | |
| 491585 | ROSA M ALBINO ARROYO | ADDRESS ON FILE | | | | | | |
| 491586 | ROSA M ALICEA FELICIANO | ADDRESS ON FILE | | | | | | |
| 491587 | ROSA M ALICEA REYES | ADDRESS ON FILE | | | | | | |
| 748493 | ROSA M ALVARADO FIGUEROA | P O BOX 1837 | | | | MOROVIS | PR | 00687 |
| 748494 | ROSA M AMALBERT MILLAN | PO BOX 26 | | | | JUNCOS | PR | 00777-0026 |
| 748495 | ROSA M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | |
| 491588 | ROSA M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | |
| 491589 | ROSA M ANTONETTY ROSA | ADDRESS ON FILE | | | | | | |
| 748496 | ROSA M ANTONETTY ROSA | ADDRESS ON FILE | | | | | | |
| 491590 | ROSA M ARGUINZONI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 748497 | ROSA M ARROYO FRESE | RES TRINA PADILLA DE SANZ | APT 700 EDIF 6 | | | ARECIBO | PR | 00612 |
| 491591 | ROSA M ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 491592 | ROSA M ARZUAGA GARRIDO | ADDRESS ON FILE | | | | | | |
| 748498 | ROSA M ASCAR SANTIAGO | PO BOX 771 | | | | ENSENADA | PR | 00647 |
| 748499 | ROSA M AVILA QUIXONES | 243 CALLE PARIS | PMB 1250 | | | SAN JUAN | PR | 00917 |
| 491593 | ROSA M AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 748500 | ROSA M BADILLO MERCADO | PO BOX 764 | | | | RINCON | PR | 00677 |
| 748501 | ROSA M BAEZ RIOS | DORAVILLE SECC 1 BLOQUE Z LOTE 1 | | | | DORADO | PR | 00646 |
| 748484 | ROSA M BALLESTEROS REYES | ADDRESS ON FILE | | | | | | |
| 748485 | ROSA M BALLESTEROS REYES | ADDRESS ON FILE | | | | | | |
| 491595 | ROSA M BARRERAS / MANUEL SUAREZ | ADDRESS ON FILE | | | | | | |
| 491596 | ROSA M BERRIOS VEGA | ADDRESS ON FILE | | | | | | |
| 748502 | ROSA M BONILLA RODRIGUEZ | PO BOX 396 | | | | VEGA BAJA | PR | 00694 |
| 491597 | ROSA M BORRERO ESTRADA | ADDRESS ON FILE | | | | | | |
| 748503 | ROSA M BOUGAL IGLESIAS | URB SANTA TERESITA CL-45 CALLE L | | | | PONCE | PR | 00731 |
| 748504 | ROSA M BRACERO PEREZ | ADDRESS ON FILE | | | | | | |
| 491598 | ROSA M BROWNLEE RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491599 | ROSA M BURGOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 748505 | ROSA M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748506 | ROSA M BURGOS SANCHEZ | LOMAS DE CAROLINA | G 26 MONTE ALEGRE | | | CAROLINA | PR | 00987 |
| 748507 | ROSA M CABAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 748509 | ROSA M CAEZ GARCIA | HC 40 BOX 44003 | | | | SAN LORENZO | PR | 00754 |
| 748510 | ROSA M CALDERON HUECA | ADDRESS ON FILE | | | | | | |
| 748511 | ROSA M CAMACHO LABOY | ADDRESS ON FILE | | | | | | |
| 491600 | ROSA M CANCEL LUCIANO | ADDRESS ON FILE | | | | | | |
| 748512 | ROSA M CANCEL ORTIZ | P O BOX 1713 | | | | MAYAGUEZ | PR | 00681 |
| 748513 | ROSA M CANDELARIA VELEZ | PO BOX 322 | | | | RINCON | PR | 00677 |
| 748514 | ROSA M CARO CARO | ADDRESS ON FILE | | | | | | |
| 748515 | ROSA M CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 491601 | ROSA M CARTAGENA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 491602 | ROSA M CASIANO Y JOSE A RIVERA | ADDRESS ON FILE | | | | | | |
| 748516 | ROSA M CASILLA DILAN | ADDRESS ON FILE | | | | | | |
| 748517 | ROSA M CASTRO RIVERA | VILLA VERDE | 26 CALLE A | | | CAYEY | PR | 00736 |
| 748518 | ROSA M CECILIO ANDUJAR | URB LAS VEGAS | CC33 CALLE 28 | | | CATANO | PR | 00962 |
| 491603 | ROSA M CEDENO MATOS | ADDRESS ON FILE | | | | | | |
| 748519 | ROSA M CHINEA ARROYO | P O BOX 5261 | | | | VEGA ALTA | PR | 00692 |
| 491604 | ROSA M COLLAZO | ADDRESS ON FILE | | | | | | |
| 491605 | ROSA M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | |
| 491606 | ROSA M COLON DE AYUSO | ADDRESS ON FILE | | | | | | |
| 748520 | ROSA M COLON DE JESUS | BO RIO JUEYES | PARC 660 CALLE 1 | | | COAMO | PR | 00769 |
| 748521 | ROSA M COLON FEBRES | RES FELIPE S OSORIO | EDIF 13 APT 62 | | | CAROLINA | PR | 00985 |
| 748522 | ROSA M COLON GONZALEZ | BDA SALAZAR | 1673 CALLE SABIO | | | PONCE | PR | 00717-1839 |
| 491607 | ROSA M COLON GONZALEZ | HC 3 BOX 17030 | | | | COAMO | PR | 00769 |
| 748523 | ROSA M COLON MARTINEZ | HC 01 BOX 4769 | | | | ADJUNTAS | PR | 00601 |
| 748524 | ROSA M COLON MONTERO | EXT LA MILAGROSA | R 23 CALLE 3 | | | BAYAMON | PR | 00959 |
| 491608 | ROSA M COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 748525 | ROSA M COLON RODRIGUEZ | P O BOX 21773 | | | | SAN JUAN | PR | 00931-1773 |
| 748526 | ROSA M COLON RODRIGUEZ | P O BOX 231 | | | | LA PLATA | PR | 00786 |
| 748528 | ROSA M COLON VEGA | JARD DE CAPARRA | I 11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 748529 | ROSA M COTTO CEDENO | PO BOX 631 | | | | CIDRA | PR | 00739 |
| 748530 | ROSA M COTTO GONZALEZ | RR 6 BOX 9883 | | | | SAN JUAN | PR | 00926 |
| 748531 | ROSA M COTTO VAZQUEZ | VILLA PALMERA | 426 CALLE CALMA | | | SAN JUAN | PR | 00915 |
| 491609 | ROSA M CRUZ | ADDRESS ON FILE | | | | | | |
| 491610 | ROSA M CRUZ RIVERA Y IGNACIA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 491611 | ROSA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 748532 | ROSA M CUSTODIO LASALLE | JARD DE MAYAGUEZ | EDIF 10 APT 1004 | | MAYAGUEZ | PR | 00680 |
| 748533 | ROSA M DAVILA LERQUIS | BO OBRERO | 659 ARGENTINA | | SAN JUAN | PR | 00915 |
| 748534 | ROSA M DE JESUS PAGAN | EST URB O'NEILL | DD 69 CALLE E 1 | | MANATI | PR | 00674 |
| 748535 | ROSA M DE JESUS ROSA | D1 JARDINES DE SAN BLAS | | | COAMO | PR | 00769 |
| 491612 | ROSA M DE JESUS/ ADELY DE JESUS/ | ADDRESS ON FILE | | | | | |
| 491614 | ROSA M DE THOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 748536 | ROSA M DEL RIO MALDONADO | JARD DE CAROLINA | J2 CALLE K | | CAROLINA | PR | 00987 |
| 748537 | ROSA M DEL RIO PEREZ | HC 2 BOX 7437 | | | CAMUY | PR | 00627-9112 |
| 491615 | ROSA M DELGADO OCASIO | ADDRESS ON FILE | | | | | |
| 748538 | ROSA M DELIZ LOZADA | 21 AA 1-A EL CORTIJO | | | BAYAMON | PR | 00961 |
| 491616 | ROSA M DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 748539 | ROSA M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 491617 | ROSA M DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 748540 | ROSA M DIAZ RIVERA | BONNEVILLE HEIGT | 2C CALLE 1 D 6 | | CAGUAS | PR | 00725 |
| 748541 | ROSA M DIAZ RIVERA | URB MARIOLGA | ZZ 22 CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 |
| 748542 | ROSA M ENCHAUTEGUI | URB HORIZONTE | A5 CALLE BOREAL | | GURABO | PR | 00778 |
| 748543 | ROSA M ENGLAND SARRAGA | RES MANUEL A PEREZ | EDIF A 12 APT 130 | | SAN JUAN | PR | 00923 |
| 491618 | ROSA M FALU RAMOS | ADDRESS ON FILE | | | | | |
| 491619 | ROSA M FALU RAMOS | ADDRESS ON FILE | | | | | |
| 491620 | ROSA M FELICIANO CRESPO | ADDRESS ON FILE | | | | | |
| 491622 | ROSA M FERNANDEZ BAJO | ADDRESS ON FILE | | | | | |
| 748544 | ROSA M FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | |
| 491623 | ROSA M FERNANDEZ RIOS | ADDRESS ON FILE | | | | | |
| 491624 | ROSA M FERRER MENDEZ | ADDRESS ON FILE | | | | | |
| 491625 | ROSA M FIGUEROA CARRION | ADDRESS ON FILE | | | | | |
| 491626 | ROSA M FIGUEROA MUNDO | ADDRESS ON FILE | | | | | |
| 491627 | ROSA M FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | |
| 748545 | ROSA M FLORES | HC 40 BOX 43807 | | | SAN LORENZO | PR | 00754 |
| 748546 | ROSA M FLORES ALVAREZ | RR 3 BOX 4550 | | | SAN JUAN | PR | 00926 |
| 748547 | ROSA M FLORES IRIZARRY | ADDRESS ON FILE | | | | | |
| 748548 | ROSA M FONTANEZ CABALLERO | URB PARKVILLE | T 11 CALLE MC KINLEY | | GUAYNABO | PR | 00969 |
| 748549 | ROSA M FUENTES MELENDEZ | URB JARDINES DE GURABO | 64 CALLE 2 | | GURABO | PR | 00778 |
| 748550 | ROSA M FUENTES MERCED | HC 1 BOX 5701 | | | GUAYAMA | PR | 00971 |
| 491628 | ROSA M FUENTES RAMOS | ADDRESS ON FILE | | | | | |
| 491629 | ROSA M GARCIA AMADOR | ADDRESS ON FILE | | | | | |
| 748486 | ROSA M GARCIA CAMACHO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 748551 | ROSA M GARCIA FLORES | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 748552 | ROSA M GARCIA REYES | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 748553 | ROSA M GARCIA VARGAS | CERRO LOS POBRES 26 | | | | RINCON | PR | 00677 | |
| 748554 | ROSA M GARCIA VELEZ | URB VILLA SULTANITA | 777 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 748555 | ROSA M GERENA JIRAU | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 491630 | ROSA M GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 748556 | ROSA M GOMEZ IRIZARRY | HC 07 BOX 2239 BO LOS AUSUBOS | | | | PONCE | PR | 00731 | |
| 491631 | ROSA M GOMEZ LEAL | ADDRESS ON FILE | | | | | | | |
| 491632 | ROSA M GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748557 | ROSA M GONZALEZ BADILLO | URB VILLA ROSA III | A 40 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 491633 | ROSA M GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 748558 | ROSA M GONZALEZ FELIX | PO BOX 155 | | | | BAYAMON | PR | 00960-0155 | |
| 748559 | ROSA M GONZALEZ GONZALEZ | PO BOX 5087 | | | | VEGA ALTA | PR | 00692 | |
| 491634 | ROSA M GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748560 | ROSA M GONZALEZ NEGRON | LAS AMERICAS APARTMENTS 2 | APT 1707 | | | SAN JUAN | PR | 00921 | |
| 491635 | ROSA M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 491636 | ROSA M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 491637 | ROSA M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491638 | ROSA M GUEVARA MEDINA | ADDRESS ON FILE | | | | | | | |
| 748561 | ROSA M GUTIERREZ DORRINGTON | ADDRESS ON FILE | | | | | | | |
| 491639 | ROSA M GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 491640 | ROSA M GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 748562 | ROSA M HEREDIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 748563 | ROSA M HERNANDEZ LOPEZ | COND SANTA MARIA II APTO 508 | | | | SAN JUAN | PR | 00924 | |
| 748565 | ROSA M HERNANDEZ TORRES | URB ALTAMESA | 1384 CALLE SAN JACINTO | ALTOS ESQ SANTA FE | | RIO PIEDRAS | PR | 00926 | |
| 748564 | ROSA M HERNANDEZ TORRES | URB LAS MARGARITAS | 428 BOBBY CAPO | | | PONCE | PR | 00731 | |
| 748566 | ROSA M IRENE LOPEZ | URB VILLA FONTANA | 4 G 5 - 11 VIA 51 | | | CAROLINA | PR | 00983 | |
| 491642 | ROSA M IRENE LOPEZ | URB. VILLA FONTANA 4GS 11 VIA 51 | | | | CAROLINA | PR | 00983 | |
| 850022 | ROSA M IRIZARRY MORALES | HC 3 BOX 17256 | | | | UTUADO | PR | 00641-9713 | |
| 748567 | ROSA M JANER VELAZQUEZ | URB TORRIMAR | 316 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 748568 | ROSA M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 748569 | ROSA M JIMENEZ AMARO | PO BOX 754 | | | | PATILLA | PR | 00723 | |
| 491643 | ROSA M JIMENEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748570 | ROSA M LOPEZ CASTRO | 76 PARCELAS JOBOS | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 341 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748571 | ROSA M LOPEZ MOLINA | VILLA ESPERANZA | 211 CALLE HUMILDAD | | | CAGUAS | PR | 00727 |
| 748572 | ROSA M LOPEZ PACHECO | P O BOX 1267 | | | | NAGUABO | PR | 00718 |
| 491644 | ROSA M LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 491645 | ROSA M LOPEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 748574 | ROSA M LOPEZ SOBA | ADDRESS ON FILE | | | | | | |
| 748573 | ROSA M LOPEZ SOBA | ADDRESS ON FILE | | | | | | |
| 748575 | ROSA M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 491646 | ROSA M LOPEZ/ DOIT BEST MARGARO LOPEZ IN | ADDRESS ON FILE | | | | | | |
| 748576 | ROSA M LOUBRIEL | HC 1 BOX 3309 | | | | FLORIDA | PR | 00650 |
| 491647 | ROSA M LOZADA ARANDA | ADDRESS ON FILE | | | | | | |
| 748577 | ROSA M LOZADA RIVERA | EG CRISTO REY | APT 410 AVE DEGETAU FINAL | | | CAGUAS | PR | 00725 |
| 491648 | ROSA M LUGO | ADDRESS ON FILE | | | | | | |
| 491649 | ROSA M LUGO PAGAN | ADDRESS ON FILE | | | | | | |
| 748578 | ROSA M LUGO SANTOS | JARDINES DEL CARIBE | 2B7 CALLE 54 | | | PONCE | PR | 00731 |
| 491650 | ROSA M LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 491651 | ROSA M MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 491652 | ROSA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 491653 | ROSA M MANCILLA LASSO | ADDRESS ON FILE | | | | | | |
| 748579 | ROSA M MARQUES LOPEZ | 106 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 |
| 748580 | ROSA M MARRERO | SAN RAFAEL ESTATE | BUZON 254 CALLE VIOLETA | | | BAYAMON | PR | 00959 |
| 491654 | ROSA M MARRERO SIERRA | ADDRESS ON FILE | | | | | | |
| 748581 | ROSA M MARTINEZ BEAUCHAMP | PO BOX 366715 | | | | SAN JUAN | PR | 00936-6715 |
| 748582 | ROSA M MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 748583 | ROSA M MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 491656 | ROSA M MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 748584 | ROSA M MARTINEZ ONEILL | 4TA SECC LEVITOWN | AH 14 CALLE MAGALY | | | TOA BAJA | PR | 00949 |
| 748585 | ROSA M MARTINEZ ORTIZ /CHRISTIAN O REYES | PO BOX 104 | | | | AGUAS BUENAS | PR | 00703 |
| 491658 | ROSA M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 748586 | ROSA M MATEO MALDONADO | RES LAS PALMAS | EDIF 8 APT 70 | | | COAMO | PR | 00769 |
| 491659 | ROSA M MEDERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 491660 | ROSA M MEDERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 491661 | ROSA M MEDINA ALAMO | ADDRESS ON FILE | | | | | | |
| 748587 | ROSA M MEDINA CRUZ R/P RAMON L MEDINA | URB VALLES DE YABUCOA | 101 CALLE CAMASEY | | | YABUCOA | PR | 00767 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491662 | ROSA M MEDINA PRATTS | CALLE RIO HERRERA A612 | RIO HONDO BAYAMON | | | BAYAMON | PR | 00961 | |
| 748588 | ROSA M MEDINA PRATTS | MAGNOLIA GARDENS | H18 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 491663 | ROSA M MELENDEZ | BO PALMAREJO CARR 159 KM 16.2 | PO BOX 987 | | | COROZAL | PR | 00783 | |
| 748589 | ROSA M MELENDEZ | P O BOX 987 | | | | COROZAL | PR | 00783 | |
| 491665 | ROSA M MELENDEZ | URB TREASURE VALLE | O 11 CALLE 6 | | | CIDRA | PR | 00739 | |
| 491666 | ROSA M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748590 | ROSA M MENDEZ OTERO | REPTO FLAMINGO | G 36 CALLE PERLA DEL SUR | | | BAYAMON | PR | 00959 | |
| 748591 | ROSA M MERCADO | BO CEDRO BOX 28610 | | | | CAYEY | PR | 00736 | |
| 491667 | ROSA M MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748592 | ROSA M MERCADO RENTAS | A 4 VILLALBA HOUSING | | | | VILLALBA | PR | 00766 | |
| 491668 | ROSA M MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 748593 | ROSA M MIRANDA VAZQUEZ | URB EL CORTIJO | D 35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 748594 | ROSA M MIRO GONZALEZ | URB COUNTRY CLUB 927 | CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 748595 | ROSA M MONGE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 748596 | ROSA M MORA ROSA | BO CERCADILLO | BUZON 1064 | | | ARECIBO | PR | 00612 | |
| 748597 | ROSA M MORALES CABAN | HC 1 BOX 4214 | | | | LAS MARIAS | PR | 00670 | |
| 748598 | ROSA M MORALES ESCRIBANO | 195 AVE ARTERIAL HOSTOS | APTO 3033 | | | SAN JUAN | PR | 00918-2339 | |
| 748599 | ROSA M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 748600 | ROSA M MORENO VALENTIN | HC 03 BOX 15490 | | | | COROZAL | PR | 00783-9812 | |
| 491669 | ROSA M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491670 | ROSA M MUNIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 491671 | ROSA M MUNOZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 491672 | ROSA M NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 748601 | ROSA M NIEVES CEBOLLERO | 47 BO CANTERA | | | | MANATI | PR | 00674 | |
| 748602 | ROSA M NIEVES MARTINEZ | COND SAN FERNANDO | APT 611 SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 748603 | ROSA M NIEVES VAZQUEZ | TOA ALTA HGTS | AC 41 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 491673 | ROSA M NUNEZ | ADDRESS ON FILE | | | | | | | |
| 748604 | ROSA M OCAMPO HERNANDEZ | PO BOX 354 | | | | MOCA | PR | 00676 | |
| 748605 | ROSA M OCASIO BERRIOS | QUINTAS DE VILLA MAR | T 5 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| 748606 | ROSA M OCASIO BERRIOS | URB LOMAS VERDES | Y12 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 748607 | ROSA M OLIVERAS DELGADO | BO TORTUGUERO | COND CORDOBA PARK BOX 105 | | | SAN JUAN | PR | 00926 | |
| 748608 | ROSA M ORELLANO ROSARIO | BO BEATRIZ | KM 5.2 CARR 787 | | | CAGUAS | PR | 00725 | |
| 748609 | ROSA M ORTEGA GINES | P O BOX 677 | | | | CIALES | PR | 00638 | |
| 491674 | ROSA M ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 491675 | ROSA M ORTEGA SOLIS | ADDRESS ON FILE | | | | | | | |
| 748610 | ROSA M ORTIZ CRUZ | SANTA JUANA DOS | F 6 CALLE 8 | | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850023 | ROSA M ORTIZ MALAVE | PO BOX 450 | | | | GUANICA | PR | 00653 |
| 748611 | ROSA M ORTIZ RIVERA | P O BOX 221 | | | | YABUCOA | PR | 00767 |
| 748613 | ROSA M ORTIZ SANCHEZ | 120 AVE LA SIERRA | PO BOX 87 | | | SAN JUAN | PR | 00926 |
| 748614 | ROSA M ORTIZ SANCHEZ | PO BOX 775 CAROLINA STATION | | | | CAROLINA | PR | 00986 |
| 748612 | ROSA M ORTIZ SANCHEZ | SECTOR LOS LOPEZ | CARR 857 K 7 H 0 | | | CANOVANILLAS | PR | 00729 |
| 748615 | ROSA M ORTIZ/EDBERTO PITRE ORTIZ | QUINTA SECC LEVITTOWN | BP 19 DR CORONADO | | | TOA BAJA | PR | 00949 |
| 748616 | ROSA M OSORIO VELAZQUEZ | P O BOX 183 | | | | LOIZA | PR | 00772 |
| 748617 | ROSA M OTERO TORRES | URB CONTRY CLUB | 915 CALLE RASPINELL | | | SAN JUAN | PR | 00924 |
| 748618 | ROSA M PACHECO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 491676 | ROSA M PACHECO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 491677 | ROSA M PADILLA LASSUS | ADDRESS ON FILE | | | | | | |
| 491678 | ROSA M PADILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 748619 | ROSA M PAGAN DE COLON | VILLA CAROLINA | 37-10 CALLE 38 | | | CAROLINA | PR | 00985 |
| 748620 | ROSA M PAGAN MARTIS | 5TA SECC LEVITOWN | CC 7 CALLE DR RUIZ ARNAU | | | TOA BAJA | PR | 00949 |
| 491679 | ROSA M PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 491680 | ROSA M PALOMO DELARISSE | ADDRESS ON FILE | | | | | | |
| 748622 | ROSA M PEDRAZA HERNANDEZ | PO BOX 6065 | | | | CIDRA | PR | 00739 |
| 491681 | ROSA M PEDRAZA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 491682 | ROSA M PEREA VALENTIN | ADDRESS ON FILE | | | | | | |
| 491683 | ROSA M PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 491684 | ROSA M PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 491685 | ROSA M PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 748623 | ROSA M PEREZ SALAS | HC 3 BOX 8614 | | | | MOCA | PR | 00676-9626 |
| 491686 | ROSA M PEREZ SANTANA | ADDRESS ON FILE | | | | | | |
| 748624 | ROSA M PETERSON OSORIO | P O BOX 1260 | | | | VIEQUES | PR | 00765 |
| 850024 | ROSA M PRUNA NEGRON | VILLAS DE BAYAMON | 500 WEST MAIN STE 224 | | | BAYAMON | PR | 00961 |
| 748625 | ROSA M PULLIZA RIVERA | URB VILLA RETIRO SUR | M 19 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 |
| 491687 | ROSA M QUILES ROMAN | ADDRESS ON FILE | | | | | | |
| 748626 | ROSA M RAICES | URB LAS LOMAS | 1667 CALLE 22 S O | | | SAN JUAN | PR | 00921 |
| 491688 | ROSA M RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 748627 | ROSA M RAMOS | BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 |
| 748628 | ROSA M RAMOS DIAZ | URB VISTA AZUL | R 9 CALLE 22 | | | ARECIBO | PR | 00612 |
| 491689 | ROSA M REYES CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748629 | ROSA M RIERA BISIGO | VILLA DE REY | LK 12 CALLE 35 | | | CAGUAS | PR | 00625 | |
| 491690 | ROSA M RIOS BALAGUER | ADDRESS ON FILE | | | | | | | |
| 491691 | ROSA M RIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 491692 | ROSA M RIOS COLON | IDAMARIS GARDENS | N2 WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 748630 | ROSA M RIOS COLON | URB IDAMARIS GARDENS | N 2 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 491694 | ROSA M RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 491695 | ROSA M RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748631 | ROSA M RIVERA | HC 02 BOX 5713 | | | | RINCON | PR | 00677 | |
| 748632 | ROSA M RIVERA | P O BOX 741 | | | | NARANJITO | PR | 00719 | |
| 748633 | ROSA M RIVERA | PO BOX 639 | | | | OROCOVIS | PR | 00720 | |
| 748634 | ROSA M RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 491696 | ROSA M RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 491697 | ROSA M RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 491698 | ROSA M RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 850025 | ROSA M RIVERA DE BERNIER | URB FLAMINGO HILLS | 190 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 747942 | ROSA M RIVERA DIAZ | PO BOX 216 | | | | TRUJILLO ALTO | PR | 00977-0216 | |
| 748635 | ROSA M RIVERA LOPEZ | HC 73 BOX 5559 | | | | NARANJITO | PR | 00902 | |
| 850026 | ROSA M RIVERA MARRERO | URB ALTURAS DE VEGA BAJA | GG-4 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 491699 | ROSA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748637 | ROSA M RIVERA MORALES | HC 02 BOX 16918 | | | | ARECIBO | PR | 00612 | |
| 748636 | ROSA M RIVERA MORALES | VILLAS DE CANEY | E 18 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 748638 | ROSA M RIVERA ORTIZ | URB MABU | D 23 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 748639 | ROSA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748640 | ROSA M RIVERA RODRIGUEZ | HC 05 BOX 11386 | | | | COROZAL | PR | 00783 | |
| 491701 | ROSA M RIVERA ROSARIO | HC 02 BOX 9184 | | | | AIBONITO | PR | 00705 | |
| 748641 | ROSA M RIVERA ROSARIO | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| 748642 | ROSA M RIVERA RUIZ | URB BELLO ORIZONTE | 668 CALLE YERBA BUENA | | | PONCE | PR | 00728 | |
| 491702 | ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491703 | ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491704 | ROSA M RIVERA Y MADELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| 748644 | ROSA M RODRIGUEZ | PROY VILLA DEL PARQUE | B 1 APT 49 | | | JUANA DIAZ | PR | 00795 | |
| 748643 | ROSA M RODRIGUEZ | RR 1 BOX 3915 | | | | CIDRA | PR | 00739 | |
| 747943 | ROSA M RODRIGUEZ | URB SABANA GARDENS | 6 20 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 850027 | ROSA M RODRIGUEZ CABRERA | PO BOX 51348 | | | | LEVITTOWN | PR | 00950 | |
| 748645 | ROSA M RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 491705 | ROSA M RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 491706 | ROSA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748646 | ROSA M RODRIGUEZ LABOY | HC 1 BOX 5274 | | | | SANTA ISABEL | PR | 00757 | |
| 748647 | ROSA M RODRIGUEZ LOZADA | URB CIUDAD JARD IV | 347 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953 | |
| 748648 | ROSA M RODRIGUEZ OQUENDO | RES SAN ANTONIO | EDIF D APT 651 | | | SAN JUAN | PR | 00901 | |
| 491707 | ROSA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 748650 | ROSA M RODRIGUEZ RIVERA | HC 1 BOX 10855 | | | | GUAYANILLA | PR | 00656 | |
| 748649 | ROSA M RODRIGUEZ RIVERA | P O BOX 3029 | | | | CAROLINA | PR | 00984 | |
| 491708 | ROSA M RODRIGUEZ RODRIGUEZ | 7 EXT RTO DEL CARMEN | | | | COAMO | PR | 00769 | |
| 748651 | ROSA M RODRIGUEZ RODRIGUEZ | HC 1 BOX 7190 | | | | GUAYANILLA | PR | 00656 | |
| 491709 | ROSA M RODRIGUEZ RODRIGUEZ | PO BOX 1639 | | | | COAMO | PR | 00769 | |
| 748652 | ROSA M RODRIGUEZ SANTIAGO | 23 CALLE SANTA TERESA | | | | ARROYO | PR | 00714 | |
| 748653 | ROSA M RODRIGUEZ TABOADA | ADDRESS ON FILE | | | | | | | |
| 748654 | ROSA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491710 | ROSA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748655 | ROSA M RODRIGUEZ VELEZ | URB BUENAVENTURA | NH 1 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 747946 | ROSA M ROIG ORTIZ | HC 37 BOX 3543 | | | | GUANICA | PR | 00653 | |
| 748656 | ROSA M ROJAS | BO BARAHONA | 189 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 491711 | ROSA M ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 491712 | ROSA M ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 491713 | ROSA M ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 748657 | ROSA M ROMERO LUGO | BOX 2684 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| 491714 | ROSA M RONDON ROBLES/ROSALIN M MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 748659 | ROSA M ROSA FIGUEROA | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 748658 | ROSA M ROSA FIGUEROA | URB TOA ALTA HEIGHTS | F 39 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 747944 | ROSA M ROSADO HERNANDEZ | BO MAVILLA | HC 91 BOX 9319 | | | VEGA ALTA | PR | 00692 | |
| 748660 | ROSA M ROSADO MONTALVO | HC 10 BOX 155 | | | | SABANA SECA | PR | 00637 | |
| 748661 | ROSA M ROSARIO | VALLE ARRIBA HEIGHTS | A 5 CALLE JAGUA | | | CAROLINA | PR | 00984 | |
| 748662 | ROSA M ROSARIO DE PADRO | VILLA FONTANA | NR 18 VIA 18 | | | CAROLINA | PR | 00983 | |
| 747945 | ROSA M ROSARIO RODRIGUEZ | HC 1 BOX 8822 | | | | AGUAS BUENAS | PR | 00703 | |
| 748663 | ROSA M ROSARIO TORRES | P O BOX 50217 | | | | TOA BAJA | PR | 00950-0217 | |
| 748664 | ROSA M RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 748665 | ROSA M RUIZ RIVERA | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 491715 | ROSA M RULLAN PUJOLS | ADDRESS ON FILE | | | | | | | |
| 748666 | ROSA M SALGADO CASIANO | PO BOX 1056 | | | | COROZAL | PR | 00783 | |
| 491716 | ROSA M SANCHEZ CALVENTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491717 | ROSA M SANCHEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 491718 | ROSA M SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 491719 | ROSA M SANTANA DAVILA | ADDRESS ON FILE | | | | | | |
| 491720 | ROSA M SANTANA ROSADO | ADDRESS ON FILE | | | | | | |
| 748667 | ROSA M SANTIAGO GALARZA | BO LA MESA | 3 8 CARR 795 | | | CAGUAS | PR | 00725 |
| 491721 | ROSA M SANTIAGO PARDO | ADDRESS ON FILE | | | | | | |
| 491722 | ROSA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 491723 | ROSA M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 491724 | ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 491726 | ROSA M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 491727 | ROSA M SANTOS GARCIA | ADDRESS ON FILE | | | | | | |
| 491728 | ROSA M SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 491729 | ROSA M SEGUI CORDERO | ADDRESS ON FILE | | | | | | |
| 748668 | ROSA M SERRANO OLIVERA | BO SABANA HOYOS | 36 SABANA | | | ARECIBO | PR | 00616 |
| 748669 | ROSA M SERRANO SANCHEZ | URB SIERRA BAYAMON | 96-6 CALLE 82 | | | BAYAMON | PR | 00961 |
| 748670 | ROSA M SOLER | PARC LAS FALU | 493 CALLE 27 | | | SAN JUAN | PR | 00927 |
| 850028 | ROSA M SOTO COLON | URB BELLA VISTA | 6 CALLE MIOSOTI | | | AIBONITO | PR | 00705 |
| 748671 | ROSA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491730 | ROSA M TALAVERA | ADDRESS ON FILE | | | | | | |
| 491731 | ROSA M TALAVERA / TEOFILO TALAVERA | ADDRESS ON FILE | | | | | | |
| 491732 | ROSA M TORO GAUD | ADDRESS ON FILE | | | | | | |
| 748672 | ROSA M TORRES | PO BOX 771936 | | | | ORLANDO | PR | 32877-1936 |
| 748673 | ROSA M TORRES GONZALEZ | RES LAS LOMAS | EDIF 5 APT 86 | | | SAN GERMAN | PR | 00683 |
| 491733 | ROSA M TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 491734 | ROSA M TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 748674 | ROSA M TORRES MARTINEZ | URB LOS DOMINICOS | M 236 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 |
| 748675 | ROSA M TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 748676 | ROSA M TORRES OCASIO | BDA SAN MIGUEL | 2 CALLE ACAPULCO | | | BAYAMON | PR | 00959 |
| 748677 | ROSA M TORRES RIVERA | BAIROA PARK | J 64 CALLE JOSE M SOLIS 2 | | | CAGUAS | PR | 00725 |
| 491735 | ROSA M TORRES RIVERA | COND SEGOVIA APT 2105 | 650 CALLE S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 |
| 748678 | ROSA M TORRES RIVERA | RR 1 BOX 4240 | BO RINCON | | | CIDRA | PR | 00739 |
| 491736 | ROSA M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 491737 | ROSA M TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 748679 | ROSA M UGARTE SALAS | HC 5 BOX 11080 | | | | MOCA | PR | 00676 |
| 748680 | ROSA M URIARTE SOTO | HC-02 BOX 21330 | | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 748681 | ROSA M VALENTIN FELIX | HC 764 BOX 8244 | | | | PATILLAS | PR | 00723 | |
| 491738 | ROSA M VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 748682 | ROSA M VARGAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 748683 | ROSA M VARGAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 748684 | ROSA M VARGAS ROSARIO | P O BOX 3277 | | | | GUAYNABO | PR | 00970 | |
| 748685 | ROSA M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491739 | ROSA M VAZQUEZ RAMON | ADDRESS ON FILE | | | | | | | |
| 491740 | ROSA M VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 748686 | ROSA M VEGA AGOSTO | URB EST DE SANTA BARBARA | C 33 CALLE ROSA | | | GURABO | PR | 00778 | |
| 748687 | ROSA M VEGA FUENTES | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 748688 | ROSA M VEGA NAZARIO | VILLA FONTANA | JL 18 VIA 24 | | | CAROLINA | PR | 00985 | |
| 491741 | ROSA M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491742 | ROSA M VEGA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 748689 | ROSA M VEGA ZAYAS | URB BELLOMONTE | R 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 748690 | ROSA M VELAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 491743 | ROSA M VELAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 748487 | ROSA M VELAZQUEZ BATISTA | PARC SABANETAS | 26 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| 491744 | ROSA M VELEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 748691 | ROSA M VILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 748692 | ROSA M VILLALABOS ANGUITA | D 2 CALLE MANUEL JIMENEZ | | | | MANATI | PR | 00674 | |
| 491745 | ROSA M VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| 491746 | ROSA M VIROLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748693 | ROSA M VIROLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 491748 | ROSA M VIVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 491749 | ROSA M WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| 748694 | ROSA M ZAPATERA RIVERA | HC 1 BOX 7071 | | | | CABO ROJO | PR | 00623 | |
| 748695 | ROSA M ZAYAS CAMACHO | URB CAROLINA ALTA | J 2 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 491750 | ROSA M. ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 2151780 | ROSA M. AGUAYO PACHECO | 1232 CALLE CALME URB. BUENA VISTA | | | | PONCE | PR | 00717-2512 | |
| 748696 | ROSA M. ALEXANDRINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748697 | ROSA M. ALFONSO OLIVERAS | URB EL ROSARIO | 106 CALLE 9 | | | YAUCO | PR | 00698 | |
| 491751 | ROSA M. ALONSO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 748698 | ROSA M. AVILES SANCHEZ | URB SIERRA BAYAMON | 78-7 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 491752 | ROSA M. BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| 748699 | ROSA M. CALDERON COLON | 99 BO PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 748700 | ROSA M. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 748702 | ROSA M. DELGADO RIVERA | 12 A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 491753 | ROSA M. DENNIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491754 | ROSA M. DIAZ | ADDRESS ON FILE | | | | | | | |
| 491755 | ROSA M. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491757 | ROSA M. FELICIANO FELIÚ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 491758 | ROSA M. GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 491759 | ROSA M. GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 748703 | ROSA M. GARCIA PAGAN | URB RIVER VIEW | N1 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 491760 | ROSA M. JORGE BATISTA | ADDRESS ON FILE | | | | | | | |
| 491761 | ROSA M. LEBRON | ADDRESS ON FILE | | | | | | | |
| 748704 | ROSA M. LEBRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 748705 | ROSA M. LOZANO | ADDRESS ON FILE | | | | | | | |
| 748706 | ROSA M. LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 748707 | ROSA M. MAISONET DE JESUS | HC 1 BOX 7026 | | | | BARCELONETA | PR | 00617 | |
| 491762 | ROSA M. MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 491763 | ROSA M. MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 491764 | ROSA M. MORA TORRES | ADDRESS ON FILE | | | | | | | |
| 491765 | ROSA M. MORCILIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 748708 | ROSA M. MORENO CARBALLO | URB VICTORIA HTS. A-4 CALLE1 | | | | BAYAMON | PR | 00959 | |
| 748709 | ROSA M. NOGUERAS | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| 748711 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 748710 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 491766 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 491767 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 491768 | ROSA M. PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 2151860 | ROSA M. PIERLUISI | 339 MIRAMELINDAS | SABAMARUS DEL RIO | | | BUARBO | PR | 00778 | |
| 1686427 | Rosa M. Rivera Carrasco, Luis A. Cruz Santos padres de Felix R. Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 748712 | ROSA M. RIVERA NEGRON | URB SANTA MARIA | K21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 748713 | ROSA M. RIVERA NEGRON | URB VALPARAISO | D21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 748714 | ROSA M. RIVERA ORTIZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 491769 | ROSA M. RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| 748715 | ROSA M. RODRIGUEZ ROBLES | HC 3 BOX 10505 | | | | COMERIO | PR | 00782 | |
| 748716 | ROSA M. ROMAN BERMUDEZ | CALLEJON KOREA BO. MONACILLO | | | | SAN JUAN | PR | 00921 | |
| 748717 | ROSA M. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748718 | ROSA M. SANTIAGO COLON | PO BOX 2156 | | | | TOA BAJA | PR | 00951 | |
| 491770 | ROSA M.ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491771 | ROSA MA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 491772 | ROSA MACHADO, ANA | ADDRESS ON FILE | | | | | | |
| 748719 | ROSA MACHIN RIVERA | P O BOX 381 | | | | SAN LORENZO | PR | 00754 |
| 748720 | ROSA MADRIZ GONZALEZ | ALTOS PARQUE ESCORIAL | BOX 502 | | | CAROLINA | PR | 00987 |
| 491773 | ROSA MAESTRE, YANCARLOS | ADDRESS ON FILE | | | | | | |
| 748721 | ROSA MAGALI ALEMAN ALEMAN | ADDRESS ON FILE | | | | | | |
| 748722 | ROSA MAISONET RIVERA | BDA JARDIN CALLE URANO | | | | VEGA BAJA | PR | 00693 |
| 748723 | ROSA MALABET NAPOLEON | ADDRESS ON FILE | | | | | | |
| 491774 | ROSA MALAVE, JAIME | ADDRESS ON FILE | | | | | | |
| 491775 | ROSA MALAVE, WANDA | ADDRESS ON FILE | | | | | | |
| 820072 | ROSA MALAVE, WANDA | ADDRESS ON FILE | | | | | | |
| 491776 | ROSA MALAVE, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 748724 | ROSA MALDONADO CORREA | APARTADO 1151 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 748725 | ROSA MALDONADO GONZALEZ | JARD DE SAN INGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00927 |
| 491756 | ROSA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1489780 | Rosa Maldonado, Elmerida | ADDRESS ON FILE | | | | | | |
| 491777 | ROSA MALDONADO, JOHANN | ADDRESS ON FILE | | | | | | |
| 491778 | ROSA MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 491779 | ROSA MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 491780 | ROSA MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 854896 | ROSA MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 491781 | ROSA MALDONADO, RAMONA | ADDRESS ON FILE | | | | | | |
| 491782 | ROSA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 491784 | ROSA MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 491783 | ROSA MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 491785 | ROSA MALDONADO, ZAIDY | ADDRESS ON FILE | | | | | | |
| 748726 | ROSA MANGUAL RIVERA | HC 645 BOX 6286 | | | | TRUJILLO ALTO | PR | 00976-9748 |
| 491786 | ROSA MANTILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491787 | ROSA MANZANILLO MAZARA | ADDRESS ON FILE | | | | | | |
| 748727 | ROSA MARALES MARTINEZ | HC 71 BOX 7206 | | | | CAYEY | PR | 00736 |
| 491788 | ROSA MARCANO, AIDA I | ADDRESS ON FILE | | | | | | |
| 820073 | ROSA MARCANO, AIDA I. | ADDRESS ON FILE | | | | | | |
| 491789 | ROSA MARCANO, ELI R | ADDRESS ON FILE | | | | | | |
| 1606879 | Rosa Marcano, Eli R. | ADDRESS ON FILE | | | | | | |
| 820074 | ROSA MARCANO, LILLIAM S | ADDRESS ON FILE | | | | | | |
| 491790 | ROSA MARCANO, LILLIAM S | ADDRESS ON FILE | | | | | | |
| 1899852 | Rosa Marcano, Lillian S. | ADDRESS ON FILE | | | | | | |
| 748728 | ROSA MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 748729 | ROSA MARGARITA VEGA VEGA | PO BOX 1015 | | | | RIO GRANDE | PR | 00637 | |
| 491791 | ROSA MARGARITA VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 748730 | ROSA MARIA ARROYO MOLINA | HC 01 BOX 5823 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 491792 | ROSA MARIA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 850029 | ROSA MARIA BENITEZ RIVERA | PO BOX 2099 | | | | GUAYAMA | PR | 00785 | |
| 491793 | ROSA MARIA CANUELAS LEON | ADDRESS ON FILE | | | | | | | |
| 748731 | ROSA MARIA CEPEDA GONZALEZ | HC 23 BOX 6133 | | | | JUNCOS | PR | 00777-9710 | |
| 491794 | ROSA MARIA COTTO SOSA | ADDRESS ON FILE | | | | | | | |
| 748732 | ROSA MARIA CRUZ GARCIA | RR 9 1544 | | | | SAN JUAN | PR | 00926 | |
| 748733 | ROSA MARIA CRUZ TORRES | PO BOX 5018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748734 | ROSA MARIA DIAZ | REPTO METROPOLITANO | 323 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 491795 | ROSA MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748735 | ROSA MARIA GUTIERREZ | COM LOS MACHOS | SOLAR 144 | | | CEIBA | PR | 00735 | |
| 748736 | ROSA MARIA LOPEZ BERRIOS | PO BOX 602 | | | | TOA BAJA | PR | 00951 | |
| 491796 | ROSA MARIA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491797 | ROSA MARIA MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 748737 | ROSA MARIA MATOS ROSARIO | URB EL BIBERO | 1 CALLE E-1 | | | GURABO | PR | 00778 | |
| 748738 | ROSA MARIA MEDINA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748739 | ROSA MARIA MELENDEZ VELAZQUEZ | RES LLORENS TORRES | EDIF 83 APT 1600 | | | SAN JUAN | PR | 00913 | |
| 748740 | ROSA MARIA QUILES GUTIERREZ | JARD DE SAN FCO | EDIF I APT 1111 | | | SAN JUAN | PR | 00927 | |
| 748741 | ROSA MARIA ROSALES VILLALONGA | URB SAN FELIPE | H 17 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 491798 | ROSA MARIA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 491799 | ROSA MARIA VALENTIN GINORIO | ADDRESS ON FILE | | | | | | | |
| 491800 | ROSA MARIBEL ORTIZ TORRES | 615 CARR 152 STE 17 | | | | NARANJITO | PR | 00719 | |
| 748742 | ROSA MARIBEL ORTIZ TORRES | P O BOX 434 | | | | BARRANQUITAS | PR | 00794 | |
| 748743 | ROSA MARIE LEBRON LEON | ADDRESS ON FILE | | | | | | | |
| 748744 | ROSA MARIE PEREA RUIZ | PASEO LOS ROBLES | 1618 YAMIL GALID | | | MAYAGUEZ | PR | 00682 | |
| 491801 | ROSA MARIN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 491802 | ROSA MARIN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 1583754 | Rosa Marin, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1900673 | Rosa Marin, Marilyn | ADDRESS ON FILE | | | | | | | |
| 2041288 | Rosa Marin, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1649750 | Rosa Marin, Marilyn | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820075 | ROSA MARIN, MARILYN C. | ADDRESS ON FILE | | | | | | |
| 430673 | ROSA MARIN, RAUL A. | ADDRESS ON FILE | | | | | | |
| 748745 | ROSA MARQUEZ QUESADA | VILLA DESTA JUANITA | A 2 AVE MINILLAS | | | BAYAMON | PR | 00956 |
| 491803 | ROSA MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 491804 | ROSA MARQUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 748746 | ROSA MARRERO PADILLA | HOGAR SAN ANTONIO - HATILLO | | | | Hato Rey | PR | 00936 |
| 748747 | ROSA MARRERO SOTO | RIO LAJAS | PARC 92 CALLE 3 | | | DORADO | PR | 00646 |
| 491805 | ROSA MARRERO, ALEX N. | LCDO. MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 |
| 1421678 | ROSA MARRERO, ALEX N. | MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 |
| 491806 | ROSA MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 491807 | ROSA MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 748748 | ROSA MARTINEZ ADDARICH | ADDRESS ON FILE | | | | | | |
| 491808 | ROSA MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 491809 | ROSA MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 748749 | ROSA MARTINEZ DAVID | ADDRESS ON FILE | | | | | | |
| 748750 | ROSA MARTINEZ FERNIDAND | VAN SCOY | A B 21 CALLE 3 OESTE | | | BAYAMON | PR | 00957 |
| 748751 | ROSA MARTINEZ GARCIA | COND EL TAINO APARTAMENTO 604 | 1011 CALLE ANA OTERO | | | SAN JUAN | PR | 00924 |
| 491811 | ROSA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 491812 | ROSA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 748752 | ROSA MARTINEZ Y/O DAISY OLAVARRIA | HC 1 BOX 5810 | | | | SABANA HOYOS | PR | 00688 |
| 491814 | ROSA MARTINEZ, ALBY O. | ADDRESS ON FILE | | | | | | |
| 491813 | ROSA MARTINEZ, ALBY O. | ADDRESS ON FILE | | | | | | |
| 2100658 | Rosa Martinez, Carmen | ADDRESS ON FILE | | | | | | |
| 491815 | ROSA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 491816 | ROSA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 820076 | ROSA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 820077 | ROSA MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 491817 | ROSA MARTINEZ, ELSA M. | ADDRESS ON FILE | | | | | | |
| 491818 | ROSA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 491819 | ROSA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 491820 | ROSA MARTINEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 491821 | ROSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 491822 | ROSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 491823 | ROSA MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 491824 | ROSA MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 491825 | ROSA MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | |
| 491826 | ROSA MARTINEZ, LUIS F | ADDRESS ON FILE | | | | | |
| 854897 | ROSA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | |
| 491827 | ROSA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | |
| 820078 | ROSA MARTINEZ, MAGDA | ADDRESS ON FILE | | | | | |
| 491828 | ROSA MARTINEZ, MIGDALIA | #86 ALBORADA PARK | 86 CALLE NOGAL | | | SANTA ISABEL | PR | 00757 |
| 1421679 | ROSA MARTINEZ, MIGDALIA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 |
| 491829 | ROSA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | |
| 2111364 | Rosa Martinez, Norma Iris | ADDRESS ON FILE | | | | | |
| 2045231 | ROSA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | |
| 491830 | ROSA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 491831 | ROSA MARTINEZ, RUTH S. | ADDRESS ON FILE | | | | | |
| 491832 | ROSA MARTINEZ, TERESITA | ADDRESS ON FILE | | | | | |
| 820079 | ROSA MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | |
| 491833 | ROSA MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | |
| 491834 | ROSA MARTY, ROSA I. | ADDRESS ON FILE | | | | | |
| 748753 | ROSA MATOS CALDERON | 7 PARC AMADO | CARR 670 | | | VEGA BAJA | PR | 00693 |
| 748754 | ROSA MATOS ZAPATA | URB MONTE GRANDE | 146 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 491835 | ROSA MATOS, EMILY | BO. PALOMAS ARRIBA | CARR. 779 KM 8.5 | | | COMERIO | PR | 00782 |
| 1421680 | ROSA MATOS, EMILY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 491837 | ROSA MATOS, FELIPE D | ADDRESS ON FILE | | | | | |
| 1994272 | Rosa Matos, Felipe D. | ADDRESS ON FILE | | | | | |
| 2058645 | Rosa Matos, Felipe Daniel | ADDRESS ON FILE | | | | | |
| 491838 | ROSA MATOS, GLENDA Z | ADDRESS ON FILE | | | | | |
| 1673232 | Rosa Matos, Glenda Z. | ADDRESS ON FILE | | | | | |
| 491839 | ROSA MATOS, JELITZA | ADDRESS ON FILE | | | | | |
| 1757518 | Rosa Matos, Jelitza | ADDRESS ON FILE | | | | | |
| 820080 | ROSA MATOS, JELITZA | ADDRESS ON FILE | | | | | |
| 1786635 | Rosa Matos, Jelitza | ADDRESS ON FILE | | | | | |
| 491840 | ROSA MATOS, JOSE | ADDRESS ON FILE | | | | | |
| 491841 | ROSA MATOS, MARIA DEL | ADDRESS ON FILE | | | | | |
| 1665093 | Rosa Matos, Maria del C | ADDRESS ON FILE | | | | | |
| 491842 | ROSA MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 1807021 | ROSA MATOS, MARIA DEL C. | ADDRESS ON FILE | | | | | |
| 1636752 | Rosa Matos, Maria Del C. | ADDRESS ON FILE | | | | | |
| 491843 | ROSA MATTEI, GLADYS E. | ADDRESS ON FILE | | | | | |
| 491844 | ROSA MAYSONET, MARIA | ADDRESS ON FILE | | | | | |
| 1857314 | Rosa Maysonet, Maria D. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491845 | Rosa Maysonet, Orlando | ADDRESS ON FILE | | | | | | |
| 820081 | ROSA MAYSONET, VILMA | ADDRESS ON FILE | | | | | | |
| 491846 | ROSA MAYSONET, VILMA E | ADDRESS ON FILE | | | | | | |
| 491847 | ROSA MD, EDDIE | ADDRESS ON FILE | | | | | | |
| 748755 | ROSA MEDERO CORDERO | MANSIONES DE MONTE CASINO II | 690 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 |
| 491848 | ROSA MEDINA BATISTA | ADDRESS ON FILE | | | | | | |
| 850030 | ROSA MEDINA COSME | BO CAMPANILLAS | 1034 CALLE TRINITARIA | | | TOA BAJA | PR | 00949-3689 |
| 491849 | ROSA MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748756 | ROSA MEDINA TORRES | HC 02 BOX 21210 | | | | MOCA | PR | 00676 |
| 820082 | ROSA MEDINA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 491850 | ROSA MEDINA, ABRAHAM A | ADDRESS ON FILE | | | | | | |
| 491851 | ROSA MEDINA, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 491852 | ROSA MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 491853 | ROSA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 491854 | ROSA MEDINA, GISELA | ADDRESS ON FILE | | | | | | |
| 491855 | ROSA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 491856 | ROSA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 491857 | ROSA MEDINA, JOSUE | ADDRESS ON FILE | | | | | | |
| 491858 | ROSA MEDINA, LASSARIE | ADDRESS ON FILE | | | | | | |
| 491859 | ROSA MEDINA, MARIBY | ADDRESS ON FILE | | | | | | |
| 820083 | ROSA MEDINA, MARIBY | ADDRESS ON FILE | | | | | | |
| 491860 | ROSA MEDINA, MARIVY | ADDRESS ON FILE | | | | | | |
| 491862 | ROSA MEDINA, MARLENE | ADDRESS ON FILE | | | | | | |
| 491861 | ROSA MEDINA, MARLENE | ADDRESS ON FILE | | | | | | |
| 491863 | ROSA MEDINA, MIGNA L | ADDRESS ON FILE | | | | | | |
| 491864 | ROSA MEDINA, NILDA | ADDRESS ON FILE | | | | | | |
| 491865 | ROSA MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 491866 | ROSA MEDINA, ROSSY IVELISSE | ADDRESS ON FILE | | | | | | |
| 2078892 | Rosa Medina, Saturnino | ADDRESS ON FILE | | | | | | |
| 748757 | ROSA MELENDEZ DE VEGLIO | URB EL CEREZAL 1612 | CALLE LOIRA | | | SAN JUAN | PR | 00926 |
| 491868 | ROSA MELENDEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 491869 | ROSA MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 491870 | ROSA MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 820084 | ROSA MELENDEZ, EVELYN M | ADDRESS ON FILE | | | | | | |
| 491871 | ROSA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 491872 | ROSA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 491873 | ROSA MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 491874 | ROSA MELENDEZ, MARIA V. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491875 | ROSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 491876 | Rosa Melendez, Rafael | ADDRESS ON FILE | | | | | | |
| 491877 | ROSA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 491878 | ROSA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 748758 | ROSA MENDEZ DE DELGADO | HC 1 BOX 10777 | | | | SAN SEBASTIAN | PR | 00685 |
| 748759 | ROSA MENDEZ ELUGARDO | 2275 RANDALL AVE 8K | | | | BRONK | NY | 10473 |
| 748760 | ROSA MENDEZ SANTONI | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 491879 | ROSA MENDEZ, ILIAN ENID | ADDRESS ON FILE | | | | | | |
| 491880 | ROSA MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 491881 | ROSA MENDEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 491882 | Rosa Mendez, Maria E | ADDRESS ON FILE | | | | | | |
| 491883 | ROSA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 491884 | Rosa Mendez, Norberto | ADDRESS ON FILE | | | | | | |
| 491885 | ROSA MENDEZ, THANNIA | ADDRESS ON FILE | | | | | | |
| 2105687 | Rosa Mendez, Wilma Jeannette | ADDRESS ON FILE | | | | | | |
| 1614183 | Rosa Mendez, Zoraida | ADDRESS ON FILE | | | | | | |
| 491886 | ROSA MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 820085 | ROSA MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 491887 | ROSA MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 491888 | ROSA MENDOZA REYES | ADDRESS ON FILE | | | | | | |
| 491889 | ROSA MENDOZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 491890 | ROSA MENENDEZ, AIDA G | ADDRESS ON FILE | | | | | | |
| 491891 | ROSA MENENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 748761 | ROSA MENESES ALBIZU-CAMPOS | PMB 587 | 497 AVE E POL | | | SAN JUAN | PR | 00926-5639 |
| 491892 | ROSA MERCADO DBA THERAPY FOR SUCCESS | 293 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 |
| 748762 | ROSA MERCADO MERCADO | P O BOX 334002 | | | | PONCE | PR | 00733 |
| 748763 | ROSA MERCADO RIVERA | BO MINERAL | 311 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 |
| 1676238 | Rosa Mercado, Alfredo Antonio | ADDRESS ON FILE | | | | | | |
| 491893 | ROSA MERCADO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 491894 | ROSA MERCADO, ANGEL RAMON | ADDRESS ON FILE | | | | | | |
| 491895 | ROSA MERCADO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 491896 | ROSA MERCADO, ELINET | ADDRESS ON FILE | | | | | | |
| 491897 | ROSA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1660509 | Rosa Mercado, Indhira M | ADDRESS ON FILE | | | | | | |
| 491899 | ROSA MERCADO, LESLIE | ADDRESS ON FILE | | | | | | |
| 1653474 | Rosa Mercado, Pamela Kristine | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 491900 | ROSA MERCADO, RAQUEL S. | ADDRESS ON FILE | | | | | | | |
| 491901 | ROSA MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 491902 | ROSA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 491904 | ROSA MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 1259482 | ROSA MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 820086 | ROSA MERCED, ISAAC | ADDRESS ON FILE | | | | | | | |
| 491905 | ROSA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 820087 | ROSA MERCED, REINALDO JR | ADDRESS ON FILE | | | | | | | |
| 748764 | ROSA MERCEDES PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 491906 | ROSA MILLAN, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 491907 | ROSA MILLAYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 491908 | ROSA MILLAYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 491909 | ROSA MIRABAL, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 748765 | ROSA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491910 | ROSA MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 491911 | ROSA MIRANDA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 491912 | ROSA MIRANDA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 2005797 | Rosa Miranda, Jose I. | ADDRESS ON FILE | | | | | | | |
| 491913 | ROSA MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2052557 | ROSA MIRANDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2052557 | ROSA MIRANDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 748766 | ROSA MOCTEZUMA COLON | ADDRESS ON FILE | | | | | | | |
| 491915 | ROSA MOJICA, JESENIA M | ADDRESS ON FILE | | | | | | | |
| 491916 | ROSA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 491917 | ROSA MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 491918 | ROSA MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 747947 | ROSA MOLINA RODRIGUEZ | URB SAINT JUST 38 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 748767 | ROSA MOLINA ROSARIO | LAS GRANJAS | 907 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 491919 | ROSA MOLINA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 491920 | ROSA MOLINA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 748768 | ROSA MONGE VELAZQUEZ | COND SAN ANTON APT 1209 | | | | CAROLINA | PR | 009876 | |
| 748769 | ROSA MONROIG | ADDRESS ON FILE | | | | | | | |
| 491921 | ROSA MONSANTO, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 491922 | ROSA MONSANTO, YUDERKA | ADDRESS ON FILE | | | | | | | |
| 748770 | ROSA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748771 | ROSA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491923 | ROSA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491924 | ROSA MONTALVO, GELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491925 | ROSA MONTANES NAVARRO | ADDRESS ON FILE | | | | | | |
| 491926 | ROSA MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 491927 | ROSA MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 491928 | ROSA MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 491929 | Rosa Montanez, Juan L | ADDRESS ON FILE | | | | | | |
| 491930 | ROSA MONTANEZ, MARIANITA | ADDRESS ON FILE | | | | | | |
| 491931 | ROSA MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 491932 | ROSA MONTANEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 491934 | ROSA MONTAQEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 491935 | ROSA MONTERO, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 748772 | ROSA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748773 | ROSA MONTIJO RODRIGUEZ | ESCUELAS ESPECIALIZADAS | PISO 9 OFIC 9 | DEPTO DE EDUCACION | | SAN JUAN | PR | 00919 |
| 820088 | ROSA MONTIJO, IRIS J | ADDRESS ON FILE | | | | | | |
| 491936 | ROSA MONTIJO, IRIS J | ADDRESS ON FILE | | | | | | |
| 491937 | ROSA MONTIJO, JAVIER | ADDRESS ON FILE | | | | | | |
| 820089 | ROSA MONTIJO, LOURDES | ADDRESS ON FILE | | | | | | |
| 491938 | ROSA MONTIJO, LOURDES A | ADDRESS ON FILE | | | | | | |
| 1896267 | ROSA MONTIJO, LOURDES A. | ADDRESS ON FILE | | | | | | |
| 491939 | ROSA MORA TORRES | ADDRESS ON FILE | | | | | | |
| 491940 | ROSA MORA, GEORGE | ADDRESS ON FILE | | | | | | |
| 491941 | ROSA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 748774 | ROSA MORALES MU¥OZ | URB LOMAS VERDES N 26 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 491942 | ROSA MORALES PAOLA | ADDRESS ON FILE | | | | | | |
| 491943 | ROSA MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 491944 | ROSA MORALES, ALEX | ADDRESS ON FILE | | | | | | |
| 491945 | ROSA MORALES, ALMA | ADDRESS ON FILE | | | | | | |
| 491946 | ROSA MORALES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 491947 | ROSA MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 491948 | ROSA MORALES, ELOIZA | ADDRESS ON FILE | | | | | | |
| 491949 | Rosa Morales, Enrique | ADDRESS ON FILE | | | | | | |
| 491950 | ROSA MORALES, FREDDIE | ADDRESS ON FILE | | | | | | |
| 491951 | Rosa Morales, Jose L | ADDRESS ON FILE | | | | | | |
| 820090 | ROSA MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 1259483 | ROSA MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 491952 | ROSA MORALES, JUAN E | ADDRESS ON FILE | | | | | | |
| 491953 | ROSA MORALES, JULIO C. | ADDRESS ON FILE | | | | | | |
| 491954 | ROSA MORALES, MARIA L | ADDRESS ON FILE | | | | | | |
| 1774869 | Rosa Morales, Marta | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491955 | ROSA MORALES, MARTA | ADDRESS ON FILE | | | | | | |
| 820092 | ROSA MORALES, MARTA | ADDRESS ON FILE | | | | | | |
| 491956 | ROSA MORALES, MOISES | ADDRESS ON FILE | | | | | | |
| 491957 | ROSA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 748775 | ROSA MORAN | LOIZA VALLEY | S6 73 CALLE ADONE | | | CANOVANAS | PR | 00729 |
| 491958 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748776 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491959 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 748777 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491960 | ROSA MORENO, FELICITA | ADDRESS ON FILE | | | | | | |
| 820093 | ROSA MORENO, FELICITA | ADDRESS ON FILE | | | | | | |
| 491961 | Rosa Moreno, William | ADDRESS ON FILE | | | | | | |
| 748779 | ROSA MORERA PERDOMO | URB TORRIMAR 11 11 | CALLE SALAMANCA | | | GUAYNABO | PR | 00966 |
| 491962 | ROSA MOYA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 491963 | ROSA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 491964 | ROSA MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 748780 | ROSA MUNOZ BISONO | VILLA COOPERATIVA | A 10 CALLE 1 | | | CAROLINA | PR | 00985 |
| 1942598 | Rosa Munoz, Lydia L | ADDRESS ON FILE | | | | | | |
| 1942598 | Rosa Munoz, Lydia L | ADDRESS ON FILE | | | | | | |
| 1946795 | ROSA MUNOZ, LYDIA L. | ADDRESS ON FILE | | | | | | |
| 1946795 | ROSA MUNOZ, LYDIA L. | ADDRESS ON FILE | | | | | | |
| 820094 | ROSA MUNOZ, SONIMAR | ADDRESS ON FILE | | | | | | |
| 820095 | ROSA MURIEL, LEONARDO | ADDRESS ON FILE | | | | | | |
| 491966 | ROSA MURIEL, RAMIRO | ADDRESS ON FILE | | | | | | |
| 748781 | ROSA MURRIN CRUZ | P O BOX 675 | | | | CIDRA | PR | 00739 |
| 491967 | ROSA N ALICEA JIMENEZ | PO BOX 7491 | | | | CAGUAS | PR | 00726-7491 |
| 747948 | ROSA N ALICEA JIMENEZ | URB LAS ESMERALDA | B 3 CALLE ORQUIDEA 44 | | | CAGUAS | PR | 00727 |
| 748782 | ROSA N ATILANO GONZALEZ | BELLA VISTA | Y31 CALLE 29 | | | BAYAMON | PR | 00957 |
| 491969 | ROSA N CORREA ORTIZ | ADDRESS ON FILE | | | | | | |
| 491970 | ROSA N DONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 491971 | ROSA N DONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 491972 | ROSA N DROZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 748783 | ROSA N GARCIA BELTRAN | REPTO VALENCIA | N 7 CALLE B | | | BAYAMON | PR | 00959 |
| 850031 | ROSA N GARCIA RIVERA | COUNTRY CLUB 2DA EXT | 1159 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 748784 | ROSA N GIBOYEAUX LOPEZ | PO BOX 474 | | | | ARROYO | PR | 00714 |
| 748785 | ROSA N LOPEZ SANTOS | BAYAMON COUNTRY CLUB | EDIF 5 APT E | | | BAYAMON | PR | 00959 |
| 491973 | ROSA N LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 748786 | ROSA N MONTALVO RODRIGUEZ | 7 EDISON | | | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 748787 | ROSA N MUJICA RAMIREZ | PO BOX 534 | | | | CANOVANAS | PR | 00729 | |
| 491974 | ROSA N ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 491975 | ROSA N RAMOS CUMBA | ADDRESS ON FILE | | | | | | | |
| 748788 | ROSA N RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 748789 | ROSA N RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491976 | ROSA N RIVERA | ADDRESS ON FILE | | | | | | | |
| 850032 | ROSA N RIVERA QUINONES | URB RIO CANAS | 3016 CALLE DANUBIO | | | PONCE | PR | 00728-1732 | |
| 748790 | ROSA N RODRIGUEZ ARROYO | HC 3 BOX 14448 | | | | AGUAS BUENAS | PR | 00703 | |
| 491977 | ROSA N RODRIGUEZ ARROYO | REP METROPOLITANO | 1035 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 748791 | ROSA N RODRIGUEZ BATISTA | S 6 CALLE SAN ALBERTO | | | | CAGUAS | PR | 00725 | |
| 748792 | ROSA N RUSSE GARCIA | ADDRESS ON FILE | | | | | | | |
| 491978 | ROSA N SANTAELLA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 748793 | ROSA N TORRES TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 748794 | ROSA N VALENTIN MARTINEZ | HORMIGUEROS APARTMENTS | EDIF A APT 111 | | | HORMIGUEROS | PR | 00660 | |
| 491979 | ROSA N VELEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 748795 | ROSA N. ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 748796 | ROSA N. AVILES SOTO | URB CAMINO DEL MAR | 8031 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 491980 | ROSA N. BALAGUER | ADDRESS ON FILE | | | | | | | |
| 748797 | ROSA N. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748798 | ROSA N. VAZQUEZ TURELL | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 491981 | Rosa Nales, Ednaris M | ADDRESS ON FILE | | | | | | | |
| 491982 | ROSA NALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 491983 | Rosa Nales, Luis A | ADDRESS ON FILE | | | | | | | |
| 491984 | ROSA NALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 820096 | ROSA NARANJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 491985 | ROSA NARANJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 491986 | ROSA NARANJO, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 748799 | ROSA NASARIO FERNANDEZ | MANSIONES DE CAROLINA DD25 C/FARAON | | | | CAROLINA | PR | 00987 | |
| 748800 | ROSA NAVARRO FIGUEROA | PO BOX 642 | | | | VEGA ALTA | PR | 00692-0642 | |
| 1525336 | Rosa Navarro, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 491987 | ROSA NAVARRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 491988 | ROSA NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 491989 | ROSA NAVARRO, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| 491990 | ROSA NAVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 748801 | ROSA NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 491991 | ROSA NAZARIO, BELMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491992 | ROSA NAZARIO, FRANCES | ADDRESS ON FILE | | | | | | |
| 491993 | ROSA NAZARIO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2009132 | Rosa Nazario, Lydia M. | ADDRESS ON FILE | | | | | | |
| 748802 | ROSA NEGRON CORTES | URB SANTA JUANITA | F 1 CALLE ATENAS | | BAYAMON | PR | 00956 | |
| 748803 | ROSA NEGRON MOJICA | BO TORRECILLA ALTA | PARC 332 CARR 874 | | CANOVANAS | PR | 00729 | |
| 491994 | ROSA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 491995 | Rosa Negron, Cynthia I. | ADDRESS ON FILE | | | | | | |
| 491996 | ROSA NEGRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 491997 | ROSA NELLIE VARGAS AROCHO | ADDRESS ON FILE | | | | | | |
| 748804 | ROSA NELLY SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 491998 | ROSA NERIS, LUIS A | ADDRESS ON FILE | | | | | | |
| 491999 | ROSA NEVAREZ COSME | ADDRESS ON FILE | | | | | | |
| 747949 | ROSA NIDIA GARCIA | URB PTO NUEVO 1207 | CALLE CANARIOS | | SAN JUAN | PR | 00920 | |
| 748805 | ROSA NIETO BAYRON | P O BOX 1102 | | | MAYAGUEZ | PR | 00681 | |
| 748806 | ROSA NIEVES ANDUJAR | RR 1 BOX 13305 | | | TOA ALTA | PR | 00953 | |
| 748807 | ROSA NIEVES FERRER /CIA BAILE LEVITTOWN | LEVITTOWN | BX 55 DR ALVAREZ CHANCA | | TOA BAJA | PR | 00949 | |
| 748808 | ROSA NIEVES VAZQUEZ | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 492000 | ROSA NIEVES ZUGEILY | ADDRESS ON FILE | | | | | | |
| 492001 | ROSA NIEVES, CAMILLE | ADDRESS ON FILE | | | | | | |
| 820097 | ROSA NIEVES, EDWIN N | ADDRESS ON FILE | | | | | | |
| 492002 | ROSA NIEVES, EVANELLY | ADDRESS ON FILE | | | | | | |
| 820098 | ROSA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 492003 | ROSA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 492004 | ROSA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 492005 | ROSA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 492006 | ROSA NIEVES, LOURDES AMPARO | ADDRESS ON FILE | | | | | | |
| 820099 | ROSA NIEVES, LUZ | ADDRESS ON FILE | | | | | | |
| 492007 | ROSA NIEVES, LUZ M | ADDRESS ON FILE | | | | | | |
| 492008 | ROSA NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 492009 | ROSA NIEVES, MARIA CELESTE | ADDRESS ON FILE | | | | | | |
| 492010 | ROSA NIEVES, NELIDA | ADDRESS ON FILE | | | | | | |
| 492011 | ROSA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 492012 | ROSA NIEVES, YAMIL | ADDRESS ON FILE | | | | | | |
| 492013 | ROSA NOBLES, LUCIA | ADDRESS ON FILE | | | | | | |
| 492014 | ROSA NOGUERAS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 492015 | ROSA NORIEGA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 492016 | ROSA NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 2175582 | ROSA NUNEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492017 | ROSA NUNEZ, KATHIA J | ADDRESS ON FILE | | | | | | |
| 492018 | ROSA NUNEZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 492019 | ROSA NUNEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 492020 | ROSA NUNEZ, STEVENS | ADDRESS ON FILE | | | | | | |
| 492021 | ROSA NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 492022 | ROSA NUNEZ, WALESKA Y. | ADDRESS ON FILE | | | | | | |
| 748809 | ROSA NYDIA RIOS LUGO | ADDRESS ON FILE | | | | | | |
| 492023 | ROSA O CAMARA CABRERA | ADDRESS ON FILE | | | | | | |
| 492024 | ROSA O SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 492025 | ROSA OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 492026 | ROSA OCASIO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 492027 | ROSA OCASIO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1259484 | ROSA OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 492028 | Rosa Ocasio, Jose A | ADDRESS ON FILE | | | | | | |
| 1259485 | ROSA OCASIO, MELVIN | ADDRESS ON FILE | | | | | | |
| 492030 | ROSA OCASIO, OSCAR | ADDRESS ON FILE | | | | | | |
| 492031 | ROSA OJEDA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 492033 | ROSA OLIVARES, MARITZA | ADDRESS ON FILE | | | | | | |
| 492032 | ROSA OLIVARES, MARITZA | ADDRESS ON FILE | | | | | | |
| 492034 | ROSA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 748810 | ROSA OLIVERAS ALICEA | HC 01 BOX 6487 | | | | SAN GERMAN | PR | 00683 |
| 492035 | ROSA OLIVO, HEYDA | ADDRESS ON FILE | | | | | | |
| 492037 | ROSA OLIVO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 492038 | ROSA OLIVO, VICTOR | ADDRESS ON FILE | | | | | | |
| 492039 | ROSA OLMEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 492040 | ROSA OLMEDA, NINOTSHKA | ADDRESS ON FILE | | | | | | |
| 492041 | ROSA ORAMA, TEODORO | ADDRESS ON FILE | | | | | | |
| 492042 | ROSA ORENGO ROSA | ADDRESS ON FILE | | | | | | |
| 748811 | ROSA OROZCO RODRIGUEZ | S10 WA GLENVIEW GARDENS | | | | PONCE | PR | 00731 |
| 1876822 | Rosa Orta, Efrain | ADDRESS ON FILE | | | | | | |
| 492043 | ROSA ORTA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1876822 | Rosa Orta, Efrain | ADDRESS ON FILE | | | | | | |
| 748812 | ROSA ORTIZ BONILLA | HC 4 BOX 11972 | | | | YAUCO | PR | 00698 |
| 492044 | ROSA ORTIZ CARAZO | COND LUCERNA | EDIF A2 APTO M2 | | | CAROLINA | PR | 00983 |
| 748813 | ROSA ORTIZ CARAZO | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00959 |
| 748814 | ROSA ORTIZ CARAZO | URB JARDINES DE CAPARRA | MM 24 CALLE 22 | | | BAYAMON | PR | 00959 |
| 748815 | ROSA ORTIZ COLON | P O BOX 1098 | | | | TRUJILLO ALTO | PR | 00977 |
| 748816 | ROSA ORTIZ GARCIA | BO JAGUAS BRISAS DE CIALES | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748817 | ROSA ORTIZ MATOS | HC 1 BOX 51711 | | | | CIALES | PR | 00638 | |
| 492045 | ROSA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 492046 | ROSA ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 492047 | ROSA ORTIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 492048 | ROSA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492049 | ROSA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 492050 | ROSA ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 492051 | ROSA ORTIZ, CINDALIZ | ADDRESS ON FILE | | | | | | | |
| 492052 | ROSA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 492053 | ROSA ORTIZ, DANIEL R | ADDRESS ON FILE | | | | | | | |
| 492054 | ROSA ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 492055 | Rosa Ortiz, Elsa L | ADDRESS ON FILE | | | | | | | |
| 492056 | ROSA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 492036 | ROSA ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| 492057 | ROSA ORTIZ, GIL EMILIO | ADDRESS ON FILE | | | | | | | |
| 492058 | ROSA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 492059 | ROSA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 492060 | ROSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 820100 | ROSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492061 | ROSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492062 | Rosa Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 1998528 | ROSA ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 492063 | ROSA ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 492064 | ROSA ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 492065 | ROSA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492066 | ROSA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 492067 | ROSA ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 492068 | ROSA ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 492069 | ROSA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 492070 | ROSA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 492071 | ROSA ORTIZ, SOL | ADDRESS ON FILE | | | | | | | |
| 492072 | ROSA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 492073 | ROSA ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 492074 | ROSA ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 748818 | ROSA OSORIO RIVERA | URB BRISAS DE LUQUILLO | FF18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 748819 | ROSA OSORIO RIVERA | URB BRISAS DEL MAR | 77 - 18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 492075 | ROSA OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492076 | ROSA OSORIO, JORGE DAVID | ADDRESS ON FILE | | | | | | | |
| 492077 | ROSA OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492078 | ROSA OSORIO, YESSIKA M | ADDRESS ON FILE | | | | | | |
| 748820 | ROSA OTERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 492079 | ROSA OTERO REYES | ADDRESS ON FILE | | | | | | |
| 748821 | ROSA OTERO SOTO | ADDRESS ON FILE | | | | | | |
| 492081 | ROSA OTERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 492082 | ROSA OTERO, NEIKA | ADDRESS ON FILE | | | | | | |
| 820101 | ROSA OTERO, SONIA | ADDRESS ON FILE | | | | | | |
| 492083 | ROSA OTERO, SONIA E | ADDRESS ON FILE | | | | | | |
| 820102 | ROSA OTERO, SONIA E | ADDRESS ON FILE | | | | | | |
| 492084 | ROSA OYOLA, JESSICA | ADDRESS ON FILE | | | | | | |
| 2022384 | Rosa Pabon, Carmen | ADDRESS ON FILE | | | | | | |
| 492085 | ROSA PABON, EVELYN | ADDRESS ON FILE | | | | | | |
| 492086 | ROSA PABON, JORGE | ADDRESS ON FILE | | | | | | |
| 492087 | ROSA PABON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 492088 | ROSA PABON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 492089 | ROSA PACHECO ALBA | ADDRESS ON FILE | | | | | | |
| 748822 | ROSA PACHECO LOPEZ | ADDRESS ON FILE | | | | | | |
| 492090 | ROSA PACHECO, OLGA M | ADDRESS ON FILE | | | | | | |
| 492091 | ROSA PADILLA, ANA Z. | ADDRESS ON FILE | | | | | | |
| 1936900 | Rosa Padilla, Paula H. | ADDRESS ON FILE | | | | | | |
| 1936900 | Rosa Padilla, Paula H. | ADDRESS ON FILE | | | | | | |
| 748823 | ROSA PADRO CABRERA | PO BOX 1043 | | | | MANATI | PR | 00674 |
| 492094 | ROSA PADUA, CARLA | ADDRESS ON FILE | | | | | | |
| 748824 | ROSA PAGAN DAVILA | 20 RES DOS RIOS | | | | CIALES | PR | 00638 |
| 748825 | ROSA PAGAN DIAZ | PUERTO NUEVO | 1341 CALLE 12 N O | | | SAN JUAN | PR | 00920 |
| 492095 | ROSA PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 492096 | ROSA PAGAN SALGADO | ADDRESS ON FILE | | | | | | |
| 492097 | ROSA PAGAN, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 492098 | ROSA PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 492099 | ROSA PAGAN, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 492100 | ROSA PAGAN, HAROLD | ADDRESS ON FILE | | | | | | |
| 492101 | ROSA PAGAN, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | |
| 492102 | ROSA PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 492103 | ROSA PAGAN, MARIO A | ADDRESS ON FILE | | | | | | |
| 492104 | ROSA PAGAN, MAYRA | ADDRESS ON FILE | | | | | | |
| 2209544 | Rosa Pagan, Miriam W. | ADDRESS ON FILE | | | | | | |
| 2209494 | Rosa Pagan, Miriam W. | ADDRESS ON FILE | | | | | | |
| 2223084 | Rosa Pagan, Miriam W. | ADDRESS ON FILE | | | | | | |
| 492105 | ROSA PAGAN, RUTH | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492106 | ROSA PAGAN, SANDRA I | ADDRESS ON FILE | | | | | | |
| 492107 | ROSA PAGAN, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 820104 | ROSA PALERMO, MAYRA | ADDRESS ON FILE | | | | | | |
| 492109 | ROSA PALERMO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 492110 | ROSA PANIAGUA, JOSE | ADDRESS ON FILE | | | | | | |
| 748826 | ROSA PARDO PADILLA | 63 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 |
| 748827 | ROSA PARDO VALENTIN | URB EL PRADO | 45 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603-5812 |
| 492111 | ROSA PARES, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 2181158 | Rosa Parilla, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 748828 | ROSA PARRILLA BATISTA | CENTRAL CANOVANAS | 557 CALLE PARCELAS | | | CANOVANAS | PR | 00729 |
| 748829 | ROSA PARRILLA GUZMAN | CONDOMINIO SAN JUDAS TADEO | APARTADO 1663 | | | SAN JUAN | PR | 00909 |
| 492112 | ROSA PARRILLA, ELSA | ADDRESS ON FILE | | | | | | |
| 1744606 | Rosa Parrilla, Sandra I | ADDRESS ON FILE | | | | | | |
| 1765816 | ROSA PARRILLA, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 748830 | ROSA PAVIA DE CASTRO | PO BOX 9021263 | | | | SAN JUAN | PR | 00902-1263 |
| 492113 | ROSA PELLOT LAYER | ADDRESS ON FILE | | | | | | |
| 492114 | ROSA PELLOT, JOSE | ADDRESS ON FILE | | | | | | |
| 492115 | ROSA PELLOT, LOYDA | ADDRESS ON FILE | | | | | | |
| 820105 | ROSA PELLOT, MARTHA L | ADDRESS ON FILE | | | | | | |
| 492116 | ROSA PELLOT, ROSA H. | ADDRESS ON FILE | | | | | | |
| 492117 | ROSA PENA BRITO | ADDRESS ON FILE | | | | | | |
| 2104509 | Rosa Pena, Daisy Marcia | ADDRESS ON FILE | | | | | | |
| 1767207 | ROSA PENA, MADELEINE N. | ADDRESS ON FILE | | | | | | |
| 492118 | ROSA PENA, MADELINE | ADDRESS ON FILE | | | | | | |
| 820106 | ROSA PENA, MARIA E | ADDRESS ON FILE | | | | | | |
| 492119 | ROSA PENA, MATILDE | ADDRESS ON FILE | | | | | | |
| 820107 | ROSA PENA, MATILDE | ADDRESS ON FILE | | | | | | |
| 492120 | ROSA PENNISTOWN, JUAN | ADDRESS ON FILE | | | | | | |
| 820108 | ROSA PENNISTOWN, LITZA | ADDRESS ON FILE | | | | | | |
| 492121 | ROSA PENNISTOWN, LITZA M | ADDRESS ON FILE | | | | | | |
| 1640508 | Rosa Pennistown, Litza Mercedes | ADDRESS ON FILE | | | | | | |
| 492122 | ROSA PENZOL, JOSE | ADDRESS ON FILE | | | | | | |
| 748831 | ROSA PERALES CINTRON | RES VISTA HERMOSA | EDIF 38 APT 493 | | | SAN JUAN | PR | 00921 |
| 748832 | ROSA PERALES FIGUEROA | P O BOX 1243 | | | | TOA BAJA | PR | 00951 |
| 1529289 | Rosa Perez Arnau Retirement Plan represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 1524314 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 492123 | ROSA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 748833 | ROSA PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 492124 | ROSA PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 748834 | ROSA PEREZ PERDOMO | VILLA CAPARRA TOWER | 8 B CALLE 48 A | | | GUAYNABO | PR | 00966 |
| 748835 | ROSA PEREZ PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 492125 | ROSA PEREZ SANDOZ | ADDRESS ON FILE | | | | | | |
| 492126 | ROSA PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 748836 | ROSA PEREZ VELEZ | HC 01 BOX 8904 | | | | HATILLO | PR | 00659 |
| 492127 | ROSA PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 492128 | ROSA PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 492129 | ROSA PEREZ, ANA S | ADDRESS ON FILE | | | | | | |
| 820109 | ROSA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 492130 | ROSA PEREZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 2020740 | Rosa Perez, Angel E. | ADDRESS ON FILE | | | | | | |
| 492132 | ROSA PEREZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 492131 | ROSA PEREZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 1526204 | Rosa Perez, Carlos | ADDRESS ON FILE | | | | | | |
| 492133 | ROSA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 492134 | ROSA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 492135 | ROSA PEREZ, EGJINIO | ADDRESS ON FILE | | | | | | |
| 492136 | Rosa Perez, Egjinio D | ADDRESS ON FILE | | | | | | |
| 492137 | ROSA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 492138 | ROSA PEREZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 492139 | ROSA PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 492140 | ROSA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 820110 | ROSA PEREZ, HILDY A | ADDRESS ON FILE | | | | | | |
| 492141 | ROSA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 492142 | ROSA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 492143 | ROSA PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 492144 | ROSA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 492145 | ROSA PEREZ, JENNY | ADDRESS ON FILE | | | | | | |
| 492146 | ROSA PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 492147 | ROSA PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259486 | ROSA PEREZ, KELLYMAR | ADDRESS ON FILE | | | | | | |
| 2042647 | Rosa Perez, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 2042647 | Rosa Perez, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 492148 | ROSA PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 492149 | ROSA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 492150 | ROSA PEREZ, NESTOR J | ADDRESS ON FILE | | | | | | |
| 492151 | ROSA PEREZ, NILMAR | ADDRESS ON FILE | | | | | | |
| 492152 | ROSA PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 820111 | ROSA PEREZ, ONELIA | ADDRESS ON FILE | | | | | | |
| 492153 | ROSA PEREZ, ONELIA M | ADDRESS ON FILE | | | | | | |
| 492154 | ROSA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 492155 | ROSA PEREZ, OSIRIS | ADDRESS ON FILE | | | | | | |
| 492156 | ROSA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 492157 | ROSA PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 492159 | ROSA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 492158 | Rosa Perez, Ricardo | ADDRESS ON FILE | | | | | | |
| 492160 | Rosa Perez, Simon | ADDRESS ON FILE | | | | | | |
| 492161 | ROSA PEREZ, TAIRA | ADDRESS ON FILE | | | | | | |
| 492162 | ROSA PEREZ, WILSON | ADDRESS ON FILE | | | | | | |
| 2129670 | ROSA PEREZ, WISDY LADY | ADDRESS ON FILE | | | | | | |
| 492163 | ROSA PEREZ, WISDY LADY | ADDRESS ON FILE | | | | | | |
| 492164 | ROSA PEREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 492165 | ROSA PEREZ, ZULEIDY | ADDRESS ON FILE | | | | | | |
| 492166 | ROSA PIMENTEL MD, ROWINA | ADDRESS ON FILE | | | | | | |
| 492167 | ROSA PINEIRO LUGO | ADDRESS ON FILE | | | | | | |
| 492168 | ROSA PIÑEIRO MD, JAIME | ADDRESS ON FILE | | | | | | |
| 492169 | ROSA PINERO, KEVIN | ADDRESS ON FILE | | | | | | |
| 492170 | ROSA PINTO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 492171 | ROSA PIZARRO, AURORA | ADDRESS ON FILE | | | | | | |
| 492172 | ROSA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 492173 | ROSA PIZARRO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 492175 | ROSA PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 492174 | ROSA PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 492176 | ROSA PLANAS, JACKELINE M | ADDRESS ON FILE | | | | | | |
| 492177 | ROSA POLANCO, NILDALIZ | ADDRESS ON FILE | | | | | | |
| 492178 | ROSA POMALES, BETTY | ADDRESS ON FILE | | | | | | |
| 748837 | ROSA PONCE ROSA | EDIF 6 APOT 37 | | | | HORMIGUEROS | PR | 00660 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492179 | ROSA PONCE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 492180 | ROSA PONS, RAUL | ADDRESS ON FILE | | | | | | |
| 492181 | ROSA QUIJANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 748838 | ROSA QUILES MARRERO | COND. MUNDO FELIX | APT 607 | | CAROLINA | PR | 00979 | |
| 492182 | ROSA QUILES, DAVID | ADDRESS ON FILE | | | | | | |
| 1773582 | Rosa Quiles, Johanna | ADDRESS ON FILE | | | | | | |
| 1773582 | Rosa Quiles, Johanna | ADDRESS ON FILE | | | | | | |
| 1773582 | Rosa Quiles, Johanna | ADDRESS ON FILE | | | | | | |
| 492183 | ROSA QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 492184 | ROSA QUINONES | ADDRESS ON FILE | | | | | | |
| 492185 | ROSA QUINONES | ADDRESS ON FILE | | | | | | |
| 492186 | ROSA QUINONES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 492187 | ROSA QUINONES, DIANA | ADDRESS ON FILE | | | | | | |
| 492188 | ROSA QUINONES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 492189 | ROSA QUINONES, JOSE T | ADDRESS ON FILE | | | | | | |
| 492190 | ROSA QUINONES, LUZ B | ADDRESS ON FILE | | | | | | |
| 492191 | ROSA QUINONES, MAYRA | ADDRESS ON FILE | | | | | | |
| 492192 | ROSA QUINONES, MELISSA | ADDRESS ON FILE | | | | | | |
| 492193 | ROSA QUINONES, MELISSA | ADDRESS ON FILE | | | | | | |
| 492194 | ROSA QUINONES, WESLEY | ADDRESS ON FILE | | | | | | |
| 492195 | ROSA QUINONES, ZAKIRA | ADDRESS ON FILE | | | | | | |
| 492196 | ROSA QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 492197 | Rosa Quintana, Christian | ADDRESS ON FILE | | | | | | |
| 492198 | ROSA QUINTANA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 492199 | ROSA R MARTIS COLON | ADDRESS ON FILE | | | | | | |
| 748839 | ROSA R RIVERA REYES | VILLA NEVAREZ | 350 CALLE 18 | | SAN JUAN | PR | 00927 | |
| 492200 | ROSA R RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 492201 | ROSA R. CARMONA CRUZ | ADDRESS ON FILE | | | | | | |
| 748840 | ROSA RAMIREZ DE ADAMES | ADDRESS ON FILE | | | | | | |
| 748841 | ROSA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 492203 | ROSA RAMIREZ, ELKA Z | ADDRESS ON FILE | | | | | | |
| 492204 | Rosa Ramirez, Jesus | ADDRESS ON FILE | | | | | | |
| 492205 | Rosa Ramirez, Jorge A. | ADDRESS ON FILE | | | | | | |
| 820114 | ROSA RAMIREZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 492206 | ROSA RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 820115 | ROSA RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 492207 | ROSA RAMIREZ, NAYDA DE | ADDRESS ON FILE | | | | | | |
| 748842 | ROSA RAMOS ANTONGIORGI | COLINAS METROPOLITANAS | H 13 COLLORES | | GUAYNABO | PR | 00969 | |
| 748843 | ROSA RAMOS CARRASQUILLO | HC 01 BOX 6834 | | | LOIZA | PR | 00772 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748844 | ROSA RAMOS FELICIANO | URB LEVITTOWN LAKES CD 20 | CALLE DR AGUSTIN STAHI | | TOA BAJA | PR | 00949 | |
| 748845 | ROSA RAMOS JIMENEZ | BO GALATEO | SECTOR LOUBRIEL | | TOA ALTA | PR | 00953 | |
| 492208 | ROSA RAMOS, ALVARO J. | ADDRESS ON FILE | | | | | | |
| 492209 | ROSA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 492210 | ROSA RAMOS, ARELIS | ADDRESS ON FILE | | | | | | |
| 492211 | ROSA RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 492212 | ROSA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 492213 | ROSA RAMOS, CLAUDIA A. | ADDRESS ON FILE | | | | | | |
| 492214 | Rosa Ramos, Eugenio | ADDRESS ON FILE | | | | | | |
| 492215 | Rosa Ramos, Fernando | ADDRESS ON FILE | | | | | | |
| 820116 | ROSA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 492216 | ROSA RAMOS, HECTOR DE JE | ADDRESS ON FILE | | | | | | |
| 492217 | ROSA RAMOS, JEISON | ADDRESS ON FILE | | | | | | |
| 492218 | Rosa Ramos, Jesus G | ADDRESS ON FILE | | | | | | |
| 492219 | Rosa Ramos, Jorge I | ADDRESS ON FILE | | | | | | |
| 492220 | ROSA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 492221 | ROSA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1448898 | Rosa Ramos, Jose J. | ADDRESS ON FILE | | | | | | |
| 492222 | ROSA RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 492223 | ROSA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 492224 | ROSA RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 492225 | ROSA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 820117 | ROSA RAMOS, MILAGROS F | ADDRESS ON FILE | | | | | | |
| 492226 | ROSA RAMOS, MIRELLA | ADDRESS ON FILE | | | | | | |
| 492227 | ROSA RAMOS, MONICA M. | ADDRESS ON FILE | | | | | | |
| 492228 | ROSA RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 2161460 | Rosa Ramos, Ramon A. | ADDRESS ON FILE | | | | | | |
| 492229 | ROSA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1730505 | Rosa Ramos, Samuel | ADDRESS ON FILE | | | | | | |
| 492230 | ROSA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 492231 | ROSA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 492232 | ROSA RAMOS, VILMARIS | ADDRESS ON FILE | | | | | | |
| 492233 | ROSA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 820118 | ROSA RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | |
| 492234 | ROSA RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | |
| 492235 | ROSA RAMOS, YESICA | ADDRESS ON FILE | | | | | | |
| 492236 | ROSA REBECCA AYMAT LOPEZ | ADDRESS ON FILE | | | | | | |
| 492237 | ROSA RECONDO PIETRANTONI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492238 | ROSA RENDON, EMILIA | ADDRESS ON FILE | | | | | | |
| 748846 | ROSA RENTA VEGA | HC 10 BOX 45 | | | | SABANA GRANDE | PR | 00637-9801 |
| 492239 | ROSA RESTO, JUAN R | ADDRESS ON FILE | | | | | | |
| 492240 | ROSA REXACH, JUAN | ADDRESS ON FILE | | | | | | |
| 748847 | ROSA REYES LANAUSE | URB REPARTO UNIVERSITARIO | 1230 MU¥OZ RIVERA | | | PONCE | PR | 00717 |
| 492241 | ROSA REYES MD, VICTOR M | ADDRESS ON FILE | | | | | | |
| 492242 | ROSA REYES OCASIO | ADDRESS ON FILE | | | | | | |
| 492243 | ROSA REYES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 492244 | Rosa Reyes, Antonio | ADDRESS ON FILE | | | | | | |
| 492245 | ROSA REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 492246 | ROSA REYES, ELIAS | ADDRESS ON FILE | | | | | | |
| 854898 | ROSA REYES, ELIAS | ADDRESS ON FILE | | | | | | |
| 492247 | ROSA REYES, FRANKIE | ADDRESS ON FILE | | | | | | |
| 492248 | Rosa Reyes, Hector M | ADDRESS ON FILE | | | | | | |
| 492249 | ROSA REYES, JOEL | ADDRESS ON FILE | | | | | | |
| 492250 | Rosa Reyes, Jose A | ADDRESS ON FILE | | | | | | |
| 492251 | ROSA REYES, JUAN J. | ADDRESS ON FILE | | | | | | |
| 492252 | ROSA REYES, KALVIN | ADDRESS ON FILE | | | | | | |
| 492253 | ROSA REYES, LINDA | ADDRESS ON FILE | | | | | | |
| 492254 | ROSA REYES, LOUIS | ADDRESS ON FILE | | | | | | |
| 492255 | ROSA REYES, LUZ M | ADDRESS ON FILE | | | | | | |
| 492256 | ROSA REYES, RAMON | ADDRESS ON FILE | | | | | | |
| 820119 | ROSA REYES, SONIA E | ADDRESS ON FILE | | | | | | |
| 492257 | ROSA REYES, YAILIN | ADDRESS ON FILE | | | | | | |
| 820121 | ROSA RIOS, AIMMETTE D | ADDRESS ON FILE | | | | | | |
| 492258 | ROSA RIOS, AIMMETTE D | ADDRESS ON FILE | | | | | | |
| 492259 | ROSA RIOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 492260 | ROSA RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 492261 | ROSA RIOS, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 492262 | ROSA RIOS, JEAN C | ADDRESS ON FILE | | | | | | |
| 820122 | ROSA RIOS, JOANNA | ADDRESS ON FILE | | | | | | |
| 492263 | ROSA RIOS, JOANNA | ADDRESS ON FILE | | | | | | |
| 492264 | Rosa Rios, Marcelino | ADDRESS ON FILE | | | | | | |
| 492265 | ROSA RIOS, MYRIAM H | ADDRESS ON FILE | | | | | | |
| 492266 | ROSA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2079628 | ROSA RIVAS, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 492267 | ROSA RIVAS, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 492268 | ROSA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748848 | ROSA RIVERA ALBINO | VILLA JOSCO | 465 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 748849 | ROSA RIVERA ALMODOVAR | URB RIO CANAS | 2644 NILO | | | PONCE | PR | 00728 | |
| 492270 | ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 492271 | ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 748850 | ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 492272 | ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 492273 | ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 492274 | ROSA RIVERA BERMÚDEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 748851 | ROSA RIVERA BETANCOURT | URB VALLE ARRIBE HEIGHTS | AJ 8 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 492275 | ROSA RIVERA BORGES | ADDRESS ON FILE | | | | | | | |
| 492276 | ROSA RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 492277 | ROSA RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 748852 | ROSA RIVERA HERNANDEZ | ARTE DE YAUCO | P 24 CALLE B | | | YAUCO | PR | 00698 | |
| 492278 | ROSA RIVERA HERNANDEZ | URB LUIS MUNOZ RIVERA | 1087 CALLE L | | | GUAYNABO | PR | 00971 | |
| 492279 | ROSA RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 492280 | ROSA RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 748853 | ROSA RIVERA MATTA | VILLAS DE SAN AGUSTIN II | O 58 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 748854 | ROSA RIVERA MOLINA | 35 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 748855 | ROSA RIVERA NIEVES | PO BOX 403 | | | | NARANJITO | PR | 00719 | |
| 492281 | ROSA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 748856 | ROSA RIVERA RIOS | HC O5 61804 | | | | MAYAGUEZ | PR | 00680 | |
| 492282 | ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 492283 | ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 492284 | ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748857 | ROSA RIVERA ROSARIO | 204 RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 748858 | ROSA RIVERA SANTIAGO | HC 03 BOX 18430 | GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 | |
| 748859 | ROSA RIVERA SANTIAGO | PMB 176 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 748860 | ROSA RIVERA VALENTIN/BANDA DE AGUADA | HC 56 BOX 34155 | | | | AGUADA | PR | 00602 | |
| 492285 | ROSA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 492286 | ROSA RIVERA, ADIL M | ADDRESS ON FILE | | | | | | | |
| 492287 | ROSA RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 492288 | Rosa Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 492289 | ROSA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1942730 | Rosa Rivera, Angelica | ADDRESS ON FILE | | | | | | | |
| 492290 | ROSA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 820123 | ROSA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 492291 | ROSA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 370 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492292 | ROSA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 492293 | ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492294 | ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492295 | ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492296 | ROSA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492297 | ROSA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 492298 | ROSA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 492299 | ROSA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 492301 | ROSA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 492302 | ROSA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 492303 | Rosa Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 492304 | ROSA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 492305 | ROSA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 492306 | Rosa Rivera, Eddie L. | ADDRESS ON FILE | | | | | | | |
| 492307 | ROSA RIVERA, EDEL D | ADDRESS ON FILE | | | | | | | |
| 492308 | ROSA RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 492309 | ROSA RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 492310 | ROSA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 492311 | Rosa Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 492312 | ROSA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 492313 | ROSA RIVERA, FELIX O | ADDRESS ON FILE | | | | | | | |
| 492314 | ROSA RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 492315 | ROSA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 492316 | ROSA RIVERA, HOMERO | ADDRESS ON FILE | | | | | | | |
| 854899 | ROSA RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 2089865 | Rosa Rivera, Ingrid | ADDRESS ON FILE | | | | | | | |
| 492317 | ROSA RIVERA, INGRYD | ADDRESS ON FILE | | | | | | | |
| 492318 | ROSA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 492320 | ROSA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 492321 | ROSA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 492322 | ROSA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 492323 | ROSA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 492324 | ROSA RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 492325 | ROSA RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 492326 | ROSA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 492327 | ROSA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 492328 | ROSA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 492329 | ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492330 | Rosa Rivera, Jorge | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 492331 | ROSA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492332 | ROSA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 820125 | ROSA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1425933 | ROSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 492334 | ROSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1487391 | Rosa Rivera, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 492335 | ROSA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 492336 | Rosa Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| 492337 | ROSA RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 492319 | ROSA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 820126 | ROSA RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 1787652 | Rosa Rivera, Katiria Y | ADDRESS ON FILE | | | | | | | |
| 492339 | ROSA RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 492340 | ROSA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 492341 | ROSA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 492342 | Rosa Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| 492343 | ROSA RIVERA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 492344 | ROSA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 492345 | ROSA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1814830 | Rosa Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 1701650 | Rosa Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 820127 | ROSA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1748754 | Rosa Rivera, María | ADDRESS ON FILE | | | | | | | |
| 492346 | ROSA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 492347 | ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 492348 | ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 492349 | ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 492350 | ROSA RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 492351 | ROSA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 492352 | ROSA RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 492353 | ROSA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 820128 | ROSA RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1918400 | ROSA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 492355 | ROSA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 492356 | ROSA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1692307 | Rosa Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 492357 | ROSA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 492358 | ROSA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 492359 | ROSA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 492360 | ROSA RIVERA, MILEYDI | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492361 | ROSA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 820129 | ROSA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 492362 | ROSA RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 492363 | ROSA RIVERA, MIRNELYS | ADDRESS ON FILE | | | | | | | |
| 492364 | ROSA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 854900 | ROSA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 492365 | ROSA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 492366 | ROSA RIVERA, NELYMAR Y. | ADDRESS ON FILE | | | | | | | |
| 1557908 | Rosa Rivera, Nichole | ADDRESS ON FILE | | | | | | | |
| 492367 | ROSA RIVERA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 2131892 | Rosa Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 492368 | ROSA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 2131892 | Rosa Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 492370 | ROSA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 492369 | ROSA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 492371 | Rosa Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 492372 | ROSA RIVERA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 492373 | Rosa Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 2011982 | Rosa Rivera, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 492374 | ROSA RIVERA, RAFIEL | ADDRESS ON FILE | | | | | | | |
| 492376 | ROSA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 492375 | Rosa Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 492377 | ROSA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 492378 | ROSA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 820130 | ROSA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 492380 | ROSA RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 492381 | ROSA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 492382 | ROSA RIVERA, RUTH EVELYN | ADDRESS ON FILE | | | | | | | |
| 1599739 | Rosa Rivera, Sara | ADDRESS ON FILE | | | | | | | |
| 492383 | ROSA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 492384 | ROSA RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 492385 | ROSA RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 492386 | ROSA RIVERA, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 492387 | ROSA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 492388 | ROSA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 492389 | ROSA RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 492390 | ROSA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2208121 | Rosa Rivera, Vanessa I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820131 | ROSA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 492392 | ROSA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2189367 | Rosa Rivera, Wanada | ADDRESS ON FILE | | | | | | | |
| 820132 | ROSA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 492393 | ROSA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 820133 | ROSA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 492394 | ROSA RIVERA, YEIDEE | ADDRESS ON FILE | | | | | | | |
| 1456232 | Rosa Robledo, Juan | ADDRESS ON FILE | | | | | | | |
| 492395 | Rosa Robledo, Juan | ADDRESS ON FILE | | | | | | | |
| 492396 | ROSA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 492397 | ROSA ROBLES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 492398 | ROSA ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492399 | ROSA ROBLES, VILMARI | ADDRESS ON FILE | | | | | | | |
| 492400 | ROSA RODDRIGUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 748862 | ROSA RODRIGUEZ | 213 AVE D | | | | | CAROLINA | PR | 00987-1516 |
| 747950 | ROSA RODRIGUEZ | EXT CLARK | BOX 189 | | | | CULEBRA | PR | 00775 |
| 748861 | ROSA RODRIGUEZ | PO BOX 21365 | | | | | SAN JUAN | PR | 00928 |
| 748863 | ROSA RODRIGUEZ AMADOR | PARC VILLA ESPERANZA BO CAMPANILLA | C 7 CALLE MEDIA LUNA | | | | TOA BAJA | PR | 00948 |
| 748864 | ROSA RODRIGUEZ BENITEZ | TRAS TALLERES | 1008 CALLE LA ROSA | | | | SAN JUAN | PR | 00907 |
| 748865 | ROSA RODRIGUEZ CABRERA | PO BOX 5017 | PUENTE BLANCO | | | | CATAÑO | PR | 00963 |
| 748866 | ROSA RODRIGUEZ COLON | PASEO DE LAS BRUMAS | 8 CALLE SOL | | | | CAYEY | PR | 00736 |
| 492401 | ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 748867 | ROSA RODRIGUEZ ELBA L. | BO PUEBLO | PO BOX 326 | | | | HATILLO | PR | 00659 |
| 748868 | ROSA RODRIGUEZ FIGUEROA | VILLA CAPRI | 1176 CALLE VERONA | | | | SAN JUAN | PR | 00924 |
| 748869 | ROSA RODRIGUEZ MARTINEZ | HC 7 BOX 3371 | | | | | PONCE | PR | 00731-9654 |
| 748870 | ROSA RODRIGUEZ MATOS | HC 2 BOX 5271 | | | | | COMERIO | PR | 00782 |
| 748871 | ROSA RODRIGUEZ MAYSONET | P O BOX 2422 | | | | | VEGA BAJA | PR | 00694 |
| 492402 | ROSA RODRIGUEZ MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 492403 | ROSA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 492404 | ROSA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 492405 | ROSA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 748872 | ROSA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 748873 | ROSA RODRIGUEZ RODRIGUEZ | URB ARQUELIO TORRES 18 | | | | | SAN GERMAN | PR | 00683 |
| 748874 | ROSA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 748875 | ROSA RODRIGUEZ RUPERTO | BO LA QUINTA CALLE CORREA | 3 JUSTINIANO | | | | MAYAGUEZ | PR | 00680 |
| 492406 | ROSA RODRIGUEZ SIMONE | ADDRESS ON FILE | | | | | | | |
| 492407 | ROSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 492408 | ROSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 492409 | ROSA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820134 | ROSA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492410 | ROSA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 492411 | ROSA RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 820135 | ROSA RODRIGUEZ, DORA H. | ADDRESS ON FILE | | | | | | | |
| 492412 | ROSA RODRIGUEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 492413 | ROSA RODRIGUEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 492414 | ROSA RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 492415 | ROSA RODRIGUEZ, ENIVETTE | ADDRESS ON FILE | | | | | | | |
| 492416 | ROSA RODRIGUEZ, ERWYN | ADDRESS ON FILE | | | | | | | |
| 492417 | ROSA RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 492418 | ROSA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 492419 | ROSA RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 492420 | ROSA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 492421 | ROSA RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 492422 | ROSA RODRIGUEZ, HARONID | ADDRESS ON FILE | | | | | | | |
| 492423 | ROSA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 854901 | ROSA RODRIGUEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 492424 | ROSA RODRIGUEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 492425 | ROSA RODRIGUEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 1563065 | Rosa Rodriguez, Jannette | ADDRESS ON FILE | | | | | | | |
| 492426 | Rosa Rodriguez, Jannette | ADDRESS ON FILE | | | | | | | |
| 492427 | Rosa Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 492428 | ROSA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 820136 | ROSA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 492429 | ROSA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 492430 | ROSA RODRIGUEZ, JOE A | ADDRESS ON FILE | | | | | | | |
| 492431 | ROSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 492432 | ROSA RODRIGUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 492433 | ROSA RODRIGUEZ, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 492434 | ROSA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 492435 | ROSA RODRIGUEZ, JOISETTE M. | ADDRESS ON FILE | | | | | | | |
| 492436 | ROSA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492437 | ROSA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 820137 | ROSA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492438 | ROSA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 492439 | ROSA RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 492440 | Rosa Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 492441 | ROSA RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492442 | ROSA RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 492443 | ROSA RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 492444 | ROSA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 492445 | ROSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 492446 | ROSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 492447 | Rosa Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 1931834 | Rosa Rodriguez, Luisa E | ADDRESS ON FILE | | | | | | |
| 1765570 | Rosa Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | |
| 1686410 | ROSA RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 492449 | ROSA RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 492450 | Rosa Rodriguez, Maria | ADDRESS ON FILE | | | | | | |
| 492451 | ROSA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 820138 | ROSA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 492452 | ROSA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 820139 | ROSA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 492454 | Rosa Rodriguez, Melvin J | ADDRESS ON FILE | | | | | | |
| 1471893 | Rosa Rodriguez, Melvin J | ADDRESS ON FILE | | | | | | |
| 1475816 | Rosa Rodriguez, Melvin J. | ADDRESS ON FILE | | | | | | |
| 492455 | ROSA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 492456 | ROSA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 820140 | ROSA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 2096936 | Rosa Rodriguez, Minerva | ADDRESS ON FILE | | | | | | |
| 492457 | ROSA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 492458 | ROSA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 492459 | ROSA RODRIGUEZ, MONICA L | ADDRESS ON FILE | | | | | | |
| 492460 | Rosa Rodriguez, Omar A. | ADDRESS ON FILE | | | | | | |
| 492461 | ROSA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 492462 | ROSA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 492463 | ROSA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 492464 | Rosa Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 492465 | ROSA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 492466 | ROSA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 492467 | ROSA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 492468 | ROSA RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 492469 | ROSA RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 492470 | ROSA RODRIGUEZ, SONIMAR | ADDRESS ON FILE | | | | | | |
| 492471 | ROSA RODRIGUEZ, VANESA | ADDRESS ON FILE | | | | | | |
| 492472 | ROSA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 492473 | Rosa Rojas, Evelyn | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650778 | ROSA ROJAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 492474 | ROSA ROLDAN LUGO | ADDRESS ON FILE | | | | | | |
| 492475 | ROSA ROLDAN, FABIOLA M. | ADDRESS ON FILE | | | | | | |
| 492476 | ROSA ROLDAN, LORENA I | ADDRESS ON FILE | | | | | | |
| 492477 | ROSA ROLON, YESENIA | ADDRESS ON FILE | | | | | | |
| 492478 | ROSA ROMAN AQUINO | ADDRESS ON FILE | | | | | | |
| 492479 | ROSA ROMAN ROLDAN | ADDRESS ON FILE | | | | | | |
| 492480 | ROSA ROMAN ROLDAN | ADDRESS ON FILE | | | | | | |
| 748876 | ROSA ROMAN TOMAS | SONADORA | HC 2 BOX 14495 | | | AGUAS BUENAS | PR | 00703 |
| 492481 | ROSA ROMAN, CARLOS H | ADDRESS ON FILE | | | | | | |
| 1675259 | Rosa Román, Carlos H. | ADDRESS ON FILE | | | | | | |
| 492482 | ROSA ROMAN, EILEEN | ADDRESS ON FILE | | | | | | |
| 492483 | ROSA ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 492484 | ROSA ROMAN, GEORGE | ADDRESS ON FILE | | | | | | |
| 492485 | Rosa Roman, George Harold | ADDRESS ON FILE | | | | | | |
| 492486 | ROSA ROMAN, GILBERT | ADDRESS ON FILE | | | | | | |
| 1989934 | Rosa Roman, Ivan | ADDRESS ON FILE | | | | | | |
| 492487 | ROSA ROMAN, IVAN | ADDRESS ON FILE | | | | | | |
| 492488 | ROSA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 492489 | ROSA ROMAN, JANICE | ADDRESS ON FILE | | | | | | |
| 492490 | ROSA ROMAN, JERRY | ADDRESS ON FILE | | | | | | |
| 492491 | ROSA ROMAN, JOEL | ADDRESS ON FILE | | | | | | |
| 820141 | ROSA ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 492492 | ROSA ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 492493 | Rosa Roman, Luis M | ADDRESS ON FILE | | | | | | |
| 492494 | ROSA ROMAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 492495 | ROSA ROMAN, MERARI | ADDRESS ON FILE | | | | | | |
| 492496 | Rosa Roman, Pedro | ADDRESS ON FILE | | | | | | |
| 492497 | Rosa Roman, Rafael A. | ADDRESS ON FILE | | | | | | |
| 492498 | ROSA ROMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 492499 | Rosa Roman, Ramon L | ADDRESS ON FILE | | | | | | |
| 492500 | ROSA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 492501 | ROSA ROMAN, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 492502 | ROSA ROMAN, YARALEEN | ADDRESS ON FILE | | | | | | |
| 492503 | ROSA ROMERO, AIDA | ADDRESS ON FILE | | | | | | |
| 492504 | ROSA ROMERO, JAVISH | ADDRESS ON FILE | | | | | | |
| 492505 | ROSA ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 492506 | Rosa Romero, Juan | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492507 | ROSA ROMERO, JUAN R | ADDRESS ON FILE | | | | | | |
| 492508 | ROSA ROMERO, LEYDA I. | ADDRESS ON FILE | | | | | | |
| 820142 | ROSA ROMERO, LIZ M | ADDRESS ON FILE | | | | | | |
| 492510 | ROSA ROMERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 492509 | ROSA ROMERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 492511 | ROSA ROMERO, RUTH | ADDRESS ON FILE | | | | | | |
| 492512 | ROSA ROMERO, RUTH M | ADDRESS ON FILE | | | | | | |
| 1634880 | Rosa Romero, Ruth Mary | ADDRESS ON FILE | | | | | | |
| 492513 | ROSA RONDON, MARILYN | ADDRESS ON FILE | | | | | | |
| 492514 | ROSA ROQUE, ANGEL F | ADDRESS ON FILE | | | | | | |
| 748877 | ROSA ROSA MEDINA | VILLA FONTANA | DL 6 CALLE VIA EMILIA | | | CAROLINA | PR | 00983 |
| 492515 | ROSA ROSA, AIDA L | ADDRESS ON FILE | | | | | | |
| 492516 | ROSA ROSA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 492517 | ROSA ROSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 492518 | Rosa Rosa, Carlos A | ADDRESS ON FILE | | | | | | |
| 492519 | ROSA ROSA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 492520 | ROSA ROSA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 492521 | ROSA ROSA, EDWIN R | ADDRESS ON FILE | | | | | | |
| 492522 | ROSA ROSA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 492523 | ROSA ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 492524 | ROSA ROSA, JUANA M. | ADDRESS ON FILE | | | | | | |
| 492525 | ROSA ROSA, KEYLANIE | ADDRESS ON FILE | | | | | | |
| 492526 | ROSA ROSA, LILLIAM T | ADDRESS ON FILE | | | | | | |
| 1640429 | Rosa Rosa, Lilliam Teresa | ADDRESS ON FILE | | | | | | |
| 820144 | ROSA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 492527 | ROSA ROSA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 492528 | ROSA ROSA, LUIS B | ADDRESS ON FILE | | | | | | |
| 2056410 | ROSA ROSA, LUIS BENJAMIN | ADDRESS ON FILE | | | | | | |
| 492529 | ROSA ROSA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 492530 | Rosa Rosa, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 492531 | ROSA ROSA, MELINA | ADDRESS ON FILE | | | | | | |
| 492532 | ROSA ROSA, NANCY | ADDRESS ON FILE | | | | | | |
| 820145 | ROSA ROSA, RITA | ADDRESS ON FILE | | | | | | |
| 492533 | ROSA ROSA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 492534 | ROSA ROSA, XAVIER | ADDRESS ON FILE | | | | | | |
| 492535 | ROSA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 747951 | ROSA ROSADO RODRIGUEZ | EL MANANTIAL EDIF 6 | APT 190 | | | SAN JUANA | PR | 00921 |
| 820146 | ROSA ROSADO, ARVIN F | ADDRESS ON FILE | | | | | | |
| 492536 | ROSA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 820147 | ROSA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 492537 | ROSA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1948333 | ROSA ROSADO, LISSETLE M | ADDRESS ON FILE | | | | | |
| 492538 | ROSA ROSADO, LISSETTE M | ADDRESS ON FILE | | | | | |
| 492539 | ROSA ROSADO, MARITZA | ADDRESS ON FILE | | | | | |
| 820148 | ROSA ROSADO, MARY J | ADDRESS ON FILE | | | | | |
| 492540 | ROSA ROSADO, MILAGROS | ADDRESS ON FILE | | | | | |
| 492541 | ROSA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | |
| 492542 | ROSA ROSADO, YARITZA | ADDRESS ON FILE | | | | | |
| 748878 | ROSA ROSARIO COLON | PTO NUEVO | 315 BA BORINQUEN | | SAN JUAN | PR | 00920 |
| 2151781 | ROSA ROSARIO DE MORALES | #1662 SANTA EDUVIGIS | URB. SAGRADO CORAZON | | SAN JUAN | PR | 00926 |
| 1635728 | ROSA ROSARIO DE MORALES & LOURDES MORALES | ADDRESS ON FILE | | | | | |
| 492543 | ROSA ROSARIO LARRION | ADDRESS ON FILE | | | | | |
| 492544 | ROSA ROSARIO, HARRY | ADDRESS ON FILE | | | | | |
| 820149 | ROSA ROSARIO, HARRY | ADDRESS ON FILE | | | | | |
| 492545 | ROSA ROSARIO, ILIA N. | ADDRESS ON FILE | | | | | |
| 492546 | ROSA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | |
| 820150 | ROSA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | |
| 2114503 | Rosa Rosario, Jose A. | HC-01 Box 7348 | | | Toa Baja | PR | 00949 |
| 2099733 | Rosa Rosario, Jose A. | HC-1 Box 7348 | | | Toa Baja | PR | 00949 |
| 492548 | ROSA ROSARIO, MADELINE | ADDRESS ON FILE | | | | | |
| 492549 | Rosa Rosario, Manuel | ADDRESS ON FILE | | | | | |
| 1750184 | Rosa Rosario, Manuel | ADDRESS ON FILE | | | | | |
| 492550 | ROSA ROSARIO, MANUEL | ADDRESS ON FILE | | | | | |
| 492551 | ROSA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 492552 | ROSA ROSARIO, MAURICIO | ADDRESS ON FILE | | | | | |
| 492553 | ROSA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | |
| 492554 | ROSA ROSARIO, REY F. | ADDRESS ON FILE | | | | | |
| 854902 | ROSA ROSARIO, REY FRANCISCO | ADDRESS ON FILE | | | | | |
| 492555 | ROSA ROSARIO, SARA | ADDRESS ON FILE | | | | | |
| 492556 | ROSA ROSARIO, SONIA | ADDRESS ON FILE | | | | | |
| 492557 | ROSA ROSARIO, YANIRA | ADDRESS ON FILE | | | | | |
| 820151 | ROSA ROSARIO, YANIRA | ADDRESS ON FILE | | | | | |
| 492558 | ROSA ROSAS, JORGE | ADDRESS ON FILE | | | | | |
| 492559 | ROSA ROSAS, NICOLE | ADDRESS ON FILE | | | | | |
| 1588260 | Rosa Rosas, Nicole M. | ADDRESS ON FILE | | | | | |
| 492560 | Rosa Rosas, Roberto | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748879 | ROSA ROSS DE NOGUERAS | ADDRESS ON FILE | | | | | | |
| 748880 | ROSA RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 748881 | ROSA RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 492561 | ROSA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 492562 | ROSA RUIZ, CORALY | COND THE RESIDENCES | 3522 BLVD MEDIA LUNA 1213 | | | CAROLINA | PR | 00987-5034 |
| 1421681 | ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 |
| 492563 | ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ (POR DERECHO PROPIO) | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 |
| 2014529 | Rosa Ruiz, Daisy | ADDRESS ON FILE | | | | | | |
| 492564 | ROSA RUIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 820152 | ROSA RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 492565 | ROSA RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 492566 | ROSA RUIZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 2144735 | Rosa Ruiz, Julio E | ADDRESS ON FILE | | | | | | |
| 820153 | ROSA RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 492567 | ROSA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 820154 | ROSA RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 492569 | ROSA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 492568 | ROSA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 492570 | ROSA RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 492572 | ROSA RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 492573 | ROSA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 748882 | ROSA S MENDEZ PEREZ | BOX 2883 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 |
| 1731899 | ROSA SAAVEDRA, PEDRO | I/C LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | SAN JUAN | PR | 00936-3085 |
| 492574 | ROSA SAAVEDRA, PEDRO | PARQUE DEL MONTE | MB110 CALLE PASEO DEL CAMPO | | | TRUJILLO ALTO | PR | 00976 |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 492575 | ROSA SACHEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 492576 | ROSA SAEZ, ASBERTLY A. | ADDRESS ON FILE | | | | | | |
| 492577 | ROSA SAEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 492578 | ROSA SAEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 492579 | ROSA SAEZ, MYRAIDA G | ADDRESS ON FILE | | | | | | |
| 492580 | Rosa Saez, Yolanda I. | ADDRESS ON FILE | | | | | | |
| 492581 | ROSA SALA, JORGE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492582 | ROSA SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492583 | ROSA SALAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 492584 | ROSA SALAS, YEILI | ADDRESS ON FILE | | | | | | | |
| 492585 | ROSA SALAS, YEILI M | ADDRESS ON FILE | | | | | | | |
| 748883 | ROSA SALCEDO / OR SUCN CATALINO GONZALEZ | P O BOX 1856 | | | | SAN SEBASTIAN | PR | 00685 | |
| 492586 | ROSA SALGADO, FREDDY N | ADDRESS ON FILE | | | | | | | |
| 820156 | ROSA SALGADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| 492587 | ROSA SALINAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 492588 | ROSA SALINAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492589 | ROSA SALINAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492590 | Rosa Salinas, Pedro | ADDRESS ON FILE | | | | | | | |
| 492591 | ROSA SALVA ARCE | LCDO. LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN | SUITE 101 1605 | Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 748884 | ROSA SANCHEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 492592 | ROSA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 492593 | ROSA SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 492594 | ROSA SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 748885 | ROSA SANCHEZ RUIZ | PO BOX 1888 | | | | JUNCOS | PR | 00777 | |
| 748886 | ROSA SANCHEZ VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 748887 | ROSA SANCHEZ ZAYAS | URB JARDINES MONTE BLANCO | A 5 CALLE C | | | YAUCO | PR | 00698 | |
| 492595 | ROSA SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 492596 | ROSA SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 492597 | ROSA SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 492598 | ROSA SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 820157 | ROSA SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 492599 | ROSA SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 492600 | ROSA SANCHEZ, JANELY | ADDRESS ON FILE | | | | | | | |
| 492601 | ROSA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492602 | ROSA SANCHEZ, JUANA V | ADDRESS ON FILE | | | | | | | |
| 492603 | ROSA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 492604 | ROSA SANCHEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 1529136 | Rosa Sánchez, Marisa | ADDRESS ON FILE | | | | | | | |
| 492605 | ROSA SANCHEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 492606 | ROSA SANCHEZ, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 492607 | ROSA SANCHEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 492608 | ROSA SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 492609 | ROSA SANCLEMENTE NIDO | ADDRESS ON FILE | | | | | | | |
| 492610 | ROSA SANDOVAL, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748890 | ROSA SANJURJO OLIVO | ADDRESS ON FILE | | | | | | |
| 748889 | ROSA SANJURJO OLIVO | ADDRESS ON FILE | | | | | | |
| 492611 | ROSA SANMIGUEL FUXENCH | ADDRESS ON FILE | | | | | | |
| 492612 | ROSA SANTA/ANA SANTA/ | ADDRESS ON FILE | | | | | | |
| 492613 | ROSA SANTAIGO, MAYRA R. | ADDRESS ON FILE | | | | | | |
| 748891 | ROSA SANTANA COLLAZO | RES LOMA ALTA | EDIF A APT 14 | | | CAROLINA | PR | 00987 |
| 850033 | ROSA SANTANA REYES DBA RG SPECIAL EVENTS | HC 01 BOX 4200 | | | | NAGIABO | PR | 00718 |
| 492614 | ROSA SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 492615 | ROSA SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 820158 | ROSA SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 28423 | ROSA SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1962574 | Rosa Santana, Antonia | ADDRESS ON FILE | | | | | | |
| 492616 | ROSA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 73986 | ROSA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 492617 | ROSA SANTANA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 492618 | ROSA SANTANA, FATIMA M | ADDRESS ON FILE | | | | | | |
| 492619 | Rosa Santana, Heriberto | ADDRESS ON FILE | | | | | | |
| 492620 | ROSA SANTANA, JOHN | ADDRESS ON FILE | | | | | | |
| 492621 | Rosa Santana, Jose G | ADDRESS ON FILE | | | | | | |
| 492622 | ROSA SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1841730 | Rosa Santana, Luz M. | ADDRESS ON FILE | | | | | | |
| 492623 | ROSA SANTANA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 492624 | Rosa Santana, Marcelino | ADDRESS ON FILE | | | | | | |
| 492625 | ROSA SANTANA, MARTA A | ADDRESS ON FILE | | | | | | |
| 2231221 | Rosa Santana, Marta A. | ADDRESS ON FILE | | | | | | |
| 492627 | ROSA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 492628 | ROSA SANTANA, RUTH N | ADDRESS ON FILE | | | | | | |
| 492629 | ROSA SANTELL, EMILYS | ADDRESS ON FILE | | | | | | |
| 492630 | ROSA SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | |
| 748892 | ROSA SANTIAGO DICK | HC 1 BOX 3950 | | | | ARROYO | PR | 00714 |
| 492631 | ROSA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 748893 | ROSA SANTIAGO GUZMAN | PO BOX 13987 | | | | SAN JUAN | PR | 00908 |
| 748894 | ROSA SANTIAGO LOPEZ | P O BOX 1207 | | | | VIEQUEZ | PR | 00765 |
| 748895 | ROSA SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | |
| 748896 | ROSA SANTIAGO RIVERA | COCO NUEVO | 168 CALLE RAMOS ANTONINI | | | SALINA | PR | 00751 |
| 748897 | ROSA SANTIAGO SANTIAGO | NUEVO PINO C 59 | BOX 725 | | | VILLALBA | PR | 00766 |
| 492632 | ROSA SANTIAGO SANTIAGO | PO BOX 725 | | | | VILLALBA | PR | 00766 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2222641 | Rosa Santiago, Ana M. | ADDRESS ON FILE | | | | | | |
| 2153392 | Rosa Santiago, Ana M. | ADDRESS ON FILE | | | | | | |
| 492633 | ROSA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 492634 | ROSA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 492635 | ROSA SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 492636 | ROSA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 492637 | ROSA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | |
| 492638 | ROSA SANTIAGO, DORIS N. | ADDRESS ON FILE | | | | | | |
| 492639 | ROSA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 492640 | ROSA SANTIAGO, JULIO L | ADDRESS ON FILE | | | | | | |
| 492641 | ROSA SANTIAGO, KAIRY | ADDRESS ON FILE | | | | | | |
| 492642 | ROSA SANTIAGO, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 492643 | ROSA SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 492644 | ROSA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | |
| 492645 | ROSA SANTIAGO, MARJORIE E | ADDRESS ON FILE | | | | | | |
| 492646 | ROSA SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 492647 | ROSA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 492648 | ROSA SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 492649 | ROSA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 492650 | ROSA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 492651 | ROSA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | |
| 492652 | ROSA SANTORY, EDDIE I. | ADDRESS ON FILE | | | | | | |
| 748898 | ROSA SANTOS RODRIGUEZ | BARRIO RABANAL | BUZ 2803 RR | | | CIDRA | PR | 00739 |
| 820159 | ROSA SANTOS, ALMA | ADDRESS ON FILE | | | | | | |
| 492653 | ROSA SANTOS, ALMA I | ADDRESS ON FILE | | | | | | |
| 492654 | ROSA SANTOS, DIEGO | ADDRESS ON FILE | | | | | | |
| 492655 | ROSA SANTOS, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 492656 | Rosa Santos, Jorge A | ADDRESS ON FILE | | | | | | |
| 492657 | ROSA SANTOS, YASIRI | ADDRESS ON FILE | | | | | | |
| 492658 | ROSA SCHELLHORN, JUDITH | ADDRESS ON FILE | | | | | | |
| 492659 | ROSA SCHELLHORN, MILTON | ADDRESS ON FILE | | | | | | |
| 492660 | ROSA SEGARRA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 492661 | ROSA SEGUI LOPEZ | ADDRESS ON FILE | | | | | | |
| 748899 | ROSA SEPULVEDA | BO CHINO | PO BOX 288 | | | VILLALBA | PR | 00766 |
| 492662 | ROSA SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 748900 | ROSA SEPULVEDA VELEZ | ALTURAS DE FLAMBOYAN | ET 13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 492663 | ROSA SEPULVEDA, MARIA G | ADDRESS ON FILE | | | | | | |
| 492664 | ROSA SEPULVEDA, RUFO | ADDRESS ON FILE | | | | | | |
| 748901 | ROSA SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748902 | ROSA SERRANO | ADDRESS ON FILE | | | | | | |
| 492665 | ROSA SERRANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 2148651 | Rosa Serrano, Aida Luz | ADDRESS ON FILE | | | | | | |
| 492666 | ROSA SERRANO, ANANISSIE | ADDRESS ON FILE | | | | | | |
| 2150139 | Rosa Serrano, Angel | ADDRESS ON FILE | | | | | | |
| 492668 | Rosa Serrano, Concepcion | ADDRESS ON FILE | | | | | | |
| 820161 | ROSA SERRANO, DAVID | ADDRESS ON FILE | | | | | | |
| 820162 | ROSA SERRANO, IVELYN | ADDRESS ON FILE | | | | | | |
| 492669 | Rosa Serrano, Maria J | ADDRESS ON FILE | | | | | | |
| 492671 | ROSA SERRANO, NOEMI | ADDRESS ON FILE | | | | | | |
| 850034 | ROSA SERVICE STATION/O TEODORO ROSA CRESPO | 485 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00605 |
| 492672 | ROSA SEVILLA, MADELINE | ADDRESS ON FILE | | | | | | |
| 2204369 | Rosa Sierra, Alma I | ADDRESS ON FILE | | | | | | |
| 820164 | ROSA SIERRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 492673 | ROSA SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 492674 | ROSA SIERRA, CLARA V | ADDRESS ON FILE | | | | | | |
| 492675 | ROSA SIERRA, ISAURA | ADDRESS ON FILE | | | | | | |
| 492676 | ROSA SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 820165 | ROSA SIFRE, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1259487 | ROSA SIFRE, MAYRA | ADDRESS ON FILE | | | | | | |
| 492678 | ROSA SIFRE, MAYRA M | ADDRESS ON FILE | | | | | | |
| 1648000 | Rosa Sifre, Mayra M. | ADDRESS ON FILE | | | | | | |
| 1648000 | Rosa Sifre, Mayra M. | ADDRESS ON FILE | | | | | | |
| 748903 | ROSA SILVA OLAVARRIA | HC 04 BOX 18054 | | | | CAMUY | PR | 00627 |
| 2149043 | Rosa Silva, Antonio | ADDRESS ON FILE | | | | | | |
| 1689382 | ROSA SIURANO, BERTA T | ADDRESS ON FILE | | | | | | |
| 492679 | ROSA SIURANO, BERTA T | ADDRESS ON FILE | | | | | | |
| 492680 | ROSA SKERRETT, MELANIE | ADDRESS ON FILE | | | | | | |
| 492681 | ROSA SMITH, DAISY | ADDRESS ON FILE | | | | | | |
| 492682 | ROSA SOBERAL, BLANCA N | ADDRESS ON FILE | | | | | | |
| 492683 | ROSA SOBERAL, EMELINA | ADDRESS ON FILE | | | | | | |
| 492684 | ROSA SOBERAL, LILLIAN N | ADDRESS ON FILE | | | | | | |
| 1779770 | ROSA SOBERAL, LILLIAN N. | ADDRESS ON FILE | | | | | | |
| 492685 | ROSA SOLA, BELISA | ADDRESS ON FILE | | | | | | |
| 492667 | ROSA SOLA, MABEL | ADDRESS ON FILE | | | | | | |
| 492686 | ROSA SOLIS, JOSE | ADDRESS ON FILE | | | | | | |
| 492687 | ROSA SOLIS, JOSE | ADDRESS ON FILE | | | | | | |
| 492688 | ROSA SOLIS, RUTH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492689 | ROSA SOLIS, RUTH | ADDRESS ON FILE | | | | | | |
| 748904 | ROSA SOTO FELICIANO | BO MALPASO | HC 56 BOX 35284 | | | AGUADA | PR | 00602 |
| 492690 | ROSA SOTO FLORES | ADDRESS ON FILE | | | | | | |
| 748905 | ROSA SOTO MENDEZ | BO PUERTO DE CAMUY | | | | CAMUY | PR | 00627 |
| 748906 | ROSA SOTO MENDEZ | HC 1 BOX 4795 | | | | CAMUY | PR | 00627 |
| 492691 | ROSA SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 492692 | ROSA SOTO QUINONES | ADDRESS ON FILE | | | | | | |
| 748907 | ROSA SOTO VALENTIN | BO OLIMPO | 204 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 492693 | ROSA SOTO VELILLA | ADDRESS ON FILE | | | | | | |
| 492694 | ROSA SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 492695 | Rosa Soto, David | ADDRESS ON FILE | | | | | | |
| 492696 | ROSA SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 492697 | ROSA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 492698 | Rosa Soto, Felix A. | ADDRESS ON FILE | | | | | | |
| 492699 | ROSA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 492700 | Rosa Soto, Jose A. | ADDRESS ON FILE | | | | | | |
| 492701 | ROSA SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 492702 | ROSA SOTO, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 492703 | ROSA SOTO, NORMA | ADDRESS ON FILE | | | | | | |
| 1657583 | Rosa Soto, Vilma H | ADDRESS ON FILE | | | | | | |
| 492704 | ROSA SOTO, VILMA H | ADDRESS ON FILE | | | | | | |
| 748908 | ROSA SOUFFRONT FONSECA | ADDRESS ON FILE | | | | | | |
| 492705 | ROSA SOUFFRONT FONSECA | ADDRESS ON FILE | | | | | | |
| 748909 | ROSA SUAREZ | BO BORINQUEN | BOX 1696 | | | AGUADILLA | PR | 00603 |
| 492706 | ROSA SUAREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 492707 | ROSA SUAREZ, JESUS E | ADDRESS ON FILE | | | | | | |
| 492708 | ROSA SUAREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 492709 | ROSA SUAREZ, PABLO R. | ADDRESS ON FILE | | | | | | |
| 492710 | ROSA SUAREZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 492711 | Rosa Suarez, Rafael A | ADDRESS ON FILE | | | | | | |
| 492712 | ROSA T VAZQUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 492713 | ROSA TALAVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 2083773 | Rosa Talavera, Luz Mary | ADDRESS ON FILE | | | | | | |
| 492714 | ROSA TASADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 492715 | ROSA TAVERA, AMAURI | ADDRESS ON FILE | | | | | | |
| 492716 | ROSA TAVERAS, DILEINY M. | ADDRESS ON FILE | | | | | | |
| 492717 | ROSA TAVERAS, MAYRA N | ADDRESS ON FILE | | | | | | |
| 492718 | ROSA TEVENAL, ANA L | ADDRESS ON FILE | | | | | | |
| 850035 | ROSA TEXACO SERVICE STATION | PO BOX 9214 | | | | HUMACAO | PR | 00792 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492719 | ROSA TIRADO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 492720 | ROSA TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 492721 | ROSA TOLEDO MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 492722 | ROSA TOLENTINO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 820166 | ROSA TORO, AIZLEEN Y | ADDRESS ON FILE | | | | | | | |
| 492723 | ROSA TORO, DEAN | ADDRESS ON FILE | | | | | | | |
| 492724 | Rosa Toro, Dean | ADDRESS ON FILE | | | | | | | |
| 492725 | ROSA TORRENS MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 748911 | ROSA TORRES | BO LAS GRANJAS | 9 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 748912 | ROSA TORRES AGUAYO -JIMMY CARDONA-TUROR | ADDRESS ON FILE | | | | | | | |
| 492726 | ROSA TORRES AYALA | BO VILLA CANONA C-13 | | | | LOIZA | PR | 00772 | |
| 748913 | ROSA TORRES AYALA | C 13 BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 748914 | ROSA TORRES DE ASTACIO | VALLE ALTAMIRA | 50 CALLE LAUREL | | | PONCE | PR | 00728 | |
| 492727 | ROSA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748915 | ROSA TORRES MENDEZ | P O BOX 956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748916 | ROSA TORRES OZOA | ADDRESS ON FILE | | | | | | | |
| 748917 | ROSA TORRES RIVERA | HC 02 BOX 4181 | | | | COAMO | PR | 00769 | |
| 748918 | ROSA TORRES RODRIGUEZ | P O BOX 624 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 748920 | ROSA TORRES ROSARIO | 13 C/ PEDRO DIAZ FONSECA | | | | CIDRA | PR | 00739 | |
| 748919 | ROSA TORRES ROSARIO | P O BOX 4743 | | | | AGUADILLA | PR | 00605 | |
| 492728 | ROSA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 492729 | ROSA TORRES, ADAN | ADDRESS ON FILE | | | | | | | |
| 492730 | ROSA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 492731 | ROSA TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| 492732 | ROSA TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1665810 | Rosa Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 492733 | ROSA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 492734 | ROSA TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 638072 | ROSA TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 492736 | ROSA TORRES, EGELIA | ADDRESS ON FILE | | | | | | | |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2191270 | Rosa Torres, Eulogio | ADDRESS ON FILE | | | | | | | |
| 492737 | ROSA TORRES, HERMAN | ADDRESS ON FILE | | | | | | | |
| 1613666 | Rosa Torres, Iris | ADDRESS ON FILE | | | | | | | |
| 820167 | ROSA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 492738 | ROSA TORRES, IRIS E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 492739 | ROSA TORRES, JANIRA L | ADDRESS ON FILE | | | | | |
| 492740 | ROSA TORRES, JERLY | ADDRESS ON FILE | | | | | |
| 492741 | Rosa Torres, Jose E. | ADDRESS ON FILE | | | | | |
| 492742 | ROSA TORRES, JOSE F | ADDRESS ON FILE | | | | | |
| 2067137 | Rosa Torres, Jose Luis | ADDRESS ON FILE | | | | | |
| 492743 | Rosa Torres, Jose Miguel | ADDRESS ON FILE | | | | | |
| 1421682 | ROSA TORRES, JOSE Y OTROS | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | | PONCE | PR | 00717-0635 |
| 492744 | ROSA TORRES, JOSEFA | ADDRESS ON FILE | | | | | |
| 492745 | ROSA TORRES, LUCILA | ADDRESS ON FILE | | | | | |
| 492747 | ROSA TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 492746 | ROSA TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 492748 | ROSA TORRES, LUIS E. | ADDRESS ON FILE | | | | | |
| 492749 | ROSA TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 854903 | ROSA TORRES, MARIA J. | ADDRESS ON FILE | | | | | |
| 492750 | ROSA TORRES, MARIA J. | ADDRESS ON FILE | | | | | |
| 1634970 | ROSA TORRES, MARIA J. | ADDRESS ON FILE | | | | | |
| 492751 | ROSA TORRES, MARIA M | ADDRESS ON FILE | | | | | |
| 820168 | ROSA TORRES, MARIA M | ADDRESS ON FILE | | | | | |
| 820169 | ROSA TORRES, MARIELIE | ADDRESS ON FILE | | | | | |
| 492752 | ROSA TORRES, MIGUEL | ADDRESS ON FILE | | | | | |
| 492753 | Rosa Torres, Myrna E | ADDRESS ON FILE | | | | | |
| 492754 | Rosa Torres, Narciso | ADDRESS ON FILE | | | | | |
| 492755 | ROSA TORRES, RAMON L | ADDRESS ON FILE | | | | | |
| 1425934 | ROSA TORRES, RAMON L | ADDRESS ON FILE | | | | | |
| 2129289 | Rosa Torres, Ramon Luis | ADDRESS ON FILE | | | | | |
| 492756 | ROSA TORRES, RUBEN | ADDRESS ON FILE | | | | | |
| 820170 | ROSA TORRES, SHARON | ADDRESS ON FILE | | | | | |
| 1374549 | ROSA TORRES, WANDA I | ADDRESS ON FILE | | | | | |
| 492757 | ROSA TORRES, WANDA I. | ADDRESS ON FILE | | | | | |
| 492758 | ROSA TORRES, WANDA I. | ADDRESS ON FILE | | | | | |
| 492759 | ROSA TORRES, YOLLY | ADDRESS ON FILE | | | | | |
| 820171 | ROSA TORRES, ZULEIMA | ADDRESS ON FILE | | | | | |
| 492760 | ROSA TORRES,RAMON L | ADDRESS ON FILE | | | | | |
| 492761 | Rosa Tosado, Moises A | ADDRESS ON FILE | | | | | |
| 820172 | ROSA TOSADO, RUTH E | ADDRESS ON FILE | | | | | |
| 492762 | ROSA TRINIDAD, ANDREA | ADDRESS ON FILE | | | | | |
| 492763 | ROSA TRINIDAD, FLORENTINO | ADDRESS ON FILE | | | | | |
| 1829606 | Rosa Trinidad, Gladys | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492764 | Rosa Trinidad, Gladys E | ADDRESS ON FILE | | | | | | |
| 820173 | ROSA TRINIDAD, NILSA | ADDRESS ON FILE | | | | | | |
| 492765 | ROSA TRINIDAD, NILSA C | ADDRESS ON FILE | | | | | | |
| 492766 | ROSA TRINIDAD, YOMAR | ADDRESS ON FILE | | | | | | |
| 748922 | ROSA URBINA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 492767 | ROSA V GARAY LOPEZ | ADDRESS ON FILE | | | | | | |
| 748923 | ROSA V GUTIERREZ FRANCO | 9 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 |
| 748924 | ROSA V HERNANDEZ | 312-32 VILLA PAMPANOS | | | | PONCE | PR | 00731 |
| 748925 | ROSA V LOZANO TORRES | ADDRESS ON FILE | | | | | | |
| 748926 | ROSA V PAGAN CALDERON | HC 1 BOX 6533 | | | | CIALES | PR | 00638 |
| 748927 | ROSA V SERRANO HERRERA | P O BOX 1713 | | | | HATILLO | PR | 00659 |
| 492769 | ROSA V TORRES IGARTUA | ADDRESS ON FILE | | | | | | |
| 492770 | ROSA V. DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 492771 | ROSA V. REYES SANTOS | ADDRESS ON FILE | | | | | | |
| 492772 | ROSA VADI, JULIA | ADDRESS ON FILE | | | | | | |
| 492773 | ROSA VALDERAMA, KEVIN | ADDRESS ON FILE | | | | | | |
| 492774 | ROSA VALDES, CARMEN | ADDRESS ON FILE | | | | | | |
| 492775 | ROSA VALDES, MARIGLORY | ADDRESS ON FILE | | | | | | |
| 748928 | ROSA VALENTIN PAGAN | BO LA SANTA | HC 01 BOX 2229 | | | LAS MARIAS | PR | 00670 |
| 748929 | ROSA VALENTIN RIVERA | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 |
| 492776 | ROSA VALENTIN, AXEL | ADDRESS ON FILE | | | | | | |
| 492777 | Rosa Valentin, Axel A. | ADDRESS ON FILE | | | | | | |
| 492778 | ROSA VALENTIN, GISEIRY | ADDRESS ON FILE | | | | | | |
| 492780 | ROSA VALENTIN, JULIO E | ADDRESS ON FILE | | | | | | |
| 1598469 | ROSA VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | |
| 492782 | ROSA VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | |
| 492781 | ROSA VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | |
| 492783 | Rosa Valentin, Marco A | ADDRESS ON FILE | | | | | | |
| 492784 | ROSA VALENTINE, JANICE | ADDRESS ON FILE | | | | | | |
| 492785 | ROSA VALLE, GLADYS | ADDRESS ON FILE | | | | | | |
| 492786 | ROSA VALLES, MELBA J | ADDRESS ON FILE | | | | | | |
| 492787 | ROSA VALLES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 492788 | ROSA VANGA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 492789 | ROSA VARGAS ALICEA | ADDRESS ON FILE | | | | | | |
| 748930 | ROSA VARGAS COTTO | BUENA VENTURA | 249 CALLE GLADIOLA | | | CAROLINA | PR | 00985 |
| 492790 | ROSA VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 492791 | ROSA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 748931 | ROSA VARGAS RODRIGUEZ | HC 03 BOX 15130 | | | | QUEBRADILLAS | PR | 00678 |
| 850037 | ROSA VARGAS SOTO | URB LA ANTIGUA | 39 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 748932 | ROSA VARGAS VARGAS | BDA. BORINQUEN 30 INT | | | SAN JUAN | PR | 00921 | |
|---|---|---|---|---|---|---|---|---|
| 492793 | ROSA VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2113108 | Rosa Vargas, Caridad | ADDRESS ON FILE | | | | | | |
| 492794 | ROSA VARGAS, CARIDAD | ADDRESS ON FILE | | | | | | |
| 820174 | ROSA VARGAS, CARIDAD | ADDRESS ON FILE | | | | | | |
| 492795 | ROSA VARGAS, LUZ E | ADDRESS ON FILE | | | | | | |
| 492796 | ROSA VARGAS, MARIO A. | ADDRESS ON FILE | | | | | | |
| 1791740 | Rosa Vargas, Sandra M | ADDRESS ON FILE | | | | | | |
| 492797 | ROSA VARGAS, SANDRA M | ADDRESS ON FILE | | | | | | |
| 492798 | Rosa Vassallo, Kelvin | ADDRESS ON FILE | | | | | | |
| 748933 | ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 492799 | ROSA VAZQUEZ CINTRON | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 492800 | ROSA VAZQUEZ CINTRON | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | SABANA SECA | PR | 00952-0242 | |
| 492801 | ROSA VÁZQUEZ CINTRÓN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 492802 | ROSA VAZQUEZ FEBUS | ADDRESS ON FILE | | | | | | |
| 748935 | ROSA VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 748934 | ROSA VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 747952 | ROSA VAZQUEZ NAVARRO | URB VILLA MARIA | U 14 CALLE 13 | | CAGUAS | PR | 00725-4044 | |
| 492803 | ROSA VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 492804 | ROSA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 748936 | ROSA VAZQUEZ RIVERA | RR 02 BOX 7589 | | | CIDRA | PR | 00739 | |
| 748937 | ROSA VAZQUEZ RIVERA | URB MONTE CARLO | 904 CALLE 4 | | SAN JUAN | PR | 00924 | |
| 492805 | ROSA VAZQUEZ RIVERA | URB MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 748938 | ROSA VAZQUEZ TABOADA | BDA POLVORIN | 1 CALLE 12 | | CAYEY | PR | 00736 | |
| 492806 | ROSA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 492807 | ROSA VAZQUEZ, AURA I | ADDRESS ON FILE | | | | | | |
| 1717139 | Rosa Vázquez, Aura Ivis | ADDRESS ON FILE | | | | | | |
| 492808 | ROSA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 492809 | ROSA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1259488 | ROSA VAZQUEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 492811 | ROSA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 492812 | ROSA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 492813 | ROSA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 492814 | ROSA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 492815 | ROSA VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1487249 | Rosa Vazquez, Luz | ADDRESS ON FILE | | | | | | | |
| 1570751 | Rosa Vazquez, Luz M | ADDRESS ON FILE | | | | | | | |
| 820175 | ROSA VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 492816 | ROSA VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1819098 | Rosa Vazquez, Myrna L | ADDRESS ON FILE | | | | | | | |
| 492817 | ROSA VAZQUEZ, SARA K | ADDRESS ON FILE | | | | | | | |
| 1796252 | Rosa Vazquez, Sara Katina | ADDRESS ON FILE | | | | | | | |
| 492818 | ROSA VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 492819 | ROSA VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 820176 | ROSA VAZQUEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 820177 | ROSA VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 748939 | ROSA VEGA FELIX | ADDRESS ON FILE | | | | | | | |
| 748940 | ROSA VEGA VEGA | BOX 40937 | | | | VEGA BAJA | PR | 00963 | |
| 492821 | ROSA VEGA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 820178 | ROSA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 492822 | ROSA VEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 492823 | Rosa Vega, Jose P | ADDRESS ON FILE | | | | | | | |
| 492824 | ROSA VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1421683 | ROSA VEGA, MARIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1560640 | Rosa Vega, Maria T | ADDRESS ON FILE | | | | | | | |
| 492825 | ROSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 820179 | ROSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 820180 | ROSA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492826 | ROSA VEGA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 492827 | ROSA VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 492828 | ROSA VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 492829 | ROSA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 492830 | ROSA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 492831 | ROSA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 492832 | ROSA VEGA, ZAYRA M. | ADDRESS ON FILE | | | | | | | |
| 492833 | ROSA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1968847 | Rosa Velazquez, Ana | ADDRESS ON FILE | | | | | | | |
| 492834 | ROSA VELAZQUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 1978333 | Rosa Velazquez, Coral | ADDRESS ON FILE | | | | | | | |
| 492835 | ROSA VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 492837 | ROSA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 492836 | ROSA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 492838 | ROSA VELAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 492839 | ROSA VELDES, FEDERICO | ADDRESS ON FILE | | | | | | | | |
| 748941 | ROSA VELEZ FERNANDEZ | COND IMPERIAL | 1302 AVE ASHFORD | APT504 | | SAN JUAN | PR | 00907 | |
| 748942 | ROSA VELEZ RIVERA | HC 2 BOX 6625 | | | | LARES | PR | 00669 | |
| 492840 | ROSA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 492841 | ROSA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 492842 | ROSA VELEZ, BRENDALIS | ADDRESS ON FILE | | | | | | | | |
| 492843 | ROSA VELEZ, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 492845 | ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 820181 | ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 492847 | ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 492844 | Rosa Velez, Carmen D. | ADDRESS ON FILE | | | | | | | | |
| 492848 | ROSA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 820182 | ROSA VELEZ, DELIA | ADDRESS ON FILE | | | | | | | | |
| 492849 | Rosa Velez, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 492850 | ROSA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 492851 | Rosa Velez, Gilberto | ADDRESS ON FILE | | | | | | | | |
| 2215246 | Rosa Velez, Jerry Nelson | ADDRESS ON FILE | | | | | | | | |
| 820183 | ROSA VELEZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 492852 | ROSA VELEZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 492853 | ROSA VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 492854 | ROSA VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | | |
| 492855 | ROSA VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 492856 | ROSA VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 492857 | ROSA VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 492858 | ROSA VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | | |
| 492859 | ROSA VELEZ, ROSALY | ADDRESS ON FILE | | | | | | | | |
| 492860 | Rosa Velez, Rosaly | ADDRESS ON FILE | | | | | | | | |
| 490424 | ROSA VELEZ, YAMILET | ADDRESS ON FILE | | | | | | | | |
| 850038 | ROSA VERA, NILDA L. | URB LAS CUMBRES | 325 A CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 492861 | ROSA VERA, WILMA I | ADDRESS ON FILE | | | | | | | | |
| 820184 | ROSA VERA, WILMA I | ADDRESS ON FILE | | | | | | | | |
| 492862 | ROSA VERDEJO, XAYMARA | ADDRESS ON FILE | | | | | | | | |
| 492863 | ROSA VIDAL, EDNA B | ADDRESS ON FILE | | | | | | | | |
| 748943 | ROSA VIERA BATISTA | PARC HILL BROTHERS | 347E CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 748944 | ROSA VIERA GARAY | PO BOX 7884 | | | | CAROLINA | PR | 00986 | |
| 748945 | ROSA VIERA VARCARCEL | ADDRESS ON FILE | | | | | | | | |
| 748946 | ROSA VIERA VARCARCEL | ADDRESS ON FILE | | | | | | | | |
| 492864 | ROSA VIERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 492865 | ROSA VIERA, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492866 | ROSA VIERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 492867 | ROSA VILA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 748947 | ROSA VILELLA | GARDEN HILLS | Z 2 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 |
| 820186 | ROSA VILLAFANE, MARIA D | ADDRESS ON FILE | | | | | | |
| 492868 | ROSA VILLAFAQE, MARIA D | ADDRESS ON FILE | | | | | | |
| 748948 | ROSA VILLALBA ORTIZ | ADDRESS ON FILE | | | | | | |
| 748949 | ROSA VILLALOBOS ORTIZ | HC 1 BOX 5086 | | | | CIALES | PR | 00638 |
| 492870 | ROSA VILLALONGO, GRISEL | ADDRESS ON FILE | | | | | | |
| 492871 | ROSA VILLANUEVA, EUDARDO | ADDRESS ON FILE | | | | | | |
| 492872 | ROSA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | |
| 492873 | Rosa Villanueva, Jose A | ADDRESS ON FILE | | | | | | |
| 1794600 | ROSA VILLANUEVA, MARGIE | ADDRESS ON FILE | | | | | | |
| 1716700 | Rosa Villanueva, Margie | ADDRESS ON FILE | | | | | | |
| 492874 | ROSA VILLANUEVA, MARGIE | ADDRESS ON FILE | | | | | | |
| 492876 | ROSA VILLEGA, ELIER | ADDRESS ON FILE | | | | | | |
| 492877 | ROSA VILLEGA, LUISA | ADDRESS ON FILE | | | | | | |
| 850039 | ROSA VILLEGAS SECUNDINA | PO BOX 695 | | | | AGUAS BUENAS | PR | 00703 |
| 492878 | ROSA VILLEGAS, ELIER | ADDRESS ON FILE | | | | | | |
| 492879 | Rosa Villegas, Ezequiel | ADDRESS ON FILE | | | | | | |
| 492880 | ROSA VILLEGAS, FELICITA | ADDRESS ON FILE | | | | | | |
| 1530594 | ROSA VILLEGAS, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 1530594 | ROSA VILLEGAS, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 492881 | ROSA VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 492882 | ROSA VILLEGAS, SARA | ADDRESS ON FILE | | | | | | |
| 492883 | ROSA VILORIA, YUDIT | ADDRESS ON FILE | | | | | | |
| 748950 | ROSA VIRGINIA REYES SANTOS | BOX 376 | | | | CIDRA | PR | 00739 |
| 492884 | ROSA VIVO MARTI Y ROSANA VILLAFANE-TUTOR | ADDRESS ON FILE | | | | | | |
| 748951 | ROSA W SANABRIA ALAMEDA | P O BOX 373 | | | | LAJAS | PR | 00667 |
| 748952 | ROSA WAGNER CASADO | ADDRESS ON FILE | | | | | | |
| 748953 | ROSA Y COLOMBA LOZADA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 |
| 492885 | ROSA Y HUERTAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 492886 | ROSA Y HUERTAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 492887 | ROSA Y MARQUEZ GAUTIER | ADDRESS ON FILE | | | | | | |
| 748954 | ROSA Y PEDRO COSS | ADDRESS ON FILE | | | | | | |
| 492888 | ROSA Y RAFFUCCI LORENZO | ADDRESS ON FILE | | | | | | |
| 748955 | ROSA Y RODRIGUEZ DELGADO | URB CAMPAMENTO | CALLE A-20 | | | GURABO | PR | 00778 |
| 748956 | ROSA Y SANCHEZ ENRIQUEZ | P O BOX 861 | | | | GUAYAMA | PR | 00785 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748957 | ROSA YAMBO SANTIAGO | STE 112 MSC 448 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 748958 | ROSA YAMILETTE MORAN | HC 74 BOX 4556 | | | | CAYEY | PR | 00737-9805 | |
| 492889 | ROSA YASMIN NAAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 492890 | ROSA YULFO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 820187 | ROSA YULFO, ISABEL E | ADDRESS ON FILE | | | | | | | |
| 492891 | ROSA YULFO, JORGE | ADDRESS ON FILE | | | | | | | |
| 748959 | ROSA ZAPATA HERNANDEZ | URB MAGNOLIA GARDENS | E 22 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 492892 | ROSA ZAVALA VILLARAN | ADDRESS ON FILE | | | | | | | |
| 748960 | ROSA ZAYAS GRAVE | URB GLENVIEW GARDEN | N 21 V 32 | | | PONCE | PR | 00731 | |
| 748961 | ROSA ZAYAS PEREZ | 344 URB LOS MONTES REAL | | | | DORADO | PR | 00646 | |
| 492893 | ROSA ZAYAS, AIDA C | ADDRESS ON FILE | | | | | | | |
| 820188 | ROSA ZAYAS, AIDA C | ADDRESS ON FILE | | | | | | | |
| 2063583 | Rosa Zayas, Aida C. | ADDRESS ON FILE | | | | | | | |
| 492894 | ROSA ZAYAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492895 | ROSA ZAYAS, KIMBERLYM | ADDRESS ON FILE | | | | | | | |
| 820189 | ROSA ZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 820190 | ROSA ZAYAS, MELANNIE E. | ADDRESS ON FILE | | | | | | | |
| 820191 | ROSA ZAYAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 492896 | ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492897 | ROSA, ANITZA | ADDRESS ON FILE | | | | | | | |
| 492898 | ROSA, AXEL | ADDRESS ON FILE | | | | | | | |
| 2208084 | Rosa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1421684 | ROSA, CAPELLAN | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1544455 | Rosa, Carmen | ADDRESS ON FILE | | | | | | | |
| 2125387 | Rosa, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2153076 | Rosa, Elmer Pagan | ADDRESS ON FILE | | | | | | | |
| 492900 | ROSA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 492901 | ROSA, GIBERT | ADDRESS ON FILE | | | | | | | |
| 1636808 | Rosa, Gladys Lopez | ADDRESS ON FILE | | | | | | | |
| 492902 | ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 820192 | ROSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 492903 | ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1421685 | ROSA, JOHAN Y SANTIAGO RODRÍGUEZ, KARLA D. | JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| 492904 | ROSA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 492905 | ROSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492906 | ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492907 | ROSA, KEIVEN | ADDRESS ON FILE | | | | | | |
| 2078270 | ROSA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 2078270 | ROSA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 492908 | ROSA, MARILINDA | ADDRESS ON FILE | | | | | | |
| 492909 | ROSA, MAYRA | ADDRESS ON FILE | | | | | | |
| 492910 | Rosa, Melvin | ADDRESS ON FILE | | | | | | |
| 1672549 | Rosa, Migdalia Santiago | HC 05 Box 13914 | | | | Juana Diaz | PR | 00795 |
| 1719711 | Rosa, Nilsa Martir | ADDRESS ON FILE | | | | | | |
| 1837111 | Rosa, Raquel | ADDRESS ON FILE | | | | | | |
| 1367548 | Rosa, Raquel | ADDRESS ON FILE | | | | | | |
| 1367548 | Rosa, Raquel | ADDRESS ON FILE | | | | | | |
| 2048243 | Rosa, Raul De Jesus | ADDRESS ON FILE | | | | | | |
| 492911 | ROSA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1421686 | ROSA, WILFREDO | WILFREDO ROSA | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 820194 | ROSA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 492913 | ROSA,JOHNNY | ADDRESS ON FILE | | | | | | |
| 492914 | ROSA,JOSE G. | ADDRESS ON FILE | | | | | | |
| 1868668 | Rosaario Rodriguez, Carlota | ADDRESS ON FILE | | | | | | |
| 492916 | ROSABAL RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 492917 | ROSABAL SILVA MD, ADA M | ADDRESS ON FILE | | | | | | |
| 492918 | ROSABEL ALMODOVAR QUINONEZ | ADDRESS ON FILE | | | | | | |
| 492919 | ROSABEL ALMODOVAR QUINONEZ | ADDRESS ON FILE | | | | | | |
| 748962 | ROSABEL AVENAUT LEVANTE | BOX 8894 | | | | PONCE | PR | 00732 |
| 492920 | ROSABEL AVENAUT LEVANTE | JARDINES FAGOT CALLE 6 K -19 | | | | PONCE | PR | 00731 |
| 492921 | ROSABEL CALDERON BILODEAU | ADDRESS ON FILE | | | | | | |
| 748963 | ROSABEL DE JESUS NEVAREZ | ADDRESS ON FILE | | | | | | |
| 748964 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS | I 26 C/B | | | ARECIBO | PR | 00612 |
| 748965 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS I | 26 CALLE B | | | ARECIBO | PR | 00612 |
| 492923 | ROSABEL OTON OLIVERI | ADDRESS ON FILE | | | | | | |
| 492924 | ROSABEL OTON OLIVIERI | ADDRESS ON FILE | | | | | | |
| 492925 | ROSABEL PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 492926 | ROSABEL RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 850040 | ROSABEL TORRES RODRIGUEZ | PO BOX 424 | | | | GUAYAMA | PR | 00785 |
| 492927 | ROSABELL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 748966 | ROSABELLE AVILES LOPEZ | RESEDENCIAL PARK COURT | A 9 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 748967 | ROSABELLE PADIN BATISTA | PO BOX 57 | | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492928 | ROSABELMARIE CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 492929 | ROSACHEVRES, DIONISIO | ADDRESS ON FILE | | | | | | |
| 2141395 | Rosa-Colon, Felix B. | ADDRESS ON FILE | | | | | | |
| 1462706 | Rosada Rosada, Hilda | ADDRESS ON FILE | | | | | | |
| 748968 | ROSADELLE JONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 748969 | ROSADO & MORALES | URB REPTO DE DIEGO | 1645 PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 |
| 492931 | ROSADO & ORDONEZ LAW OFFICE, P S C | PMB 165 #1353 | RD. 19 | | | GUAYNABO | PR | 00966 |
| 492932 | ROSADO , NILDA L | ADDRESS ON FILE | | | | | | |
| 492933 | Rosado Acevedo, Edwin D | ADDRESS ON FILE | | | | | | |
| 492934 | ROSADO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 159418 | ROSADO ACEVEDO, EVA E | ADDRESS ON FILE | | | | | | |
| 492935 | Rosado Acevedo, Eva E | ADDRESS ON FILE | | | | | | |
| 492936 | ROSADO ACEVEDO, JIMMY | ADDRESS ON FILE | | | | | | |
| 492937 | ROSADO ACEVEDO, LOURDES | LCDA. LOURDES ROSADO ACEVEDO | URB. VISTA BELLA L 7 CALLE 6 | | | Bayamón | PR | 00956 |
| 278554 | ROSADO ACEVEDO, LOURDES E | ADDRESS ON FILE | | | | | | |
| 492938 | ROSADO ACEVEDO, LOURDES E | ADDRESS ON FILE | | | | | | |
| 492939 | ROSADO ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 492941 | ROSADO ACEVEDO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 492940 | ROSADO ACEVEDO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 492942 | ROSADO ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | |
| 492943 | ROSADO ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | |
| 492944 | ROSADO ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 492945 | Rosado Acosta, Jeanette | ADDRESS ON FILE | | | | | | |
| 492946 | ROSADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1528783 | ROSADO ADORNO, DANYA T. | ADDRESS ON FILE | | | | | | |
| 1528783 | ROSADO ADORNO, DANYA T. | ADDRESS ON FILE | | | | | | |
| 492947 | ROSADO ADORNO, DANYA T. | ADDRESS ON FILE | | | | | | |
| 492948 | ROSADO ADORNO, JESUS | ADDRESS ON FILE | | | | | | |
| 492949 | ROSADO ADORNO, MARIA M | ADDRESS ON FILE | | | | | | |
| 820196 | ROSADO AGOSTO, ANA | ADDRESS ON FILE | | | | | | |
| 492950 | ROSADO AGOSTO, ANA R | ADDRESS ON FILE | | | | | | |
| 2056643 | Rosado Agosto, Ana Rosa | ADDRESS ON FILE | | | | | | |
| 492951 | ROSADO AGOSTO, ANGELA | ADDRESS ON FILE | | | | | | |
| 1904717 | Rosado Agosto, Angela | ADDRESS ON FILE | | | | | | |
| 492952 | ROSADO AGOSTO, CARMEN DE L | ADDRESS ON FILE | | | | | | |
| 820197 | ROSADO AGOSTO, MARIANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492953 | ROSADO AGOSTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 492954 | ROSADO AGOSTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 492955 | Rosado Agosto, Ruben | ADDRESS ON FILE | | | | | | | |
| 492956 | Rosado Agosto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 492957 | ROSADO AGOSTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 492958 | ROSADO AGUASVIVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 820198 | ROSADO AGUILERA, INES | ADDRESS ON FILE | | | | | | | |
| 1646818 | Rosado Aguilera, Ines | ADDRESS ON FILE | | | | | | | |
| 492960 | ROSADO AGUIRRECHEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492961 | ROSADO AGUIRRECHEA, ZAYRA M | ADDRESS ON FILE | | | | | | | |
| 1640862 | ROSADO AIXA, VEGA | ADDRESS ON FILE | | | | | | | |
| 492962 | ROSADO ALABARCES, MARIVELIZ | ADDRESS ON FILE | | | | | | | |
| 492963 | ROSADO ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 492964 | Rosado Albaladejo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 492965 | ROSADO ALBALADEJO, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 492966 | Rosado Albaladejo, Juan P. | ADDRESS ON FILE | | | | | | | |
| 492967 | ROSADO ALCAZAR, JOANNE | ADDRESS ON FILE | | | | | | | |
| 820199 | ROSADO ALCAZAR, JOANNE | ADDRESS ON FILE | | | | | | | |
| 492968 | Rosado Alcazar, Juan A | ADDRESS ON FILE | | | | | | | |
| 492969 | ROSADO ALDARONDO, MARISELYS | ADDRESS ON FILE | | | | | | | |
| 492970 | ROSADO ALDARONDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 820200 | ROSADO ALDARONDO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 492972 | ROSADO ALEJANDRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 492973 | ROSADO ALEJANDRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 492974 | Rosado Alejandro, Julio A | ADDRESS ON FILE | | | | | | | |
| 492975 | ROSADO ALEJANDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 492976 | ROSADO ALEJANDRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 820201 | ROSADO ALEMAN, CHRIST | ADDRESS ON FILE | | | | | | | |
| 492977 | ROSADO ALFARO, MARTIN F | ADDRESS ON FILE | | | | | | | |
| 492978 | ROSADO ALFARO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2045153 | Rosado Alfaro, Monserrate | ADDRESS ON FILE | | | | | | | |
| 492979 | ROSADO ALFONSO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1737178 | ROSADO ALICEA , ELIA MARIA | ADDRESS ON FILE | | | | | | | |
| 492981 | ROSADO ALICEA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 492982 | ROSADO ALICEA, ELIA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492983 | Rosado Alicea, Enrique | ADDRESS ON FILE | | | | | | |
| 820202 | ROSADO ALICEA, LAURA | ADDRESS ON FILE | | | | | | |
| 492984 | ROSADO ALICEA, LAURA M | ADDRESS ON FILE | | | | | | |
| 492985 | ROSADO ALICEA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 492986 | ROSADO ALICEA, NANCY | ADDRESS ON FILE | | | | | | |
| 820203 | ROSADO ALICEA, NORMA | ADDRESS ON FILE | | | | | | |
| 492987 | ROSADO ALICEA, NORMA | ADDRESS ON FILE | | | | | | |
| 1791531 | Rosado Alicea, Norma I. | ADDRESS ON FILE | | | | | | |
| 1685841 | ROSADO ALICEA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 492988 | ROSADO ALICEA, PETRA | ADDRESS ON FILE | | | | | | |
| 492989 | ROSADO ALICEA, RAMON | ADDRESS ON FILE | | | | | | |
| 492990 | ROSADO ALICEA, REBECA | ADDRESS ON FILE | | | | | | |
| 492991 | ROSADO ALICEA, TERESA M | ADDRESS ON FILE | | | | | | |
| 492992 | ROSADO ALMESTICA, MARIA T | ADDRESS ON FILE | | | | | | |
| 492993 | ROSADO ALMESTICA, VILMA I. | ADDRESS ON FILE | | | | | | |
| 492994 | ROSADO ALMODOVAR, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 492995 | ROSADO ALMODOVAR, CARMEN L | ADDRESS ON FILE | | | | | | |
| 492996 | ROSADO ALMODOVAR, FELIX A | ADDRESS ON FILE | | | | | | |
| 492997 | ROSADO ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | |
| 492980 | ROSADO ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 492998 | ROSADO ALVARADO, IRIS | ADDRESS ON FILE | | | | | | |
| 492999 | ROSADO ALVARADO, JACQUELINE M | ADDRESS ON FILE | | | | | | |
| 493000 | ROSADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 493001 | ROSADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 493002 | ROSADO ALVARADO, LIMARY | ADDRESS ON FILE | | | | | | |
| 820204 | ROSADO ALVARADO, PEDRO M | ADDRESS ON FILE | | | | | | |
| 820205 | ROSADO ALVARADO, VILLMARY | ADDRESS ON FILE | | | | | | |
| 493004 | ROSADO ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 493005 | ROSADO ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 493006 | ROSADO ALVAREZ, ANYELINES | ADDRESS ON FILE | | | | | | |
| 493007 | ROSADO ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 493008 | Rosado Alvarez, Cristian A | ADDRESS ON FILE | | | | | | |
| 493009 | Rosado Alvarez, Gerardo | ADDRESS ON FILE | | | | | | |
| 820206 | ROSADO ALVAREZ, HELEN | ADDRESS ON FILE | | | | | | |
| 493010 | ROSADO ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2072872 | ROSADO ALVAREZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 493012 | Rosado Alvarez, Keysha Yaris | ADDRESS ON FILE | | | | | | |
| 493013 | Rosado Alvarez, Miguel A | ADDRESS ON FILE | | | | | | |
| 493014 | ROSADO ALVAREZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 493015 | ROSADO ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 493016 | Rosado Alvarez, Yolanda | ADDRESS ON FILE | | | | | | |
| 2025099 | Rosado Alverez, Jose C. | ADDRESS ON FILE | | | | | | |
| 820207 | ROSADO ALVIRA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 493017 | ROSADO AMARO, ARELISS | ADDRESS ON FILE | | | | | | |
| 493018 | ROSADO AMARO, ARELISS | ADDRESS ON FILE | | | | | | |
| 493019 | ROSADO AMARO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 493020 | ROSADO AMARO, DAMAYRA | ADDRESS ON FILE | | | | | | |
| 493021 | ROSADO AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | |
| 820208 | ROSADO ANAYA, YASMIN I | ADDRESS ON FILE | | | | | | |
| 854904 | ROSADO ANAZAGASTY, RAPHAEL J. | ADDRESS ON FILE | | | | | | |
| 493022 | ROSADO ANAZAGASTY, RAPHAEL J. | ADDRESS ON FILE | | | | | | |
| 493023 | ROSADO ANDRADES, MAX | ADDRESS ON FILE | | | | | | |
| 820209 | ROSADO ANDRADES, MAX W | ADDRESS ON FILE | | | | | | |
| 1758984 | Rosado Aponte , Vivian E. | ADDRESS ON FILE | | | | | | |
| 493024 | ROSADO APONTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 493025 | ROSADO APONTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 493026 | ROSADO APONTE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 493026 | ROSADO APONTE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 493027 | ROSADO APONTE, GERARDA | ADDRESS ON FILE | | | | | | |
| 493028 | ROSADO APONTE, ISAMAR | ADDRESS ON FILE | | | | | | |
| 493029 | Rosado Aponte, Jassiel | ADDRESS ON FILE | | | | | | |
| 493030 | ROSADO APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 493031 | ROSADO APONTE, NILKA | ADDRESS ON FILE | | | | | | |
| 493032 | ROSADO APONTE, NYURKA Y. | ADDRESS ON FILE | | | | | | |
| 493033 | ROSADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 493035 | ROSADO APONTE, SONIA | ADDRESS ON FILE | | | | | | |
| 1736029 | Rosado Aponte, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 820210 | ROSADO APONTE, VIVIAN | ADDRESS ON FILE | | | | | | |
| 493036 | ROSADO APONTE, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 493037 | ROSADO AQUINO, MARIO | ADDRESS ON FILE | | | | | | |
| 1462888 | ROSADO AQUINO, MARIO R | ADDRESS ON FILE | | | | | | |
| 493038 | ROSADO AQUINO, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1534551 | ROSADO ARCAY, DATMARRIE | ADDRESS ON FILE | | | | | | |
| 1547319 | ROSADO ARCAY, DATMARRIE | ADDRESS ON FILE | | | | | | |
| 493040 | ROSADO ARCE, CARLOS A | ADDRESS ON FILE | | | | | | |
| 493041 | ROSADO ARCE, LUZ | ADDRESS ON FILE | | | | | | |
| 493042 | Rosado Arce, Rose I | ADDRESS ON FILE | | | | | | |
| 1425935 | ROSADO ARISTUD, ALEX | ADDRESS ON FILE | | | | | | |
| 2149684 | Rosado Arocho, Julio A. | ADDRESS ON FILE | | | | | | |
| 493045 | Rosado Arroyo, Alvin | ADDRESS ON FILE | | | | | | |
| 493046 | ROSADO ARROYO, BASILISA | ADDRESS ON FILE | | | | | | |
| 493047 | ROSADO ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1766751 | Rosado Arroyo, Betzaida | ADDRESS ON FILE | | | | | | |
| 820212 | ROSADO ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 493048 | ROSADO ARROYO, DENILSA | ADDRESS ON FILE | | | | | | |
| 493049 | ROSADO ARROYO, DIONA I | ADDRESS ON FILE | | | | | | |
| 493051 | ROSADO ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 493050 | ROSADO ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 493052 | Rosado Arroyo, Ivelisse | ADDRESS ON FILE | | | | | | |
| 493053 | ROSADO ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 493054 | ROSADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 1877868 | ROSADO ARROYO, KETSY | ADDRESS ON FILE | | | | | | |
| 493055 | Rosado Arroyo, Ketsy | ADDRESS ON FILE | | | | | | |
| 1877868 | ROSADO ARROYO, KETSY | ADDRESS ON FILE | | | | | | |
| 493056 | ROSADO ARROYO, LECKSBIA N | ADDRESS ON FILE | | | | | | |
| 1872693 | Rosado Arroyo, Marcos J | ADDRESS ON FILE | | | | | | |
| 493057 | ROSADO ARROYO, MARK | ADDRESS ON FILE | | | | | | |
| 493058 | ROSADO ARROYO, WANDA | ADDRESS ON FILE | | | | | | |
| 493059 | ROSADO ASPHALT INC | HC 06 BOX 2235 | | | | PONCE | PR | 00731 |
| 493060 | ROSADO ATANACIO, JONATAN | ADDRESS ON FILE | | | | | | |
| 748970 | ROSADO AUTO COLLISION | ADDRESS ON FILE | | | | | | |
| 493061 | ROSADO AVENANCIO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 820213 | ROSADO AVENANCIO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 493062 | ROSADO AVENANCIO, IRIS | ADDRESS ON FILE | | | | | | |
| 493063 | Rosado Avenancio, Sandra I. | ADDRESS ON FILE | | | | | | |
| 493064 | ROSADO AVILA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 493065 | ROSADO AVILA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 493066 | ROSADO AVILA, JAFET D | ADDRESS ON FILE | | | | | | |
| 493067 | ROSADO AVILA, LYSSETTE | ADDRESS ON FILE | | | | | | |
| 493068 | ROSADO AVILA, STEVEN | ADDRESS ON FILE | | | | | | |
| 493069 | ROSADO AVILES, JESSICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493070 | ROSADO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 493071 | ROSADO AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1259489 | ROSADO AVILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 493072 | ROSADO AVILES, NILMA | ADDRESS ON FILE | | | | | | | |
| 493073 | ROSADO AYALA, DALIA G. | ADDRESS ON FILE | | | | | | | |
| 493074 | ROSADO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493075 | ROSADO AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 820214 | ROSADO AYALA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 493076 | ROSADO AYALA, OLWIN | ADDRESS ON FILE | | | | | | | |
| 493077 | ROSADO AYALA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 493078 | ROSADO AYBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 493079 | ROSADO BAEZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 493080 | ROSADO BAEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 493081 | ROSADO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 493082 | ROSADO BAEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 493083 | ROSADO BAEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 493084 | ROSADO BAEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 493085 | ROSADO BAEZ, JENNYLSA | ADDRESS ON FILE | | | | | | | |
| 820215 | ROSADO BAEZ, JOHELY | ADDRESS ON FILE | | | | | | | |
| 493086 | ROSADO BAEZ, LISA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 820216 | ROSADO BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 820217 | ROSADO BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 493088 | ROSADO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 493089 | ROSADO BAEZ, NELLY D | ADDRESS ON FILE | | | | | | | |
| 493090 | ROSADO BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 493091 | ROSADO BAEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 1674113 | Rosado Baez, Wilbert G. | ADDRESS ON FILE | | | | | | | |
| 493092 | ROSADO BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 493093 | ROSADO BAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 493094 | ROSADO BALLESTER, LUIS | ADDRESS ON FILE | | | | | | | |
| 493095 | Rosado Ballester, Luis E | ADDRESS ON FILE | | | | | | | |
| 493096 | ROSADO BARBOSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 493097 | ROSADO BARBOSA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 493098 | ROSADO BARREIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 493099 | ROSADO BARREIRO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 493100 | ROSADO BARRERAS, LYZMARIE | ADDRESS ON FILE | | | | | | | |
| 493101 | ROSADO BARRETO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 493102 | ROSADO BARRETO, ANA L | ADDRESS ON FILE | | | | | | | |
| 493103 | ROSADO BARRETO, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1670149 | ROSADO BARRETO, JEIDDY M | ADDRESS ON FILE | | | | | | | |
| 1654275 | Rosado Barreto, Jeiddy M. | ADDRESS ON FILE | | | | | | | |
| 2035248 | Rosado Barreto, Juan A. | ADDRESS ON FILE | | | | | | | |
| 493105 | Rosado Barreto, Magdalena | ADDRESS ON FILE | | | | | | | |
| 493107 | ROSADO BARRETO, NEYL | ADDRESS ON FILE | | | | | | | |
| 820218 | ROSADO BARRETO, NEYL | ADDRESS ON FILE | | | | | | | |
| 1259490 | ROSADO BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 493108 | ROSADO BARRETO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 493109 | ROSADO BATISTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 820219 | ROSADO BATISTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 493110 | ROSADO BATISTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2099392 | Rosado Batista, Lydia | ADDRESS ON FILE | | | | | | | |
| 820220 | ROSADO BATISTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 493112 | Rosado Batista, Orlando J | ADDRESS ON FILE | | | | | | | |
| 820221 | ROSADO BATISTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 493114 | ROSADO BAUZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 493115 | ROSADO BELTRAN, JAIME O | ADDRESS ON FILE | | | | | | | |
| 493116 | ROSADO BERIO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 493117 | ROSADO BERIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 493118 | ROSADO BERMUDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 493119 | Rosado Bermudez, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 493120 | ROSADO BERMUDEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 493121 | ROSADO BERMUDEZ, MARIA W | ADDRESS ON FILE | | | | | | | |
| 493122 | ROSADO BERNARD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 493123 | ROSADO BERNARD, OSCAR I | ADDRESS ON FILE | | | | | | | |
| 493124 | ROSADO BERRIO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 493125 | ROSADO BERRIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 493126 | ROSADO BERRIOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 493127 | ROSADO BERRIOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 493128 | Rosado Berrios, Ilia M | ADDRESS ON FILE | | | | | | | |
| 493129 | ROSADO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 493130 | ROSADO BERRIOS, JOSELI | ADDRESS ON FILE | | | | | | | |
| 493131 | ROSADO BERRIOS, KARLI | ADDRESS ON FILE | | | | | | | |
| 820222 | ROSADO BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 493132 | ROSADO BERRIOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 493133 | Rosado Berrios, Raul | ADDRESS ON FILE | | | | | | | |
| 493134 | ROSADO BERRIOS, REINALDO G | ADDRESS ON FILE | | | | | | | |
| 1807103 | Rosado Berrios, Ruth | ADDRESS ON FILE | | | | | | | |
| 1962847 | Rosado Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493135 | ROSADO BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 820223 | ROSADO BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 765822 | ROSADO BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1465393 | Rosado Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 493136 | ROSADO BIDOT, PAOLA | ADDRESS ON FILE | | | | | | | |
| 493137 | ROSADO BONANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493138 | ROSADO BONEFONT, MARTA E | ADDRESS ON FILE | | | | | | | |
| 493139 | ROSADO BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 493140 | ROSADO BONILLA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 493141 | ROSADO BOSQUE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 493142 | ROSADO BOSQUE, MARGELY | ADDRESS ON FILE | | | | | | | |
| 493143 | ROSADO BRIGNONI, LAURA | ADDRESS ON FILE | | | | | | | |
| 493144 | ROSADO BRUNET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 820224 | ROSADO BULTED, LUZ | ADDRESS ON FILE | | | | | | | |
| 493146 | ROSADO BULTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1550733 | ROSADO BULTES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 493147 | ROSADO BULTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 493148 | ROSADO BURGOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 493149 | ROSADO BURGOS, JANESVETT | ADDRESS ON FILE | | | | | | | |
| 493150 | ROSADO BURGOS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1592463 | ROSADO BURGOS, SARA N | ADDRESS ON FILE | | | | | | | |
| 493151 | ROSADO BURGOS, SARA N | ADDRESS ON FILE | | | | | | | |
| 820225 | ROSADO BUTLER, IVONNE | ADDRESS ON FILE | | | | | | | |
| 493153 | ROSADO BUTLER, NOEL | ADDRESS ON FILE | | | | | | | |
| 493154 | Rosado Butler, Noel A. | ADDRESS ON FILE | | | | | | | |
| 493155 | ROSADO CABALLERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 493156 | ROSADO CABAN, CLARITA | ADDRESS ON FILE | | | | | | | |
| 493157 | ROSADO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 493158 | ROSADO CABANAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 1846677 | Rosado Cabna, Miguel | ADDRESS ON FILE | | | | | | | |
| 493159 | ROSADO CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 820226 | ROSADO CABRERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 493160 | ROSADO CABRERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 493161 | ROSADO CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 493162 | ROSADO CABRERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 493163 | ROSADO CABRERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 493164 | ROSADO CABRERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 493165 | ROSADO CABRERA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493166 | ROSADO CABRERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 820227 | ROSADO CABRERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 493167 | ROSADO CABRERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 493168 | ROSADO CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 820228 | ROSADO CABRERA, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 820229 | ROSADO CACERES, OLGA | ADDRESS ON FILE | | | | | | |
| 493169 | Rosado Cajiga, Pablo | ADDRESS ON FILE | | | | | | |
| 493170 | ROSADO CAJIGAS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 820230 | ROSADO CAJIGAS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 820231 | ROSADO CAJIGAS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 493171 | ROSADO CAJIGAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 820232 | ROSADO CAJIGAS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 493172 | ROSADO CAJIGAS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1638434 | Rosado Cajijas, Pablo | ADDRESS ON FILE | | | | | | |
| 1638434 | Rosado Cajijas, Pablo | ADDRESS ON FILE | | | | | | |
| 2108087 | Rosado Caldem, Ana M | ADDRESS ON FILE | | | | | | |
| 493173 | ROSADO CALDERON, ANA | ADDRESS ON FILE | | | | | | |
| 493174 | ROSADO CALDERON, ANA M | ADDRESS ON FILE | | | | | | |
| 1985176 | Rosado Calderon, Ana M. | ADDRESS ON FILE | | | | | | |
| 493175 | Rosado Calderon, Ana W. | ADDRESS ON FILE | | | | | | |
| 493176 | ROSADO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | |
| 493177 | ROSADO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1910619 | Rosado Calderon, Carmen M. | ADDRESS ON FILE | | | | | | |
| 493178 | ROSADO CALDERON, EDWIN | ADDRESS ON FILE | | | | | | |
| 493179 | ROSADO CALDERON, EVELYN | ADDRESS ON FILE | | | | | | |
| 820233 | ROSADO CALDERON, EVELYN | ADDRESS ON FILE | | | | | | |
| 493180 | ROSADO CALDERON, FELIPE | ADDRESS ON FILE | | | | | | |
| 493181 | ROSADO CALDERON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 493182 | ROSADO CALDERON, JOHN | ADDRESS ON FILE | | | | | | |
| 493183 | ROSADO CALDERON, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1698287 | Rosado Calderon, Juan Alberto | ADDRESS ON FILE | | | | | | |
| 493184 | ROSADO CALDERON, JULIAN | ADDRESS ON FILE | | | | | | |
| 1421687 | ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS | URB. LA PLANICIE D-18 CALLE 2 | | | CAYEY | PR | 00736 |
| 493185 | ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS Y MAGDA FERNÁNDEZ TORRES | URB. LA PLANICIE D-18 CALLE 2 | | | Cayey | PR | 00736 |
| 493186 | ROSADO CALDERON, RAMON L. | ADDRESS ON FILE | | | | | | |
| 493187 | ROSADO CALDERON, VICTOR | ADDRESS ON FILE | | | | | | |
| 493188 | ROSADO CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820235 | ROSADO CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 493189 | ROSADO CALDERON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 493190 | Rosado Calderon, William | ADDRESS ON FILE | | | | | | | |
| 493191 | ROSADO CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1675418 | Rosado Calderon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1797220 | ROSADO CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1738170 | Rosado Calderon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 820236 | ROSADO CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1738795 | Rosado Calderón, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1656365 | Rosado Calderón, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1675654 | Rosado Calvente, Luis A | ADDRESS ON FILE | | | | | | | |
| 1675654 | Rosado Calvente, Luis A | ADDRESS ON FILE | | | | | | | |
| 493192 | ROSADO CAMACHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 493193 | ROSADO CAMACHO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1919022 | ROSADO CAMACHO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 820237 | ROSADO CAMACHO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 493194 | ROSADO CAMACHO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 493195 | ROSADO CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 493196 | ROSADO CAMACHO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1900124 | Rosado Camacho, Myrna | ADDRESS ON FILE | | | | | | | |
| 493197 | ROSADO CANALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 493198 | ROSADO CANALES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1739087 | ROSADO CANCEL , EVELYN | ADDRESS ON FILE | | | | | | | |
| 493199 | ROSADO CANCEL, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 1643131 | Rosado Cancel, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1643131 | Rosado Cancel, Evelyn | ADDRESS ON FILE | | | | | | | |
| 493200 | ROSADO CANCEL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 493201 | ROSADO CANCEL, ISAAC | ADDRESS ON FILE | | | | | | | |
| 820238 | ROSADO CANCEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 820239 | ROSADO CANCEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 493203 | ROSADO CANCEL, JOSE M | ADDRESS ON FILE | | | | | | | |
| 493204 | ROSADO CANCEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1971830 | Rosado Candelano, Maria Luz | ADDRESS ON FILE | | | | | | | |
| 493205 | ROSADO CANDELARIA, DIANELIS | ADDRESS ON FILE | | | | | | | |
| 493206 | ROSADO CANDELARIA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 493207 | Rosado Candelaria, Ruben | ADDRESS ON FILE | | | | | | | |
| 493208 | ROSADO CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 493209 | ROSADO CANDELARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2046915 | ROSADO CANDELARIO, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| 1756823 | Rosado Candelario, Maribel | apartado 2434 | | | | Guaynabo | PR | 00970 | |
| 493210 | ROSADO CANDELARIO, MARIBEL | PO BOX 20353 | | | | SAN JUAN | PR | 00928-0353 | |
| 820240 | ROSADO CANDELARIO, PETRISHA | ADDRESS ON FILE | | | | | | | |
| 253747 | ROSADO CAPELES, JUAN JOSE | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 | |
| 1421688 | ROSADO CAPELES, JUAN JOSE | JUAN H. SERRANO CRUZ | PO BOX 331445 | | | PONCE | PR | 00733-1445 | |
| 253748 | ROSADO CAPELES, JUAN JOSE | JUAN JOSE ROSADO CAPELES | HC 04 BOX 46983 | | | CAGUAS | PR | 00725 | |
| 253747 | ROSADO CAPELES, JUAN JOSE | LCDO. JOSEPH SANTAELLA VARELA | JOSEPH SANTAELLA VARELA | PO BOX 330601 | | PONCE | PR | 00733-0601 | |
| 253748 | ROSADO CAPELES, JUAN JOSE | LCDO. JUAN H. SERRANO CRUZ | PO BOX 331445 | | | PONCE | PR | 00733-1445 | |
| 834412 | ROSADO CAPELES, JUAN JOSE | PO BOX 331445 | | | | PONCE | PR | 00733-1445 | |
| 493211 | ROSADO CAPETILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493212 | ROSADO CARABALLO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 820242 | ROSADO CARDONA, LUZ | ADDRESS ON FILE | | | | | | | |
| 493214 | ROSADO CARDONA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 493215 | ROSADO CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 493216 | ROSADO CARDONA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 493217 | ROSADO CARDONA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 1633815 | Rosado Cardona, Zaida Enid | ADDRESS ON FILE | | | | | | | |
| 493218 | ROSADO CARMONA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 493219 | ROSADO CARMONA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 493220 | ROSADO CARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 493221 | ROSADO CARO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 244192 | ROSADO CARPENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 493222 | ROSADO CARRASQUILLO, DANIEL S. | ADDRESS ON FILE | | | | | | | |
| 1556920 | ROSADO CARRASQUILLO, DANIEL S. | ADDRESS ON FILE | | | | | | | |
| 493223 | Rosado Carrasquillo, Juan L | ADDRESS ON FILE | | | | | | | |
| 1737346 | Rosado Carrasquillo, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1737346 | Rosado Carrasquillo, Juan L. | ADDRESS ON FILE | | | | | | | |
| 493224 | ROSADO CARRASQUILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 493225 | ROSADO CARRERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 493226 | ROSADO CARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2056531 | Rosado Carrero, Alberto | ADDRESS ON FILE | | | | | | | |
| 2052361 | Rosado Carrero, Alberto | ADDRESS ON FILE | | | | | | | |
| 493227 | ROSADO CARRERO, DENIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820243 | ROSADO CARRERO, LIZMARI | ADDRESS ON FILE | | | | | | |
| 493228 | ROSADO CARRERO, LIZMARI | ADDRESS ON FILE | | | | | | |
| 493230 | Rosado Carrero, Miguel | ADDRESS ON FILE | | | | | | |
| 493231 | ROSADO CARRERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 854905 | ROSADO CARRERO, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 493233 | ROSADO CARRILLO MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 493234 | ROSADO CARRILLO, AIXA | ADDRESS ON FILE | | | | | | |
| 493235 | ROSADO CARRILLO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 493236 | ROSADO CARRION MD, BARBARA | ADDRESS ON FILE | | | | | | |
| 493237 | ROSADO CARRION, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 493239 | ROSADO CASADO, NANCY | ADDRESS ON FILE | | | | | | |
| 820244 | ROSADO CASADO, NANCY | ADDRESS ON FILE | | | | | | |
| 493240 | ROSADO CASANOVA, NERI | ADDRESS ON FILE | | | | | | |
| 493241 | ROSADO CASERES, OLGA I | ADDRESS ON FILE | | | | | | |
| 493242 | ROSADO CASES, EVELYN M | ADDRESS ON FILE | | | | | | |
| 493243 | ROSADO CASES, GLORIA | ADDRESS ON FILE | | | | | | |
| 493244 | ROSADO CASIANO, ANAIVY | ADDRESS ON FILE | | | | | | |
| 493245 | ROSADO CASIANO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 493246 | ROSADO CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | |
| 493247 | ROSADO CASIANO, WILMA | ADDRESS ON FILE | | | | | | |
| 850041 | ROSADO CASILLAS NEFTALI | PMB 300 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 493248 | ROSADO CASILLAS, MINERVA | ADDRESS ON FILE | | | | | | |
| 493249 | ROSADO CASILLAS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 493250 | ROSADO CASTELLANO, KENNETH | ADDRESS ON FILE | | | | | | |
| 493251 | ROSADO CASTILLO, GERARDO | ADDRESS ON FILE | | | | | | |
| 493252 | ROSADO CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 493253 | ROSADO CASTRO, TOMMY | ADDRESS ON FILE | | | | | | |
| 1421689 | ROSADO CASTRO, ZORAIDA | MILTON ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | |
| 493255 | ROSADO CASTRODAD, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 493256 | ROSADO CATERING/MANUEL ROSADO | HC 02 BOX 8192 | | | | CAMUY | PR | 00627 | |
| 493257 | ROSADO CATHERINE, I | ADDRESS ON FILE | | | | | | |
| 493258 | ROSADO CEDENO, ELSIE I | ADDRESS ON FILE | | | | | | |
| 493259 | ROSADO CEDENO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 493260 | ROSADO CENTENO, CELINA | ADDRESS ON FILE | | | | | | |
| 493261 | ROSADO CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 493262 | ROSADO CENTENO, LUZ H. | ADDRESS ON FILE | | | | | | |
| 493263 | ROSADO CENTENO, OLGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1962693 | Rosado Centeno, Olga M. | ADDRESS ON FILE | | | | | | | |
| 493265 | ROSADO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493266 | ROSADO CESTARYS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 493267 | ROSADO CESTARYS, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| 2042667 | Rosado Chaparro, Manuel | ADDRESS ON FILE | | | | | | | |
| 493268 | ROSADO CHAPARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493269 | ROSADO CHAPARRO, WILTER | ADDRESS ON FILE | | | | | | | |
| 1990462 | ROSADO CHAPERRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493270 | ROSADO CHARON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1666062 | Rosado Charon, Antonia | ADDRESS ON FILE | | | | | | | |
| 1420648 | ROSADO CHARON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 493271 | ROSADO CHAVEZ, ADAMAR | ADDRESS ON FILE | | | | | | | |
| 493272 | ROSADO CHEVERE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 493273 | ROSADO CHEVEREZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 493274 | ROSADO CINTRON, ANA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 493275 | ROSADO CINTRON, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 493276 | ROSADO CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 493277 | ROSADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 493278 | ROSADO CINTRON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 493279 | Rosado Cintron, Louis D | ADDRESS ON FILE | | | | | | | |
| 493280 | ROSADO CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493281 | ROSADO CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 493282 | Rosado Cintron, Nelson O | ADDRESS ON FILE | | | | | | | |
| 616973 | Rosado Cintron, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 493283 | ROSADO CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1768402 | Rosado Cintron, Yaritza | ADDRESS ON FILE | | | | | | | |
| 493284 | ROSADO CLASS, GRISELLA | ADDRESS ON FILE | | | | | | | |
| 493285 | ROSADO CLAUDIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1472118 | Rosado Clauset, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 493286 | ROSADO CLAUSET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1472118 | Rosado Clauset, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 493287 | ROSADO COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 493288 | ROSADO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493289 | Rosado Collazo, Hector R | ADDRESS ON FILE | | | | | | | |
| 493290 | ROSADO COLLAZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1875273 | Rosado Collazo, Iraida | ADDRESS ON FILE | | | | | | | |
| 493291 | Rosado Collazo, Julio | ADDRESS ON FILE | | | | | | | |
| 493292 | ROSADO COLLAZO, KEVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 493293 | ROSADO COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493294 | ROSADO COLLAZO, MARIYN | ADDRESS ON FILE | | | | | | |
| 493296 | ROSADO COLLS, JOHN | ADDRESS ON FILE | | | | | | |
| 493297 | Rosado Coloban, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 493298 | ROSADO COLOMER, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 854906 | ROSADO COLOMER, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 493299 | ROSADO COLON, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 820247 | ROSADO COLON, AIMAR I | ADDRESS ON FILE | | | | | | |
| 2189226 | Rosado Colon, Alejandro | ADDRESS ON FILE | | | | | | |
| 2188746 | Rosado Colon, Angel | ADDRESS ON FILE | | | | | | |
| 493300 | ROSADO COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 493301 | ROSADO COLON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 493302 | ROSADO COLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 493303 | ROSADO COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 493304 | Rosado Colon, Carlos Adrian | ADDRESS ON FILE | | | | | | |
| 493305 | ROSADO COLON, CARMELO | ADDRESS ON FILE | | | | | | |
| 1801261 | ROSADO COLON, CINTHYA E. | ADDRESS ON FILE | | | | | | |
| 493306 | ROSADO COLON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 493307 | ROSADO COLON, DALY | ADDRESS ON FILE | | | | | | |
| 493308 | ROSADO COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 493309 | ROSADO COLON, DAMARIS S | ADDRESS ON FILE | | | | | | |
| 1543186 | ROSADO COLON, EDWIN O | ADDRESS ON FILE | | | | | | |
| 493310 | Rosado Colon, Edwin O | ADDRESS ON FILE | | | | | | |
| 493311 | ROSADO COLON, ELIZABETH DEL L. | ADDRESS ON FILE | | | | | | |
| 493312 | ROSADO COLON, FELIX | ADDRESS ON FILE | | | | | | |
| 493313 | Rosado Colon, Felix A | ADDRESS ON FILE | | | | | | |
| 493314 | ROSADO COLON, FRANCES | ADDRESS ON FILE | | | | | | |
| 493315 | Rosado Colon, Francisco | ADDRESS ON FILE | | | | | | |
| 493316 | ROSADO COLON, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 493317 | ROSADO COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 493318 | ROSADO COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 820249 | ROSADO COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 493319 | ROSADO COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2195491 | Rosado Colon, Jacqueline | ADDRESS ON FILE | | | | | | |
| 2220980 | Rosado Colón, Jacqueline | ADDRESS ON FILE | | | | | | |
| 493320 | ROSADO COLON, JEIKA | ADDRESS ON FILE | | | | | | |
| 493321 | ROSADO COLON, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493322 | ROSADO COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 493323 | ROSADO COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 493324 | ROSADO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 493325 | Rosado Colon, Juan C | ADDRESS ON FILE | | | | | | | |
| 493326 | ROSADO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 493328 | ROSADO COLON, KARLOS | ADDRESS ON FILE | | | | | | | |
| 820250 | ROSADO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 493329 | ROSADO COLON, LIZ A | ADDRESS ON FILE | | | | | | | |
| 493330 | ROSADO COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 820251 | ROSADO COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1259491 | ROSADO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 493331 | ROSADO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 493332 | ROSADO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 820252 | ROSADO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 820253 | ROSADO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 493333 | ROSADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 493334 | ROSADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 2144551 | Rosado Colon, Norma | ADDRESS ON FILE | | | | | | | |
| 493335 | ROSADO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 493336 | ROSADO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 493337 | ROSADO COLON, ROSA V | ADDRESS ON FILE | | | | | | | |
| 820254 | ROSADO COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 493338 | ROSADO COLON, ULDA R | ADDRESS ON FILE | | | | | | | |
| 2059820 | Rosado Colon, Ulda Ruth | ADDRESS ON FILE | | | | | | | |
| 493339 | ROSADO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2186911 | Rosado Colon, Virgilio | ADDRESS ON FILE | | | | | | | |
| 493340 | ROSADO COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 493341 | ROSADO COLON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 820255 | ROSADO COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 493342 | ROSADO COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 493343 | ROSADO CONCEPCION, CLARA L | ADDRESS ON FILE | | | | | | | |
| 493344 | ROSADO CONCEPCION, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 493345 | ROSADO CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493346 | ROSADO CONCEPCIÓN, LISANDRA | LCDA. MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| 1421690 | ROSADO CONCEPCIÓN, LISANDRA | MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| 748971 | ROSADO CONSTRACTORS | HC-02 BOX 17970 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493347 | ROSADO CORCHADO, EVA N. | ADDRESS ON FILE | | | | | | | |
| 493348 | ROSADO CORCHADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 493349 | ROSADO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 854907 | ROSADO CORDERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1742090 | Rosado Cordero, Jose D. | ADDRESS ON FILE | | | | | | | |
| 493353 | ROSADO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 493352 | ROSADO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 493354 | ROSADO CORDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1774205 | Rosado Cordero, Marilyn | ADDRESS ON FILE | | | | | | | |
| 493355 | ROSADO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 493356 | ROSADO CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 493357 | ROSADO CORDOVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 493358 | ROSADO CORDOVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 1855612 | Rosado Correa, Agustin | ADDRESS ON FILE | | | | | | | |
| 1855612 | Rosado Correa, Agustin | ADDRESS ON FILE | | | | | | | |
| 493359 | ROSADO CORREA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2008692 | Rosado Correa, Agustin | ADDRESS ON FILE | | | | | | | |
| 493360 | ROSADO CORREA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 820256 | ROSADO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493361 | ROSADO CORREA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 493362 | Rosado Correa, Francisco | ADDRESS ON FILE | | | | | | | |
| 493363 | ROSADO CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 493364 | ROSADO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493365 | ROSADO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493366 | Rosado Correa, Jose G. | ADDRESS ON FILE | | | | | | | |
| 493367 | ROSADO CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 493368 | ROSADO CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 493369 | ROSADO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 493370 | ROSADO CORREA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 493371 | ROSADO CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 493372 | ROSADO CORREA, MARY C | ADDRESS ON FILE | | | | | | | |
| 1943724 | Rosado Correa, Mary C. | ADDRESS ON FILE | | | | | | | |
| 493373 | ROSADO CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 493374 | ROSADO CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 493375 | ROSADO CORREDOR, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 1582498 | Rosado Correu, Mary C. | ADDRESS ON FILE | | | | | | | |
| 493376 | Rosado Cortes, Andres | ADDRESS ON FILE | | | | | | | |
| 493378 | ROSADO CORTES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 493379 | ROSADO CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 493380 | ROSADO CORTES, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 493381 | ROSADO CORTES, LEYSA I. | ADDRESS ON FILE | | | | | | | | |
| 493382 | ROSADO CORTES, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 493383 | ROSADO CORTES, ZULEYKA | ADDRESS ON FILE | | | | | | | | |
| 820258 | ROSADO COSME, DAIANA | ADDRESS ON FILE | | | | | | | | |
| 493384 | ROSADO COSME, DAIANA | ADDRESS ON FILE | | | | | | | | |
| 493385 | ROSADO COSME, DAISY | ADDRESS ON FILE | | | | | | | | |
| 493386 | ROSADO COSME, JAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 493387 | ROSADO COSME, JAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 493388 | ROSADO COSME, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 493389 | ROSADO COSME, ZARIMAR | ADDRESS ON FILE | | | | | | | | |
| 493390 | ROSADO COSME, ZARIMAR | ADDRESS ON FILE | | | | | | | | |
| 493391 | ROSADO COTTO, ALEX | ADDRESS ON FILE | | | | | | | | |
| 493392 | ROSADO COTTO,ALEX | ADDRESS ON FILE | | | | | | | | |
| 493393 | ROSADO COUVERTIER, AUDY | ADDRESS ON FILE | | | | | | | | |
| 493394 | ROSADO COUVERTIER, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 493395 | ROSADO COUVERTIER, NANCY | ADDRESS ON FILE | | | | | | | | |
| 493396 | ROSADO COUVERTIER, ROMAR | ADDRESS ON FILE | | | | | | | | |
| 493397 | ROSADO COUVERTIER, ROMAR | ADDRESS ON FILE | | | | | | | | |
| 820260 | ROSADO CRESPO, ANGELICA M | ADDRESS ON FILE | | | | | | | | |
| 493398 | ROSADO CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 493399 | ROSADO CRESPO, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 820261 | ROSADO CRESPO, DANIEL A | ADDRESS ON FILE | | | | | | | | |
| 493400 | ROSADO CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 493401 | ROSADO CRESPO, GLORYNETTE | ADDRESS ON FILE | | | | | | | | |
| 493402 | ROSADO CRESPO, JANET | ADDRESS ON FILE | | | | | | | | |
| 493403 | ROSADO CRESPO, JANET | ADDRESS ON FILE | | | | | | | | |
| 493404 | ROSADO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 245968 | ROSADO CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 820262 | ROSADO CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 820263 | ROSADO CRESPO, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 493405 | ROSADO CRESPO, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 1805872 | Rosado Crespo, Vanessa | ADDRESS ON FILE | | | | | | | | |
| 2166320 | Rosado Cruz , Jose | ADDRESS ON FILE | | | | | | | | |
| 493406 | Rosado Cruz, Alexis | ADDRESS ON FILE | | | | | | | | |
| 493407 | ROSADO CRUZ, ANISA M. | ADDRESS ON FILE | | | | | | | | |
| 493408 | ROSADO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 493409 | ROSADO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 493411 | ROSADO CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493412 | Rosado Cruz, Edgardo | ADDRESS ON FILE | | | | | | |
| 493413 | ROSADO CRUZ, FELIX | ADDRESS ON FILE | | | | | | |
| 493414 | ROSADO CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 2160094 | Rosado Cruz, Gerardo | ADDRESS ON FILE | | | | | | |
| 820264 | ROSADO CRUZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 493415 | ROSADO CRUZ, JANITZA | ADDRESS ON FILE | | | | | | |
| 493416 | ROSADO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 493417 | ROSADO CRUZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 493418 | ROSADO CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 493419 | ROSADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 493420 | ROSADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 493421 | ROSADO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 493422 | ROSADO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 1755369 | ROSADO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 1933281 | Rosado Cruz, Lisa A. | ADDRESS ON FILE | | | | | | |
| 2042716 | Rosado Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 1883003 | Rosado Cruz, Luis a | ADDRESS ON FILE | | | | | | |
| 2035519 | Rosado Cruz, Luis A. | ADDRESS ON FILE | | | | | | |
| 493423 | ROSADO CRUZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 493424 | ROSADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 493425 | ROSADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1507326 | ROSADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 493426 | ROSADO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 493427 | ROSADO CRUZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 493428 | ROSADO CRUZ, RAUL A. | ADDRESS ON FILE | | | | | | |
| 2064375 | Rosado Cruz, Raul A. | ADDRESS ON FILE | | | | | | |
| 493429 | ROSADO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 1969068 | Rosado Cruz, Tonny | ADDRESS ON FILE | | | | | | |
| 493430 | ROSADO CRUZ, TONNY | ADDRESS ON FILE | | | | | | |
| 820265 | ROSADO CUADRADO, MISAEL | ADDRESS ON FILE | | | | | | |
| 493431 | ROSADO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 493432 | ROSADO CUEVAS, NANCY N | ADDRESS ON FILE | | | | | | |
| 2026165 | ROSADO CUEVAS, NANCY N | ADDRESS ON FILE | | | | | | |
| 493433 | ROSADO CUMBA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 421071 | ROSADO CUPELES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 493434 | ROSADO CURET, HECTOR E | ADDRESS ON FILE | | | | | | |
| 493435 | ROSADO DAVILA, ADA M | ADDRESS ON FILE | | | | | | |
| 1949618 | Rosado Davila, Ada Mildred | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493436 | ROSADO DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 493437 | ROSADO DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2130475 | Rosado Davila, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 2082228 | Rosado Davila, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 493438 | ROSADO DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 645941 | ROSADO DAVILA, ELSA | ADDRESS ON FILE | | | | | | | |
| 493440 | ROSADO DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 493441 | ROSADO DAVILA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 493442 | ROSADO DAVILA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 493443 | ROSADO DAVILA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 493444 | Rosado Davila, Jose A | ADDRESS ON FILE | | | | | | | |
| 493445 | ROSADO DAVILA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2048532 | ROSADO DAVILA, SANTA S | ADDRESS ON FILE | | | | | | | |
| 2067449 | Rosado Davila, Santa S. | ADDRESS ON FILE | | | | | | | |
| 2134490 | Rosado Davila, Santa S. | ADDRESS ON FILE | | | | | | | |
| 493447 | ROSADO DE ALBA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2021710 | Rosado de Jesus, Carmen M | ADDRESS ON FILE | | | | | | | |
| 493448 | ROSADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 820266 | ROSADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 820267 | ROSADO DE JESUS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1705043 | Rosado De Jesus, Gabriel | ADDRESS ON FILE | | | | | | | |
| 820268 | ROSADO DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 493450 | ROSADO DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 820269 | ROSADO DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 493451 | ROSADO DE JESUS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2120742 | ROSADO DE JESUS, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 2069302 | ROSADO DE JESUS, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 2021881 | Rosado de Jesus, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 493452 | ROSADO DE JESUS, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1864360 | Rosado de Jesus, Irma L. | ADDRESS ON FILE | | | | | | | |
| 493453 | ROSADO DE JESUS, IRVIN M | ADDRESS ON FILE | | | | | | | |
| 820270 | ROSADO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 493454 | ROSADO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 493455 | ROSADO DE JESUS, JOEL A | ADDRESS ON FILE | | | | | | | |
| 1259492 | ROSADO DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 493456 | ROSADO DE JESUS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 2044373 | Rosado De Jesus, Juan L. | ADDRESS ON FILE | | | | | | | |
| 2148608 | Rosado de Jesus, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 493457 | ROSADO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493458 | ROSADO DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| 493459 | ROSADO DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 493460 | ROSADO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 2095036 | Rosado de Jesus, Sonia | ADDRESS ON FILE | | | | | | | |
| 820271 | ROSADO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 493461 | ROSADO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 493462 | ROSADO DE JESUS, WILMA J | ADDRESS ON FILE | | | | | | | |
| 820272 | ROSADO DE JESUS, WILMA J. | ADDRESS ON FILE | | | | | | | |
| 493463 | ROSADO DE LA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 493464 | ROSADO DE LA ROSA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 493465 | Rosado De Leon, Alexis | ADDRESS ON FILE | | | | | | | |
| 493466 | ROSADO DE SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 493467 | ROSADO DE SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 493468 | ROSADO DE SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 493469 | ROSADO DEJESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 493470 | ROSADO DEJESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 493471 | ROSADO DEL RIO, IRMA T | ADDRESS ON FILE | | | | | | | |
| 493472 | ROSADO DEL VALLE MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 493473 | ROSADO DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 493474 | ROSADO DEL VALLE, ELIFA | ADDRESS ON FILE | | | | | | | |
| 2136221 | Rosado Delgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 493476 | ROSADO DELGADO, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 493477 | Rosado Delgado, Juan L | ADDRESS ON FILE | | | | | | | |
| 493478 | ROSADO DELGADO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 493479 | ROSADO DELGADO, NILKA | ADDRESS ON FILE | | | | | | | |
| 493480 | ROSADO DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 493481 | ROSADO DEXTER, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 820273 | ROSADO DIANA, ERIC L | ADDRESS ON FILE | | | | | | | |
| 493482 | ROSADO DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 493483 | ROSADO DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 820274 | ROSADO DIAZ, ARYCELY | ADDRESS ON FILE | | | | | | | |
| 493484 | ROSADO DIAZ, ARYCELY | ADDRESS ON FILE | | | | | | | |
| 493485 | ROSADO DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1978324 | Rosado Diaz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 493486 | ROSADO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 493487 | ROSADO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 493488 | ROSADO DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 493489 | ROSADO DIAZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 493490 | ROSADO DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 493491 | ROSADO DIAZ, ELUBER | ADDRESS ON FILE |
| 493492 | ROSADO DIAZ, GRIMILDA | ADDRESS ON FILE |
| 493493 | ROSADO DIAZ, GWENDELYNE | ADDRESS ON FILE |
| 493494 | ROSADO DIAZ, ILEANA | ADDRESS ON FILE |
| 493495 | ROSADO DIAZ, IRWIN | ADDRESS ON FILE |
| 493496 | ROSADO DIAZ, IVETSY | ADDRESS ON FILE |
| 493497 | ROSADO DIAZ, IVYS | ADDRESS ON FILE |
| 493498 | Rosado Diaz, Ivys J | ADDRESS ON FILE |
| 493499 | ROSADO DIAZ, JACQUELINE | ADDRESS ON FILE |
| 493500 | ROSADO DIAZ, JANICE | ADDRESS ON FILE |
| 1546228 | ROSADO DIAZ, JAVIER | ADDRESS ON FILE |
| 493501 | ROSADO DIAZ, KEYLA | ADDRESS ON FILE |
| 493502 | Rosado Diaz, Leonardo F. | ADDRESS ON FILE |
| 1900118 | ROSADO DIAZ, MANUEL | ADDRESS ON FILE |
| 1933066 | Rosado Diaz, Margarita | ADDRESS ON FILE |
| 493503 | ROSADO DIAZ, MARGARITA | ADDRESS ON FILE |
| 820275 | ROSADO DIAZ, MARIA | ADDRESS ON FILE |
| 493504 | ROSADO DIAZ, MARIA | ADDRESS ON FILE |
| 1938201 | Rosado Diaz, Maria E | ADDRESS ON FILE |
| 493505 | ROSADO DIAZ, MARIA E | ADDRESS ON FILE |
| 493506 | ROSADO DIAZ, MARIA F | ADDRESS ON FILE |
| 493507 | ROSADO DIAZ, MARIEL | ADDRESS ON FILE |
| 493508 | ROSADO DIAZ, MARTINA | ADDRESS ON FILE |
| 493509 | ROSADO DIAZ, MIGDALIA | ADDRESS ON FILE |
| 493510 | ROSADO DIAZ, MILAGROS | ADDRESS ON FILE |
| 1763156 | Rosado Diaz, Milagros | ADDRESS ON FILE |
| 493511 | ROSADO DIAZ, PEDRO | ADDRESS ON FILE |
| 493512 | ROSADO DIAZ, RAMIRO | ADDRESS ON FILE |
| 493513 | Rosado Diaz, Rigoberto | ADDRESS ON FILE |
| 854908 | ROSADO DIAZ, VANESSA L. | ADDRESS ON FILE |
| 493514 | ROSADO DIAZ, VANESSA L. | ADDRESS ON FILE |
| 493515 | ROSADO DIAZ, XIOMARA M | ADDRESS ON FILE |
| 493516 | ROSADO DOMENECH, ETTIENNE | ADDRESS ON FILE |
| 493517 | ROSADO DOMINGUEZ, KENNETH | ADDRESS ON FILE |
| 493518 | Rosado Dones, Adalberto | ADDRESS ON FILE |
| 493519 | ROSADO DUMAS, GISSELLE | ADDRESS ON FILE |
| 854909 | ROSADO DUMAS, GISSELLE | ADDRESS ON FILE |
| 493520 | ROSADO DURAN, FRANCISCO I | ADDRESS ON FILE |
| 493521 | ROSADO DURAN, MILTON | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 493522 | ROSADO ECHEVARRIA, AIDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493523 | Rosado Echevarria, Aida L | ADDRESS ON FILE | | | | | | |
| 493524 | ROSADO ECHEVARRIA, ALISMARI | ADDRESS ON FILE | | | | | | |
| 493525 | ROSADO ESCOBAR, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 493526 | ROSADO ESCOBAR, PABLO | ADDRESS ON FILE | | | | | | |
| 493527 | ROSADO ESCUDERO, LORNA M. | ADDRESS ON FILE | | | | | | |
| 493528 | ROSADO ESCUDERO, ONIKA | ADDRESS ON FILE | | | | | | |
| 820276 | ROSADO ESPADA, YAMINEXY | ADDRESS ON FILE | | | | | | |
| 493529 | ROSADO ESPARRA, LETICIA | ADDRESS ON FILE | | | | | | |
| 493530 | ROSADO ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 493531 | ROSADO ESTRADA, LIVIA | ADDRESS ON FILE | | | | | | |
| 493532 | ROSADO FABIAN, LUIS G | ADDRESS ON FILE | | | | | | |
| 493533 | ROSADO FALCON, VIVIANA | ADDRESS ON FILE | | | | | | |
| 493534 | ROSADO FANTAUZZI, ISAMAR | ADDRESS ON FILE | | | | | | |
| 493535 | ROSADO FANTAUZZI, JUAN | ADDRESS ON FILE | | | | | | |
| 820277 | ROSADO FANTAUZZI, JUAN R | ADDRESS ON FILE | | | | | | |
| 493536 | ROSADO FELIANO, ERIC | ADDRESS ON FILE | | | | | | |
| 493537 | ROSADO FELICIANO, ANA M | ADDRESS ON FILE | | | | | | |
| 493538 | ROSADO FELICIANO, EDGARDO E. | ADDRESS ON FILE | | | | | | |
| 493539 | ROSADO FELICIANO, EDITH E | ADDRESS ON FILE | | | | | | |
| 493540 | ROSADO FELICIANO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 820278 | ROSADO FELICIANO, ELI G | ADDRESS ON FILE | | | | | | |
| 493541 | ROSADO FELICIANO, ERICK | ADDRESS ON FILE | | | | | | |
| 493542 | Rosado Feliciano, Jacqueline | ADDRESS ON FILE | | | | | | |
| 493543 | ROSADO FELICIANO, JOMUELL | ADDRESS ON FILE | | | | | | |
| 493544 | ROSADO FELICIANO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 493545 | ROSADO FELIX, GIANNIE | ADDRESS ON FILE | | | | | | |
| 493546 | ROSADO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 493547 | ROSADO FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 820279 | ROSADO FERNANDEZ, JOELYS | ADDRESS ON FILE | | | | | | |
| 493548 | ROSADO FERNANDEZ, JOELYS | ADDRESS ON FILE | | | | | | |
| 1604694 | Rosado Fernandez, Juan | ADDRESS ON FILE | | | | | | |
| 854910 | ROSADO FERNÁNDEZ, SARIELY | ADDRESS ON FILE | | | | | | |
| 493550 | ROSADO FERNANDEZ, SARIELY DE LOURDES | ADDRESS ON FILE | | | | | | |
| 493551 | Rosado Fernandez, William | ADDRESS ON FILE | | | | | | |
| 493552 | ROSADO FERRER, JOSE | ADDRESS ON FILE | | | | | | |
| 493553 | ROSADO FERRER, MARIA I. | ADDRESS ON FILE | | | | | | |
| 493554 | ROSADO FERRER, MARIA I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421691 | ROSADO FERRER, MARÍA I. | MARÍA I. ROSADO FERRER | VISTA DE LA VEGA PASEO DE LA VEGA APT. 943 | | | VEGA ALTA | PR | 00692 |
| 493555 | ROSADO FIGUERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 493556 | ROSADO FIGUEROA MD, RAUL | ADDRESS ON FILE | | | | | | |
| 493557 | Rosado Figueroa, Alberto | ADDRESS ON FILE | | | | | | |
| 493558 | ROSADO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 493559 | ROSADO FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | |
| 493560 | ROSADO FIGUEROA, BELKIS M | ADDRESS ON FILE | | | | | | |
| 820280 | ROSADO FIGUEROA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 493561 | ROSADO FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 820281 | ROSADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 493562 | ROSADO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 493563 | ROSADO FIGUEROA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 493564 | ROSADO FIGUEROA, CHRISTIAN FRANCIS | ADDRESS ON FILE | | | | | | |
| 493565 | ROSADO FIGUEROA, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 2148787 | Rosado Figueroa, Edwin | ADDRESS ON FILE | | | | | | |
| 493566 | ROSADO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 493567 | ROSADO FIGUEROA, ENAIDA | ADDRESS ON FILE | | | | | | |
| 493568 | ROSADO FIGUEROA, EVELIZ | ADDRESS ON FILE | | | | | | |
| 493569 | Rosado Figueroa, Gabriel | ADDRESS ON FILE | | | | | | |
| 493570 | ROSADO FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 493571 | ROSADO FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | |
| 493572 | ROSADO FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 493573 | ROSADO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 493574 | ROSADO FIGUEROA, IDA L | ADDRESS ON FILE | | | | | | |
| 1872194 | ROSADO FIGUEROA, IDA L. | ADDRESS ON FILE | | | | | | |
| 493575 | ROSADO FIGUEROA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 2024915 | Rosado Figueroa, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 493576 | ROSADO FIGUEROA, JOSE O | ADDRESS ON FILE | | | | | | |
| 493577 | ROSADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 493578 | Rosado Figueroa, Juan C | ADDRESS ON FILE | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | ADDRESS ON FILE | | | | | | |
| 1581104 | Rosado Figueroa, Juan C. | ADDRESS ON FILE | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | ADDRESS ON FILE | | | | | | |
| 493579 | ROSADO FIGUEROA, LILIANA | ADDRESS ON FILE | | | | | | |
| 493580 | Rosado Figueroa, Manuel A | ADDRESS ON FILE | | | | | | |
| 493581 | Rosado Figueroa, Marcos | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 493582 | ROSADO FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 493583 | ROSADO FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 493584 | ROSADO FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 493585 | Rosado Figueroa, Norber A. | ADDRESS ON FILE | | | | | | | | |
| 493586 | ROSADO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 493587 | ROSADO FIGUEROA, SOR V | ADDRESS ON FILE | | | | | | | | |
| 820282 | ROSADO FIGUEROA, SUGEILLEY I | ADDRESS ON FILE | | | | | | | | |
| 493588 | ROSADO FILOMENO, GRISELLE | ADDRESS ON FILE | | | | | | | | |
| 493589 | ROSADO FLORES, ANA L | ADDRESS ON FILE | | | | | | | | |
| 1966051 | Rosado Flores, Anna L | ADDRESS ON FILE | | | | | | | | |
| 820283 | ROSADO FLORES, ANNA L | ADDRESS ON FILE | | | | | | | | |
| 493590 | ROSADO FLORES, JUAN I | ADDRESS ON FILE | | | | | | | | |
| 1951077 | ROSADO FLORES, JUAN I. | ADDRESS ON FILE | | | | | | | | |
| 820284 | ROSADO FLORES, JUANA | ADDRESS ON FILE | | | | | | | | |
| 493591 | ROSADO FLORES, JUANA M | ADDRESS ON FILE | | | | | | | | |
| 820285 | ROSADO FLORES, MARIA | ADDRESS ON FILE | | | | | | | | |
| 493592 | ROSADO FLORES, MARY | ADDRESS ON FILE | | | | | | | | |
| 1759642 | Rosado Flores, Natalia | ADDRESS ON FILE | | | | | | | | |
| 493593 | ROSADO FONSECA, ANDY W. | ADDRESS ON FILE | | | | | | | | |
| 493594 | ROSADO FONT, PABLO F. | ADDRESS ON FILE | | | | | | | | |
| 493595 | ROSADO FONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 493596 | ROSADO FRANCO, JAIME | ADDRESS ON FILE | | | | | | | | |
| 493597 | ROSADO FRANQUI, ANA L | ADDRESS ON FILE | | | | | | | | |
| 493598 | ROSADO FRANQUI, JOE | ADDRESS ON FILE | | | | | | | | |
| 493599 | ROSADO FRAU, NELSON JOSE | ADDRESS ON FILE | | | | | | | | |
| 493600 | ROSADO FREYTE, JESMARIE | ADDRESS ON FILE | | | | | | | | |
| 493601 | ROSADO FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 493602 | ROSADO FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 820286 | ROSADO FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 493603 | Rosado Fuentes, Jorge A | ADDRESS ON FILE | | | | | | | | |
| 493604 | ROSADO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 820287 | ROSADO FUENTES, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 493606 | ROSADO GALARZA MD, JULIO | ADDRESS ON FILE | | | | | | | | |
| 493607 | ROSADO GALARZA, BRENDA M | ADDRESS ON FILE | | | | | | | | |
| 493608 | ROSADO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 820288 | ROSADO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 493609 | ROSADO GALARZA, GREGORIO | ADDRESS ON FILE | | | | | | | | |
| 1972242 | ROSADO GALARZA, LUIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493610 | ROSADO GALARZA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 493611 | ROSADO GALVAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 493612 | ROSADO GARALLUA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1890701 | Rosado Garcia, Abigail | ADDRESS ON FILE | | | | | | | |
| 493613 | ROSADO GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 493614 | ROSADO GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| 493615 | ROSADO GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 493616 | ROSADO GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 493617 | ROSADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493618 | ROSADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2145088 | Rosado Garcia, Carlos Ivan | ADDRESS ON FILE | | | | | | | |
| 493619 | ROSADO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493620 | Rosado Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 493621 | ROSADO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 493622 | ROSADO GARCIA, DIANEZ | ADDRESS ON FILE | | | | | | | |
| 493623 | ROSADO GARCIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 820289 | ROSADO GARCIA, EDDA | ADDRESS ON FILE | | | | | | | |
| 493624 | ROSADO GARCIA, EDDA A | ADDRESS ON FILE | | | | | | | |
| 1589497 | Rosado Garcia, Edda A. | ADDRESS ON FILE | | | | | | | |
| 493625 | ROSADO GARCIA, ENJOLIE | ADDRESS ON FILE | | | | | | | |
| 493626 | ROSADO GARCIA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 493627 | ROSADO GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2017681 | ROSADO GARCIA, ISAEL | ADDRESS ON FILE | | | | | | | |
| 820290 | ROSADO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 854911 | ROSADO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 493628 | ROSADO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 493629 | ROSADO GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 493631 | ROSADO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 493630 | Rosado Garcia, Jorge | ADDRESS ON FILE | | | | | | | |
| 493632 | ROSADO GARCIA, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 493633 | ROSADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493634 | ROSADO GARCIA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 493635 | ROSADO GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 493636 | ROSADO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 493637 | ROSADO GARCIA, LUZ DEL | ADDRESS ON FILE | | | | | | | |
| 493639 | ROSADO GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 493638 | Rosado Garcia, Magdalena | ADDRESS ON FILE | | | | | | | |
| 493640 | ROSADO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493642 | ROSADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854912 | ROSADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 493641 | ROSADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 493643 | ROSADO GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 493644 | ROSADO GARCIA, MELVIN | ADDRESS ON FILE | | | | | | |
| 493645 | ROSADO GARCIA, MILDRED J. | ADDRESS ON FILE | | | | | | |
| 1818225 | ROSADO GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 493646 | ROSADO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 493647 | ROSADO GARCIA, REINALDO | ADDRESS ON FILE | | | | | | |
| 493648 | ROSADO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 493649 | ROSADO GARCIA, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 493650 | ROSADO GARCIA, ROSITA | ADDRESS ON FILE | | | | | | |
| 1980213 | ROSADO GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 493651 | ROSADO GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 820291 | ROSADO GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 493652 | ROSADO GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 2144731 | Rosado Garcia, Zoilo R. | ADDRESS ON FILE | | | | | | |
| 493653 | ROSADO GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 493654 | ROSADO GARCIA,GREGORIA | ADDRESS ON FILE | | | | | | |
| 493655 | Rosado Gavillan, Teresa | ADDRESS ON FILE | | | | | | |
| 493656 | Rosado Gerena, Lori L | ADDRESS ON FILE | | | | | | |
| 820292 | ROSADO GILBES, MELISSA | ADDRESS ON FILE | | | | | | |
| 820293 | ROSADO GILBES, MELISSA | ADDRESS ON FILE | | | | | | |
| 493657 | ROSADO GILBES, MELISSA | ADDRESS ON FILE | | | | | | |
| 493658 | ROSADO GOMEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 493659 | ROSADO GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 493660 | ROSADO GOMEZ, KAROLYNA | ADDRESS ON FILE | | | | | | |
| 493661 | ROSADO GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 493662 | ROSADO GOMEZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 493663 | ROSADO GONZALEZ, AIXA M | ADDRESS ON FILE | | | | | | |
| 820294 | ROSADO GONZALEZ, ALEXIS M | ADDRESS ON FILE | | | | | | |
| 493664 | ROSADO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 493665 | ROSADO GONZALEZ, ANGEL C. | ADDRESS ON FILE | | | | | | |
| 2152341 | Rosado Gonzalez, Angel C. | ADDRESS ON FILE | | | | | | |
| 493666 | ROSADO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 493667 | Rosado Gonzalez, Angel L | ADDRESS ON FILE | | | | | | |
| 493668 | ROSADO GONZALEZ, ANITA | ADDRESS ON FILE | | | | | | |
| 2033047 | Rosado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | |
| 493670 | ROSADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 493669 | ROSADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2103982 | Rosado Gonzalez, Antontio | ADDRESS ON FILE |
| 493671 | ROSADO GONZALEZ, ARELYS | ADDRESS ON FILE |
| 493672 | ROSADO GONZALEZ, BENJAMIN | ADDRESS ON FILE |
| 493673 | ROSADO GONZALEZ, BENJAMIN | ADDRESS ON FILE |
| 820295 | ROSADO GONZALEZ, BENJAMIN | ADDRESS ON FILE |
| 493674 | ROSADO GONZALEZ, BERNARDO | ADDRESS ON FILE |
| 493675 | ROSADO GONZALEZ, BETSY | ADDRESS ON FILE |
| 493676 | ROSADO GONZALEZ, BETSY | ADDRESS ON FILE |
| 2110057 | ROSADO GONZALEZ, BRUNILDA | ADDRESS ON FILE |
| 820296 | ROSADO GONZALEZ, CARLOS | ADDRESS ON FILE |
| 493677 | ROSADO GONZALEZ, CARLOS E | ADDRESS ON FILE |
| 493678 | ROSADO GONZALEZ, CARMEN | ADDRESS ON FILE |
| 2048863 | Rosado Gonzalez, Carmen | ADDRESS ON FILE |
| 820297 | ROSADO GONZALEZ, CARMEN | ADDRESS ON FILE |
| 493679 | ROSADO GONZALEZ, CARMEN D | ADDRESS ON FILE |
| 820298 | ROSADO GONZALEZ, CARMEN T | ADDRESS ON FILE |
| 493680 | ROSADO GONZALEZ, CARMEN Z | ADDRESS ON FILE |
| 493681 | ROSADO GONZALEZ, CYNTHIA | ADDRESS ON FILE |
| 493682 | ROSADO GONZALEZ, EDUARDO J | ADDRESS ON FILE |
| 493683 | ROSADO GONZALEZ, EDWARD | ADDRESS ON FILE |
| 493684 | ROSADO GONZALEZ, EDWIN | ADDRESS ON FILE |
| 1874383 | Rosado Gonzalez, Edwin | ADDRESS ON FILE |
| 1576725 | Rosado Gonzalez, Edwin R | ADDRESS ON FILE |
| 493685 | ROSADO GONZALEZ, EDWIN R. | ADDRESS ON FILE |
| 493686 | ROSADO GONZALEZ, ELBA E. | ADDRESS ON FILE |
| 493687 | ROSADO GONZALEZ, ELENA | ADDRESS ON FILE |
| 493688 | ROSADO GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| 493689 | ROSADO GONZALEZ, ELUBER | ADDRESS ON FILE |
| 493690 | Rosado Gonzalez, Eluber Amauri | ADDRESS ON FILE |
| 493691 | Rosado Gonzalez, Eluber Arnaldo | ADDRESS ON FILE |
| 493692 | ROSADO GONZALEZ, EVELYN | ADDRESS ON FILE |
| 493693 | ROSADO GONZALEZ, FELIX SANTO | ADDRESS ON FILE |
| 493694 | ROSADO GONZALEZ, GERMAN | ADDRESS ON FILE |
| 493695 | ROSADO GONZALEZ, GRISELL | ADDRESS ON FILE |
| 493696 | ROSADO GONZALEZ, GUILLERMO | ADDRESS ON FILE |
| 493697 | Rosado Gonzalez, Guillermo J | ADDRESS ON FILE |
| 493698 | ROSADO GONZALEZ, HECTOR | ADDRESS ON FILE |
| 493699 | ROSADO GONZALEZ, ITZA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 820299 | ROSADO GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 493700 | ROSADO GONZALEZ, IVONNE M | ADDRESS ON FILE | | | | | | | | |
| 493701 | ROSADO GONZALEZ, JISELLE E | ADDRESS ON FILE | | | | | | | | |
| 493702 | ROSADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 493703 | Rosado Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | | |
| 493704 | ROSADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 493705 | ROSADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 493706 | ROSADO GONZALEZ, JUAN B. | ADDRESS ON FILE | | | | | | | | |
| 493707 | ROSADO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | | |
| 493708 | ROSADO GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | | |
| 493709 | ROSADO GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | | |
| 820300 | ROSADO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | | |
| 493710 | ROSADO GONZALEZ, LIZA M | ADDRESS ON FILE | | | | | | | | |
| 493711 | ROSADO GONZALEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | | |
| 820301 | ROSADO GONZALEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | | |
| 493712 | ROSADO GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | | |
| 493713 | ROSADO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1897686 | Rosado Gonzalez, Luz M. | ADDRESS ON FILE | | | | | | | | |
| 493714 | ROSADO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 493715 | Rosado Gonzalez, Marcos | ADDRESS ON FILE | | | | | | | | |
| 820302 | ROSADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 493716 | ROSADO GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | | |
| 493717 | ROSADO GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 493718 | ROSADO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 2032253 | Rosado Gonzalez, Maria Teresa | ADDRESS ON FILE | | | | | | | | |
| 493719 | ROSADO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 493720 | ROSADO GONZALEZ, MAURA Y | ADDRESS ON FILE | | | | | | | | |
| 493721 | ROSADO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 493722 | ROSADO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 493723 | Rosado Gonzalez, Rene | ADDRESS ON FILE | | | | | | | | |
| 1470213 | ROSADO GONZALEZ, ROSA A. | ADDRESS ON FILE | | | | | | | | |
| 493724 | ROSADO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 493725 | ROSADO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 493726 | ROSADO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 493727 | ROSADO GONZALEZ, YARELIS A | ADDRESS ON FILE | | | | | | | | |
| 493728 | ROSADO GONZALEZ, YESSENIA | ADDRESS ON FILE | | | | | | | | |
| 493729 | ROSADO GONZALEZ, ZELIBETH | ADDRESS ON FILE | | | | | | | | |
| 2040927 | ROSADO GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 493731 | ROSADO GOTAY, ILEANEXIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493732 | ROSADO GRACIA, ANNJANNETTE | ADDRESS ON FILE | | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | ADDRESS ON FILE | | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | ADDRESS ON FILE | | | | | | |
| 493733 | ROSADO GRAU, JUAN | ADDRESS ON FILE | | | | | | |
| 493734 | ROSADO GRAU, MARIA T. | ADDRESS ON FILE | | | | | | |
| 493735 | ROSADO GRAUD, JENNY | ADDRESS ON FILE | | | | | | |
| 820303 | ROSADO GREEN, JANICE | ADDRESS ON FILE | | | | | | |
| 820304 | ROSADO GREEN, JANICE | ADDRESS ON FILE | | | | | | |
| 493736 | ROSADO GREEN, JANICE M | ADDRESS ON FILE | | | | | | |
| 1694765 | Rosado Green, Janice Marie | ADDRESS ON FILE | | | | | | |
| 820305 | ROSADO GREEN, LUZ N | ADDRESS ON FILE | | | | | | |
| 493738 | ROSADO GREEN, MIRIAN | ADDRESS ON FILE | | | | | | |
| 493739 | ROSADO GUADALUPE, LUZ E | ADDRESS ON FILE | | | | | | |
| 850042 | ROSADO GUARDIOLA ANGEL L | HC 30 BOX 30664 | | | | SAN LORENZO | PR | 00754 |
| 493740 | ROSADO GUARDIOLA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 493741 | ROSADO GUEMAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 493742 | ROSADO GUERRIOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 493743 | Rosado Guerrios, Jesus M | ADDRESS ON FILE | | | | | | |
| 493744 | ROSADO GUTIERREZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 1886639 | Rosado Gutierrez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 493745 | ROSADO GUTIERREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 493746 | ROSADO GUZMAN, BERNARDO | ADDRESS ON FILE | | | | | | |
| 493747 | ROSADO GUZMAN, GRACE | ADDRESS ON FILE | | | | | | |
| 493748 | ROSADO GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 493749 | ROSADO GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 493750 | ROSADO GUZMAN, JOANI | ADDRESS ON FILE | | | | | | |
| 493751 | ROSADO GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 493752 | ROSADO GUZMAN, LETZA M | ADDRESS ON FILE | | | | | | |
| 493753 | ROSADO GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1884194 | Rosado Guzman, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 2109876 | Rosado Guzman, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 493754 | ROSADO GUZMAN, REBECCA | ADDRESS ON FILE | | | | | | |
| 493755 | ROSADO GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | |
| 493756 | ROSADO GUZMAN, WESLEY O. | ADDRESS ON FILE | | | | | | |
| 493757 | ROSADO GUZMAN, YASMIN | ADDRESS ON FILE | | | | | | |
| 493758 | ROSADO HARTLINE, NIKIRAH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493759 | ROSADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 493760 | Rosado Hernandez, Angel L | ADDRESS ON FILE | | | | | | |
| 493761 | ROSADO HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 493762 | ROSADO HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1259493 | ROSADO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 493763 | ROSADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 493764 | ROSADO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 493765 | ROSADO HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 1421692 | ROSADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1421692 | ROSADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 493766 | ROSADO HERNANDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 493768 | ROSADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1257491 | ROSADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 493767 | ROSADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 493769 | ROSADO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 493770 | ROSADO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | ADDRESS ON FILE | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | ADDRESS ON FILE | | | | | | |
| 493771 | ROSADO HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 493773 | ROSADO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 493774 | ROSADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 493775 | ROSADO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 493776 | ROSADO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1453826 | Rosado Hernandez, Juan Orlando | ADDRESS ON FILE | | | | | | |
| 1453826 | Rosado Hernandez, Juan Orlando | ADDRESS ON FILE | | | | | | |
| 493777 | ROSADO HERNANDEZ, KATIA | ADDRESS ON FILE | | | | | | |
| 820306 | ROSADO HERNANDEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 493778 | ROSADO HERNANDEZ, LILLYBETH | ADDRESS ON FILE | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 820307 | ROSADO HERNANDEZ, MARANGELIS | ADDRESS ON FILE | | | | | | |
| 493780 | ROSADO HERNANDEZ, MARANGELIS | ADDRESS ON FILE | | | | | | |
| 493781 | ROSADO HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493782 | ROSADO HERNANDEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 493783 | ROSADO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 493784 | ROSADO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1609174 | Rosado Hernandez, Migdalia | ADDRESS ON FILE | | | | | | |
| 493786 | ROSADO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 493785 | ROSADO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 493787 | ROSADO HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 493788 | ROSADO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1797870 | Rosado Hernandez, Ramon | ADDRESS ON FILE | | | | | | |
| 493789 | Rosado Hernandez, Sigfredo | ADDRESS ON FILE | | | | | | |
| 493790 | ROSADO HERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 493791 | Rosado Hernandez, Sol M | ADDRESS ON FILE | | | | | | |
| 493792 | ROSADO HERNANDEZ, VILMARIS | ADDRESS ON FILE | | | | | | |
| 493793 | ROSADO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2014887 | Rosado Herrera, Jose | ADDRESS ON FILE | | | | | | |
| 493794 | ROSADO HERRERA, JUAN | ADDRESS ON FILE | | | | | | |
| 493795 | ROSADO HERRERA, MILLYE | ADDRESS ON FILE | | | | | | |
| 493796 | ROSADO HERRERA, RUTH E | ADDRESS ON FILE | | | | | | |
| 493797 | ROSADO HERRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 493798 | ROSADO HIDALGO, MELVIN | ADDRESS ON FILE | | | | | | |
| 493799 | ROSADO HIDALGO, YESENIA | ADDRESS ON FILE | | | | | | |
| 820308 | ROSADO HILERIO, ELBA | ADDRESS ON FILE | | | | | | |
| 493800 | ROSADO HIRALDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 748972 | ROSADO HYDRAULIC INC. | PO BOX 11601 | | | | SAN JUAN | PR | 00922 |
| 493801 | ROSADO IGLESIA, AXEL A. | ADDRESS ON FILE | | | | | | |
| 493802 | ROSADO IGLESIAS, SUZETTE | ADDRESS ON FILE | | | | | | |
| 820309 | ROSADO ILLAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 493803 | ROSADO ILLAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 748973 | ROSADO INST Y ALGO MAS | IRLANDA HEIGHTS | FM8 CALLE SAGITARIO URB IRLANDA HTS | | | BAYAMON | PR | 00956 |
| 493804 | ROSADO INSURANCE PSC | PO BOX 69 | | | | TRUJILLO ALTO | PR | 00978-0069 |
| 493805 | Rosado Irizarry, Carmen | ADDRESS ON FILE | | | | | | |
| 2044880 | Rosado Irizarry, Cecilia | ADDRESS ON FILE | | | | | | |
| 493806 | ROSADO IRIZARRY, CECILIA | ADDRESS ON FILE | | | | | | |
| 493807 | ROSADO IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 493377 | ROSADO ITURRINO, ANGEL | ADDRESS ON FILE | | | | | | |
| 493772 | ROSADO IZQUIERDO, JULIO | ADDRESS ON FILE | | | | | | |
| 493808 | ROSADO JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820310 | ROSADO JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 493809 | ROSADO JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 820311 | ROSADO JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 493810 | ROSADO JIMENEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 820312 | ROSADO JIMENEZ, LIANITZA | ADDRESS ON FILE | | | | | | | |
| 493811 | ROSADO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 493812 | ROSADO JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 493813 | ROSADO JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 493814 | ROSADO JIMENEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 493815 | ROSADO JIMENEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 493817 | ROSADO JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 493816 | ROSADO JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 493818 | ROSADO JIRAU, PABLO | ADDRESS ON FILE | | | | | | | |
| 493820 | ROSADO JOGLAR, HEIDEE | ADDRESS ON FILE | | | | | | | |
| 493821 | ROSADO JORDAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 493822 | ROSADO JOVET, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 493823 | ROSADO JOVET, TANIA | ADDRESS ON FILE | | | | | | | |
| 493824 | ROSADO JUNGHANNS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 493825 | ROSADO JUSTINIANO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 493826 | ROSADO JUSTINIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 493827 | ROSADO JUSTINIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 493828 | ROSADO LA SANTA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 493829 | ROSADO LA TORRE, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 493830 | ROSADO LA TORRE, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 493831 | ROSADO LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 493832 | ROSADO LABOY, LUZ | ADDRESS ON FILE | | | | | | | |
| 493833 | ROSADO LAGUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2099263 | Rosado Lambarri, Imelda R. | ADDRESS ON FILE | | | | | | | |
| 493834 | ROSADO LAMBORRI, IMELDA R | ADDRESS ON FILE | | | | | | | |
| 820315 | ROSADO LAMBORRI, IMELDA R. | ADDRESS ON FILE | | | | | | | |
| 493835 | ROSADO LANCARA, ELENA | ADDRESS ON FILE | | | | | | | |
| 493836 | ROSADO LANCARA, ELENA | ADDRESS ON FILE | | | | | | | |
| 493837 | ROSADO LANDRON, OLGA D | ADDRESS ON FILE | | | | | | | |
| 493838 | ROSADO LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493839 | Rosado Laracuen, Lynnette M | ADDRESS ON FILE | | | | | | | |
| 493840 | ROSADO LARACUENTE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 493841 | ROSADO LARROY MD, DELVY | ADDRESS ON FILE | | | | | | | |
| 493842 | ROSADO LARROY, DELVY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493843 | ROSADO LARROY, ROBERTO | ADDRESS ON FILE | | | | | | |
| 493844 | ROSADO LASANTA, VANESSA C. | ADDRESS ON FILE | | | | | | |
| 493845 | ROSADO LATORRE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 820316 | ROSADO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 493846 | ROSADO LAUREANO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1720659 | ROSADO LAUREANO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1771537 | Rosado Laureano, Carmen A. | ADDRESS ON FILE | | | | | | |
| 493847 | ROSADO LAUSELL, SAADI | ADDRESS ON FILE | | | | | | |
| 493848 | ROSADO LEBRON, CASTULO | ADDRESS ON FILE | | | | | | |
| 493849 | ROSADO LEBRON, CESAR | ADDRESS ON FILE | | | | | | |
| 1679521 | ROSADO LEDEE, RAMON | ADDRESS ON FILE | | | | | | |
| 493850 | ROSADO LEON, HAYDE M. | ADDRESS ON FILE | | | | | | |
| 820317 | ROSADO LEON, JAYSON | ADDRESS ON FILE | | | | | | |
| 820318 | ROSADO LEON, JEYLIZ | ADDRESS ON FILE | | | | | | |
| 493851 | ROSADO LESLIE, M. | ADDRESS ON FILE | | | | | | |
| 493852 | Rosado Liciaga, Melvin | ADDRESS ON FILE | | | | | | |
| 820319 | ROSADO LICIAGA, MILTON | ADDRESS ON FILE | | | | | | |
| 493853 | ROSADO LICIAGA, MILTON | ADDRESS ON FILE | | | | | | |
| 493854 | ROSADO LIZARDI, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 493855 | ROSADO LLANES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 493856 | ROSADO LOIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 493857 | ROSADO LOIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 493858 | ROSADO LOPERENA, HELGA | ADDRESS ON FILE | | | | | | |
| 493859 | ROSADO LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 820320 | ROSADO LOPEZ, ARLIN M | ADDRESS ON FILE | | | | | | |
| 493860 | ROSADO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 493861 | ROSADO LOPEZ, AYBAR | ADDRESS ON FILE | | | | | | |
| 493863 | ROSADO LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 493864 | ROSADO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 493865 | ROSADO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 493866 | ROSADO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 820321 | ROSADO LOPEZ, EYRAIDA | ADDRESS ON FILE | | | | | | |
| 493867 | ROSADO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 493868 | ROSADO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2131291 | Rosado Lopez, Heidy | ADDRESS ON FILE | | | | | | |
| 493869 | ROSADO LOPEZ, HEIDY | ADDRESS ON FILE | | | | | | |
| 493871 | ROSADO LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 493872 | ROSADO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 493873 | Rosado Lopez, Jose Miguel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 493874 | ROSADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 493875 | Rosado Lopez, Juan F. | ADDRESS ON FILE | | | | | | | |
| 493876 | ROSADO LOPEZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 493877 | ROSADO LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 493878 | ROSADO LOPEZ, LUCILA D | ADDRESS ON FILE | | | | | | | |
| 493879 | ROSADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 820322 | ROSADO LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 820323 | ROSADO LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 493880 | ROSADO LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1645312 | ROSADO LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1662192 | Rosado Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1662192 | Rosado Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 493881 | ROSADO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 493882 | ROSADO LOPEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 493883 | ROSADO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 820324 | ROSADO LOPEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 493884 | ROSADO LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 493885 | ROSADO LOPEZ, OMAR M. | ADDRESS ON FILE | | | | | | | |
| 493886 | ROSADO LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 493887 | ROSADO LOPEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 493888 | ROSADO LOPEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 493889 | ROSADO LOPEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 493890 | Rosado Lopez, Victor | ADDRESS ON FILE | | | | | | | |
| 493891 | ROSADO LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2027154 | Rosado Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 493892 | ROSADO LORA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 493893 | ROSADO LORENZANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493894 | ROSADO LORENZO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 493895 | ROSADO LOZADA, ANA O | ADDRESS ON FILE | | | | | | | |
| 820326 | ROSADO LOZADA, ANA O | ADDRESS ON FILE | | | | | | | |
| 493896 | ROSADO LOZADA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 854913 | ROSADO LOZADA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 493897 | ROSADO LOZADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 493898 | ROSADO LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 493899 | ROSADO LOZADA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 493900 | ROSADO LOZADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 493901 | ROSADO LOZADA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 820327 | ROSADO LOZADA, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 2165563 | Rosado Lozada, Roberto Ruben | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493902 | ROSADO LOZANO, JANET | ADDRESS ON FILE | | | | | | |
| 493903 | ROSADO LUCIANO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 493904 | ROSADO LUCIANO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 493905 | ROSADO LUGARO, LYMARI | ADDRESS ON FILE | | | | | | |
| 493906 | ROSADO LUGO, CARLA | ADDRESS ON FILE | | | | | | |
| 493907 | ROSADO LUGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 493908 | ROSADO LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 493909 | ROSADO LUGO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1625288 | Rosado Luna , Edgar | Urb Jardines Jayuya, 194 Gladisla | | | | Jayuya | PR | 00604-1611 |
| 493911 | ROSADO LUNA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 493912 | ROSADO LUNA, EDGAR | ADDRESS ON FILE | | | | | | |
| 820330 | ROSADO LUNA, EDGAR | ADDRESS ON FILE | | | | | | |
| 493913 | ROSADO LUNA, PLACIDO | ADDRESS ON FILE | | | | | | |
| 493914 | ROSADO LUNA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 493916 | ROSADO LYNN, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 493917 | ROSADO MACHUCA, ROMAN | ADDRESS ON FILE | | | | | | |
| 493918 | ROSADO MADERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 493919 | ROSADO MADERA, JULIO A | ADDRESS ON FILE | | | | | | |
| 493920 | ROSADO MAESTRE, IVAN | ADDRESS ON FILE | | | | | | |
| 493921 | ROSADO MAESTRE, IVETTE | ADDRESS ON FILE | | | | | | |
| 493922 | ROSADO MAESTRE, LIZMER | ADDRESS ON FILE | | | | | | |
| 493923 | ROSADO MAISONET, HILDA | ADDRESS ON FILE | | | | | | |
| 493924 | ROSADO MALARET, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 493925 | ROSADO MALAVEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1936795 | Rosado Maldonado , Helen | ADDRESS ON FILE | | | | | | |
| 493926 | ROSADO MALDONADO, ADA | ADDRESS ON FILE | | | | | | |
| 493927 | Rosado Maldonado, Agapito | ADDRESS ON FILE | | | | | | |
| 493928 | ROSADO MALDONADO, AGAPITO | ADDRESS ON FILE | | | | | | |
| 493929 | ROSADO MALDONADO, AIDA M | ADDRESS ON FILE | | | | | | |
| 493930 | ROSADO MALDONADO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 820331 | ROSADO MALDONADO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1706169 | ROSADO MALDONADO, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 493931 | ROSADO MALDONADO, ANA H. | ADDRESS ON FILE | | | | | | |
| 493932 | ROSADO MALDONADO, ANA L | ADDRESS ON FILE | | | | | | |
| 493933 | ROSADO MALDONADO, ANA R | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2144122 | Rosado Maldonado, Aviel | ADDRESS ON FILE | | | | | | | |
| 493934 | Rosado Maldonado, Carlos L | ADDRESS ON FILE | | | | | | | |
| 493935 | ROSADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493936 | ROSADO MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 1995748 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | | |
| 1802057 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | | |
| 1938596 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | | |
| 1960226 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | | |
| 1920407 | ROSADO MALDONADO, HELEN | ADDRESS ON FILE | | | | | | | |
| 1960226 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | | |
| 1938596 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | | |
| 1997949 | ROSADO MALDONADO, HELEN | ADDRESS ON FILE | | | | | | | |
| 820332 | ROSADO MALDONADO, HELEN | ADDRESS ON FILE | | | | | | | |
| 493938 | ROSADO MALDONADO, JENNIIFER | ADDRESS ON FILE | | | | | | | |
| 493939 | ROSADO MALDONADO, JOHANNA I. | ADDRESS ON FILE | | | | | | | |
| 820333 | ROSADO MALDONADO, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 493940 | ROSADO MALDONADO, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 493941 | ROSADO MALDONADO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 493944 | ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 493943 | ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2133905 | Rosado Maldonado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1633301 | Rosado Maldonado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 493945 | ROSADO MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 493946 | ROSADO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 493947 | ROSADO MALDONADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 493948 | ROSADO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493949 | ROSADO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 493950 | ROSADO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2081623 | ROSADO MALDONADO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1820822 | Rosado Maldonado, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1847495 | Rosado Maldonado, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 493951 | ROSADO MALDONADO, MARINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493862 | ROSADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | |
| 493952 | ROSADO MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 493953 | ROSADO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | |
| 493954 | ROSADO MALDONADO, PABLO | ADDRESS ON FILE | | | | | | |
| 493955 | ROSADO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 493956 | ROSADO MALDONADO, RAMON V | ADDRESS ON FILE | | | | | | |
| 493957 | ROSADO MALDONADO, RAUL | ADDRESS ON FILE | | | | | | |
| 493958 | ROSADO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 493959 | ROSADO MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 493960 | ROSADO MALDONADO, SULIANI | ADDRESS ON FILE | | | | | | |
| 493961 | ROSADO MALDONADO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 1710598 | ROSADO MALPICA, JACINTO | ADDRESS ON FILE | | | | | | |
| 493962 | ROSADO MALPICA, JACINTO | ADDRESS ON FILE | | | | | | |
| 493963 | ROSADO MALPICA, PABLO | ADDRESS ON FILE | | | | | | |
| 493964 | ROSADO MANCILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 1905270 | Rosado Manfredi, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 1804088 | Rosado Manfredi, Zaida | ADDRESS ON FILE | | | | | | |
| 493965 | ROSADO MANFREDY, MARIA T | ADDRESS ON FILE | | | | | | |
| 493966 | ROSADO MANZANET, CARMEN A | ADDRESS ON FILE | | | | | | |
| 493967 | ROSADO MANZANET, IRIS B | ADDRESS ON FILE | | | | | | |
| 1957498 | Rosado Manzanet, Iris B. | ADDRESS ON FILE | | | | | | |
| 493968 | ROSADO MANZANO, MARIA C | ADDRESS ON FILE | | | | | | |
| 493969 | ROSADO MARCANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 493970 | ROSADO MARCANO, REYES | ADDRESS ON FILE | | | | | | |
| 493971 | ROSADO MARCELO, ERICK | ADDRESS ON FILE | | | | | | |
| 820335 | ROSADO MARCHESE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 493972 | ROSADO MARCHESE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 493973 | ROSADO MARIN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 493974 | ROSADO MARIN, JOSE | ADDRESS ON FILE | | | | | | |
| 493975 | ROSADO MARIN, LYDIA | ADDRESS ON FILE | | | | | | |
| 850043 | ROSADO MARQUEZ DAMARIS | URB SANTA JUANITA | R15 AVE SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 493977 | ROSADO MARQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 493976 | ROSADO MARQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 854914 | ROSADO MARQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 493978 | ROSADO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 493979 | ROSADO MARQUEZ, SONIA M | ADDRESS ON FILE |
| 493980 | ROSADO MARRERO, ANGEL L | ADDRESS ON FILE |
| 493981 | Rosado Marrero, Brenda L. | ADDRESS ON FILE |
| 493982 | ROSADO MARRERO, EUGENIO | ADDRESS ON FILE |
| 493983 | ROSADO MARRERO, HECTOR | ADDRESS ON FILE |
| 493984 | ROSADO MARRERO, JORGE | ADDRESS ON FILE |
| 493985 | ROSADO MARRERO, JOSE | ADDRESS ON FILE |
| 493986 | ROSADO MARRERO, JOSE | ADDRESS ON FILE |
| 493987 | Rosado Marrero, Jose Luis | ADDRESS ON FILE |
| 493989 | ROSADO MARRERO, LYDIA E | ADDRESS ON FILE |
| 493990 | ROSADO MARRERO, MIGDALIA | ADDRESS ON FILE |
| 493991 | ROSADO MARRERO, RAMON L | ADDRESS ON FILE |
| 493992 | ROSADO MARTI, MARITZA | ADDRESS ON FILE |
| 493993 | ROSADO MARTINEZ, ADALYS | ADDRESS ON FILE |
| 493994 | ROSADO MARTINEZ, ALEXIS | ADDRESS ON FILE |
| 493995 | ROSADO MARTINEZ, ANGEL | ADDRESS ON FILE |
| 820336 | ROSADO MARTINEZ, CARMEN | ADDRESS ON FILE |
| 493996 | ROSADO MARTINEZ, CARMEN L | ADDRESS ON FILE |
| 820337 | ROSADO MARTINEZ, DAVID | ADDRESS ON FILE |
| 493997 | ROSADO MARTINEZ, DIOMARA | ADDRESS ON FILE |
| 493998 | ROSADO MARTINEZ, ELSIE | ADDRESS ON FILE |
| 493999 | ROSADO MARTINEZ, HAYDEE N. | ADDRESS ON FILE |
| 494000 | ROSADO MARTINEZ, HECTOR | ADDRESS ON FILE |
| 2115532 | Rosado Martinez, Ian Andre | ADDRESS ON FILE |
| 494001 | ROSADO MARTINEZ, JOHANNA | ADDRESS ON FILE |
| 1948488 | ROSADO MARTINEZ, JOHANNA | ADDRESS ON FILE |
| 820338 | ROSADO MARTINEZ, JOHANNA | ADDRESS ON FILE |
| 494002 | ROSADO MARTINEZ, JOSE | ADDRESS ON FILE |
| 494003 | ROSADO MARTINEZ, JOSE D | ADDRESS ON FILE |
| 1758456 | Rosado Martinez, Jose Luis | ADDRESS ON FILE |
| 1789410 | Rosado Martínez, José Luis | ADDRESS ON FILE |
| 820339 | ROSADO MARTINEZ, JUAN | ADDRESS ON FILE |
| 494004 | ROSADO MARTINEZ, JUAN C | ADDRESS ON FILE |
| 820340 | ROSADO MARTINEZ, KATIA | ADDRESS ON FILE |
| 494006 | ROSADO MARTINEZ, LAURILIM | ADDRESS ON FILE |
| 494007 | ROSADO MARTINEZ, LUCAS E | ADDRESS ON FILE |
| 820341 | ROSADO MARTINEZ, LUCAS E | ADDRESS ON FILE |
| 1852803 | Rosado Martinez, Luis O | ADDRESS ON FILE |
| 494009 | ROSADO MARTINEZ, LUZ | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1798753 | ROSADO MARTINEZ, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| 494010 | ROSADO MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 494011 | Rosado Martinez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 494012 | ROSADO MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 494013 | ROSADO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 494014 | ROSADO MARTINEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 494015 | ROSADO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 494016 | ROSADO MARTINEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 494017 | ROSADO MARTINEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 494018 | ROSADO MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 494019 | ROSADO MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 494020 | ROSADO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1870794 | Rosado Martinez, Ruben | ADDRESS ON FILE | | | | | | | |
| 494021 | ROSADO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 494022 | ROSADO MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 820342 | ROSADO MARTINEZ, SHARIEL | ADDRESS ON FILE | | | | | | | |
| 494023 | ROSADO MARTINEZ, SHARIEL | ADDRESS ON FILE | | | | | | | |
| 494024 | ROSADO MARTINEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 1259494 | ROSADO MARTINEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 494027 | ROSADO MARTINEZ, YALIRIS | ADDRESS ON FILE | | | | | | | |
| 494028 | ROSADO MATIAS, BERNARD | ADDRESS ON FILE | | | | | | | |
| 494029 | ROSADO MATIAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 854915 | ROSADO MATIAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 494030 | ROSADO MATIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 494031 | ROSADO MATIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 494032 | ROSADO MATIAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 494034 | ROSADO MATOS, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 494035 | ROSADO MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 494036 | ROSADO MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1544966 | ROSADO MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 494038 | ROSADO MATOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 494037 | ROSADO MATOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 494039 | Rosado Mayol, Ismarie | ADDRESS ON FILE | | | | | | | |
| 494040 | ROSADO MEDINA, ADA EMMA | ADDRESS ON FILE | | | | | | | |
| 493988 | Rosado Medina, Angel M | ADDRESS ON FILE | | | | | | | |
| 494041 | ROSADO MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1493641 | Rosado Medina, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 494042 | ROSADO MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494043 | ROSADO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494044 | ROSADO MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | | |
| 494045 | ROSADO MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 494046 | ROSADO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494047 | ROSADO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 494048 | ROSADO MEDINA, LINES | ADDRESS ON FILE | | | | | | | |
| 494049 | ROSADO MEDINA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 494050 | ROSADO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 494051 | ROSADO MEDINA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 820343 | ROSADO MEDINA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 494052 | ROSADO MEDINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 494053 | ROSADO MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 494054 | ROSADO MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 732849 | ROSADO MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 494055 | ROSADO MEDINA, RAYDA | ADDRESS ON FILE | | | | | | | |
| 494056 | ROSADO MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 494057 | ROSADO MEDINA, RUFINO A. | ADDRESS ON FILE | | | | | | | |
| 494058 | ROSADO MEDINA, RUMARIE | ADDRESS ON FILE | | | | | | | |
| 494059 | ROSADO MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 494060 | ROSADO MEDINA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 494061 | ROSADO MELECIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 820344 | ROSADO MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 494062 | ROSADO MELENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 494063 | ROSADO MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 494064 | ROSADO MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 494066 | ROSADO MELENDEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 494067 | ROSADO MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 494068 | ROSADO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 820345 | ROSADO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494069 | ROSADO MELENDEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 494070 | ROSADO MELENDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 494072 | ROSADO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494073 | ROSADO MELENDEZ, LYDSIA M | ADDRESS ON FILE | | | | | | | |
| 494074 | ROSADO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 494075 | ROSADO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 494076 | ROSADO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 494077 | ROSADO MELENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494078 | ROSADO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2077629 | ROSADO MELENDEZ, NORMA I. | 337 CALLE RAFAEL JIMENEZ DE LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 494079 | ROSADO MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2103774 | Rosado Melendez, Rafael | ADDRESS ON FILE | | | | | | | |
| 494080 | ROSADO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 494081 | ROSADO MELENDEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 494082 | ROSADO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 494083 | ROSADO MELENDEZ, SHANAZ C | ADDRESS ON FILE | | | | | | | |
| 494084 | ROSADO MELENDEZ, YELIANN | ADDRESS ON FILE | | | | | | | |
| 494085 | ROSADO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 494086 | ROSADO MELENDEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 494087 | ROSADO MELENDEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 494088 | ROSADO MENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 494089 | ROSADO MENDEZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 494090 | ROSADO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 494092 | ROSADO MENDEZ, LUDIN Y | ADDRESS ON FILE | | | | | | | |
| 494093 | ROSADO MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 494094 | ROSADO MENDEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 494096 | ROSADO MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 494097 | Rosado Mercado, Angel E | ADDRESS ON FILE | | | | | | | |
| 820346 | ROSADO MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 494098 | ROSADO MERCADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 494099 | ROSADO MERCADO, IMELDA | ADDRESS ON FILE | | | | | | | |
| 1848167 | ROSADO MERCADO, IMELDA | ADDRESS ON FILE | | | | | | | |
| 494100 | ROSADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 494101 | ROSADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 494103 | Rosado Mercado, Jose D | ADDRESS ON FILE | | | | | | | |
| 494104 | ROSADO MERCADO, LEROY | ADDRESS ON FILE | | | | | | | |
| 494105 | ROSADO MERCADO, LUCY | ADDRESS ON FILE | | | | | | | |
| 494106 | ROSADO MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 820347 | ROSADO MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1993573 | Rosado Mercado, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 494108 | ROSADO MERCADO, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| 494109 | ROSADO MERCADO, WOLKYRIA | ADDRESS ON FILE | | | | | | | |
| 494110 | ROSADO MERCADO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 494111 | ROSADO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 494112 | ROSADO MERCED, EDWIN J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494113 | ROSADO MERCED, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494114 | ROSADO MERCED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 494115 | ROSADO MERCED, YOELYN | ADDRESS ON FILE | | | | | | | |
| 628725 | ROSADO MEZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 820348 | ROSADO MEZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 820349 | ROSADO MILAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494117 | ROSADO MILAN, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 494118 | ROSADO MILAN, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| 820350 | ROSADO MILLAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 494119 | ROSADO MILLAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 494120 | ROSADO MINGUELA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494121 | ROSADO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 820351 | ROSADO MIRANDA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 494122 | Rosado Miranda, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1913328 | Rosado Miranda, Ramonita | ADDRESS ON FILE | | | | | | | |
| 494123 | Rosado Mojica, Angel L | ADDRESS ON FILE | | | | | | | |
| 1257492 | ROSADO MOJICA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 494124 | ROSADO MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494125 | ROSADO MOLINA, ANNIE A. | ADDRESS ON FILE | | | | | | | |
| 661347 | ROSADO MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 494127 | ROSADO MOLINA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 820352 | ROSADO MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 820353 | ROSADO MOLINA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 494128 | ROSADO MOLINA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 494129 | ROSADO MOLINA, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 494130 | ROSADO MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 494131 | ROSADO MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 494132 | ROSADO MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494133 | Rosado Montalvo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1539407 | Rosado Montalvo, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 494134 | ROSADO MONTALVO, JADIRA | ADDRESS ON FILE | | | | | | | |
| 494135 | ROSADO MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494137 | ROSADO MONTANEZ, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| 494138 | ROSADO MONTANEZ, MILKANYELIZ | ADDRESS ON FILE | | | | | | | |
| 494140 | ROSADO MONTANO, INES | ADDRESS ON FILE | | | | | | | |
| 494141 | Rosado Montas, Israel | ADDRESS ON FILE | | | | | | | |
| 494142 | ROSADO MONTE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 494143 | ROSADO MONTES, EDRICK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 494144 | ROSADO MONTES, MARIA L | ADDRESS ON FILE |
| 494145 | ROSADO MONTES, MIGUEL A. | ADDRESS ON FILE |
| 494146 | Rosado Montes, Pedro | ADDRESS ON FILE |
| 1754919 | ROSADO MORA, CARMEN R. | ADDRESS ON FILE |
| 494148 | ROSADO MORA, DIANA I | ADDRESS ON FILE |
| 494149 | ROSADO MORA, OLGA E | ADDRESS ON FILE |
| 1929701 | ROSADO MORA, OLGA E. | ADDRESS ON FILE |
| 494151 | Rosado Morales, Angel | ADDRESS ON FILE |
| 494152 | ROSADO MORALES, ARACELIS | ADDRESS ON FILE |
| 1731902 | Rosado Morales, Aracelis | ADDRESS ON FILE |
| 494153 | ROSADO MORALES, AYMEE DEL | ADDRESS ON FILE |
| 494154 | ROSADO MORALES, AYMEE DEL C | ADDRESS ON FILE |
| 1421693 | ROSADO MORALES, AYMEE DEL C. | ADDRESS ON FILE |
| 494155 | ROSADO MORALES, BEATRIZ | ADDRESS ON FILE |
| 1800410 | Rosado Morales, Blanca | ADDRESS ON FILE |
| 494156 | ROSADO MORALES, CARLOS | ADDRESS ON FILE |
| 2002595 | Rosado Morales, Dalvin | ADDRESS ON FILE |
| 2002595 | Rosado Morales, Dalvin | ADDRESS ON FILE |
| 1825253 | Rosado Morales, Dalvin | ADDRESS ON FILE |
| 494157 | ROSADO MORALES, DALVIN A | ADDRESS ON FILE |
| 494158 | ROSADO MORALES, DAMARIS | ADDRESS ON FILE |
| 494159 | Rosado Morales, Edwin | ADDRESS ON FILE |
| 494160 | Rosado Morales, Efrain | ADDRESS ON FILE |
| 2101010 | Rosado Morales, Elizabeth | ADDRESS ON FILE |
| 494161 | ROSADO MORALES, ELIZABETH | ADDRESS ON FILE |
| 2048536 | Rosado Morales, Elizabeth | ADDRESS ON FILE |
| 2063733 | Rosado Morales, Elizabeth | ADDRESS ON FILE |
| 2045213 | ROSADO MORALES, ELIZABETH | ADDRESS ON FILE |
| 494162 | Rosado Morales, Elvin A | ADDRESS ON FILE |
| 494163 | ROSADO MORALES, EUNICE | ADDRESS ON FILE |
| 494164 | ROSADO MORALES, HECTOR M | ADDRESS ON FILE |
| 494165 | ROSADO MORALES, IRIS N | ADDRESS ON FILE |
| 494167 | ROSADO MORALES, ISRAEL | ADDRESS ON FILE |
| 494168 | ROSADO MORALES, IVELISSE | ADDRESS ON FILE |
| 494169 | ROSADO MORALES, IVETTE M. | ADDRESS ON FILE |
| 494170 | ROSADO MORALES, JANAIRI | ADDRESS ON FILE |
| 494171 | ROSADO MORALES, JOMAR | ADDRESS ON FILE |
| 494172 | ROSADO MORALES, JOSE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494173 | ROSADO MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 494174 | Rosado Morales, Julio E | ADDRESS ON FILE | | | | | | |
| 494175 | Rosado Morales, Julio E | ADDRESS ON FILE | | | | | | |
| 1543149 | Rosado Morales, Julio E. | ADDRESS ON FILE | | | | | | |
| 820355 | ROSADO MORALES, KETSIA J | ADDRESS ON FILE | | | | | | |
| 494176 | ROSADO MORALES, LOURDES | ADDRESS ON FILE | | | | | | |
| 494177 | ROSADO MORALES, LUZ | ADDRESS ON FILE | | | | | | |
| 494178 | ROSADO MORALES, MARCOS | ADDRESS ON FILE | | | | | | |
| 494180 | ROSADO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 494179 | ROSADO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 494181 | ROSADO MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 820356 | ROSADO MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 494182 | ROSADO MORALES, MYRIAM ESTHER | ADDRESS ON FILE | | | | | | |
| 494184 | ROSADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 494166 | ROSADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 494185 | ROSADO MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 494186 | ROSADO MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 494187 | ROSADO MORALES, SARAH Y. | ADDRESS ON FILE | | | | | | |
| 854916 | ROSADO MORALES, SARAH Y. | ADDRESS ON FILE | | | | | | |
| 1421694 | ROSADO MORALES, STEVEN | OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 494188 | ROSADO MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 494189 | ROSADO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 494190 | ROSADO MORALES, ZULMA DEL P | ADDRESS ON FILE | | | | | | |
| 494191 | ROSADO MORAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 494192 | ROSADO MORCELO, HECTOR | ADDRESS ON FILE | | | | | | |
| 494193 | ROSADO MORET, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 494194 | ROSADO MOULIER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 494195 | ROSADO MOURA, JOSE | ADDRESS ON FILE | | | | | | |
| 494196 | ROSADO MOURA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 494197 | ROSADO MOURA, JOSE R | ADDRESS ON FILE | | | | | | |
| 494198 | ROSADO MULERO, TOMASITA | ADDRESS ON FILE | | | | | | |
| 494199 | ROSADO MUNET, VERONICA | ADDRESS ON FILE | | | | | | |
| 494200 | ROSADO MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 494201 | ROSADO MUNIZ, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 494202 | ROSADO MUNIZ, EDGAR J. | ADDRESS ON FILE | | | | | | |
| 494203 | ROSADO MUNIZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 820358 | ROSADO MUNIZ, KIARA P | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 494204 | ROSADO MUNIZ, LIZ | ADDRESS ON FILE | | | | | | | | |
| 494205 | ROSADO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 494206 | ROSADO MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 494207 | ROSADO MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | | |
| 494208 | ROSADO MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 494209 | ROSADO MUNIZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 1645308 | ROSADO MUNIZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 1792014 | Rosado Muniz, Virgenmina | ADDRESS ON FILE | | | | | | | | |
| 494210 | ROSADO MUNIZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | | |
| 494211 | ROSADO MUÑOZ MD, JAIME | ADDRESS ON FILE | | | | | | | | |
| 494212 | ROSADO MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 494213 | ROSADO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 494214 | ROSADO MUNOZ, DORALIZ | ADDRESS ON FILE | | | | | | | | |
| 494215 | ROSADO MUNOZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 1885728 | Rosado Munoz, Gladys | ADDRESS ON FILE | | | | | | | | |
| 1974618 | ROSADO MUNOZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 494216 | ROSADO MUNOZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 494217 | ROSADO MUNOZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 494218 | ROSADO MUNOZ, JESSEMINE | ADDRESS ON FILE | | | | | | | | |
| 494219 | ROSADO MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 494220 | Rosado Munoz, Leslie A | ADDRESS ON FILE | | | | | | | | |
| 266307 | ROSADO MUNOZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | | |
| 494221 | ROSADO MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 494222 | ROSADO MUNOZ, MARTA | ADDRESS ON FILE | | | | | | | | |
| 494223 | ROSADO MUNOZ, NYDIA I | ADDRESS ON FILE | | | | | | | | |
| 820360 | ROSADO MUNOZ, NYDIA I | ADDRESS ON FILE | | | | | | | | |
| 494224 | ROSADO MUNOZ, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 494225 | ROSADO MUNOZ, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 1758318 | ROSADO MUNOZ, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 1776499 | Rosado Munoz, Rosaura | ADDRESS ON FILE | | | | | | | | |
| 494226 | ROSADO MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 494227 | ROSADO MUQOZ, ALMA I | ADDRESS ON FILE | | | | | | | | |
| 494228 | ROSADO MURIEL, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 1808288 | ROSADO NARVAEZ , JAIME | ADDRESS ON FILE | | | | | | | | |
| 494229 | ROSADO NARVAEZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 494230 | ROSADO NARVAEZ, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 820361 | ROSADO NATAL, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 494231 | ROSADO NATAL, FREDDIE A | ADDRESS ON FILE | | | | | | | | |
| 494232 | ROSADO NATAL, LUZ M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 494233 | ROSADO NAVARRO, DAMARIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1750641 | Rosado Navarro, Damaris | ADDRESS ON FILE | | | | | | |
| 494234 | ROSADO NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 494235 | ROSADO NAVEDO, ANGEL F | ADDRESS ON FILE | | | | | | |
| 494236 | ROSADO NAVEDO, NOEMI | ADDRESS ON FILE | | | | | | |
| 494237 | ROSADO NAZARIO, DIGNA | ADDRESS ON FILE | | | | | | |
| 494238 | ROSADO NAZARIO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 494239 | ROSADO NAZARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2044027 | ROSADO NEGRON , MARIBEL | ADDRESS ON FILE | | | | | | |
| 494240 | ROSADO NEGRON, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 494241 | ROSADO NEGRON, BETSY | ADDRESS ON FILE | | | | | | |
| 494242 | Rosado Negron, Elvin F | ADDRESS ON FILE | | | | | | |
| 494243 | ROSADO NEGRON, ENID | ADDRESS ON FILE | | | | | | |
| 494244 | ROSADO NEGRON, FRANCES | ADDRESS ON FILE | | | | | | |
| 494245 | ROSADO NEGRON, JOHAN | ADDRESS ON FILE | | | | | | |
| 494246 | ROSADO NEGRON, JOHNNY | ADDRESS ON FILE | | | | | | |
| 494247 | Rosado Negron, Jose Alberto | ADDRESS ON FILE | | | | | | |
| 1421695 | ROSADO NEGRON, JULIO X. | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 494248 | ROSADO NEGRON, LISBETH | ADDRESS ON FILE | | | | | | |
| 494249 | ROSADO NEGRON, LUISA E | ADDRESS ON FILE | | | | | | |
| 494251 | ROSADO NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 494250 | ROSADO NEGRÓN, MARIBEL | SR. LUIS MADERA | UNION DE PERSONAL ADMINISTRATIVO | SECRETARIAL Y DE OFICINA PO BOX 13695 | | SAN JUAN | PR | 00908-0192 | |
| 494253 | ROSADO NEGRON, MEYLEEN | ADDRESS ON FILE | | | | | | |
| 854917 | ROSADO NEGRON, MEYLEEN | ADDRESS ON FILE | | | | | | |
| 494254 | ROSADO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 494255 | ROSADO NEGRON, NANCY | ADDRESS ON FILE | | | | | | |
| 820362 | ROSADO NEGRON, NORMA | ADDRESS ON FILE | | | | | | |
| 494257 | ROSADO NEGRON, NORMA L | ADDRESS ON FILE | | | | | | |
| 494258 | ROSADO NEGRON, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 494259 | ROSADO NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 494260 | Rosado Negron, Rafael | ADDRESS ON FILE | | | | | | |
| 820363 | ROSADO NEGRON, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 2114057 | Rosado Nevarez, Blanca | ADDRESS ON FILE | | | | | | |
| 494261 | ROSADO NEVAREZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 1963241 | Rosado Nevarez, Blanca | ADDRESS ON FILE | | | | | | |
| 494262 | ROSADO NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 494263 | Rosado Nieves, Ana J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494264 | ROSADO NIEVES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 820364 | ROSADO NIEVES, CATHERINE J | ADDRESS ON FILE | | | | | | |
| 494265 | ROSADO NIEVES, DANIEL | ADDRESS ON FILE | | | | | | |
| 494266 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | |
| 820365 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | |
| 494267 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | |
| 494268 | ROSADO NIEVES, EMID | ADDRESS ON FILE | | | | | | |
| 494269 | ROSADO NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 820366 | ROSADO NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 494270 | ROSADO NIEVES, IRAIDA O | ADDRESS ON FILE | | | | | | |
| 820367 | ROSADO NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 494271 | ROSADO NIEVES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 494272 | ROSADO NIEVES, JOEL | ADDRESS ON FILE | | | | | | |
| 494273 | ROSADO NIEVES, LEVIC | ADDRESS ON FILE | | | | | | |
| 494274 | Rosado Nieves, Manuel | ADDRESS ON FILE | | | | | | |
| 820368 | ROSADO NIEVES, MARIA A | ADDRESS ON FILE | | | | | | |
| 494275 | ROSADO NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 494256 | ROSADO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 494276 | ROSADO NIEVES, NILKA | ADDRESS ON FILE | | | | | | |
| 820369 | ROSADO NIEVES, NORMA I | ADDRESS ON FILE | | | | | | |
| 1999232 | Rosado Nieves, Norma Iris | Apartado 480 | Greenville Hato Nuevo | | Guaynabo | PR | 00970 | |
| 1960010 | Rosado Nieves, Norma Iris | Apartado 480 | | | Guaynabo | PR | 00970 | |
| 2034257 | ROSADO NIEVES, NORMA IRIS | APARTADO 480 | | | GUAYNABO | PR | 00970 | |
| 2137240 | ROSADO NIEVES, NORMA IRIS | BOX 480 | | | GUAYNABO | PR | 00970 | |
| 1960010 | Rosado Nieves, Norma Iris | Greenville Guayrabo | | | Hato Nuevo | PR | 00970 | |
| 2137240 | ROSADO NIEVES, NORMA IRIS | GREENVILLE, GUAYNABO | | | HATO NUEVO | PR | 00970 | |
| 494278 | ROSADO NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 494279 | ROSADO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 494280 | ROSADO NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 494281 | ROSADO NIEVES, YASCHIRA J | ADDRESS ON FILE | | | | | | |
| 494282 | ROSADO NIEVES, YERMARIS | ADDRESS ON FILE | | | | | | |
| 494283 | ROSADO NORIEGA, LILIAN | ADDRESS ON FILE | | | | | | |
| 2093476 | Rosado Noriega, Lilian | ADDRESS ON FILE | | | | | | |
| 494284 | ROSADO NUNEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 494285 | ROSADO NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 494286 | ROSADO NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 494287 | Rosado Nunez, Miguel A | ADDRESS ON FILE | | | | | | |
| 494288 | ROSADO OCASIO, ALFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494289 | ROSADO OCASIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 494290 | Rosado Ocasio, Carmen M | ADDRESS ON FILE | | | | | | | |
| 494291 | ROSADO OCASIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 494292 | Rosado Ocasio, Edwin J | ADDRESS ON FILE | | | | | | | |
| 494293 | ROSADO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 494294 | ROSADO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 494295 | ROSADO OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 494296 | ROSADO ODOM, VERA MARIE | ADDRESS ON FILE | | | | | | | |
| 494297 | ROSADO OJEDA, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 494298 | ROSADO OLAN, RENE | ADDRESS ON FILE | | | | | | | |
| 494299 | ROSADO OLAVARRIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 494300 | ROSADO OLIVENCIA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 494301 | ROSADO OLIVENCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 820370 | ROSADO OLIVERAS, DIAHANA | ADDRESS ON FILE | | | | | | | |
| 494303 | ROSADO OLIVERAS, DIAHANA | ADDRESS ON FILE | | | | | | | |
| 494304 | ROSADO OLIVERAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 494305 | ROSADO OLIVERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 820371 | ROSADO OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1259495 | ROSADO OLIVIERI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 494306 | ROSADO OLIVIERI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 494307 | ROSADO OLIVIERI, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 494308 | ROSADO OLMEDA, CRISTIAN M. | ADDRESS ON FILE | | | | | | | |
| 494309 | ROSADO OLMEDO, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 494310 | ROSADO ONEILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 494312 | ROSADO OQUENDO, KEYSHLA L | ADDRESS ON FILE | | | | | | | |
| 494313 | ROSADO ORAMA, FELIX | ADDRESS ON FILE | | | | | | | |
| 494314 | Rosado Orellana, Michelle M | ADDRESS ON FILE | | | | | | | |
| 494315 | ROSADO ORENGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 820372 | ROSADO ORENGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 494316 | ROSADO ORENGO, WILSON | ADDRESS ON FILE | | | | | | | |
| 494317 | ROSADO OROPEZA, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 820373 | ROSADO OROPEZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 494318 | ROSADO OROPEZA, MONICA L | ADDRESS ON FILE | | | | | | | |
| 820374 | ROSADO OROZCO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 494319 | ROSADO ORSINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494320 | ROSADO ORSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 494321 | ROSADO ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2106907 | ROSADO ORTIZ , HILDA | ADDRESS ON FILE | | | | | | | |
| 2175968 | ROSADO ORTIZ JOSE | HC-77 BOX 9578 | | | | VEGA ALTA | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820375 | ROSADO ORTIZ, ADA G | ADDRESS ON FILE | | | | | | |
| 494322 | ROSADO ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 494323 | ROSADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1741651 | ROSADO ORTIZ, ANA L | HC-09 BOX 3807 | | | | SABANA GRANDE | PR | 00637 |
| 494324 | ROSADO ORTIZ, ANA L | MACHUCHAL | HC09 BOX3785 | | | SABANA GRANDE | PR | 00637 |
| 1739021 | Rosado Ortiz, Ana L. | ADDRESS ON FILE | | | | | | |
| 494325 | ROSADO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 494326 | ROSADO ORTIZ, ANGEL S | ADDRESS ON FILE | | | | | | |
| 494327 | ROSADO ORTIZ, ARINED M. | ADDRESS ON FILE | | | | | | |
| 494328 | ROSADO ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 494330 | ROSADO ORTIZ, ARSENIO | ADDRESS ON FILE | | | | | | |
| 494331 | ROSADO ORTIZ, AUREA | ADDRESS ON FILE | | | | | | |
| 494332 | ROSADO ORTIZ, BEATRICE | ADDRESS ON FILE | | | | | | |
| 1639075 | Rosado Ortiz, Beatrice | ADDRESS ON FILE | | | | | | |
| 494333 | ROSADO ORTIZ, BOB | ADDRESS ON FILE | | | | | | |
| 494334 | ROSADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 494335 | ROSADO ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 494336 | ROSADO ORTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 494337 | ROSADO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 494338 | ROSADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 494339 | ROSADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 820376 | ROSADO ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 494340 | ROSADO ORTIZ, GLORI M | ADDRESS ON FILE | | | | | | |
| 494341 | ROSADO ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 494342 | ROSADO ORTIZ, GLORIA L. | ADDRESS ON FILE | | | | | | |
| 492930 | ROSADO ORTIZ, GLORYCA | ADDRESS ON FILE | | | | | | |
| 494343 | ROSADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1913666 | Rosado Ortiz, Hilda | ADDRESS ON FILE | | | | | | |
| 494344 | ROSADO ORTIZ, HILDA | ADDRESS ON FILE | | | | | | |
| 494346 | ROSADO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 494348 | ROSADO ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 494349 | ROSADO ORTIZ, JOELLY | ADDRESS ON FILE | | | | | | |
| 494350 | ROSADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 820377 | ROSADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 494351 | Rosado Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 494352 | ROSADO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 494354 | ROSADO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494355 | ROSADO ORTIZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 494356 | ROSADO ORTIZ, LORNALIZ | ADDRESS ON FILE | | | | | | | |
| 494357 | ROSADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 494358 | ROSADO ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 820378 | ROSADO ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 494359 | ROSADO ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 820379 | ROSADO ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 820380 | ROSADO ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 494360 | ROSADO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 494361 | ROSADO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494362 | ROSADO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494363 | ROSADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 494364 | ROSADO ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 820381 | ROSADO ORTIZ, ROUSANA | ADDRESS ON FILE | | | | | | | |
| 494365 | ROSADO ORTIZ, ROUSANA | ADDRESS ON FILE | | | | | | | |
| 494366 | ROSADO ORTIZ, RULEXIS | ADDRESS ON FILE | | | | | | | |
| 494367 | ROSADO ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 494368 | ROSADO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 494369 | Rosado Ortiz, Victor D. | ADDRESS ON FILE | | | | | | | |
| 494370 | ROSADO ORTIZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 494371 | Rosado Ortiz, Victor R | ADDRESS ON FILE | | | | | | | |
| 494372 | ROSADO ORTIZ, VIRGEN A. | ADDRESS ON FILE | | | | | | | |
| 494373 | Rosado Ortiz, Waddy | ADDRESS ON FILE | | | | | | | |
| 494374 | ROSADO OSORIO, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| 494375 | ROSADO OSORIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 494376 | ROSADO OSORIO, GISELE | ADDRESS ON FILE | | | | | | | |
| 494377 | ROSADO OSORIO, LIZNEL | ADDRESS ON FILE | | | | | | | |
| 494378 | ROSADO OSORIO, MAGDALYN | ADDRESS ON FILE | | | | | | | |
| 494379 | ROSADO OSORIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 494380 | ROSADO OSORIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 494381 | ROSADO OSORIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 494382 | ROSADO OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 494383 | ROSADO OTERO, HEROINA | ADDRESS ON FILE | | | | | | | |
| 820382 | ROSADO OTERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 494384 | ROSADO OTERO, JESENIA I | ADDRESS ON FILE | | | | | | | |
| 494385 | ROSADO OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 494386 | ROSADO OTERO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 494387 | ROSADO OTERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2094754 | Rosado Otero, Margarita | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494388 | ROSADO OTERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 494389 | ROSADO OTERO, OLGA I | ADDRESS ON FILE | | | | | | |
| 494390 | ROSADO OTERO, RUTH | ADDRESS ON FILE | | | | | | |
| 494391 | ROSADO OTERO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1943188 | Rosado Oyola, Betzaida | ADDRESS ON FILE | | | | | | |
| 494392 | ROSADO OYOLA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 494393 | Rosado Oyola, Felix | ADDRESS ON FILE | | | | | | |
| 494394 | ROSADO OYOLA, GABRIELA M | ADDRESS ON FILE | | | | | | |
| 494395 | Rosado Oyola, Juan | ADDRESS ON FILE | | | | | | |
| 1542544 | Rosado Oyola, Julio C. | ADDRESS ON FILE | | | | | | |
| 1523511 | ROSADO OYOLA, JULIO C. | ADDRESS ON FILE | | | | | | |
| 494396 | ROSADO OYOLA, JULIO C. | ADDRESS ON FILE | | | | | | |
| 494397 | ROSADO PABON, CARMEN | ADDRESS ON FILE | | | | | | |
| 494398 | Rosado Pabon, Isaac J | ADDRESS ON FILE | | | | | | |
| 494399 | ROSADO PABON, LIZA | ADDRESS ON FILE | | | | | | |
| 494400 | ROSADO PABON, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 494401 | ROSADO PABON, RUBEN | ADDRESS ON FILE | | | | | | |
| 494403 | ROSADO PABON, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 494404 | ROSADO PABON,JOSE A. | ADDRESS ON FILE | | | | | | |
| 494405 | ROSADO PACHECO, ANA M | ADDRESS ON FILE | | | | | | |
| 1781333 | Rosado Pacheco, Ana M. | ADDRESS ON FILE | | | | | | |
| 494406 | ROSADO PACHECO, CARMEN | ADDRESS ON FILE | | | | | | |
| 494407 | ROSADO PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 494408 | ROSADO PACHECO, JOSE H | ADDRESS ON FILE | | | | | | |
| 820383 | ROSADO PACHECO, LESLIE | ADDRESS ON FILE | | | | | | |
| 494409 | ROSADO PACHECO, LUIS | ADDRESS ON FILE | | | | | | |
| 820384 | ROSADO PACHECO, LUIS | ADDRESS ON FILE | | | | | | |
| 494410 | ROSADO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | |
| 494411 | ROSADO PACHECO, REINALDO A | ADDRESS ON FILE | | | | | | |
| 494412 | ROSADO PACHECO, RUBEN | ADDRESS ON FILE | | | | | | |
| 1916688 | Rosado Padilla , Armaralis | ADDRESS ON FILE | | | | | | |
| 494413 | ROSADO PADILLA, AMARALIS | ADDRESS ON FILE | | | | | | |
| 1840880 | Rosado Padilla, Amaralis | ADDRESS ON FILE | | | | | | |
| 494414 | ROSADO PADILLA, ANDRES | ADDRESS ON FILE | | | | | | |
| 2031217 | ROSADO PADILLA, ANDRES ALBERTO | ADDRESS ON FILE | | | | | | |
| 494415 | ROSADO PADILLA, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 494416 | ROSADO PADILLA, IRVING | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494417 | ROSADO PADILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 494418 | ROSADO PADILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 494419 | ROSADO PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 494420 | ROSADO PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 494311 | ROSADO PAEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 494329 | ROSADO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 494347 | ROSADO PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2145560 | Rosado Pagan, Carlos R. | ADDRESS ON FILE | | | | | | |
| 1259496 | ROSADO PAGAN, DORA | ADDRESS ON FILE | | | | | | |
| 494421 | ROSADO PAGAN, DORA I | ADDRESS ON FILE | | | | | | |
| 494422 | ROSADO PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 1259497 | ROSADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 494423 | ROSADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 494424 | ROSADO PAGAN, MARIELLY | ADDRESS ON FILE | | | | | | |
| 820385 | ROSADO PAGAN, NITZA I | ADDRESS ON FILE | | | | | | |
| 494425 | Rosado Pagan, Pascasio | ADDRESS ON FILE | | | | | | |
| 494426 | ROSADO PAGAN, RONALD | ADDRESS ON FILE | | | | | | |
| 494427 | Rosado Pantoja, Alejandro | ADDRESS ON FILE | | | | | | |
| 494428 | ROSADO PANTOJA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 820387 | ROSADO PANTOJA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 494429 | ROSADO PANTOJA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 494430 | ROSADO PANTOJA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 494431 | ROSADO PANTOJA, SARA | ADDRESS ON FILE | | | | | | |
| 494432 | ROSADO PANTOJAS, JOSUE | ADDRESS ON FILE | | | | | | |
| 494433 | ROSADO PANTOJAS, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 494434 | ROSADO PAREDES, RAMON | ADDRESS ON FILE | | | | | | |
| 494436 | ROSADO PARRILLA, JENETTE | ADDRESS ON FILE | | | | | | |
| 494435 | Rosado Parrilla, Jenette | ADDRESS ON FILE | | | | | | |
| 494437 | ROSADO PARTS & SERVICE | PO BOX 11601 | | | | SAN JUAN | PR | 00922-1601 |
| 748974 | ROSADO PARTS & SERVICES HYDRAULICS CORP | PO BOX 11601 | | | | SAN JUAN | PR | 00922 |
| 494438 | ROSADO PASTRANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1865583 | ROSADO PELLOT, DAVID I | ADDRESS ON FILE | | | | | | |
| 494439 | Rosado Pellot, David I. | ADDRESS ON FILE | | | | | | |
| 494440 | ROSADO PELLOT, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 854918 | ROSADO PELLOT, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 494441 | ROSADO PELLOT, MARIA A | ADDRESS ON FILE | | | | | | |
| 820388 | ROSADO PELLOT, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494442 | Rosado Pellot, Maria I | ADDRESS ON FILE | | | | | | |
| 494443 | ROSADO PELLOT, MAYRA | ADDRESS ON FILE | | | | | | |
| 494444 | ROSADO PELLOT, VANESSA | ADDRESS ON FILE | | | | | | |
| 494445 | ROSADO PELLOT, WILLIAM | ADDRESS ON FILE | | | | | | |
| 494446 | ROSADO PENA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 494447 | ROSADO PENA, PETER | ADDRESS ON FILE | | | | | | |
| 494448 | ROSADO PENA, SANDRA | ADDRESS ON FILE | | | | | | |
| 494449 | ROSADO PERALES, REINALDO | ADDRESS ON FILE | | | | | | |
| 494450 | Rosado Perdomo, Irine | ADDRESS ON FILE | | | | | | |
| 494452 | ROSADO PEREIRA, JOSE | ADDRESS ON FILE | | | | | | |
| 494453 | ROSADO PEREIRA, LUIS ARMANDO | ADDRESS ON FILE | | | | | | |
| 494454 | ROSADO PEREZ MD, ANGELO | ADDRESS ON FILE | | | | | | |
| 850044 | ROSADO PEREZ WILMARIE | PO BOX 142265 | | | | ARECIBO | PR | 00614 |
| 494455 | ROSADO PEREZ, ABEL | ADDRESS ON FILE | | | | | | |
| 494456 | ROSADO PEREZ, ADA | ADDRESS ON FILE | | | | | | |
| 1870448 | Rosado Perez, Ada | ADDRESS ON FILE | | | | | | |
| 2171828 | Rosado Perez, Andres | ADDRESS ON FILE | | | | | | |
| 494457 | ROSADO PEREZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 494458 | ROSADO PEREZ, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 494402 | ROSADO PEREZ, ANGELO | ADDRESS ON FILE | | | | | | |
| 2161046 | Rosado Perez, Anthony | ADDRESS ON FILE | | | | | | |
| 494459 | ROSADO PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 494460 | ROSADO PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 820389 | ROSADO PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 494461 | ROSADO PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 494462 | Rosado Perez, Carlos J | ADDRESS ON FILE | | | | | | |
| 820390 | ROSADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 820391 | ROSADO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 820392 | ROSADO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 494463 | ROSADO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 494464 | ROSADO PEREZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 494465 | ROSADO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 820393 | ROSADO PEREZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 494466 | Rosado Perez, Daniel | ADDRESS ON FILE | | | | | | |
| 494467 | ROSADO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 494468 | ROSADO PEREZ, ERIK | ADDRESS ON FILE | | | | | | |
| 494469 | ROSADO PEREZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 494470 | ROSADO PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494471 | ROSADO PEREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 494472 | ROSADO PEREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 494473 | ROSADO PEREZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 494474 | ROSADO PEREZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 494475 | ROSADO PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 494476 | ROSADO PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 494477 | ROSADO PEREZ, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 494478 | ROSADO PEREZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 494479 | ROSADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494480 | ROSADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494481 | ROSADO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 820394 | ROSADO PEREZ, JULIENEFT | ADDRESS ON FILE | | | | | | | |
| 494482 | ROSADO PEREZ, JULIENEFT | ADDRESS ON FILE | | | | | | | |
| 494483 | ROSADO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494484 | ROSADO PEREZ, LILIANA | SANTA JUANITA | AF28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 850045 | ROSADO PEREZ, LILIANA | URB SANTA JUANITA | AF-28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 494485 | ROSADO PEREZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 494486 | ROSADO PEREZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 494487 | ROSADO PEREZ, LUDMILA | ADDRESS ON FILE | | | | | | | |
| 494488 | ROSADO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 494489 | ROSADO PEREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 1507060 | ROSADO PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 820395 | ROSADO PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2009170 | Rosado Perez, Mayra | ADDRESS ON FILE | | | | | | | |
| 2196845 | Rosado Perez, Mildred | ADDRESS ON FILE | | | | | | | |
| 2206303 | Rosado Perez, Mildred | ADDRESS ON FILE | | | | | | | |
| 494491 | ROSADO PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 494492 | ROSADO PEREZ, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 2113387 | ROSADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 494493 | ROSADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 820396 | ROSADO PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 494494 | ROSADO PEREZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 1817138 | Rosado Perez, Nydia Ivette | ADDRESS ON FILE | | | | | | | |
| 494495 | ROSADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494496 | ROSADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494497 | ROSADO PEREZ, RAMITO | ADDRESS ON FILE | | | | | | | |
| 494498 | ROSADO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 494499 | ROSADO PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1800309 | ROSADO PEREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1800284 | Rosado Perez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 494500 | ROSADO PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 494501 | Rosado Perez, Rose Mary | ADDRESS ON FILE | | | | | | | |
| 494502 | ROSADO PEREZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 494503 | ROSADO PEREZ, UZIEL | ADDRESS ON FILE | | | | | | | |
| 820397 | ROSADO PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 494504 | ROSADO PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1868982 | Rosado Perez, Waleska A | ADDRESS ON FILE | | | | | | | |
| 820398 | ROSADO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 494505 | ROSADO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 494506 | ROSADO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 494507 | Rosado Picorelli, Orlando | ADDRESS ON FILE | | | | | | | |
| 494508 | ROSADO PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| 494509 | ROSADO PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| 494510 | ROSADO PINEIRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 494511 | ROSADO PINEIRO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 494512 | ROSADO PINET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 494514 | ROSADO PINET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 494515 | Rosado Pinet, Pedro | ADDRESS ON FILE | | | | | | | |
| 494516 | ROSADO PINET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494517 | ROSADO PINILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 494518 | ROSADO PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1422883 | ROSADO PLAZA, JOSE A. | PROPIO DERECHO | INST 224 PONCE CONTROL 25 | SECCION VERDE 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 494519 | ROSADO POMALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 494520 | ROSADO PORTALATIN, YOEL | ADDRESS ON FILE | | | | | | | |
| 494521 | ROSADO PORTALATIN, YOJAN | ADDRESS ON FILE | | | | | | | |
| 494522 | ROSADO PRATTS, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | ADDRESS ON FILE | | | | | | | |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | ADDRESS ON FILE | | | | | | | |
| 494523 | ROSADO QUILES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 494524 | ROSADO QUILES, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 494525 | ROSADO QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 494526 | ROSADO QUILES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 494527 | ROSADO QUILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 494528 | ROSADO QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494529 | ROSADO QUILLET, LUZ S | ADDRESS ON FILE | | | | | | | |
| 820400 | ROSADO QUINONES, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494530 | ROSADO QUINONES, AIDA I | ADDRESS ON FILE | | | | | | |
| 494531 | ROSADO QUINONES, AIDA I | ADDRESS ON FILE | | | | | | |
| 2202462 | Rosado Quiñones, Angel G | ADDRESS ON FILE | | | | | | |
| 494532 | ROSADO QUINONES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 494533 | ROSADO QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2057383 | Rosado Quinones, Carmen L. | ADDRESS ON FILE | | | | | | |
| 494534 | ROSADO QUINONES, IVETTE | ADDRESS ON FILE | | | | | | |
| 494535 | ROSADO QUINONES, KEVIN | ADDRESS ON FILE | | | | | | |
| 820401 | ROSADO QUINONES, LUZ | ADDRESS ON FILE | | | | | | |
| 494536 | ROSADO QUINONES, LUZ V | ADDRESS ON FILE | | | | | | |
| 494537 | ROSADO QUINONES, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 494538 | ROSADO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 494539 | ROSADO QUINONES, NAIDA J | ADDRESS ON FILE | | | | | | |
| 494540 | ROSADO QUINONES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 494541 | Rosado Quinones, Ramon | ADDRESS ON FILE | | | | | | |
| 494542 | ROSADO QUINONES, ROBERT | ADDRESS ON FILE | | | | | | |
| 820402 | ROSADO QUINTANA, EDISON | ADDRESS ON FILE | | | | | | |
| 494543 | ROSADO QUINTANA, JOMARY | ADDRESS ON FILE | | | | | | |
| 494544 | ROSADO QUINTANA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1259498 | ROSADO QUINTERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 494545 | ROSADO QUINTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 494546 | ROSADO QUINTERO, JOSE V. | ADDRESS ON FILE | | | | | | |
| 494547 | ROSADO QUINTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 820403 | ROSADO QUIRINDONGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 494548 | ROSADO QUIRINDONGO, YANIRA | ADDRESS ON FILE | | | | | | |
| 854920 | ROSADO RAICES, KARIM | ADDRESS ON FILE | | | | | | |
| 494549 | ROSADO RAICES, KARIM | ADDRESS ON FILE | | | | | | |
| 494550 | ROSADO RAMAN, ANA R | ADDRESS ON FILE | | | | | | |
| 494551 | Rosado Ramirez, Edwin | ADDRESS ON FILE | | | | | | |
| 494552 | Rosado Ramirez, Esther | ADDRESS ON FILE | | | | | | |
| 494553 | ROSADO RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1421697 | ROSADO RAMIREZ, GERRY | GRETCHEN HEYKE | PO BOX 3898 | | MAYAGUEZ | PR | 00681 | |
| 494555 | ROSADO RAMIREZ, GERRY | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | MAYAGUEZ | PR | 00681 | |
| 494554 | ROSADO RAMIREZ, GERRY | VILLAS DEL OESTE | CALLE ARIES #637 | | MAYAGUEZ | PR | 00682 | |
| 494556 | ROSADO RAMIREZ, LIZA L | ADDRESS ON FILE | | | | | | |
| 494557 | ROSADO RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 494559 | ROSADO RAMIREZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 494560 | ROSADO RAMIREZ, YARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494561 | ROSADO RAMOS, AMALIA | ADDRESS ON FILE | | | | | | |
| 494562 | ROSADO RAMOS, ANABEL | ADDRESS ON FILE | | | | | | |
| 494563 | ROSADO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 494564 | ROSADO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 494565 | ROSADO RAMOS, BEZABETH | ADDRESS ON FILE | | | | | | |
| 494566 | ROSADO RAMOS, CARLOS A. | RUTA 4 252 A | | | | ISABELA | PR | 00662 |
| 2174612 | ROSADO RAMOS, CARLOS A. | URB LOS FLAMBOYANES | A8 CALLE 1 | | | Coamo | PR | 00769 |
| 494513 | ROSADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 494567 | ROSADO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 494568 | ROSADO RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1661435 | Rosado Ramos, Erick | ADDRESS ON FILE | | | | | | |
| 494569 | ROSADO RAMOS, ERICK | ADDRESS ON FILE | | | | | | |
| 820404 | ROSADO RAMOS, ERICK | ADDRESS ON FILE | | | | | | |
| 2087772 | Rosado Ramos, Felix Guillermo | ADDRESS ON FILE | | | | | | |
| 2087772 | Rosado Ramos, Felix Guillermo | ADDRESS ON FILE | | | | | | |
| 820405 | ROSADO RAMOS, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 494570 | ROSADO RAMOS, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 494571 | ROSADO RAMOS, IDELMIS DEL | ADDRESS ON FILE | | | | | | |
| 820406 | ROSADO RAMOS, IDELMIS DEL R | ADDRESS ON FILE | | | | | | |
| 494572 | ROSADO RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 494573 | ROSADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | |
| 820407 | ROSADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 494574 | ROSADO RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 820408 | ROSADO RAMOS, LOYDA I | ADDRESS ON FILE | | | | | | |
| 820409 | ROSADO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 494575 | ROSADO RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 494576 | ROSADO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 1756593 | Rosado Ramos, Markos | ADDRESS ON FILE | | | | | | |
| 820410 | ROSADO RAMOS, MARKOS | ADDRESS ON FILE | | | | | | |
| 494577 | ROSADO RAMOS, MARKOS | ADDRESS ON FILE | | | | | | |
| 494578 | ROSADO RAMOS, MERIDA | ADDRESS ON FILE | | | | | | |
| 494579 | ROSADO RAMOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 494580 | ROSADO RAMOS, MIRIAM V. | ADDRESS ON FILE | | | | | | |
| 494581 | ROSADO RAMOS, NAYSHA | ADDRESS ON FILE | | | | | | |
| 494582 | ROSADO RAMOS, NEYSHA | ADDRESS ON FILE | | | | | | |
| 494583 | ROSADO RAMOS, NOHEL | ADDRESS ON FILE | | | | | | |
| 2001770 | Rosado Ramos, Nohel | ADDRESS ON FILE | | | | | | |
| 2001770 | Rosado Ramos, Nohel | ADDRESS ON FILE | | | | | | |
| 494584 | ROSADO RAMOS, NYDSIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494585 | Rosado Ramos, Olga | ADDRESS ON FILE | | | | | | |
| 494586 | ROSADO RAMOS, ONIEL A | ADDRESS ON FILE | | | | | | |
| 494587 | ROSADO RAMOS, RAUL | ADDRESS ON FILE | | | | | | |
| 494588 | ROSADO RAMOS, RICHARD | ADDRESS ON FILE | | | | | | |
| 494589 | ROSADO RAMOS, SONIA N | ADDRESS ON FILE | | | | | | |
| 820411 | ROSADO RAMOS, SONIA N. | ADDRESS ON FILE | | | | | | |
| 494590 | ROSADO RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 494591 | ROSADO RAMOS, YACELIS | ADDRESS ON FILE | | | | | | |
| 1423253 | ROSADO RENTAS, RAYMAN R. | Barrio Cerro Gordo Carr 830 | Km. 2.3 | | | Bayamón | PR | 00956 |
| 1425936 | ROSADO RENTAS, RAYMAN R. | URB. SANTA TERESITA | CALLE ALEJANDRO NUM 6050 | | | PONCE | PR | 00730 |
| 1423461 | ROSADO RENTAS, RAYMAN R. | Urb. Santa Teresita Calle Alejandro Num 6050 | | | | Ponce | PR | 00730 |
| 494592 | ROSADO RESTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 494593 | ROSADO RESTO, JORGE | ADDRESS ON FILE | | | | | | |
| 494594 | ROSADO RESTO, JORGE L | ADDRESS ON FILE | | | | | | |
| 1677765 | Rosado Reyes, Adlin | ADDRESS ON FILE | | | | | | |
| 494595 | ROSADO REYES, ADLIN M. | ADDRESS ON FILE | | | | | | |
| 494596 | ROSADO REYES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 494597 | ROSADO REYES, ANA M. | ADDRESS ON FILE | | | | | | |
| 820412 | ROSADO REYES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 820413 | ROSADO REYES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 1259500 | ROSADO REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 494598 | ROSADO REYES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 494599 | ROSADO REYES, JOSUE | ADDRESS ON FILE | | | | | | |
| 494600 | ROSADO REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 820414 | ROSADO REYES, LAUDELYS | ADDRESS ON FILE | | | | | | |
| 494601 | ROSADO REYES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 494602 | ROSADO REYES, LUCINIA | ADDRESS ON FILE | | | | | | |
| 494603 | ROSADO REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 494605 | ROSADO REYES, LUZ M | ADDRESS ON FILE | | | | | | |
| 494604 | ROSADO REYES, LUZ M | ADDRESS ON FILE | | | | | | |
| 494606 | ROSADO REYES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 494607 | ROSADO REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 494609 | ROSADO REYES, NILDA M | ADDRESS ON FILE | | | | | | |
| 494610 | Rosado Reyes, Pablo E | ADDRESS ON FILE | | | | | | |
| 494611 | ROSADO REYES, RAUL | ADDRESS ON FILE | | | | | | |
| 1537022 | Rosado Reyes, Raul A. | ADDRESS ON FILE | | | | | | |
| 494612 | ROSADO REYES, RAUL ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494613 | ROSADO REYES, REINALDO | ADDRESS ON FILE | | | | | | |
| 494614 | ROSADO REYES, TOMAS | ADDRESS ON FILE | | | | | | |
| 494615 | ROSADO REYES, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 494616 | ROSADO REYES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 494617 | ROSADO RIOS, ALBA L | ADDRESS ON FILE | | | | | | |
| 2030114 | ROSADO RIOS, ALBA L. | ADDRESS ON FILE | | | | | | |
| 1929271 | Rosado Rios, Alba L. | ADDRESS ON FILE | | | | | | |
| 2032121 | Rosado Rios, Alba L. | ADDRESS ON FILE | | | | | | |
| 2032121 | Rosado Rios, Alba L. | ADDRESS ON FILE | | | | | | |
| 494618 | ROSADO RIOS, AUREA I | ADDRESS ON FILE | | | | | | |
| 820415 | ROSADO RIOS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 494619 | ROSADO RIOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 494620 | ROSADO RIOS, IMNA | ADDRESS ON FILE | | | | | | |
| 494621 | ROSADO RIOS, JESEMMANUEL | ADDRESS ON FILE | | | | | | |
| 494622 | ROSADO RIOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 494623 | ROSADO RIOS, MARXZ | ADDRESS ON FILE | | | | | | |
| 494624 | ROSADO RIOS, ROSA | ADDRESS ON FILE | | | | | | |
| 494625 | ROSADO RIOS, SHEREEZA | ADDRESS ON FILE | | | | | | |
| 494626 | ROSADO RIOS, SHEREEZA | ADDRESS ON FILE | | | | | | |
| 820416 | ROSADO RIOS, TERESA M | ADDRESS ON FILE | | | | | | |
| 494627 | ROSADO RIOS, TERESA O | ADDRESS ON FILE | | | | | | |
| 494628 | ROSADO RIVAS, PASTOR | ADDRESS ON FILE | | | | | | |
| 494629 | ROSADO RIVERA MAYA, JUDITH | ADDRESS ON FILE | | | | | | |
| 494630 | ROSADO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 494631 | ROSADO RIVERA, AIDA I | ADDRESS ON FILE | | | | | | |
| 1723684 | ROSADO RIVERA, AIDA I | ADDRESS ON FILE | | | | | | |
| 1905339 | Rosado Rivera, Aida I. | ADDRESS ON FILE | | | | | | |
| 494633 | ROSADO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 820417 | ROSADO RIVERA, AIDALISSE | ADDRESS ON FILE | | | | | | |
| 494635 | ROSADO RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 494636 | ROSADO RIVERA, AMBAR | ADDRESS ON FILE | | | | | | |
| 820418 | ROSADO RIVERA, AMBAR N | ADDRESS ON FILE | | | | | | |
| 494637 | ROSADO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 494638 | ROSADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 494639 | ROSADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 494640 | ROSADO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 494641 | ROSADO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 494642 | ROSADO RIVERA, ARGELIA | ADDRESS ON FILE | | | | | | |
| 494643 | ROSADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2194574 | Rosado Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 494644 | ROSADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 494645 | ROSADO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 1782302 | Rosado Rivera, Arleen | ADDRESS ON FILE | | | | | | | |
| 494646 | ROSADO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 820419 | ROSADO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 820420 | ROSADO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 494647 | ROSADO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 820421 | ROSADO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 494648 | ROSADO RIVERA, BILLY A. | ADDRESS ON FILE | | | | | | | |
| 494649 | ROSADO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 494650 | ROSADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494651 | ROSADO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 494652 | ROSADO RIVERA, CAROL D | ADDRESS ON FILE | | | | | | | |
| 494653 | ROSADO RIVERA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 1479758 | Rosado Rivera, Dialma I. | ADDRESS ON FILE | | | | | | | |
| 494654 | ROSADO RIVERA, DIALMA I. | ADDRESS ON FILE | | | | | | | |
| 1479758 | Rosado Rivera, Dialma I. | ADDRESS ON FILE | | | | | | | |
| 494655 | ROSADO RIVERA, EDDA | ADDRESS ON FILE | | | | | | | |
| 820423 | ROSADO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1752086 | ROSADO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 494657 | ROSADO RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 494658 | Rosado Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 2099411 | Rosado Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 494659 | Rosado Rivera, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 820424 | ROSADO RIVERA, ELISA M | ADDRESS ON FILE | | | | | | | |
| 494660 | ROSADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 494661 | ROSADO RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 494662 | ROSADO RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 494663 | ROSADO RIVERA, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 1638040 | Rosado Rivera, Evelisse | ADDRESS ON FILE | | | | | | | |
| 820425 | ROSADO RIVERA, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 1609249 | Rosado Rivera, Evelisse | ADDRESS ON FILE | | | | | | | |
| 1630675 | Rosado Rivera, Evelisse | ADDRESS ON FILE | | | | | | | |
| 494664 | ROSADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494665 | ROSADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1807587 | Rosado Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1778481 | Rosado Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 494666 | ROSADO RIVERA, EVERLIDYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494668 | ROSADO RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| 494667 | ROSADO RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| 494669 | ROSADO RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1943319 | Rosado Rivera, Gloria E | ADDRESS ON FILE | | | | | | | |
| 494670 | ROSADO RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 820426 | ROSADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 494671 | Rosado Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| 494673 | ROSADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494674 | ROSADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1745645 | Rosado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 494675 | ROSADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 494676 | ROSADO RIVERA, IVAN A | ADDRESS ON FILE | | | | | | | |
| 820427 | ROSADO RIVERA, JAIDANICE | ADDRESS ON FILE | | | | | | | |
| 494677 | ROSADO RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| 820428 | ROSADO RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| 494678 | ROSADO RIVERA, JECKSAN | ADDRESS ON FILE | | | | | | | |
| 820429 | ROSADO RIVERA, JERAIMY | ADDRESS ON FILE | | | | | | | |
| 2112110 | Rosado Rivera, Jessica | ADDRESS ON FILE | | | | | | | |
| 494679 | ROSADO RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 2101792 | Rosado Rivera, Jessica I. | ADDRESS ON FILE | | | | | | | |
| 494680 | ROSADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 494681 | ROSADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1567376 | ROSADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1567376 | ROSADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 494682 | Rosado Rivera, John | ADDRESS ON FILE | | | | | | | |
| 1929390 | Rosado Rivera, John | ADDRESS ON FILE | | | | | | | |
| 494683 | ROSADO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 494684 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494685 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494686 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494687 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2120349 | Rosado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1942232 | Rosado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2098999 | ROSADO RIVERA, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| 494688 | ROSADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 820430 | ROSADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 494689 | ROSADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 494690 | ROSADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 494691 | Rosado Rivera, Juan A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 494692 | ROSADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 2162816 | Rosado Rivera, Juan Alberto | ADDRESS ON FILE | | | | | | | | |
| 1941953 | Rosado Rivera, Juana | ADDRESS ON FILE | | | | | | | | |
| 2036894 | ROSADO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | | |
| 494693 | ROSADO RIVERA, LEILA | ADDRESS ON FILE | | | | | | | | |
| 494694 | ROSADO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 2055554 | Rosado Rivera, Lionel | ADDRESS ON FILE | | | | | | | | |
| 494696 | ROSADO RIVERA, LISSET | ADDRESS ON FILE | | | | | | | | |
| 494697 | ROSADO RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 494698 | ROSADO RIVERA, LIZBETH M | ADDRESS ON FILE | | | | | | | | |
| 2017727 | Rosado Rivera, Lucila | ADDRESS ON FILE | | | | | | | | |
| 2015531 | Rosado Rivera, Lucila | ADDRESS ON FILE | | | | | | | | |
| 2069310 | Rosado Rivera, Lucila | ADDRESS ON FILE | | | | | | | | |
| 494699 | ROSADO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | | |
| 2200155 | ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 494701 | ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 820431 | ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 494700 | ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 2203574 | Rosado Rivera, Luisa M. | ADDRESS ON FILE | | | | | | | | |
| 494702 | ROSADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 494703 | ROSADO RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | | |
| 2009056 | Rosado Rivera, Luz Leida | ADDRESS ON FILE | | | | | | | | |
| 494704 | ROSADO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1617088 | Rosado Rivera, Luz M. | ADDRESS ON FILE | | | | | | | | |
| 494705 | ROSADO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | | |
| 494706 | Rosado Rivera, Manuel | ADDRESS ON FILE | | | | | | | | |
| 494707 | ROSADO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 494708 | ROSADO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 494709 | Rosado Rivera, Maria De L | ADDRESS ON FILE | | | | | | | | |
| 494712 | ROSADO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 494713 | ROSADO RIVERA, MARIA S. | ADDRESS ON FILE | | | | | | | | |
| 494714 | ROSADO RIVERA, MARIVELISSE | ADDRESS ON FILE | | | | | | | | |
| 494715 | ROSADO RIVERA, MARTHA I | ADDRESS ON FILE | | | | | | | | |
| 494716 | ROSADO RIVERA, MARY C | ADDRESS ON FILE | | | | | | | | |
| 494717 | ROSADO RIVERA, MARYLIZ | ADDRESS ON FILE | | | | | | | | |
| 494718 | ROSADO RIVERA, MAURICIO | ADDRESS ON FILE | | | | | | | | |
| 494719 | ROSADO RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | | |
| 494720 | ROSADO RIVERA, MAYRA T | ADDRESS ON FILE | | | | | | | | |
| 494721 | ROSADO RIVERA, MICHELLE A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494722 | ROSADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 494723 | ROSADO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 820432 | ROSADO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1982473 | Rosado Rivera, Mildred | ADDRESS ON FILE | | | | | | |
| 494724 | ROSADO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 494725 | ROSADO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 494726 | ROSADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | |
| 494727 | ROSADO RIVERA, NANCY I | ADDRESS ON FILE | | | | | | |
| 1674010 | ROSADO RIVERA, NANCY IVETTE | ADDRESS ON FILE | | | | | | |
| 494728 | ROSADO RIVERA, NANETTE | ADDRESS ON FILE | | | | | | |
| 820433 | ROSADO RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | |
| 727303 | ROSADO RIVERA, NAYDA | ADDRESS ON FILE | | | | | | |
| 1935047 | Rosado Rivera, Nelida | ADDRESS ON FILE | | | | | | |
| 494729 | ROSADO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 494731 | ROSADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 494730 | ROSADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 494732 | ROSADO RIVERA, NELSON R | ADDRESS ON FILE | | | | | | |
| 494733 | ROSADO RIVERA, NESHMARIE | ADDRESS ON FILE | | | | | | |
| 494734 | ROSADO RIVERA, NILDA | ADDRESS ON FILE | | | | | | |
| 494735 | ROSADO RIVERA, NITZA I | ADDRESS ON FILE | | | | | | |
| 820434 | ROSADO RIVERA, NITZA I | ADDRESS ON FILE | | | | | | |
| 1421698 | ROSADO RIVERA, NORMA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 494736 | ROSADO RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 494737 | ROSADO RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | |
| 494738 | ROSADO RIVERA, OLGA M | ADDRESS ON FILE | | | | | | |
| 1867063 | Rosado Rivera, Olga M. | ADDRESS ON FILE | | | | | | |
| 494739 | ROSADO RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | |
| 494740 | ROSADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 494741 | ROSADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 494742 | ROSADO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1672087 | Rosado Rivera, Pedro Ivan | ADDRESS ON FILE | | | | | | |
| 494743 | ROSADO RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 494744 | ROSADO RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 494745 | ROSADO RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 494710 | Rosado Rivera, Ramon | ADDRESS ON FILE | | | | | | |
| 494746 | ROSADO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 494747 | ROSADO RIVERA, RICARDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494748 | ROSADO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 494749 | ROSADO RIVERA, ROCIO | ADDRESS ON FILE | | | | | | |
| 494750 | ROSADO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 494751 | ROSADO RIVERA, ROSARITO | ADDRESS ON FILE | | | | | | |
| 494752 | ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 494753 | ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 494754 | ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1753255 | Rosado Rivera, Sara | ADDRESS ON FILE | | | | | | |
| 1753255 | Rosado Rivera, Sara | ADDRESS ON FILE | | | | | | |
| 494755 | ROSADO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 494756 | ROSADO RIVERA, VANESA | ADDRESS ON FILE | | | | | | |
| 494757 | ROSADO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 494758 | ROSADO RIVERA, VIRGINIO | ADDRESS ON FILE | | | | | | |
| 494759 | ROSADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 820435 | ROSADO RIVERA, WILFREDO H. | ADDRESS ON FILE | | | | | | |
| 1588664 | Rosado Rivera, William | Calle 14 T-4 | Urb. Las Vegas | | | Catano | PR | 00962 |
| 1588664 | Rosado Rivera, William | Nydia E. Rodriguez Martinez | PO Box 4155 | | | Carolina | PR | 00984-4155 |
| 1421701 | ROSADO RIVERA, WILLIAM | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 |
| 494760 | ROSADO RIVERA, WILLIAM | URB. LAS VEGAS | T-4 CALLE 14 | | | CATANO | PR | 00962 |
| 494761 | ROSADO RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 494762 | ROSADO RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 494763 | ROSADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 494764 | ROSADO RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 494765 | ROSADO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 820437 | ROSADO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 1660067 | Rosado Rivera, Yashira | ADDRESS ON FILE | | | | | | |
| 1660067 | Rosado Rivera, Yashira | ADDRESS ON FILE | | | | | | |
| 820438 | ROSADO RIVERA, YILMARY | ADDRESS ON FILE | | | | | | |
| 820439 | ROSADO RIVERA, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 494766 | Rosado Rivera, Yosue | ADDRESS ON FILE | | | | | | |
| 494767 | ROSADO RIVERA, YOSUE | ADDRESS ON FILE | | | | | | |
| 1631484 | ROSADO RIVERS, MARY CARMEN | ADDRESS ON FILE | | | | | | |
| 494768 | ROSADO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | |
| 494769 | ROSADO ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 494770 | ROSADO ROBLES, CELIA | ADDRESS ON FILE | | | | | | |
| 494771 | ROSADO ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 494772 | ROSADO ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 494773 | ROSADO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 494774 | ROSADO ROBLES, RAMONITA | ADDRESS ON FILE |
| 494775 | Rosado Roche, Lillian | ADDRESS ON FILE |
| 494776 | ROSADO ROCHE, ZULIMI I. | ADDRESS ON FILE |
| 494777 | ROSADO RODRIGUEZ MD, AMARYLIS | ADDRESS ON FILE |
| 494778 | ROSADO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE |
| 494779 | ROSADO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE |
| 820440 | ROSADO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE |
| 494781 | ROSADO RODRIGUEZ, ANA | ADDRESS ON FILE |
| 494782 | ROSADO RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 494783 | ROSADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE |
| 494784 | ROSADO RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| 494785 | ROSADO RODRIGUEZ, AWILDA | ADDRESS ON FILE |
| 494786 | ROSADO RODRIGUEZ, BARBARO | ADDRESS ON FILE |
| 494787 | ROSADO RODRIGUEZ, BLANCA | ADDRESS ON FILE |
| 494788 | ROSADO RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 494789 | ROSADO RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 494790 | Rosado Rodriguez, Carlos G | ADDRESS ON FILE |
| 494791 | ROSADO RODRIGUEZ, CARMELO | ADDRESS ON FILE |
| 494793 | ROSADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 494794 | ROSADO RODRIGUEZ, CATALINO | ADDRESS ON FILE |
| 820442 | ROSADO RODRIGUEZ, CATALINO | ADDRESS ON FILE |
| 494795 | ROSADO RODRIGUEZ, CESAR | ADDRESS ON FILE |
| 494796 | ROSADO RODRIGUEZ, DAISY | ADDRESS ON FILE |
| 494799 | ROSADO RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| 494798 | Rosado Rodriguez, Daniel | ADDRESS ON FILE |
| 494797 | Rosado Rodriguez, Daniel | ADDRESS ON FILE |
| 494800 | ROSADO RODRIGUEZ, DENNIS R | ADDRESS ON FILE |
| 820443 | ROSADO RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 494801 | ROSADO RODRIGUEZ, DIANA E | ADDRESS ON FILE |
| 494802 | ROSADO RODRIGUEZ, DORA M | ADDRESS ON FILE |
| 820444 | ROSADO RODRIGUEZ, EDDIE | ADDRESS ON FILE |
| 494803 | ROSADO RODRIGUEZ, EDDIE | ADDRESS ON FILE |
| 494804 | ROSADO RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| 494807 | ROSADO RODRIGUEZ, EMILIA | ADDRESS ON FILE |
| 1259501 | ROSADO RODRIGUEZ, ENOC | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494808 | ROSADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 494809 | ROSADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 494810 | ROSADO RODRIGUEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 494811 | ROSADO RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 494812 | ROSADO RODRIGUEZ, GENE | ADDRESS ON FILE | | | | | | |
| 494813 | ROSADO RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 1897251 | Rosado Rodriguez, Gladys I. | Box 5000 Caja 336 | | | San German | PR | 00683 | |
| 494814 | ROSADO RODRIGUEZ, GREISHA | ADDRESS ON FILE | | | | | | |
| 494815 | Rosado Rodriguez, Grisselle | ADDRESS ON FILE | | | | | | |
| 494816 | ROSADO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 494817 | ROSADO RODRIGUEZ, HERRELD | ADDRESS ON FILE | | | | | | |
| 494818 | ROSADO RODRIGUEZ, HILDA J | ADDRESS ON FILE | | | | | | |
| 1747877 | Rosado Rodriguez, Hilda J. | ADDRESS ON FILE | | | | | | |
| 1747877 | Rosado Rodriguez, Hilda J. | ADDRESS ON FILE | | | | | | |
| 854921 | ROSADO RODRIGUEZ, HILDA J. | ADDRESS ON FILE | | | | | | |
| 494819 | ROSADO RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 1746361 | Rosado Rodriguez, Hiram R. | ADDRESS ON FILE | | | | | | |
| 494820 | ROSADO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 494821 | ROSADO RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 1942732 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | Ponce | PR | 00717 | |
| 2109234 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | Urb. Villa Grillasca | | Ponce | PR | 00717 | |
| 2043615 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 2070983 | Rosado Rodriguez, Irving | 808 Vitglio Biaggi | | | Ponce | PR | 00717 | |
| 2014537 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | Ponce | PR | 00717 | |
| 1947354 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | Ponce | PR | 00717-0568 | |
| 494822 | ROSADO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 494823 | ROSADO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 494824 | ROSADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 494825 | ROSADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 494826 | ROSADO RODRIGUEZ, JESSIKA A | ADDRESS ON FILE | | | | | | |
| 820445 | ROSADO RODRIGUEZ, JESSIKA A. | ADDRESS ON FILE | | | | | | |
| 494827 | ROSADO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 494828 | ROSADO RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 494829 | Rosado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | |
| 1908092 | Rosado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | |
| 494830 | ROSADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 494831 | ROSADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 494833 | Rosado Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2048963 | ROSADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 494832 | ROSADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 494834 | Rosado Rodriguez, Jose F | ADDRESS ON FILE | | | | | | |
| 2007368 | Rosado Rodriguez, Jose F | ADDRESS ON FILE | | | | | | |
| 494835 | ROSADO RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 820446 | ROSADO RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 494837 | ROSADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 494836 | ROSADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 820447 | ROSADO RODRIGUEZ, KARIN A | ADDRESS ON FILE | | | | | | |
| 494838 | ROSADO RODRIGUEZ, KARLO | ADDRESS ON FILE | | | | | | |
| 820448 | ROSADO RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 1467367 | Rosado Rodriguez, Lesbia | ADDRESS ON FILE | | | | | | |
| 494839 | ROSADO RODRIGUEZ, LESBIA L | ADDRESS ON FILE | | | | | | |
| 494840 | ROSADO RODRIGUEZ, LIZA L. | ADDRESS ON FILE | | | | | | |
| 494841 | ROSADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 494842 | ROSADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 494843 | Rosado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 2144331 | Rosado Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 284726 | Rosado Rodriguez, Luis M | ADDRESS ON FILE | | | | | | |
| 1738672 | Rosado Rodriguez, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 1861211 | Rosado Rodriguez, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 494845 | ROSADO RODRIGUEZ, LUIS N | ADDRESS ON FILE | | | | | | |
| 494846 | ROSADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 820449 | ROSADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 494847 | ROSADO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 494848 | ROSADO RODRIGUEZ, MAITE | ADDRESS ON FILE | | | | | | |
| 494850 | ROSADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 494849 | ROSADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 494851 | ROSADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 494852 | ROSADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 494853 | ROSADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1732407 | Rosado Rodriguez, Maria A. | ADDRESS ON FILE | | | | | | |
| 494854 | ROSADO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 494855 | ROSADO RODRIGUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1900066 | Rosado Rodriguez, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 494856 | ROSADO RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 494857 | ROSADO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 494858 | ROSADO RODRIGUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 494860 | ROSADO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 494859 | ROSADO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 854923 | ROSADO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1732898 | Rosado Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 494861 | ROSADO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494862 | ROSADO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 494863 | Rosado Rodriguez, Mildred R. | ADDRESS ON FILE | | | | | | | |
| 494864 | ROSADO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 494865 | ROSADO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 494866 | ROSADO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 494867 | ROSADO RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 494868 | ROSADO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 494869 | Rosado Rodriguez, Nephtali | ADDRESS ON FILE | | | | | | | |
| 494870 | ROSADO RODRIGUEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 494871 | ROSADO RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 494872 | ROSADO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 1742136 | Rosado Rodriguez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 494873 | ROSADO RODRIGUEZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| 494874 | ROSADO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 494875 | ROSADO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 494876 | ROSADO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 494877 | ROSADO RODRIGUEZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 494878 | ROSADO RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 494879 | ROSADO RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1792111 | Rosado Rodriguez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1792236 | Rosado Rodriguez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1792111 | Rosado Rodriguez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 494880 | ROSADO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 494881 | ROSADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494882 | ROSADO RODRIGUEZ, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 494883 | ROSADO RODRIGUEZ, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| 494884 | ROSADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 494886 | ROSADO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494885 | ROSADO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 494887 | ROSADO RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 494888 | ROSADO RODRIGUEZ, RAY | ADDRESS ON FILE | | | | | | |
| 494889 | Rosado Rodriguez, Ray Melvis | ADDRESS ON FILE | | | | | | |
| 2042728 | Rosado Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | |
| 494891 | ROSADO RODRIGUEZ, REYNALDO R | ADDRESS ON FILE | | | | | | |
| 494892 | Rosado Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | |
| 494893 | ROSADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 494894 | ROSADO RODRIGUEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 494895 | Rosado Rodriguez, Ronnie | ADDRESS ON FILE | | | | | | |
| 494896 | ROSADO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 494897 | ROSADO RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 494898 | ROSADO RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 494899 | ROSADO RODRIGUEZ, SANDRA C | ADDRESS ON FILE | | | | | | |
| 494900 | ROSADO RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | |
| 494901 | Rosado Rodriguez, Saturnino | ADDRESS ON FILE | | | | | | |
| 854924 | ROSADO RODRIGUEZ, SHEILA I. | ADDRESS ON FILE | | | | | | |
| 494903 | ROSADO RODRIGUEZ, SHEILA N | ADDRESS ON FILE | | | | | | |
| 494904 | ROSADO RODRIGUEZ, SHERLY | ADDRESS ON FILE | | | | | | |
| 494905 | ROSADO RODRIGUEZ, SOL E | ADDRESS ON FILE | | | | | | |
| 494906 | ROSADO RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 820450 | ROSADO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 494907 | ROSADO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1747285 | ROSADO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 494908 | ROSADO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 2012352 | Rosado Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 494909 | ROSADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2045632 | ROSADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 494910 | Rosado Rodriguez, William H | ADDRESS ON FILE | | | | | | |
| 494911 | ROSADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 494912 | ROSADO RODRIGUEZ,WALDEM | ADDRESS ON FILE | | | | | | |
| 494913 | ROSADO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1952170 | Rosado Rodriquez, Irving | ADDRESS ON FILE | | | | | | |
| 494914 | ROSADO RODRIQUEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1469981 | Rosado Rodriquez, William H. | ADDRESS ON FILE | | | | | | | |
| 1826142 | Rosado Rodz, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1826142 | Rosado Rodz, Rebeca | ADDRESS ON FILE | | | | | | | |
| 494915 | ROSADO ROJAS, CAREL | ADDRESS ON FILE | | | | | | | |
| 494916 | ROSADO ROJAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 820451 | ROSADO ROJAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 1632560 | Rosado Rojas, Iris | ADDRESS ON FILE | | | | | | | |
| 1259502 | ROSADO ROJAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 494918 | ROSADO ROJAS, LOUREL | ADDRESS ON FILE | | | | | | | |
| 494920 | ROSADO ROJAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 494921 | ROSADO ROLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1422859 | ROSADO ROLDAN, YAZARIS | JORGE J. LOPEZ LOPEZ | EDIFICIO SAN JOSÉ OFICINA 800 | #1250 AVE.PONCE DE LEÓN | | SAN JUAN | PR | 00907-3949 | |
| 494922 | ROSADO ROLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 494923 | Rosado Rolon, Israel | ADDRESS ON FILE | | | | | | | |
| 494924 | ROSADO ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1259503 | ROSADO ROLON, WILDALY | ADDRESS ON FILE | | | | | | | |
| 494925 | ROSADO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494926 | ROSADO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1259504 | ROSADO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494928 | ROSADO ROMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 494929 | Rosado Roman, Carlos R | ADDRESS ON FILE | | | | | | | |
| 494930 | ROSADO ROMAN, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 494931 | ROSADO ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 494932 | ROSADO ROMAN, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 494933 | ROSADO ROMAN, DIGNA | ADDRESS ON FILE | | | | | | | |
| 494934 | Rosado Roman, Eliezer | ADDRESS ON FILE | | | | | | | |
| 494935 | Rosado Roman, Eliezer | ADDRESS ON FILE | | | | | | | |
| 494936 | Rosado Roman, Felipe | ADDRESS ON FILE | | | | | | | |
| 494937 | ROSADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 494938 | ROSADO ROMAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 494939 | ROSADO ROMAN, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 820452 | ROSADO ROMAN, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 854925 | ROSADO ROMAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 494940 | ROSADO ROMAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 494941 | ROSADO ROMAN, MARILUS | ADDRESS ON FILE | | | | | | | |
| 494942 | ROSADO ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 494943 | ROSADO ROMAN, PAMELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 464 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494944 | ROSADO ROMAN, PAULA | ADDRESS ON FILE | | | | | | |
| 494945 | ROSADO ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | |
| 494946 | Rosado Roman, Victor M. | ADDRESS ON FILE | | | | | | |
| 494947 | ROSADO ROMAN, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 494948 | ROSADO ROMAN, WILBERTO | ADDRESS ON FILE | | | | | | |
| 820453 | ROSADO ROMAN, WILBERTO | ADDRESS ON FILE | | | | | | |
| 820454 | ROSADO ROMAN, YAMIL | ADDRESS ON FILE | | | | | | |
| 494949 | ROSADO ROMAN, YAMIL | ADDRESS ON FILE | | | | | | |
| 820455 | ROSADO ROMAN, YENDALIZ | ADDRESS ON FILE | | | | | | |
| 494950 | ROSADO ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 494951 | ROSADO ROMERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 494952 | ROSADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | |
| 494953 | ROSADO ROMERO, MARTHA | ADDRESS ON FILE | | | | | | |
| 494954 | ROSADO ROMERO, OCTAVIA | ADDRESS ON FILE | | | | | | |
| 494955 | Rosado Romero, Ramon | ADDRESS ON FILE | | | | | | |
| 494956 | ROSADO RONDON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 820456 | ROSADO RONDON, JACKELINE | ADDRESS ON FILE | | | | | | |
| 494957 | ROSADO RONDON, KARELIS | ADDRESS ON FILE | | | | | | |
| 494958 | ROSADO RONDON, KARLA | ADDRESS ON FILE | | | | | | |
| 494959 | ROSADO RONDON, LISBETH | ADDRESS ON FILE | | | | | | |
| 494960 | ROSADO RONDON, MARTHA | ADDRESS ON FILE | | | | | | |
| 494961 | ROSADO ROQUE, MANUEL | ADDRESS ON FILE | | | | | | |
| 494962 | ROSADO ROSA MD, ARIEL | ADDRESS ON FILE | | | | | | |
| 494963 | ROSADO ROSA, ARIEL | ADDRESS ON FILE | | | | | | |
| 1421702 | ROSADO ROSA, ELIZABETH | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 494964 | ROSADO ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 494965 | ROSADO ROSA, HARRY | ADDRESS ON FILE | | | | | | |
| 494966 | ROSADO ROSA, HEYRA | ADDRESS ON FILE | | | | | | |
| 494967 | ROSADO ROSA, LUZ DEL S | ADDRESS ON FILE | | | | | | |
| 494968 | Rosado Rosa, Victor M | ADDRESS ON FILE | | | | | | |
| 494969 | ROSADO ROSA, WILBERT | ADDRESS ON FILE | | | | | | |
| 494970 | Rosado Rosa, Wilbert A | ADDRESS ON FILE | | | | | | |
| 494971 | ROSADO ROSADO MD, ROSAURA | ADDRESS ON FILE | | | | | | |
| 494972 | ROSADO ROSADO SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | |
| 820457 | ROSADO ROSADO, ABELINE | ADDRESS ON FILE | | | | | | |
| 494973 | ROSADO ROSADO, ABELINE | ADDRESS ON FILE | | | | | | |
| 494974 | Rosado Rosado, Adrian | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494975 | ROSADO ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 494976 | ROSADO ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 820458 | ROSADO ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 494977 | ROSADO ROSADO, AIXA A | ADDRESS ON FILE | | | | | | | |
| 1575922 | Rosado Rosado, Aixa A. | ADDRESS ON FILE | | | | | | | |
| 494978 | ROSADO ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 494979 | ROSADO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494980 | ROSADO ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 494981 | ROSADO ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2078417 | Rosado Rosado, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 494983 | ROSADO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 494982 | ROSADO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 494984 | ROSADO ROSADO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 494985 | ROSADO ROSADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 494986 | ROSADO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494987 | ROSADO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494988 | ROSADO ROSADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1949007 | Rosado Rosado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 494989 | ROSADO ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 494990 | ROSADO ROSADO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 494991 | ROSADO ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 494992 | ROSADO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 494993 | ROSADO ROSADO, EFREN | ADDRESS ON FILE | | | | | | | |
| 494994 | ROSADO ROSADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 494995 | ROSADO ROSADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1425937 | ROSADO ROSADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 494997 | ROSADO ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 494998 | ROSADO ROSADO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 494999 | ROSADO ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 820459 | ROSADO ROSADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 495000 | ROSADO ROSADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 495001 | ROSADO ROSADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 1385490 | ROSADO ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 495002 | ROSADO ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 495003 | ROSADO ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 495004 | ROSADO ROSADO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 495005 | ROSADO ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 495006 | ROSADO ROSADO, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495007 | ROSADO ROSADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 495008 | ROSADO ROSADO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 1798196 | Rosado Rosado, Jesus M. | ADDRESS ON FILE | | | | | | |
| 495009 | Rosado Rosado, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 495010 | Rosado Rosado, Jorge F | ADDRESS ON FILE | | | | | | |
| 495011 | ROSADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 495012 | ROSADO ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 495013 | ROSADO ROSADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 495014 | ROSADO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1911831 | ROSADO ROSADO, LOURDES | ALTURAS DE VILLALBA | | | | Villalba | PR | 00766 |
| 2119442 | Rosado Rosado, Lourdes | Alturas de Villalba Calle | Ratael Hrdes #135 | | | Villalba | PR | 00767 |
| 1982096 | Rosado Rosado, Lourdes | Alturas de Villalba, Ca-Rafael | Hndez Num 135 | | | Villalba | PR | 00766 |
| 1951868 | Rosado Rosado, Lourdes | Alturas Villalba, Ca-Rafael | Hondez #135 | | | Villalba | PR | 00766 |
| 495015 | ROSADO ROSADO, LOURDES | HC-01 BOX 3178 | BO. PALMAREJO | | | VILLALBA | PR | 00766 |
| 1918444 | Rosado Rosado, Luis | ADDRESS ON FILE | | | | | | |
| 495016 | ROSADO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 495017 | ROSADO ROSADO, LUIS F | ADDRESS ON FILE | | | | | | |
| 495018 | ROSADO ROSADO, LUIS G. | ADDRESS ON FILE | | | | | | |
| 820460 | ROSADO ROSADO, LUZ | ADDRESS ON FILE | | | | | | |
| 495019 | ROSADO ROSADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 495020 | ROSADO ROSADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 495021 | ROSADO ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 495022 | ROSADO ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1964698 | Rosado Rosado, Maribel | ADDRESS ON FILE | | | | | | |
| 495023 | ROSADO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1674680 | Rosado Rosado, Migdalia | ADDRESS ON FILE | | | | | | |
| 495024 | ROSADO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 820461 | Rosado Rosado, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 495025 | ROSADO ROSADO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 495026 | ROSADO ROSADO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 495027 | ROSADO ROSADO, NATALIA | ADDRESS ON FILE | | | | | | |
| 495028 | ROSADO ROSADO, NELIDA | ADDRESS ON FILE | | | | | | |
| 820462 | ROSADO ROSADO, NESTOR | ADDRESS ON FILE | | | | | | |
| 495029 | ROSADO ROSADO, NESTOR | ADDRESS ON FILE | | | | | | |
| 495030 | ROSADO ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 495031 | ROSADO ROSADO, PAULA | ADDRESS ON FILE | | | | | | |
| 495032 | ROSADO ROSADO, RUBEN A | ADDRESS ON FILE | | | | | | |
| 820463 | ROSADO ROSADO, SONIA M | ADDRESS ON FILE | | | | | | |
| 495033 | ROSADO ROSADO, VERONICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 495035 | ROSADO ROSADO, YADIELIS | ADDRESS ON FILE | | | | | | | | |
| 495036 | ROSADO ROSADO, YOMAIRA | ADDRESS ON FILE | | | | | | | | |
| 495037 | ROSADO ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 820464 | ROSADO ROSARIO, ESTRELLA M | ADDRESS ON FILE | | | | | | | | |
| 820465 | ROSADO ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 495038 | ROSADO ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | | |
| 495039 | ROSADO ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 1473588 | Rosado Rosario, Jaime | ADDRESS ON FILE | | | | | | | | |
| 1473588 | Rosado Rosario, Jaime | ADDRESS ON FILE | | | | | | | | |
| 495040 | ROSADO ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | | |
| 495041 | ROSADO ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 495042 | Rosado Rosario, Jesus S | ADDRESS ON FILE | | | | | | | | |
| 495043 | ROSADO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 495044 | ROSADO ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 1518584 | Rosado Rosario, Jose E. | ADDRESS ON FILE | | | | | | | | |
| 495045 | ROSADO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 495046 | ROSADO ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 495047 | Rosado Rosario, Mark J. | ADDRESS ON FILE | | | | | | | | |
| 495048 | ROSADO ROSARIO, MAYDA I | ADDRESS ON FILE | | | | | | | | |
| 495049 | ROSADO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 495050 | ROSADO ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 820466 | ROSADO ROSARIO, NATALIE S | ADDRESS ON FILE | | | | | | | | |
| 495051 | ROSADO ROSARIO, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 495052 | Rosado Rosario, Rebeca | ADDRESS ON FILE | | | | | | | | |
| 495034 | ROSADO ROSARIO, REBECA | ADDRESS ON FILE | | | | | | | | |
| 495053 | ROSADO ROSARIO, REY F | ADDRESS ON FILE | | | | | | | | |
| 495054 | ROSADO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 495055 | ROSADO ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 495056 | ROSADO ROSARIO, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 495057 | ROSADO ROSARIO, STEVEN | ADDRESS ON FILE | | | | | | | | |
| 495058 | ROSADO ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | | |
| 495059 | ROSADO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 495060 | ROSADO ROSAS, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 1599567 | Rosado Rosas, Abraham | ADDRESS ON FILE | | | | | | | | |
| 495061 | ROSADO ROVERA, SILVESTRE | ADDRESS ON FILE | | | | | | | | |
| 495062 | ROSADO RUBIO, DAGMARYS | ADDRESS ON FILE | | | | | | | | |
| 2097930 | ROSADO RUBIO, DAGMARYS | ADDRESS ON FILE | | | | | | | | |
| 2097930 | ROSADO RUBIO, DAGMARYS | ADDRESS ON FILE | | | | | | | | |
| 495062 | ROSADO RUBIO, DAGMARYS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2145277 | Rosado Ruiz , Pedro J | ADDRESS ON FILE | | | | | | | |
| 1762634 | Rosado Ruiz, Agnes | ADDRESS ON FILE | | | | | | | |
| 495063 | ROSADO RUIZ, AGNES Y. | ADDRESS ON FILE | | | | | | | |
| 820467 | ROSADO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 495064 | ROSADO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 495065 | ROSADO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 495066 | ROSADO RUIZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 495067 | ROSADO RUIZ, ELEYDIE | ADDRESS ON FILE | | | | | | | |
| 1780227 | ROSADO RUIZ, ELEYDIE | ADDRESS ON FILE | | | | | | | |
| 495068 | ROSADO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 495069 | ROSADO RUIZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1867960 | Rosado Ruiz, Luis | ADDRESS ON FILE | | | | | | | |
| 495070 | ROSADO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 495071 | ROSADO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1872358 | Rosado Ruiz, Maria L. | ADDRESS ON FILE | | | | | | | |
| 495072 | ROSADO RUIZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 495074 | ROSADO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 495073 | ROSADO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 495075 | ROSADO RUIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 495076 | ROSADO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 495077 | ROSADO RUIZ, YAMILE | ADDRESS ON FILE | | | | | | | |
| 495079 | ROSADO SAAVEDRA, ELSA | ADDRESS ON FILE | | | | | | | |
| 495080 | ROSADO SAAVEDRA, ISARE | ADDRESS ON FILE | | | | | | | |
| 495081 | ROSADO SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 495082 | ROSADO SAEZ, LINA ROSA | ADDRESS ON FILE | | | | | | | |
| 495083 | ROSADO SAEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 495084 | ROSADO SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 820469 | ROSADO SALGADO, ELENA | ADDRESS ON FILE | | | | | | | |
| 495085 | ROSADO SALGADO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 495086 | ROSADO SALGADO, SARA | ADDRESS ON FILE | | | | | | | |
| 495087 | ROSADO SANABRIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 1935838 | Rosado Sanabria, Noel | ADDRESS ON FILE | | | | | | | |
| 495088 | ROSADO SANCHEZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 495089 | ROSADO SANCHEZ MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 1508469 | ROSADO SANCHEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 495090 | ROSADO SANCHEZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 495091 | ROSADO SANCHEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 820470 | ROSADO SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 495092 | ROSADO SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495093 | ROSADO SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | |
| 495094 | ROSADO SANCHEZ, EULOGIO | ADDRESS ON FILE | | | | | | |
| 495095 | ROSADO SANCHEZ, GLORIBELL | ADDRESS ON FILE | | | | | | |
| 495096 | ROSADO SANCHEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | |
| 495097 | ROSADO SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 495098 | ROSADO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 495099 | ROSADO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 495100 | ROSADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 495101 | ROSADO SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 495102 | ROSADO SANCHEZ, LESLIE M. | ADDRESS ON FILE | | | | | | |
| 495103 | ROSADO SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 495104 | ROSADO SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 820471 | ROSADO SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 495105 | ROSADO SANCHEZ, LOURDES E | ADDRESS ON FILE | | | | | | |
| 495106 | Rosado Sanchez, Luis E | ADDRESS ON FILE | | | | | | |
| 495107 | ROSADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 495108 | ROSADO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 495109 | ROSADO SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 495110 | Rosado Sanchez, Melvin J | ADDRESS ON FILE | | | | | | |
| 1548234 | Rosado Sanchez, Melvin J | ADDRESS ON FILE | | | | | | |
| 1525074 | Rosado Sanchez, Melvin J. | ADDRESS ON FILE | | | | | | |
| 495111 | ROSADO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 721572 | ROSADO SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 820472 | ROSADO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1670233 | Rosado Sanchez, Mildred | ADDRESS ON FILE | | | | | | |
| 495113 | ROSADO SANCHEZ, PABLO E | ADDRESS ON FILE | | | | | | |
| 1421703 | ROSADO SANCHEZ, PABLO ENRIQUE | PRO SE | URB. LEVITTOWN 1093 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 1259506 | ROSADO SANCHEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 495115 | ROSADO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 495116 | ROSADO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 495117 | ROSADO SANCHEZ, SHAILEEN | ADDRESS ON FILE | | | | | | |
| 820473 | ROSADO SANCHEZ, VICKY ANN | ADDRESS ON FILE | | | | | | |
| 820474 | ROSADO SANCHEZ, VICKY ANN | ADDRESS ON FILE | | | | | | |
| 495118 | ROSADO SANCHEZ, VICKY ANN | ADDRESS ON FILE | | | | | | |
| 495119 | ROSADO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 820476 | ROSADO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 495120 | ROSADO SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 495121 | ROSADO SANDOVAL, ALEXANDER | ADDRESS ON FILE |
| 495122 | ROSADO SANTA, MAYRA | ADDRESS ON FILE |
| 495123 | ROSADO SANTANA, CYNTHIA M | ADDRESS ON FILE |
| 495124 | ROSADO SANTANA, CYNTHIA M | ADDRESS ON FILE |
| 495125 | ROSADO SANTANA, DIMAEL | ADDRESS ON FILE |
| 495126 | ROSADO SANTANA, EDUARDO | ADDRESS ON FILE |
| 495127 | ROSADO SANTANA, EILEEN | ADDRESS ON FILE |
| 495128 | ROSADO SANTANA, ENRIQUE | ADDRESS ON FILE |
| 820477 | ROSADO SANTANA, JOHANNA | ADDRESS ON FILE |
| 495129 | ROSADO SANTANA, JOHANNA | ADDRESS ON FILE |
| 820478 | ROSADO SANTANA, JONATHAN | ADDRESS ON FILE |
| 495130 | ROSADO SANTANA, JORGE | ADDRESS ON FILE |
| 495131 | Rosado Santana, Josue | ADDRESS ON FILE |
| 495132 | ROSADO SANTANA, JOSUE | ADDRESS ON FILE |
| 495133 | ROSADO SANTANA, LIRIO | ADDRESS ON FILE |
| 495134 | ROSADO SANTANA, LOIDA E | ADDRESS ON FILE |
| 1951500 | ROSADO SANTANA, LOIDA E. | ADDRESS ON FILE |
| 495135 | ROSADO SANTANA, LUZ M | ADDRESS ON FILE |
| 495136 | ROSADO SANTANA, MARIANO | ADDRESS ON FILE |
| 495137 | ROSADO SANTANA, NAICHA | ADDRESS ON FILE |
| 495138 | ROSADO SANTANA, NARKIN | ADDRESS ON FILE |
| 2112610 | Rosado Santana, Roberto | ADDRESS ON FILE |
| 495139 | ROSADO SANTANA, ROBERTO | ADDRESS ON FILE |
| 495140 | ROSADO SANTIAGO MD, ANA D | ADDRESS ON FILE |
| 495141 | ROSADO SANTIAGO, ABDIAS | ADDRESS ON FILE |
| 495142 | ROSADO SANTIAGO, ABDIAS | ADDRESS ON FILE |
| 1259507 | ROSADO SANTIAGO, ABRAHAM | ADDRESS ON FILE |
| 1844670 | Rosado Santiago, Ada | ADDRESS ON FILE |
| 495143 | ROSADO SANTIAGO, ADA L | ADDRESS ON FILE |
| 1717443 | Rosado Santiago, Ada L. | ADDRESS ON FILE |
| 495144 | ROSADO SANTIAGO, ADIANEZ | ADDRESS ON FILE |
| 820479 | ROSADO SANTIAGO, AIDE | ADDRESS ON FILE |
| 495145 | ROSADO SANTIAGO, ANA D. | ADDRESS ON FILE |
| 495146 | ROSADO SANTIAGO, ANA W | ADDRESS ON FILE |
| 495147 | Rosado Santiago, Carlos | ADDRESS ON FILE |
| 495148 | ROSADO SANTIAGO, CATALINA | ADDRESS ON FILE |
| 495149 | ROSADO SANTIAGO, CELIDES A | ADDRESS ON FILE |
| 495150 | ROSADO SANTIAGO, DESIREE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2132569 | Rosado Santiago, Diana I. | ADDRESS ON FILE | | | | | | | |
| 495152 | ROSADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 495153 | ROSADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 495154 | Rosado Santiago, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 495155 | ROSADO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 495156 | ROSADO SANTIAGO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 641499 | ROSADO SANTIAGO, EDUARDO ANDRES | ADDRESS ON FILE | | | | | | | |
| 495157 | ROSADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 495158 | ROSADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 495159 | ROSADO SANTIAGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 1621689 | Rosado Santiago, Edwin Jose | ADDRESS ON FILE | | | | | | | |
| 495160 | ROSADO SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 495161 | ROSADO SANTIAGO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 495162 | ROSADO SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 495163 | ROSADO SANTIAGO, FERNINAND | ADDRESS ON FILE | | | | | | | |
| 495164 | ROSADO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495165 | ROSADO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2002058 | Rosado Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 495166 | ROSADO SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 495167 | Rosado Santiago, Idaliz | ADDRESS ON FILE | | | | | | | |
| 495169 | ROSADO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 820480 | ROSADO SANTIAGO, IRISMARY | ADDRESS ON FILE | | | | | | | |
| 495170 | ROSADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 495171 | ROSADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 495172 | ROSADO SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1576462 | Rosado Santiago, Jean C | ADDRESS ON FILE | | | | | | | |
| 495173 | ROSADO SANTIAGO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 495174 | Rosado Santiago, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 495175 | ROSADO SANTIAGO, JEFREY | ADDRESS ON FILE | | | | | | | |
| 820481 | ROSADO SANTIAGO, JEFREY | ADDRESS ON FILE | | | | | | | |
| 495176 | Rosado Santiago, Jessica Enid | ADDRESS ON FILE | | | | | | | |
| 495177 | ROSADO SANTIAGO, JESUS D | ADDRESS ON FILE | | | | | | | |
| 495178 | ROSADO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 495179 | ROSADO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1839355 | Rosado Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 495180 | ROSADO SANTIAGO, JORGE N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425938 | ROSADO SANTIAGO, JORGE N. | ADDRESS ON FILE | | | | | | |
| 495181 | ROSADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 495182 | ROSADO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | |
| 1421704 | ROSADO SANTIAGO, JOSÉ Y OTROS | BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | SAN JUAN | PR | 00919-1953 | |
| 495183 | ROSADO SANTIAGO, JOSÉ Y OTROS | LCDO. BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | SAN JUAN | PR | 00919-1953 | |
| 495184 | ROSADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 495185 | ROSADO SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | |
| 495186 | ROSADO SANTIAGO, JULITZA | ADDRESS ON FILE | | | | | | |
| 495187 | ROSADO SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 495188 | ROSADO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 495189 | ROSADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 495190 | ROSADO SANTIAGO, LUZ K | ADDRESS ON FILE | | | | | | |
| 2097802 | Rosado Santiago, Maria | ADDRESS ON FILE | | | | | | |
| 820482 | ROSADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 495191 | ROSADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 495192 | ROSADO SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 820483 | ROSADO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 495193 | ROSADO SANTIAGO, MARY | ADDRESS ON FILE | | | | | | |
| 495194 | ROSADO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 495195 | ROSADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 495196 | ROSADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 495198 | ROSADO SANTIAGO, MILJAN | ADDRESS ON FILE | | | | | | |
| 495197 | ROSADO SANTIAGO, MILJAN | ADDRESS ON FILE | | | | | | |
| 820484 | ROSADO SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | |
| 495199 | ROSADO SANTIAGO, NIXA M. | ADDRESS ON FILE | | | | | | |
| 495200 | ROSADO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 495201 | ROSADO SANTIAGO, NORICELIS | ADDRESS ON FILE | | | | | | |
| 854926 | ROSADO SANTIAGO, NORICELIS | ADDRESS ON FILE | | | | | | |
| 495202 | ROSADO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 495203 | ROSADO SANTIAGO, ONIX | ADDRESS ON FILE | | | | | | |
| 495204 | ROSADO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 495205 | ROSADO SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 820485 | ROSADO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 495206 | ROSADO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 820486 | ROSADO SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | |
| 1874271 | Rosado Santiago, Rosaura del C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1861719 | Rosado Santiago, Rosaura del C | ADDRESS ON FILE | | | | | | |
| 2108613 | ROSADO SANTIAGO, ROSAURA DEL C | ADDRESS ON FILE | | | | | | |
| 495207 | ROSADO SANTIAGO, ROSAURA DEL C | ADDRESS ON FILE | | | | | | |
| 495208 | ROSADO SANTIAGO, STEVE | ADDRESS ON FILE | | | | | | |
| 495209 | ROSADO SANTIAGO, TISHA | ADDRESS ON FILE | | | | | | |
| 495211 | ROSADO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 495210 | ROSADO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1652400 | Rosado Santiago, William | c/o JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 |
| 1719906 | ROSADO SANTIAGO, WILLIAM | Lcdo.Jesus R.Morales Cordero Colegiado Num.8794 Apartado Postal 191836 | | | | San Juan | PR | 00919-1836 |
| 2133340 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 495212 | ROSADO SANTIAGO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 495213 | ROSADO SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 495214 | ROSADO SANTIAGO, YESMERALDI | ADDRESS ON FILE | | | | | | |
| 495215 | ROSADO SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | |
| 495216 | ROSADO SANTIAGO, YOHAIRA | ADDRESS ON FILE | | | | | | |
| 495217 | ROSADO SANTIAO, JEISA | ADDRESS ON FILE | | | | | | |
| 1549320 | ROSADO SANTINI, JOSE | ADDRESS ON FILE | | | | | | |
| 1549320 | ROSADO SANTINI, JOSE | ADDRESS ON FILE | | | | | | |
| 495219 | ROSADO SANTINI, JOSE I. | ADDRESS ON FILE | | | | | | |
| 495220 | ROSADO SANTONI, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1976862 | Rosado Santos, Arnaldo L. | ADDRESS ON FILE | | | | | | |
| 1831876 | Rosado Santos, Arnaldo Luis | ADDRESS ON FILE | | | | | | |
| 495223 | ROSADO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 495224 | ROSADO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 820487 | ROSADO SANTOS, IRIS V | ADDRESS ON FILE | | | | | | |
| 495226 | ROSADO SANTOS, ISAAC | ADDRESS ON FILE | | | | | | |
| 495227 | ROSADO SANTOS, ISAMAR | ADDRESS ON FILE | | | | | | |
| 495228 | ROSADO SANTOS, ISAMAR | ADDRESS ON FILE | | | | | | |
| 495229 | ROSADO SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 820488 | ROSADO SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 495230 | ROSADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 495231 | ROSADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 820489 | ROSADO SANTOS, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 474 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 495232 | ROSADO SANTOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1658967 | Rosado Santos, Marangely | ADDRESS ON FILE | | | | | | | |
| 1658967 | Rosado Santos, Marangely | ADDRESS ON FILE | | | | | | | |
| 820490 | ROSADO SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 495233 | ROSADO SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 854927 | ROSADO SANTOS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 495234 | ROSADO SANTOS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 495235 | Rosado Santos, Melvin L. | ADDRESS ON FILE | | | | | | | |
| 495236 | ROSADO SANTOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 495238 | ROSADO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 495237 | Rosado Santos, Nelson | ADDRESS ON FILE | | | | | | | |
| 495239 | ROSADO SANTOS, NILDES | ADDRESS ON FILE | | | | | | | |
| 495240 | Rosado Santos, Orlando | ADDRESS ON FILE | | | | | | | |
| 1421705 | ROSADO SANTOS, REBECA | HÉCTOR SANTOS | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 495241 | ROSADO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 495242 | ROSADO SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 495243 | Rosado Santos, Xiomara | ADDRESS ON FILE | | | | | | | |
| 495244 | ROSADO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 495245 | ROSADO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 495246 | ROSADO SEGUI, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 820491 | ROSADO SEGUINOT, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 820492 | ROSADO SEGUINOT, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 495247 | ROSADO SEGUINOT, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 495248 | ROSADO SEIJO, LUISA | ADDRESS ON FILE | | | | | | | |
| 495250 | Rosado Sepulved, Monserrate | ADDRESS ON FILE | | | | | | | |
| 495251 | Rosado Sepulveda, Daniensels | ADDRESS ON FILE | | | | | | | |
| 495252 | ROSADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 820493 | ROSADO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 495253 | ROSADO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1631100 | ROSADO SEPULVEDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1680372 | Rosado Sepulveda, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1669582 | Rosado Sepúlveda, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1633217 | Rosado Sepúlveda, Juan A. | ADDRESS ON FILE | | | | | | | |
| 820494 | ROSADO SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 495254 | ROSADO SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2080418 | Rosado Sepulveda, Madeline | ADDRESS ON FILE | | | | | | | |
| 495255 | Rosado Sepulveda, Marcos A | ADDRESS ON FILE | | | | | | | |
| 495256 | ROSADO SERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495257 | ROSADO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820495 | ROSADO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 495258 | ROSADO SERRANO, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 2143305 | Rosado Serrano, Jaime | ADDRESS ON FILE | | | | | | |
| 495259 | ROSADO SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 495260 | ROSADO SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 495261 | ROSADO SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 495262 | Rosado Serrano, Luis Rene | ADDRESS ON FILE | | | | | | |
| 495263 | ROSADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 495264 | ROSADO SERRANO, MARIA C | ADDRESS ON FILE | | | | | | |
| 495265 | ROSADO SERRANO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 495266 | ROSADO SERRANO, MELANIE | ADDRESS ON FILE | | | | | | |
| 495267 | ROSADO SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 495268 | ROSADO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 495269 | Rosado Serrano, Silvia | ADDRESS ON FILE | | | | | | |
| 533319 | ROSADO SERRANO, SILVIA | ADDRESS ON FILE | | | | | | |
| 495270 | ROSADO SERRANO, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 495271 | Rosado Serrano, Zuleyka | ADDRESS ON FILE | | | | | | |
| 820496 | ROSADO SEVILLA, YANIRA | ADDRESS ON FILE | | | | | | |
| 495272 | ROSADO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 495273 | ROSADO SIERRA, ZULMA L | ADDRESS ON FILE | | | | | | |
| 495274 | ROSADO SILVA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 820498 | ROSADO SILVA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 495275 | ROSADO SILVA, REILYN | ADDRESS ON FILE | | | | | | |
| 495276 | ROSADO SILVA, REINALDO | ADDRESS ON FILE | | | | | | |
| 1259508 | ROSADO SILVA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 495277 | ROSADO SOLANO, NELSON | ADDRESS ON FILE | | | | | | |
| 495279 | ROSADO SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 495278 | ROSADO SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 495280 | ROSADO SOLIVAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 495281 | ROSADO SONERA, IRMA | ADDRESS ON FILE | | | | | | |
| 495282 | ROSADO SOSA, SHEILA | ADDRESS ON FILE | | | | | | |
| 748975 | ROSADO SOSTRE MARIA DE LOS A. | SANTA JUANA II | P27 CALLE 16 URB SANTA JUANA 1 | | | CAGUAS | PR | 00725 |
| 495283 | ROSADO SOTERO, JAIME L | ADDRESS ON FILE | | | | | | |
| 495284 | ROSADO SOTO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 495285 | ROSADO SOTO, ANDRES | ADDRESS ON FILE | | | | | | |
| 1316248 | ROSADO SOTO, ANDRES | ADDRESS ON FILE | | | | | | |
| 495287 | Rosado Soto, Ayme | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495288 | ROSADO SOTO, AYME | ADDRESS ON FILE | | | | | | |
| 495289 | ROSADO SOTO, CARMEN ALICIA | ADDRESS ON FILE | | | | | | |
| 495290 | ROSADO SOTO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 495291 | ROSADO SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 495292 | ROSADO SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 495293 | ROSADO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 495294 | ROSADO SOTO, ELSIE R | ADDRESS ON FILE | | | | | | |
| 495295 | ROSADO SOTO, ELSIE R. | ADDRESS ON FILE | | | | | | |
| 2034245 | Rosado Soto, Elsie R. | ADDRESS ON FILE | | | | | | |
| 820499 | ROSADO SOTO, FELIX | ADDRESS ON FILE | | | | | | |
| 495296 | ROSADO SOTO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 495297 | ROSADO SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1259509 | ROSADO SOTO, JESUS | ADDRESS ON FILE | | | | | | |
| 1799854 | Rosado Soto, Joanmarie | ADDRESS ON FILE | | | | | | |
| 495298 | ROSADO SOTO, JOANMARIE | ADDRESS ON FILE | | | | | | |
| 495299 | ROSADO SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 495300 | ROSADO SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 495301 | ROSADO SOTO, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 1425939 | ROSADO SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 495303 | Rosado Soto, Luis A | ADDRESS ON FILE | | | | | | |
| 495304 | ROSADO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 820500 | ROSADO SOTO, LUIS R | ADDRESS ON FILE | | | | | | |
| 495305 | ROSADO SOTO, LUZ V | ADDRESS ON FILE | | | | | | |
| 495306 | ROSADO SOTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 820501 | ROSADO SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 2175591 | ROSADO SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 820502 | ROSADO SOTO, MARIA V | ADDRESS ON FILE | | | | | | |
| 495307 | ROSADO SOTO, MARIA V | ADDRESS ON FILE | | | | | | |
| 495308 | ROSADO SOTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 820503 | ROSADO SOTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 495309 | Rosado Soto, Maximino | ADDRESS ON FILE | | | | | | |
| 495310 | ROSADO SOTO, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 495311 | ROSADO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 495312 | ROSADO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 495313 | ROSADO SOTO, OLGA L | ADDRESS ON FILE | | | | | | |
| 2048016 | Rosado Soto, Olga L | ADDRESS ON FILE | | | | | | |
| 2048016 | Rosado Soto, Olga L | ADDRESS ON FILE | | | | | | |
| 495314 | ROSADO SOTO, PABLO | ADDRESS ON FILE | | | | | | |
| 495315 | ROSADO SOTO, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495316 | ROSADO SOTO, RAMON A. | ADDRESS ON FILE | | | | | | |
| 495317 | ROSADO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 495318 | ROSADO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 820504 | ROSADO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 495319 | Rosado Soto, Suheimarie | ADDRESS ON FILE | | | | | | |
| 495320 | ROSADO SOTOMAYOR, EMANUEL | ADDRESS ON FILE | | | | | | |
| 495321 | ROSADO SOTOMAYOR, MARISOL | ADDRESS ON FILE | | | | | | |
| 495322 | ROSADO SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1948454 | Rosado Suarez, Cristina Virgen | ADDRESS ON FILE | | | | | | |
| 495286 | Rosado Suarez, Ezequiel | ADDRESS ON FILE | | | | | | |
| 495323 | ROSADO SUAREZ, FRANK | ADDRESS ON FILE | | | | | | |
| 854928 | ROSADO SUAREZ, FRANK | ADDRESS ON FILE | | | | | | |
| 820505 | ROSADO SUAREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 495324 | ROSADO SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 495325 | ROSADO SULLIVAN, VICTORIA | ADDRESS ON FILE | | | | | | |
| 495326 | ROSADO TAVAREZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 495327 | ROSADO TIRADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 495328 | ROSADO TIRADO, JOSIEL | ADDRESS ON FILE | | | | | | |
| 820506 | ROSADO TIRADO, JOSIEL | ADDRESS ON FILE | | | | | | |
| 495329 | ROSADO TIRADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 495330 | ROSADO TIRADO, WILDIENETTE | ADDRESS ON FILE | | | | | | |
| 495331 | ROSADO TOLEDO MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 495332 | ROSADO TOLEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 820507 | ROSADO TOLLINCHI, ILIAN | ADDRESS ON FILE | | | | | | |
| 495333 | ROSADO TOLLINCHI, ILIAN S | ADDRESS ON FILE | | | | | | |
| 495334 | ROSADO TORO, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 850046 | ROSADO TORRES OMAR | BOX 822 | | | CANOVANAS | PR | 00729 | |
| 495335 | ROSADO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 495336 | ROSADO TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 495337 | ROSADO TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 495338 | ROSADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 495339 | ROSADO TORRES, ARAMIS M. | ADDRESS ON FILE | | | | | | |
| 495340 | ROSADO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 495341 | Rosado Torres, Carlos M | ADDRESS ON FILE | | | | | | |
| 495342 | ROSADO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 820508 | ROSADO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 495343 | ROSADO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 495344 | ROSADO TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 495345 | ROSADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 495346 | ROSADO TORRES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 495347 | Rosado Torres, Edwin M | ADDRESS ON FILE | | | | | | | |
| 495348 | ROSADO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 1605541 | ROSADO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 495349 | ROSADO TORRES, ERASMO | ADDRESS ON FILE | | | | | | | |
| 495350 | ROSADO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 495351 | Rosado Torres, Felix J | ADDRESS ON FILE | | | | | | | |
| 495352 | ROSADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495353 | Rosado Torres, Gemesse V | ADDRESS ON FILE | | | | | | | |
| 820510 | ROSADO TORRES, GEMESSE V | ADDRESS ON FILE | | | | | | | |
| 495354 | Rosado Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 495355 | ROSADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 495356 | Rosado Torres, Gilberto G. | ADDRESS ON FILE | | | | | | | |
| 495357 | ROSADO TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2021567 | Rosado Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| 495358 | ROSADO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 495359 | ROSADO TORRES, HAYDY | ADDRESS ON FILE | | | | | | | |
| 495360 | ROSADO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 820511 | ROSADO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 495361 | ROSADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 495362 | ROSADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 495363 | ROSADO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 495364 | ROSADO TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 495365 | ROSADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 495366 | Rosado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 495367 | Rosado Torres, Jose H | ADDRESS ON FILE | | | | | | | |
| 495368 | ROSADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 495369 | ROSADO TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 495370 | Rosado Torres, Karla M | ADDRESS ON FILE | | | | | | | |
| 495371 | ROSADO TORRES, LORNA T | ADDRESS ON FILE | | | | | | | |
| 495372 | ROSADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 495373 | ROSADO TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1690566 | ROSADO TORRES, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 495375 | ROSADO TORRES, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 1466614 | ROSADO TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1739577 | Rosado Torres, Maria Monserrate | ADDRESS ON FILE | | | | | | | |
| 495376 | ROSADO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 302795 | ROSADO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495377 | ROSADO TORRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 495378 | ROSADO TORRES, MARITERE | ADDRESS ON FILE | | | | | | |
| 495379 | ROSADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 495380 | ROSADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 495381 | ROSADO TORRES, NATACHA | ADDRESS ON FILE | | | | | | |
| 495382 | ROSADO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1996733 | ROSADO TORRES, NYDIA | ADDRESS ON FILE | | | | | | |
| 495383 | ROSADO TORRES, NYDIA | ADDRESS ON FILE | | | | | | |
| 495384 | ROSADO TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 495385 | ROSADO TORRES, OLGA M. | ADDRESS ON FILE | | | | | | |
| 495386 | ROSADO TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 495387 | ROSADO TORRES, REYNOL | ADDRESS ON FILE | | | | | | |
| 495388 | ROSADO TORRES, SARA MARIA | ADDRESS ON FILE | | | | | | |
| 495389 | ROSADO TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 495390 | ROSADO TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 495391 | ROSADO TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 495392 | ROSADO TORRES, WESTLY | ADDRESS ON FILE | | | | | | |
| 495393 | ROSADO TORRES, YANIRA J | ADDRESS ON FILE | | | | | | |
| 495394 | ROSADO TORRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 820514 | ROSADO TORRES, YIMARYS | ADDRESS ON FILE | | | | | | |
| 495395 | ROSADO TORRES, YOSIVE | ADDRESS ON FILE | | | | | | |
| 495397 | ROSADO TOSADO, YISELIS | ADDRESS ON FILE | | | | | | |
| 495398 | ROSADO TRAVECIER, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 495399 | ROSADO TRENCHE, MARIA A | ADDRESS ON FILE | | | | | | |
| 1767230 | Rosado Trenche, Maria A. | ADDRESS ON FILE | | | | | | |
| 495400 | ROSADO TRICOCHE, MARILYN | ADDRESS ON FILE | | | | | | |
| 854929 | ROSADO TRICOCHE, MARILYN | ADDRESS ON FILE | | | | | | |
| 495401 | ROSADO TRINIDAD, AILEEN | ADDRESS ON FILE | | | | | | |
| 495402 | Rosado Trinidad, Benedicto | ADDRESS ON FILE | | | | | | |
| 748976 | ROSADO TRUCKING | EL AMPARO | HC-01 BOX 5973 | | | BARRANQUITAS | PR | 00794 |
| 495403 | ROSADO VALENTIN MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 495404 | ROSADO VALENTIN, ADA L | ADDRESS ON FILE | | | | | | |
| 2086466 | Rosado Valentin, Ada Luz | ADDRESS ON FILE | | | | | | |
| 2057482 | Rosado Valentin, Carmen M. | ADDRESS ON FILE | | | | | | |
| 495406 | ROSADO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 495405 | ROSADO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 495407 | Rosado Valentin, Luis O | ADDRESS ON FILE | | | | | | |
| 495408 | ROSADO VALENTIN, LUIS S. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 495410 | ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 495409 | ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2079722 | ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 820515 | ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 495411 | ROSADO VALENTIN, MINITSA | ADDRESS ON FILE | | | | | | | |
| 820516 | ROSADO VALENTIN, MINITSA | ADDRESS ON FILE | | | | | | | |
| 820517 | ROSADO VALENTIN, MINITSA | ADDRESS ON FILE | | | | | | | |
| 495412 | ROSADO VALENTIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 820518 | ROSADO VALENTIN, SARA | ADDRESS ON FILE | | | | | | | |
| 495413 | ROSADO VALENTIN, SARA I. | ADDRESS ON FILE | | | | | | | |
| 495414 | ROSADO VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 495415 | ROSADO VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 495416 | ROSADO VALLE, EVA | ADDRESS ON FILE | | | | | | | |
| 495417 | ROSADO VALLE, EVA | ADDRESS ON FILE | | | | | | | |
| 495419 | ROSADO VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1751813 | Rosado Valle, Jose R. | ADDRESS ON FILE | | | | | | | |
| 495418 | ROSADO VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 495420 | ROSADO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 495421 | ROSADO VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 755185 | ROSADO VALLE, SONIA M | ADDRESS ON FILE | | | | | | | |
| 820519 | ROSADO VARGAS, AIMILL J | ADDRESS ON FILE | | | | | | | |
| 495422 | ROSADO VARGAS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 495423 | ROSADO VARGAS, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 495424 | ROSADO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 495425 | ROSADO VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2129157 | Rosado Vazquez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 495427 | ROSADO VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 495428 | ROSADO VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 495429 | ROSADO VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 495430 | ROSADO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1991060 | Rosado Vazquez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 495431 | ROSADO VAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 495432 | ROSADO VAZQUEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 495433 | ROSADO VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 495434 | ROSADO VAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 495435 | ROSADO VAZQUEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 495436 | ROSADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1489667 | Rosado Vazquez, Iris Sonia | ADDRESS ON FILE | | | | | | | |
| 495437 | ROSADO VAZQUEZ, ISIS Y | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820521 | ROSADO VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 495438 | ROSADO VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 495440 | ROSADO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 495441 | ROSADO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 2158457 | Rosado Vazquez, Jesus | ADDRESS ON FILE | | | | | | |
| 495442 | ROSADO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 495443 | ROSADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 495444 | ROSADO VAZQUEZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 495445 | Rosado Vazquez, Jose M | ADDRESS ON FILE | | | | | | |
| 495446 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | |
| 495447 | ROSADO VAZQUEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 820522 | ROSADO VAZQUEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 820523 | ROSADO VAZQUEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 495448 | ROSADO VAZQUEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 495449 | ROSADO VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 820524 | ROSADO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1859248 | Rosado Vazquez, Maria | ADDRESS ON FILE | | | | | | |
| 820525 | ROSADO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 495450 | ROSADO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 820526 | ROSADO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2127929 | Rosado Vazquez, Maria I. | ADDRESS ON FILE | | | | | | |
| 820527 | ROSADO VAZQUEZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 495451 | ROSADO VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 495452 | Rosado Vazquez, Maritza | ADDRESS ON FILE | | | | | | |
| 495453 | ROSADO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 495454 | ROSADO VAZQUEZ, NORMA DEL | ADDRESS ON FILE | | | | | | |
| 1765262 | Rosado Vazquez, Norma del C | ADDRESS ON FILE | | | | | | |
| 495455 | ROSADO VAZQUEZ, NORMA DEL C | ADDRESS ON FILE | | | | | | |
| 495456 | ROSADO VAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 495457 | ROSADO VAZQUEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 495458 | ROSADO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 495459 | ROSADO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2071913 | Rosado Vazquez, Samuel | ADDRESS ON FILE | | | | | | |
| 2072641 | ROSADO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 495460 | ROSADO VAZQUEZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| 495461 | ROSADO VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 2078814 | Rosado Vazquez, Xavier Alexis | ADDRESS ON FILE | | | | | | |
| 495462 | Rosado Vega, Adan | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495463 | ROSADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 495464 | ROSADO VEGA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 820528 | ROSADO VEGA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 831904 | ROSADO VEGA, CARLOS | 1129 AVE. MUÑOZ RIVERA ST. 1 | | | | PONCE | PR | 00717 |
| 495465 | ROSADO VEGA, CARLOS | URB. VILLA TABAIBA | CALLE GUARANI # 699 | | | PONCE | PR | 00728 |
| 495468 | ROSADO VEGA, DAYANA | ADDRESS ON FILE | | | | | | |
| 495467 | ROSADO VEGA, DAYANA | ADDRESS ON FILE | | | | | | |
| 495469 | Rosado Vega, Defidelio | ADDRESS ON FILE | | | | | | |
| 495470 | Rosado Vega, Edwin A | ADDRESS ON FILE | | | | | | |
| 495471 | ROSADO VEGA, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 854930 | ROSADO VEGA, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 495472 | ROSADO VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 495473 | ROSADO VEGA, IRIS J | ADDRESS ON FILE | | | | | | |
| 2015328 | Rosado Vega, Iris J. | ADDRESS ON FILE | | | | | | |
| 1959395 | Rosado Vega, Iris Janet | ADDRESS ON FILE | | | | | | |
| 1959395 | Rosado Vega, Iris Janet | ADDRESS ON FILE | | | | | | |
| 1894811 | Rosado Vega, Iris Janet | ADDRESS ON FILE | | | | | | |
| 495474 | ROSADO VEGA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1812394 | Rosado Vega, Jose C. | ADDRESS ON FILE | | | | | | |
| 1812394 | Rosado Vega, Jose C. | ADDRESS ON FILE | | | | | | |
| 495475 | ROSADO VEGA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 495476 | Rosado Vega, Julio C | ADDRESS ON FILE | | | | | | |
| 2093819 | Rosado Vega, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 850047 | ROSADO VEGA, LEONARDO | URB. LAS MARIAS | 8 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 495477 | ROSADO VEGA, LESDIANETTE | ADDRESS ON FILE | | | | | | |
| 495477 | ROSADO VEGA, LESDIANETTE | ADDRESS ON FILE | | | | | | |
| 495478 | ROSADO VEGA, LUCILA | ADDRESS ON FILE | | | | | | |
| 495479 | ROSADO VEGA, LUCILA | ADDRESS ON FILE | | | | | | |
| 495480 | ROSADO VEGA, MELITZA | ADDRESS ON FILE | | | | | | |
| 495481 | ROSADO VEGA, NEISHA J | ADDRESS ON FILE | | | | | | |
| 495482 | ROSADO VEGA, NURIS L | ADDRESS ON FILE | | | | | | |
| 495483 | Rosado Vega, Reinaldo | ADDRESS ON FILE | | | | | | |
| 495484 | ROSADO VEGA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 495485 | ROSADO VEGA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 495486 | ROSADO VEGA, WESLEY | ADDRESS ON FILE | | | | | | |
| 495487 | ROSADO VEGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 495488 | Rosado Vega, Wilmer N. | ADDRESS ON FILE | | | | | | |
| 495489 | ROSADO VELAZQUEZ, AGRIPINO | ADDRESS ON FILE | | | | | | |
| 820529 | ROSADO VELAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495490 | ROSADO VELAZQUEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | |
| 820530 | ROSADO VELAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 495491 | ROSADO VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 495492 | ROSADO VELAZQUEZ, JOULMEL | ADDRESS ON FILE | | | | | | |
| 495493 | ROSADO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 495494 | ROSADO VELAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 495495 | Rosado Velazquez, Nelson | ADDRESS ON FILE | | | | | | |
| 495496 | Rosado Velazquez, William J. | ADDRESS ON FILE | | | | | | |
| 495497 | ROSADO VELEZ, ADELMARIE | ADDRESS ON FILE | | | | | | |
| 495498 | ROSADO VELEZ, BLANCA D. | ADDRESS ON FILE | | | | | | |
| 820531 | ROSADO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 495499 | ROSADO VELEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 495500 | ROSADO VELEZ, GLADYS J | ADDRESS ON FILE | | | | | | |
| 2124146 | Rosado Velez, Hector N. | ADDRESS ON FILE | | | | | | |
| 495501 | Rosado Velez, Heriberto | ADDRESS ON FILE | | | | | | |
| 495502 | ROSADO VELEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 495503 | ROSADO VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 495504 | ROSADO VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 495505 | ROSADO VELEZ, LESBIA I | ADDRESS ON FILE | | | | | | |
| 495506 | ROSADO VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 495507 | ROSADO VELEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1466620 | ROSADO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1476266 | ROSADO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 495508 | ROSADO VELEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 495509 | ROSADO VELEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 495510 | ROSADO VELEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 820532 | ROSADO VELEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 495511 | ROSADO VELEZ, OTILIO | ADDRESS ON FILE | | | | | | |
| 495512 | ROSADO VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 820533 | ROSADO VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 495513 | Rosado Velez, Rita G | ADDRESS ON FILE | | | | | | |
| 495514 | Rosado Velez, Ruben | ADDRESS ON FILE | | | | | | |
| 495515 | ROSADO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 495516 | ROSADO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 820534 | ROSADO VELEZ, SULYMARIE | ADDRESS ON FILE | | | | | | |
| 820535 | ROSADO VELEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 495517 | ROSADO VELEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1617150 | Rosado Velez, Teresa | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495518 | ROSADO VELEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 1758092 | Rosado Vendrell, Luis A. | ADDRESS ON FILE | | | | | | |
| 495519 | ROSADO VENDRELL, LUIS A. | ADDRESS ON FILE | | | | | | |
| 495520 | ROSADO VERDIALES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2042880 | ROSADO VICENTE, MILJAH | ADDRESS ON FILE | | | | | | |
| 495521 | ROSADO VICENTY, CARMEN | ADDRESS ON FILE | | | | | | |
| 495522 | ROSADO VICENTY, HECTOR | ADDRESS ON FILE | | | | | | |
| 495523 | ROSADO VICENTY, NORA I | ADDRESS ON FILE | | | | | | |
| 495524 | ROSADO VICTORIA, JOSE | ADDRESS ON FILE | | | | | | |
| 495525 | ROSADO VIDAL, TATIANA | ADDRESS ON FILE | | | | | | |
| 495526 | ROSADO VIDRO MD, ANIBAL | ADDRESS ON FILE | | | | | | |
| 495527 | ROSADO VIDRO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 495528 | ROSADO VIERA, KENNETH | ADDRESS ON FILE | | | | | | |
| 495529 | ROSADO VIERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1449095 | ROSADO VILA, RAMON | ADDRESS ON FILE | | | | | | |
| 820536 | ROSADO VILLAFANE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 495530 | ROSADO VILLAFANE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 495531 | ROSADO VILLAMIL, JANICE MARIE | ADDRESS ON FILE | | | | | | |
| 495532 | ROSADO VILLANUEVA MD, NILMA E | ADDRESS ON FILE | | | | | | |
| 495533 | ROSADO VILLARAN, DAVID | ADDRESS ON FILE | | | | | | |
| 2176245 | ROSADO VILLARAN, DAVID | ADDRESS ON FILE | | | | | | |
| 495534 | ROSADO VILLEGAS, ELBA I. | ADDRESS ON FILE | | | | | | |
| 495535 | ROSADO VILLODAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 495536 | ROSADO VIRELLA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 495537 | ROSADO VIRELLA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 495538 | Rosado Virella, Rafael | ADDRESS ON FILE | | | | | | |
| 495539 | ROSADO VIRELLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 495540 | ROSADO WESTERN, ALBANITZY | ADDRESS ON FILE | | | | | | |
| 10114 | ROSADO WESTERN, ALBANITZY | ADDRESS ON FILE | | | | | | |
| 495541 | ROSADO WOJNA, SOFIA A. | ADDRESS ON FILE | | | | | | |
| 495542 | ROSADO ZABALA, DILIA | ADDRESS ON FILE | | | | | | |
| 495543 | ROSADO ZAMBRANA, MYRNA | ADDRESS ON FILE | | | | | | |
| 820537 | ROSADO ZAMBRANA, VILMA | ADDRESS ON FILE | | | | | | |
| 495544 | ROSADO ZAMBRANA, VILMA | ADDRESS ON FILE | | | | | | |
| 495545 | ROSADO ZAMORA, AGNES M | ADDRESS ON FILE | | | | | | |
| 1259510 | ROSADO ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1259511 | ROSADO ZAPATA, YANIDZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820538 | ROSADO ZAPATA, YANIDZA A | ADDRESS ON FILE | | | | | | | |
| 495547 | ROSADO ZAYAS, LENIEL | ADDRESS ON FILE | | | | | | | |
| 495548 | ROSADO ZAYAS, SHERLY | ADDRESS ON FILE | | | | | | | |
| 820539 | ROSADO ZAYAS, SHERLY | ADDRESS ON FILE | | | | | | | |
| 2004706 | ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1427853 | Rosado, Angel L Perez | ADDRESS ON FILE | | | | | | | |
| 1427853 | Rosado, Angel L Perez | ADDRESS ON FILE | | | | | | | |
| 495549 | ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 495550 | ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 2147993 | Rosado, Arturo | ADDRESS ON FILE | | | | | | | |
| 495551 | ROSADO, ASUNSION | ADDRESS ON FILE | | | | | | | |
| 495552 | ROSADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 495553 | ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2047584 | Rosado, Cecilia | ADDRESS ON FILE | | | | | | | |
| 1872463 | Rosado, Cecilia | ADDRESS ON FILE | | | | | | | |
| 495554 | ROSADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 2043855 | Rosado, Domingo Padilla | ADDRESS ON FILE | | | | | | | |
| 2070591 | Rosado, Edgar | ADDRESS ON FILE | | | | | | | |
| 495555 | ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 495556 | ROSADO, EMY | ADDRESS ON FILE | | | | | | | |
| 1655031 | ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2212091 | Rosado, Francisco Ruiz | ADDRESS ON FILE | | | | | | | |
| 495557 | ROSADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 495558 | ROSADO, GLADIS M | ADDRESS ON FILE | | | | | | | |
| 1991478 | Rosado, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2144233 | Rosado, Hector Alice | ADDRESS ON FILE | | | | | | | |
| 1749698 | ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 495559 | ROSADO, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 235828 | Rosado, Jaritza Feliciano | ADDRESS ON FILE | | | | | | | |
| 1664961 | Rosado, Jasmine | ADDRESS ON FILE | | | | | | | |
| 820540 | ROSADO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 1643894 | Rosado, Johanna | ADDRESS ON FILE | | | | | | | |
| 1423973 | Rosado, Johany Rosario | ADDRESS ON FILE | | | | | | | |
| 1429076 | Rosado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 495560 | ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495561 | ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495562 | ROSADO, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 495563 | ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1736703 | ROSADO, JULIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2141680 | Rosado, Julio E. | ADDRESS ON FILE | | | | | | |
| 2066907 | Rosado, Lilliam Rivera | ADDRESS ON FILE | | | | | | |
| 495564 | ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 2206599 | Rosado, Luisa Maria | ADDRESS ON FILE | | | | | | |
| 2221371 | Rosado, Luisa Maria | ADDRESS ON FILE | | | | | | |
| 2206406 | Rosado, Luisa Maria | ADDRESS ON FILE | | | | | | |
| 495565 | ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 495566 | ROSADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 495567 | ROSADO, MARIELA | ADDRESS ON FILE | | | | | | |
| 495568 | ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1569431 | Rosado, Migdalia Velazquez | ADDRESS ON FILE | | | | | | |
| 495569 | ROSADO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1676051 | Rosado, Nuris L. | ADDRESS ON FILE | | | | | | |
| 495570 | ROSADO, OLGA I | ADDRESS ON FILE | | | | | | |
| 495571 | ROSADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 495572 | ROSADO, RAUL | ADDRESS ON FILE | | | | | | |
| 1652102 | Rosado, Ricardo Orellana | ADDRESS ON FILE | | | | | | |
| 820541 | ROSADO, ROSA | ADDRESS ON FILE | | | | | | |
| 495573 | ROSADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 495574 | ROSADO, TOMMY | ADDRESS ON FILE | | | | | | |
| 495575 | ROSADO, VALENTIN | ADDRESS ON FILE | | | | | | |
| 495576 | ROSADO, WILSON | ADDRESS ON FILE | | | | | | |
| 495577 | ROSADO,GLADYS | ADDRESS ON FILE | | | | | | |
| 495578 | ROSADO,ISMAEL | ADDRESS ON FILE | | | | | | |
| 495579 | ROSADO,PEDRO L. | ADDRESS ON FILE | | | | | | |
| 495580 | Rosado-Concepción, Evelyn | ADDRESS ON FILE | | | | | | |
| 495581 | ROSADOCRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2086321 | Rosado-Molina, Mirna Luz | ADDRESS ON FILE | | | | | | |
| 2109994 | Rosado-Olavarria, Carmen L. | ADDRESS ON FILE | | | | | | |
| 495582 | ROSADOOLIVENCIA, JOSE R | ADDRESS ON FILE | | | | | | |
| 2110149 | Rosado-Ortiz, Hilda | ADDRESS ON FILE | | | | | | |
| 1798298 | Rosado-Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 495583 | ROSADORODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 495584 | ROSADOROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 748977 | ROSADOS REFRIGERATION SERVICE | 8 EXT ROIG | BOX 136 | | | HUMACAO | PR | 00792 |
| 495585 | ROSADOSANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 495586 | ROSADOSANTIAGO, MIJAN | ADDRESS ON FILE | | | | | | |
| 748978 | ROSAEL ARROYO ALOMAR | PO BOX 1212 | | | | SANTA ISABEL | PR | 00757 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 495587 | ROSAEL COLON PENALBERT | ADDRESS ON FILE | | | | | | | |
| 748979 | ROSAEL ESPADA ESPADA | 20105 N W 55 PLACE | | | | MIAMI | FL | 33055 | |
| 771234 | ROSAEL FONT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 495588 | ROSAEL GAUTIER NAZARIO | ADDRESS ON FILE | | | | | | | |
| 748980 | ROSAEL GAUTIER NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495589 | ROSAEL MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 748982 | ROSAEL RAMOS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 748983 | ROSAEL RODRIGUEZ COLON | URB VILLA CRISTINA | D - 3 | | | COAMO | PR | 00769 | |
| 495590 | ROSAEL RODRIGUEZ COSTA | ADDRESS ON FILE | | | | | | | |
| 748984 | ROSAEL SANTIAGO | URB. SANTA MONICA CALLE 9 I-29 | | | | BAYAMON | PR | 00957 | |
| 748985 | ROSAEL TORO QUIRSOLA | ADDRESS ON FILE | | | | | | | |
| 748986 | ROSAEL TROCHE VARGAS | COND GOLDEN TOWER | VISTAMAR APTO 617 | | | CAROLINA | PR | 00983 | |
| 495591 | ROSAEL ZENO SANTI | ADDRESS ON FILE | | | | | | | |
| 748987 | ROSAELENA SUAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 495592 | ROSAEREIDA OSORIO ROHENA | ADDRESS ON FILE | | | | | | | |
| 495593 | ROSAIDA CASIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495594 | ROSAIDA CASIANO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495595 | ROSAIDA COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 495596 | ROSAIDA ESTREMERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748988 | ROSAIDA J MELENDEZ RIVERA | COND DOSMARINAS II | APT 910 | | | FAJARDO | PR | 00738 | |
| 495597 | ROSAIDA M. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 495598 | ROSAIDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 495599 | ROSAIDA MORALES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 748989 | ROSAIDA ORTIZ SIERRA | P O BOX 5277 | | | | CIALES | PR | 00638 | |
| 495600 | ROSAIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 495601 | ROSAIDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748990 | ROSAIDA VELAZQUEZ DE TORRENS | ADDRESS ON FILE | | | | | | | |
| 495602 | ROSAIDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 850048 | ROSAIMAR GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 | |
| 748991 | ROSAIO PARTY RENTAL | URB PERLA DEL SUR | B 2427 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 2060174 | Rosairo Fonseca , Vivian | ADDRESS ON FILE | | | | | | | |
| 1582804 | Rosal Correa, Mary C | 249 CALLE REINA VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 748993 | ROSALBA GARRIDO SANTANA | COND TORRES DE CERVANTE | APT 913 B RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 748992 | ROSALBA GARRIDO SANTANA | COND TORRES DE CERVANTES | APT 913 B | | | SAN JUAN | PR | 00924 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748994 | ROSALBA MARRERO MELENDEZ | BO CEDRO | CALLE MALDONADO 29013 | | CAYEY | PR | 00736 | |
| 495603 | ROSALBA PAGAN MARTINEZ | HC 2 BOX 46662 | | | VEGA BAJA | PR | 00693 | |
| 850049 | ROSALBA PAGAN MARTINEZ | HC 5 BOX 46662 | | | VEGA BAJA | PR | 00693-9660 | |
| 495604 | ROSALBA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 748996 | ROSALBA TIRADO MORALES | HC 01 BOX 7311 | | | SALINAS | PR | 00751 | |
| 748997 | ROSALBYS NURSING HOME INC | ADDRESS ON FILE | | | | | | |
| 748998 | ROSALEE CORDOVA RODRIGUEZ | P O BOX 21636 | | | SAN JUAN | PR | 00931-1636 | |
| 495605 | ROSALEE GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 820542 | ROSALES CARRILLO, RAUL | ADDRESS ON FILE | | | | | | |
| 820543 | ROSALES CARRILLO, RAUL | ADDRESS ON FILE | | | | | | |
| 495607 | ROSALES CASTRO, ANGELA | ADDRESS ON FILE | | | | | | |
| 495608 | ROSALES CONCEPCION, ISIS MARIE | ADDRESS ON FILE | | | | | | |
| 495609 | ROSALES CONCEPCION, WILSON | ADDRESS ON FILE | | | | | | |
| 543798 | ROSALES FREYTES, TAIMY L | ADDRESS ON FILE | | | | | | |
| 1845748 | Rosales Freytes, Taimy L | ADDRESS ON FILE | | | | | | |
| 495610 | ROSALES FREYTES, TAIMY L | ADDRESS ON FILE | | | | | | |
| 495611 | ROSALES GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 495612 | ROSALES GUZMAN, LISBETH | ADDRESS ON FILE | | | | | | |
| 1647062 | Rosales Guzman, Lisbeth Yvette | ADDRESS ON FILE | | | | | | |
| 1812548 | Rosales Guzmán, Lisbeth Yvette | ADDRESS ON FILE | | | | | | |
| 495613 | ROSALES GUZMAN, MARITZA P | ADDRESS ON FILE | | | | | | |
| 495614 | ROSALES MATOS, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 495615 | ROSALES MD, JOSE | ADDRESS ON FILE | | | | | | |
| 495616 | ROSALES NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 495617 | ROSALES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 495618 | ROSALES VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 495619 | ROSALES VELEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 495620 | ROSALES VILLEGAS, IRMA | ADDRESS ON FILE | | | | | | |
| 495621 | ROSALES, WILLIAM XAVIER | ADDRESS ON FILE | | | | | | |
| 748999 | ROSALET RODRIGUEZ ROY | HC 44 BOX 1258 | | | CAYEY | PR | 00736 | |
| 749000 | ROSALET RODRIGUEZ ROY | HC 44 BOX 12958 | | | CAYEY | PR | 00736 | |
| 495622 | ROSALI HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | |
| 749002 | ROSALI LOPEZ RIVERA | P O BOX 393 | | | HUMACAO | PR | 00792-0393 | |
| 749001 | ROSALI MARRERO GONZALEZ | HC 6 BOX 13256 | | | HATILLO | PR | 00659 | |
| 749003 | ROSALI MIRANDA APONTE | ADDRESS ON FILE | | | | | | |
| 495623 | ROSALI RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1425940 | ROSALI ROBLES, IVAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495625 | ROSALI RUIZ MOLINA | ADDRESS ON FILE | | | | | | |
| 495626 | ROSALI VALENTIN AMARO | ADDRESS ON FILE | | | | | | |
| 850050 | ROSALIA ALEQUIN MALAVE | PUEBLO NUEVO | CALLE 5 BOX 1 | | | MARICAO | PR | 00606 |
| 749009 | ROSALIA AUTO PARTS INC | 1208 AVE HOSTOS 1 | | | | PONCE | PR | 00717 |
| 749008 | ROSALIA AUTO PARTS INC | P O BOX 704 | | | | YAUCO | PR | 00698-0704 |
| 495628 | ROSALIA BAEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 495629 | ROSALIA BURGOS ASTACIO | ADDRESS ON FILE | | | | | | |
| 495630 | ROSALIA CABAN FONTANEZ | ADDRESS ON FILE | | | | | | |
| 749010 | ROSALIA CAMACHO NEGRON | REPTO EL MARINO 7FINQUITAS BETANCES | | | | CABO ROJO | PR | 00623 |
| 749011 | ROSALIA CARABALLO APONTE | ADDRESS ON FILE | | | | | | |
| 749012 | ROSALIA CARTAGENA ORTEGA | COND UNIVERSAL PLAZA | APTO 21-A | | | TRUJILLO ALTO | PR | 00976 |
| 749013 | ROSALIA COLON GARCIA | HC 01 BOX 5301 | | | | SALINAS | PR | 00751 |
| 495631 | ROSALIA COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 749014 | ROSALIA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 495632 | ROSALIA CORTES VELEZ | ADDRESS ON FILE | | | | | | |
| 749015 | ROSALIA CRUZ GOMEZ | HC 01 BOX 6752 | | | | GUAYNABO | PR | 00971 |
| 749016 | ROSALIA CRUZ NIEMIEC | ADDRESS ON FILE | | | | | | |
| 495633 | ROSALIA DAVILA DUPREY | ADDRESS ON FILE | | | | | | |
| 495634 | ROSALIA DIAZ FIGUEROA | FONDO PACIENTE | | | | SAN JUAN | PR | 00928-0000 |
| 749017 | ROSALIA DIAZ FIGUEROA | HC 5 11289 | | | | COROZAL | PR | 00783 |
| 749018 | ROSALIA FIGUEROA RODRIGUEZ | URB VILLA NAVARRO | 40 | | | MAUNABO | PR | 00707 |
| 749019 | ROSALIA FLORES FLORES | ADDRESS ON FILE | | | | | | |
| 749004 | ROSALIA FRANCESCHI ORTIZ | PO BOX 542 | | | | CIALES | PR | 00638-0542 |
| 749020 | ROSALIA GARCIA ALLEN | CONDOMINIO DUERO | 265 CALLE HONDURAS APT 5 C | | | SAN JUAN | PR | 00917 |
| 495635 | ROSALIA GONZALEZ / JOSE D GONZALEZ | ADDRESS ON FILE | | | | | | |
| 749021 | ROSALIA GONZALEZ BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 495636 | ROSALIA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 495637 | ROSALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 495638 | ROSALIA LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 749022 | ROSALIA LASANTA RIVERA | HC 40 BOX 49705 | | | | SAN LORENZO | PR | 00754-9933 |
| 749023 | ROSALIA LEON RIVERA | URB METROPOLIS | CALLE 16 BLOQUE L 6 | | | CAROLINA | PR | 00984 |
| 749024 | ROSALIA LIZARDEN MORALES | ADDRESS ON FILE | | | | | | |
| 749025 | ROSALIA MALAVE ORTIZ | PO BOX 458 | | | | SABANA SECA | PR | 00952 |
| 495639 | ROSALIA MARRERO POMALES | ADDRESS ON FILE | | | | | | |
| 749005 | ROSALIA MARTINEZ CALDERIN | PO BOX 719 | | | | GURABO | PR | 00778 |
| 749026 | ROSALIA MARTINEZ GALDON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495640 | ROSALIA MOLINA MELLADO | ADDRESS ON FILE | | | | | | |
| 495641 | ROSALIA MONTANEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 749027 | ROSALIA NIEVES DE JESUS | HC 43 BOX10894 | | | | CAYEY | PR | 00736 |
| 495642 | ROSALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 495643 | ROSALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 495644 | ROSALIA PEREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 749028 | ROSALIA QUINTANA TORRES | ADDRESS ON FILE | | | | | | |
| 749029 | ROSALIA RAMIREZ RIVERA | BOX 665 | | | | LAS PIEDRAS | PR | 00771 |
| 850051 | ROSALIA REYES LAGUER | 237 URB VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9605 |
| 749030 | ROSALIA RIVERA LEON | ADDRESS ON FILE | | | | | | |
| 749031 | ROSALIA RIVERA MATOS | TURABO GARDENS | 15-8 CALLE AR | | | CAGUAS | PR | 00725 |
| 749032 | ROSALIA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 495645 | ROSALIA RIVERA PÉREZ | ADDRESS ON FILE | | | | | | |
| 495646 | ROSALIA ROBLES MERCADO | ADDRESS ON FILE | | | | | | |
| 749033 | ROSALIA RODRIGUEZ | URB VILLA GRANADA | 485 CALLE MALAGA | | | SAN JUAN | PR | 00924 |
| 495647 | ROSALIA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 749034 | ROSALIA RODRIGUEZ CRUZADO | PO BOX 9065844 | | | | SAN JUAN | PR | 00906-5844 |
| 495648 | ROSALIA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 749035 | ROSALIA RODRIGUEZ ORSINI | ADDRESS ON FILE | | | | | | |
| 749036 | ROSALIA RODRIGUEZ RODRIGUEZ | HC 01 BOX 8191 | | | | SALINAS | PR | 00751 |
| 749037 | ROSALIA ROMAN TORRES | P O BOX 210 | | | | SAN ANTONIO | PR | 00690 |
| 749039 | ROSALIA RONDON CARABALLO | ADDRESS ON FILE | | | | | | |
| 749040 | ROSALIA ROQUE COLON | 605 COND ALTOS DE LA COLINA | | | | SAN JUAN | PR | 00926 |
| 749041 | ROSALIA ROSADO NAZARIO | HC 2 BOX 8694 | | | | CIALES | PR | 00638 |
| 495649 | ROSALIA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 749042 | ROSALIA ROSALY PUENTE | COND JARD METROPOLITANO | TORRE 2 APT 5L | | | SAN JUAN | PR | 00927 |
| 495651 | ROSALIA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 749043 | ROSALIA RUPERTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 749044 | ROSALIA RUPERTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 749045 | ROSALIA SANTIAGO MILLAN | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 |
| 749046 | ROSALIA SANTIAGO RIVERA | ALT DE JAYUYA I | CARR DESVIO NORTE | | | JAYUYA | PR | 00664 |
| 749006 | ROSALIA SIERRA SANTIAGO | BAYAMON GARDENS | APARTMENTS 451 | | | BAYAMON | PR | 00956 |
| 495652 | ROSALIA SIERRA VIERA | ADDRESS ON FILE | | | | | | |
| 495653 | ROSALIA TORRES ESTRADA | ADDRESS ON FILE | | | | | | |
| 495654 | ROSALIA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 495655 | ROSALIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 749047 | ROSALIA TORRES MENDOZA | P O BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 |
| 749048 | ROSALIA TORRES TORRES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 495656 | ROSALIA V VELEZ TORRES | ADDRESS ON FILE | | | | | |
| 749049 | ROSALIA VALENTIN MONROIG | HC 1 BOX 7813 | | | BARCELONETA | PR | 00617 |
| 495657 | ROSALIA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 749050 | ROSALIA VILLANUEVA | ADDRESS ON FILE | | | | | |
| 749051 | ROSALIA Z ALAPE | VILLA ESPERANZA I | B 41 CALLE PROGRESO | | CAROLINA | PR | 00985 |
| 749052 | ROSALIA ZAYAS OROZCO | BO TEJAS | HC 1 BOX 7780 | | LAS PIEDRAS | PR | 00771 |
| 749053 | ROSALIADELLE MATOS GONZALEZ | SECTOR LA MINERAL | 553 CALLE CHARLES FOOTE | | MAYAGUEZ | PR | 00680 |
| 749054 | ROSALIAS AYUSO BENITEZ | URB JARDINES DE CAROLINA | D 3 CALLE E | | CAROLINA | PR | 00987 |
| 749055 | ROSALICE CARREIRA ORTA | BOX 966 | | | LUQUILLO | PR | 00773 |
| 749056 | ROSALICE PEREZ BURGOS | COND ALEXIS PARK APARTAMENTO 1503 | AVE LAGUNA ISLA VERDE | | CAROLINA | PR | 00979 |
| 749057 | ROSALIDA MARRERO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 495658 | ROSALIE A. REYES PAGAN | ADDRESS ON FILE | | | | | |
| 495659 | ROSALIE AYALA COLON | ADDRESS ON FILE | | | | | |
| 495660 | ROSALIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 749059 | ROSALIE I RIVERA SAMUELS | HC 2 BOX 12341 | | | LAJAS | PR | 00667 |
| 495661 | ROSALIE LIMA BELTRAN | ADDRESS ON FILE | | | | | |
| 749060 | ROSALIE LOPEZ CASTELLANOS | BOX 22396 UNIVERSITY STATION | | | SAN JUAN | PR | 00931 |
| 495662 | ROSALIE MORALES CUADRADO | ADDRESS ON FILE | | | | | |
| 495663 | ROSALIE ROSA SOBERAL | ADDRESS ON FILE | | | | | |
| 749061 | ROSALIE SANCHEZ PACHECO | COND SAN PATRICIO | 1-4 AVE SAN PATRICIO APT 1004 | | GUAYNABO | PR | 00968 |
| 749062 | ROSALIE TORRES CRESPO | URB LA VISTA | D10 VIA LADERAS | | SAN JUAN | PR | 00924 |
| 749063 | ROSALIE VELEZ VEGA | HC 2 BOX 11068 | | | JUNCOS | PR | 00777 |
| 749064 | ROSALIGIA ALVAREZ FEBLES | ADDRESS ON FILE | | | | | |
| 749065 | ROSALILLIAN HERNANDEZ RIOS | URB LA VISTA | F 20 VIA LAS ARTERIAS | | SAN JUAN | PR | 00924 |
| 749066 | ROSALIN A SUERO CASTILLO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 495664 | ROSALIN FARGAS MAISONET | ADDRESS ON FILE | | | | | |
| 495665 | ROSALIN GARCIA AGOSTO | ADDRESS ON FILE | | | | | |
| 749067 | ROSALIN MARRERO COLON | HC 3 BOX 12706 | | | JUANA DIAZ | PR | 00795-9509 |
| 495666 | ROSALINA ACEVEDO RAMOS | ADDRESS ON FILE | | | | | |
| 749069 | ROSALINA ACOSTA CALLADO | HC 2 BOX 12941 | | | LAJAS | PR | 00667 |
| 749070 | ROSALINA AGOSTO ORTIZ | PROG. SERA BAYAMON | | | Hato Rey | PR | 009360000 |
| 749071 | ROSALINA APONTE BATISTA | HC 02 BOX 5256 | | | MOROVIS | PR | 00687 |
| 749072 | ROSALINA CAMACHO | ADDRESS ON FILE | | | | | |
| 749073 | ROSALINA CAMACHO PADILLA | COM POLE OJEA | SOLAR 59 | | CABO ROJO | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 492 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 749074 | ROSALINA CARRASQUILLO ORTIZ | PMB 127-1980 | | | | LOIZA | PR | 00772 | |
| 749075 | ROSALINA COLLAZO DOMONI | PO BOX 253 | | | | RIO BLANCO | PR | 00744 | |
| 749076 | ROSALINA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 749077 | ROSALINA COLON PAGAN | URB JARDINES DE SANTA ISABEL | B 29 CALLE 8 | | | SANTA ISABEL | PR | 00575 | |
| 749078 | ROSALINA COLON RIVERA | BO CAMPANILLA | 397 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 749079 | ROSALINA COLON SAEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 749080 | ROSALINA CRESPO SANTIAGO | HC 01 BOX 11187 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749068 | ROSALINA DACOSTA | 40 OAK PLACE | | | | THOMASVILLE | GA | 31792-8856 | |
| 749081 | ROSALINA DELGADO COTTO | HC 01 BOX 5975 | | | | GUAYNABO | PR | 00971 | |
| 495667 | ROSALINA DÍAZ TORRES | LCDO. MIGUEL A. OLMEDO | PMB914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 495668 | ROSALINA DÍAZ TORRES | LUIS SOTO COLÓN | ELEANOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918-3105 | |
| 770820 | ROSALINA DÍAZ TORRES | RICARDO CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO | MOROVEÑA 54 | RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 00920 | |
| 495669 | ROSALINA DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 495670 | ROSALINA FIGUEROA SAEZ | ADDRESS ON FILE | | | | | | | |
| 1824612 | Rosalina Genes, Quesada | ADDRESS ON FILE | | | | | | | |
| 749083 | ROSALINA GONZALEZ GONZALEZ | RR 1 BOX 2245 | | | | CIDRA | PR | 00739 | |
| 749084 | ROSALINA GUEVARA DELGADO | SAN ANTONIO | 168 CALLE O | | | ARROYO | PR | 00714 | |
| 749085 | ROSALINA HERNANDEZ DE RESTO | BOX 55033 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 495671 | ROSALINA JIMENEZ LUGO | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 | |
| 749086 | ROSALINA JIMENEZ LUGO | URB TINTILLO GARDENS | E 18 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 495672 | ROSALINA JULIO RIVERA | COND. VILLA CAROLINA COURT 100 | AVE. CALDERON APT. 402 | | | CAROLINA | PR | 00985 | |
| 749087 | ROSALINA JULIO RIVERA | P O BOX 2155 | | | | CAROLINA | PR | 00984 | |
| 749088 | ROSALINA LAGUNA REVERON | P O BOX 9065727 | | | | SAN JUAN | PR | 00906-5727 | |
| 749089 | ROSALINA MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749090 | ROSALINA MARTINEZ GONZALEZ | PO BOX 610 | | | | ADJUNTAS | PR | 00601 | |
| 749091 | ROSALINA MELENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 749092 | ROSALINA MELENDEZ HERNANDEZ | VILLA ALEGRE | 33 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 495673 | ROSALINA MORALES PUJOLS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749093 | ROSALINA NATAL LEON | EDF 9 APT 172 | RES LUIS LLORENS TORRES | | SANTURCE | PR | 00913 | |
| 495674 | ROSALINA NAZARIO VARGAS | ADDRESS ON FILE | | | | | | |
| 749094 | ROSALINA NIEVES MAYSONET | ADDRESS ON FILE | | | | | | |
| 749095 | ROSALINA NIEVES MOLINA | HC 71 BOX 1442 | | | NARANJITO | PR | 00719 | |
| 2152244 | ROSALINA ORTIZ DE JESUS | PO BOX 330990 | | | PONCE | PR | 00733 | |
| 495676 | ROSALINA OTERO ANDINO | ADDRESS ON FILE | | | | | | |
| 749096 | ROSALINA PERALES OSORIO | BOX 22524 | | | SAN JUAN | PR | 00931-2524 | |
| 495677 | ROSALINA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 749097 | ROSALINA PEREZ PINO | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 495678 | ROSALINA POLANCO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 749098 | ROSALINA QUILES RIVERA | PO BOX 900 | | | CIDRA | PR | 00739 | |
| 749099 | ROSALINA RAMOS DE LA CRUZ | URB VISTA MAR | 1023 CALLE NAVARRA | | CAROLINA | PR | 00983 | |
| 495679 | ROSALINA RIVERA | ADDRESS ON FILE | | | | | | |
| 749100 | ROSALINA RIVERA CHAPARRO | BO MIRABALES | HC 04 BOX 15545 | | SAN SEBASTIAN | PR | 00685 | |
| 495680 | ROSALINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 495681 | ROSALINA RIVERA/ SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 495682 | ROSALINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 495683 | ROSALINA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 749102 | ROSALINA RODRIGUEZ RODRIGUEZ | 400 AVE LAKE VIEW | ESTATE STE 79 | | CAGUAS | PR | 00725 | |
| 495684 | ROSALINA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 749101 | ROSALINA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 749103 | ROSALINA RODRIGUEZ SANTANA | RES NEMESIO CANALES | APT 858 EDIF 46 | | SAN JUAN | PR | 00918 | |
| 495685 | ROSALINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 749104 | ROSALINA ROLON RIVERA | HC 1 BOX 4403 | | | COMERIO | PR | 00782 | |
| 495686 | ROSALINA ROMERO MEDINA | ADDRESS ON FILE | | | | | | |
| 749105 | ROSALINA RONDON FELICIANO | COND MADRID PLAZA 807 | | | SAN JUAN | PR | 00924 | |
| 749106 | ROSALINA ROSADO CORREA | BO CONTORNO | BOX 9 | | TOA ALTA | PR | 00953 | |
| 749107 | ROSALINA ROSADO SOTO | HC 01 BOX 4616 | | | HATILLO | PR | 00659 | |
| 495687 | ROSALINA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 749108 | ROSALINA SERRANO AGUEDA | HC 04 BOX 71190 | | | ARECIBO | PR | 00612 | |
| 749109 | ROSALINA SIERRA TORRES / BATUTERAS DORAD | 728 CALLE FRANCISCO GARCIA FARIA | | | DORADO | PR | 00646 | |
| 749110 | ROSALINA VALCARCEL RUIZ | RR 36 BOX 1326 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 749111 | ROSALINA VALENTIN REYES | ADDRESS ON FILE | | | | | |
| 495688 | ROSALINA VELEZ MARTIN | ADDRESS ON FILE | | | | | |
| 749112 | ROSALINA ZEDA DOMENECH | HC 4 BOX 13959 | | | ARECIBO | PR | 00612 |
| 495689 | ROSALIND ESTEVEZ DE CHOUDENS | ADDRESS ON FILE | | | | | |
| 495690 | ROSALIND GARCIA SANTIAGO | ADDRESS ON FILE | | | | | |
| 749113 | ROSALIND J MATOS NOVELLA | ADDRESS ON FILE | | | | | |
| 495691 | ROSALIND LOPEZ GARCIA | ADDRESS ON FILE | | | | | |
| 850052 | ROSALIND M ROSARIO VARGAS | URB MAR AZUL | C6 CALLE 1 | | HATILLO | PR | 00659-2309 |
| 749114 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 CALLE 11 | | CAROLINA | PR | 00987 |
| 850053 | ROSALIND VALENTIN BRENES | ADDRESS ON FILE | | | | | |
| 749115 | ROSALINDA ANDINO SALGADO | BO CANDELARIA PARC 27 | CALLE AZUCENA SECTOR DOS ABRA | | TOA BAJA | PR | 00951 |
| 749116 | ROSALINDA BELTRAN CUEVAS | P O BOX 948 | | | LARES | PR | 00669 |
| 749117 | ROSALINDA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 495692 | ROSALINDA GONZALEZ MORALES | ADDRESS ON FILE | | | | | |
| 749118 | ROSALINDA IRIZARRY DE YUMET | URB SANTA ISIDRA IV | C/4 F 16 | | FAJARDO | PR | 00738 |
| 495693 | ROSALINDA LAGARES FELICIANO | ADDRESS ON FILE | | | | | |
| 749119 | ROSALINDA MANES MACIAS | 15 CALLE BALDORIOTY | | | COAMO | PR | 00769 |
| 749120 | ROSALINDA PEDRAZA DE JESUS | URB LUIS MUNOZ MARIN | 72 CALLE 1 | | SAN LORENZO | PR | 00754 |
| 749121 | ROSALINDA PEREZ MOLINA | RR 2 BOX 5970 | | | TOA ALTA | PR | 00954 |
| 495694 | ROSALINDA PESQUERA | ADDRESS ON FILE | | | | | |
| 749122 | ROSALINDA RAMOS MEDINA | PO BOX 7126 | | | PONCE | PR | 00732 |
| 749123 | ROSALINDA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 749124 | ROSALINDA RIVERA ACEVEDO | HC 03 BOX 15180 | | | YAUCO | PR | 00768 |
| 749125 | ROSALINDA RUIZ RUPERTO | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 850054 | ROSALINDA RUIZ RUPERTO | URB PARAISO DE MAYAGUEZ | 213 CALLE SERENIDAD | | MAYAGÜEZ | PR | 00680-6219 |
| 749126 | ROSALINDA SANTIAGO RAMOS | HC 01 BOX 3229 | | | JAYUYA | PR | 00664-9705 |
| 495695 | ROSALINDA VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 749127 | ROSALINDA VIDAL LOPEZ | ADDRESS ON FILE | | | | | |
| 850055 | ROSALINE SANTANA RIOS | URB LA RAMBLA | 1731 CALLE SIERVAS DE MARIA | | PONCE | PR | 00730-4065 |
| 495696 | ROSALIS PAGAN ORTIZ | ADDRESS ON FILE | | | | | |
| 495697 | ROSALIS SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | |
| 495698 | ROSALIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 495699 | ROSALIZ GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 495700 | ROSALIZ LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | |
| 495701 | ROSALIZ SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495702 | ROSALIZ VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749128 | ROSALLEE PEREZ OSORIO | SAN ISIDRO | PARC 348 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 495703 | ROSALLY BISBAL MORENO | ADDRESS ON FILE | | | | | | |
| 495704 | ROSALLY MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 749129 | ROSALORENNA FERRER BURGOS / RAUL F J | COND EL ARANJUEZ | APT 303 HATO REY | | | SAN JUAN | PR | 00917 |
| 749130 | ROSALUZ LOPEZ TIZOL | P O BOX 141451 | | | | ARECIBO | PR | 00614 |
| 749131 | ROSALVA RODRIGUEZ MORALES | HC 71 BOX 3368 | | | | NARANJITO | PR | 00719-9715 |
| 495705 | ROSALVA RODRIGUEZ MORALES | HC-72 | BOX 3368 | | | NARANJITO | PR | 00719 |
| 749132 | ROSALVA SANTIAGO CAMACHO | PO BOX 3042 PARGUERA STA | | | | LAJAS | PR | 00667 |
| 495706 | ROSALY ALAMEDA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 820544 | ROSALY ALAMEDA, WILMARIE N | ADDRESS ON FILE | | | | | | |
| 495707 | ROSALY ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 495708 | ROSALY ALFONSO, YOLANDA M | ADDRESS ON FILE | | | | | | |
| 495709 | ROSALY ANDREWS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1618372 | Rosaly Antonetty, Carmen V | ADDRESS ON FILE | | | | | | |
| 1779431 | Rosaly Antonetty, Dionisio | ADDRESS ON FILE | | | | | | |
| 1967334 | Rosaly Antonetty, Luz Aurora | ADDRESS ON FILE | | | | | | |
| 2070208 | Rosaly Antonetty, Luz Aurora | ADDRESS ON FILE | | | | | | |
| 749133 | ROSALY ARROYO COLLAZO | 138 CALLE MAGNOLIA | | | | PONCE | PR | 00731 |
| 749134 | ROSALY BORIA MORALES | APARTADO 269 | | | | LOIZA | PR | 00772 |
| 495710 | ROSALY CARMONA NAZARIO | ADDRESS ON FILE | | | | | | |
| 495711 | ROSALY CARPENA TORRES | ADDRESS ON FILE | | | | | | |
| 495712 | ROSALY CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | |
| 495713 | ROSALY COLON, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 749135 | ROSALY CORREA RIVAS | URB STA MONICA | H7 CALLE 6 | | | BAYAMON | PR | 00957 |
| 495714 | ROSALY FEBO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 370948 | Rosaly Gardenia, Olga B. | ADDRESS ON FILE | | | | | | |
| 495715 | ROSALY GERENA, DIONISIO | ADDRESS ON FILE | | | | | | |
| 495716 | ROSALY GERENA, DORA | ADDRESS ON FILE | | | | | | |
| 1810753 | Rosaly Gerena, Dora H. | ADDRESS ON FILE | | | | | | |
| 2120080 | Rosaly Gerena, Dora H. | ADDRESS ON FILE | | | | | | |
| 749136 | ROSALY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 495717 | ROSALY HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 749137 | ROSALY M DIAZ | URB SULTANA PARK | 438 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680-1609 |
| 495718 | ROSALY MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 495720 | ROSALY MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 749139 | ROSALY MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 113 APT 2115 | | | SAN JUAN | PR | 00913 |
| 495721 | ROSALY MENDEZ, MYRTA I | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495722 | ROSALY MOTA MÁRQUEZ | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 |
| 495723 | ROSALY RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 495724 | ROSALY RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 749140 | ROSALY RODRIGUEZ ARROYO | HC 01 BOX 13900 | | | | HATILLO | PR | 00659 |
| 749141 | ROSALY RODRIGUEZ ARROYO | HC 06 BOX 13900 | | | | HATILLO | PR | 00659 |
| 495725 | ROSALY RODRIGUEZ DBA | CLINICA MULTIDISCIPLINARIA DEL DESARROLLO | CALLE GEORGETTI #114 | SUITE A | | NARANJITO | PR | 00719 |
| 495726 | ROSALY RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 495727 | ROSALY RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1421706 | ROSALY ROQUE, CARMEN Y OTROS | JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 |
| 495728 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 |
| 495729 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. ORLANDO MARTÍNEZ ECHEVARRÍA | CENTRO DE SEGUROS BUILDING 701 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00907 |
| 495730 | ROSALY RUIZ, HENRY | ADDRESS ON FILE | | | | | | |
| 495731 | ROSALY SAMPOLL, EDGARDO A | ADDRESS ON FILE | | | | | | |
| 495732 | ROSALY SANTIAGO, BEVERLY | ADDRESS ON FILE | | | | | | |
| 820545 | ROSALY SANTIAGO, CONSUELO | ADDRESS ON FILE | | | | | | |
| 495734 | ROSALY TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749142 | ROSALY TORRES LUGO | P O BOX 501 | | | | UTUADO | PR | 00641501 |
| 495735 | ROSALY TORRES, AGNES J | ADDRESS ON FILE | | | | | | |
| 1720262 | Rosaly Torres, Agnes Judith | ADDRESS ON FILE | | | | | | |
| 749143 | ROSALY VALLE AYALA | BUENA VISTA | 15 MAGNOLIA MR | | | MAYAGUEZ | PR | 00680 |
| 495736 | ROSALY VARGAS, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 495737 | ROSALY YARIES OTERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 495738 | ROSALY Z TELLADO VARGAS | ADDRESS ON FILE | | | | | | |
| 495739 | ROSALY Z. TELLAZO VARGAS | ADDRESS ON FILE | | | | | | |
| 495740 | ROSALYN CASTRO MUNOZ | ADDRESS ON FILE | | | | | | |
| 495741 | ROSALYN CORTES ABRANTE | ADDRESS ON FILE | | | | | | |
| 495742 | ROSALYN DIAZ CRESCIONI | ADDRESS ON FILE | | | | | | |
| 495743 | ROSALYN F PERPINAN QUINONES | ADDRESS ON FILE | | | | | | |
| 749144 | ROSALYN GONZALEZ ORTIZ | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 |
| 749145 | ROSALYN GUZMAN TORRES/TOMASA TORRES | CUPEY BAJO | CARR 843 KM 3 9 | | | SAN JUAN | PR | 00926 |
| 495744 | ROSALYN I ORTIZ ROSELLO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 749146 | ROSALYN M MARTINEZ ORTIZ | COND RIBERAS DEL RIO | APTO 205 A | | | BAYAMON | PR | 00959 | |
| 495745 | ROSALYN M NUNEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 495746 | ROSALYN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 749147 | ROSALYN MUNDO FERNANDEZ | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 749148 | ROSALYN ORTEGA ORTIZ | 22 CALLE BARCELONA SUR | | | | GUAYAMA | PR | 00784 | |
| 495747 | ROSALYN PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 495748 | ROSALYN PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 749149 | ROSALYN PEREZ SILVA | TOA ALTA HEIGHTS | B 6 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 749150 | ROSALYN ROJAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2176646 | ROSALYN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 749151 | ROSALYN VALENTIN VEGA | H C 01 BOX 9189 | | | | GUAYANILLA | PR | 00656 | |
| 495749 | ROSALYN VARGAS COSME | BRAULIO DUENO | D 38 CALLE 2 | | | BAYAMON | PR | 00960 | |
| 850057 | ROSALYN VARGAS COSME | URB BRAULIO DUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00959-5424 | |
| 749152 | ROSALYN VEGLIO MELENDEZ | JARDINES DE MEDITERRANEO | 485 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 495750 | ROSALYNN CURBELO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749153 | ROSALYNN E GUITIERREZ ROSARIO | P O BOX 19510 | | | | SAN JUAN | PR | 00910-1510 | |
| 495751 | ROSALYNN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 495752 | ROSALYRUIZ, ALMA A | ADDRESS ON FILE | | | | | | | |
| 749154 | ROSALYS MEDERO GARCIA | P O BOX 1653 | | | | RIO GRANDE | PR | 00745 | |
| 495753 | ROSAMAR CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749155 | ROSAMAR FIGUEROA NAVARRO | COND PORTAL DE LA REINA | APT 134 | | | SAN JUAN | PR | 00924 | |
| 495754 | ROSAMAR TRUJILLO PLUMEY | ADDRESS ON FILE | | | | | | | |
| 1909688 | ROSA-MARCANO, LILLIAN S. | ADDRESS ON FILE | | | | | | | |
| 495755 | ROSAMARI PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 495756 | ROSAMARI PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 495757 | ROSAMARIE MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 495758 | ROSAMARIE MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 850058 | ROSAMARIE MELENDEZ PEÑA | VILLAS DE LEVITTOWN | C14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 749156 | ROSAMARIE SOTO CARDONA | REP FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 749157 | ROSAMARIE SOTO CARDONA | REPARTO FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 495759 | ROSAMARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 495760 | ROSAMIL COSME NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495761 | ROSANA ACEVEDO ENCARNACIÓN | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 495762 | ROSANA ACEVEDO ENCARNACIÓN | RAQUEL TORRES REYES | #1126 ASHFORD | SUITE C-10 | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495763 | ROSANA ACEVEDO ENCARNACIÓN | VIVIAN GONZALEZ MENDEZ GILBERTO RAMOS MARTINEZ RAQUEL TORRES REYES | 1400 DE DIEGO - SUITE 220 PMB 205 | | | CAROLINA | PR | 00987 |
| 495764 | ROSANA ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | |
| 749159 | ROSANA AMY ROMAN | HC 3 BOX 5777 | | | | HUMACAO | PR | 00791 |
| 495765 | ROSANA CALDERON MULER | ADDRESS ON FILE | | | | | | |
| 495766 | ROSANA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | |
| 749160 | ROSANA CARRASQUILLO ROSARIO | ADDRESS ON FILE | | | | | | |
| 495767 | ROSANA CASILLAS CARDONA | ADDRESS ON FILE | | | | | | |
| 749161 | ROSANA COLON ALVARADO | PO BOX 593 | | | | AGUIRRE | PR | 00704 |
| 850059 | ROSANA CORREA LEBRON | VILLAS DE MAUNABO | 11 CALLE FLORES | | | MAUNABO | PR | 00707 |
| 495768 | ROSANA E ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 749162 | ROSANA FERRER RAMOS | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 |
| 495769 | ROSANA FRANCISCO PERALTA | ADDRESS ON FILE | | | | | | |
| 495770 | ROSANA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 495771 | ROSANA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 495773 | ROSANA I VILLAFANE VIRO | ADDRESS ON FILE | | | | | | |
| 495772 | ROSANA I VILLAFANE VIRO | ADDRESS ON FILE | | | | | | |
| 495774 | ROSANA L TANCO MC CLOOD | ADDRESS ON FILE | | | | | | |
| 495775 | ROSANA LEON ALVARADO | ADDRESS ON FILE | | | | | | |
| 749163 | ROSANA LOPEZ MU¥OZ | COLINAS DEL OESTE | C/10 H-15 | | | HORMIGUEROS | PR | 00660 |
| 495776 | ROSANA M AGUILAR ZAPATA | ADDRESS ON FILE | | | | | | |
| 749164 | ROSANA M BERRIOS | LEVITTOWN | RD 23 CALLE ALELI | | | TOA BAJA | PR | 00949 |
| 749165 | ROSANA M DAVILA VELEZ | BOX 7886 PMB 116 | | | | GUAYNABO | PR | 00970 |
| 495777 | ROSANA M ROIG | ADDRESS ON FILE | | | | | | |
| 749166 | ROSANA M SILVA ESC SUP DR FACUNDO BUESO | JARD DE QUINTANA | EDF B APT 5 | | | SAN JUAN | PR | 00917 |
| 749167 | ROSANA MARQUEZ VALENCIA | 1897 ORQUIDEA | | | | SAN JUAN | PR | 00927 |
| 749168 | ROSANA MARRERO BETANCOURT | URB SANFELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 |
| 495778 | ROSANA MERCADO CALDERON | ADDRESS ON FILE | | | | | | |
| 495779 | ROSANA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 749169 | ROSANA MIRANDA MORALES | URB VALLE ARRIBA | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 |
| 749170 | ROSANA MONTES MELENDEZ | URB MUNOZ RIVERA | 27 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 |
| 495780 | ROSANA MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 850060 | ROSANA MORENO RODRIGUEZ | COND COSTA DEL SOL | PO BOX 8103 APT H-3 | | | CAROLINA | PR | 00979 |
| 495781 | ROSANA MUNIZ ARILL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749172 | ROSANA ORTIZ RODRIGUEZ | BO RINCON | CARR 189 R 932 KM 1 HM 1 | | GURABO | PR | 00778 | |
| 495782 | ROSANA PARRILLA RAMOS | ADDRESS ON FILE | | | | | | |
| 749173 | ROSANA PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 495783 | ROSANA PEREZ CENTENO | ADDRESS ON FILE | | | | | | |
| 749174 | ROSANA RAMOS RUIZ | JARDINES DE FAGOT | D30 CALLE 3 | | PONCE | PR | 00731 | |
| 749175 | ROSANA RIVERA BENITEZ | 3410 TERRALINDA COURT | | | TRUJILLO ALTO | PR | 00976-4097 | |
| 495785 | ROSANA RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 749176 | ROSANA RIVERA GARCIA | P O BOX 664 | | | CABO ROJO | PR | 00623 | |
| 749177 | ROSANA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 749179 | ROSANA ROSADO RODRIGUEZ | CONSOLIDATED MALL | SUITE C 24 | | CAGUAS | PR | 00725 | |
| 749180 | ROSANA TAVERAS HERNANDEZ | VILLA CAROLINA | 7 CALLE 506 BOQ 214 | | CAROLINA | PR | 00985 | |
| 495786 | ROSANA TRINIDAD VALENTIN | ADDRESS ON FILE | | | | | | |
| 749181 | ROSANA VALENTIN | HC 04 BOX 47156 | | | CAGUAS | PR | 00725 | |
| 749182 | ROSANDRA RODRIGUEZ MORALES | URG LEVITTOWN 5 SECC | CC 14 CALLE DR E VIDAL RIOS | | TOA BAJA | PR | 00949 | |
| 495787 | ROSANDRA TORRES CORTES | ADDRESS ON FILE | | | | | | |
| 749183 | ROSANE RIBOTT DIAZ | P O BOX 1128 | | | HATILLO | PR | 00659-1128 | |
| 749184 | ROSANELY DE JESUS NEGRON | 11 CALLE JOSE COLLAZO | | | LAS PIEDRAS | PR | 00771 | |
| 495788 | ROSANETH RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 495789 | ROSANGELA ANDINO CRUZ | ADDRESS ON FILE | | | | | | |
| 495790 | ROSANGELA CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | |
| 749185 | ROSANGELA CEPEDA VELAZQUEZ | HC 01 BOX 5279 | | | LOIZA | PR | 00772 | |
| 495791 | ROSANGELA DEL C MARTINEZ HERNAIZ | ADDRESS ON FILE | | | | | | |
| 495792 | ROSANGELA FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | |
| 495793 | ROSANGELA L FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | |
| 495794 | ROSANGELA ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 749186 | ROSANGELA PEREZ DEIDA | HC 05 BOX 27183 | | | CAMUY | PR | 00627 | |
| 495795 | ROSANGELA REYES DEL RIO | ADDRESS ON FILE | | | | | | |
| 749187 | ROSANGELES SANTANA RENTAS | 18 BO MONSERRATE | | | SANTA ISABEL | PR | 00757 | |
| 749188 | ROSANGELI ALAMO | HC 2 BOX 34855 | | | CAGUAS | PR | 00725-9420 | |
| 749189 | ROSANGELIE TOLEDO LOPEZ | 363 MONTECASINO HEIGHT | | | TOA ALTA | PR | 00953 | |
| 495796 | ROSANGELLY APONTE MERCADO | ADDRESS ON FILE | | | | | | |
| 771235 | ROSANGELY AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 495797 | ROSANGIE MUNIZ ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495798 | ROSANGIE QUINTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 749190 | ROSANI CRUZ | LOMAS VERDES | 2M 42 CALLE HORTENSIA | | BAYAMON | PR | 00956 | |
| 749191 | ROSANI PEREZ MARTINEZ | URB VILLA TABAIBA | 159 CALLE CASIMAR | | PONCE | PR | 00716 | |
| 749192 | ROSANI RODRIGUEZ MARRERO | URB CONDADO MODERNO | G 14 CLALE FLORENCIA | | CAGUAS | PR | 00725 | |
| 850061 | ROSANI RODRIGUEZ MARRERO | URB CONDADO MODERNO | A-21 CALLE 1 | | CAGUAS | PR | 00725-2418 | |
| 749193 | ROSANI SANTIAGO TORRES | PO BOX 2103 | | | AIBONITO | PR | 00705 | |
| 495799 | ROSANID TORRALES ALVARADO | ADDRESS ON FILE | | | | | | |
| 749195 | ROSANIL E BERNIER URDAZ | TERRAZAS DE GUAYNABO | E 13 CALLE AMAPOLA | | GUAYNABO | PR | 00969 | |
| 1256771 | ROSANJELICK RIVERA CUADRADO | ADDRESS ON FILE | | | | | | |
| 495800 | ROSANJELICK RIVERA CUADRADO | ADDRESS ON FILE | | | | | | |
| 749196 | ROSANNA ALAMO VELAZQUEZ | URB ROUND HLS | 1621 CALLE DALIA | | TRUJILLO ALTO | PR | 00976 | |
| 495801 | Rosanna C. Mones Bodden | ADDRESS ON FILE | | | | | | |
| 495802 | ROSANNA CARABALLO RIOS | CONDOMINIO EL SENORIAL | APT 20 | | MAYAGUEZ | PR | 00680 | |
| 749197 | ROSANNA CARABALLO RIOS | URB VILLA DE LA PRADERA | 169 CALLE DEL TURPIAL | | RINCON | PR | 00677 | |
| 850062 | ROSANNA CEREZO VARGAS | 223 C STAHL | | | SAN JUAN | PR | 00918 | |
| 495803 | ROSANNA CEREZO VARGAS | URB BALDRICH | 223 STAHL | | SAN JUAN | PR | 00918 | |
| 749198 | ROSANNA DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | CAGUAS | PR | 00725 | |
| 749199 | ROSANNA DAVILA CORDOVA | PO BOX 366683 | | | SAN JUAN | PR | 00936-6683 | |
| 495804 | ROSANNA FRADERA VELEZ | ADDRESS ON FILE | | | | | | |
| 749200 | ROSANNA LOPEZ LEON | URB APONTE | I 18 CALLE 10 | | CAYEY | PR | 00736 | |
| 495806 | ROSANNA MESA PEREZ | ADDRESS ON FILE | | | | | | |
| 495807 | ROSANNA PEREZ ALFONSO | ADDRESS ON FILE | | | | | | |
| 749201 | ROSANNA PONS PEGUERO | PO BOX 4223 | | | VEGA BAJA | PR | 00694 | |
| 749202 | ROSANNA QUINTERO ORTA | URB SAN GERALDO | 1768 CALLE ALABAMA | | SAN JUAN | PR | 00926 | |
| 749203 | ROSANNA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 850063 | ROSANNA RIVERA PEREZ | 146 COND VISTA REAL | | | CAGUAS | PR | 00727-7827 | |
| 749204 | ROSANNA SANCHEZ REYES | PO BOX 2005 | | | VEGA ALTA | PR | 00692 | |
| 749205 | ROSANNA SANTOS SANTIAGO | PO BOX 2242 | | | ARECIBO | PR | 00613 | |
| 495808 | ROSANNA SEVERINO BOSQUES | ADDRESS ON FILE | | | | | | |
| 495809 | ROSANNA V MORILLO OVALLE | ADDRESS ON FILE | | | | | | |
| 749206 | ROSANNIE ALDARONDO VEGA | BOX 727 | | | SAN SEBASTIAN | PR | 00685 | |
| 749207 | ROSANNIE MATOS MELENDEZ | COND VILLAS DEL SOL | APARTADO 38 | | TRUJILLO ALTO | PR | 00976 | |
| 495810 | ROSANNIE ROLON RIVERA | K 20A PARC GANDARA II | | | CIDRA | PR | 00739 | |
| 850064 | ROSANNIE ROLON RIVERA | PARC GANDARA II | K20A CALLE MIOSOTIS | | CIDRA | PR | 00739-3756 | |
| 2093280 | Rosano Fonseca, Vivian | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2086811 | Rosano Negron, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2086811 | Rosano Negron, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2039829 | Rosano Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 1441199 | Rosano, Thomas G and Madelyn N | ADDRESS ON FILE | | | | | | | |
| 495811 | ROSANSARITT LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 495812 | ROSANT A DE JESUS | ADDRESS ON FILE | | | | | | | |
| 495813 | ROSANY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749208 | ROSANYELIK BENIQUEZ VALE | BOX 545 | | | | | ISABELA | PR | 00662 |
| 495815 | ROSAOMALY VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1887873 | Rosar Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 495816 | ROSARELIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 495817 | ROSARES VELEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 495818 | ROSARIJOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 495819 | ROSARINA CARRENO COLL | ADDRESS ON FILE | | | | | | | |
| 2046682 | ROSARIO - RIVERA , MARGARITA | ADDRESS ON FILE | | | | | | | |
| 495820 | ROSARIO & RODRÍGUEZ LLC | P O BOX 9022104 | | | | | SAN JUAN | PR | 00902 |
| 495821 | ROSARIO & ROSARIO CONSTRUCTION INC | PO BOX 1675 | | | | | JUANA DIAZ | PR | 00795 |
| 1688285 | ROSARIO , ELIZABETH CANCEL | ADDRESS ON FILE | | | | | | | |
| 1643560 | ROSARIO , ESPERANZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1961886 | ROSARIO , JOSE A ROSA | ADDRESS ON FILE | | | | | | | |
| 495823 | ROSARIO ABREU, LORELI | ADDRESS ON FILE | | | | | | | |
| 495824 | ROSARIO ABREU, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 495825 | ROSARIO ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 495826 | ROSARIO ACEVEDO, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| 495827 | ROSARIO ACEVEDO, ERIO | ADDRESS ON FILE | | | | | | | |
| 495828 | ROSARIO ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 495829 | ROSARIO ACEVEDO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 495830 | ROSARIO ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 495831 | ROSARIO ACEVEDO, NARCISO | ADDRESS ON FILE | | | | | | | |
| 495832 | ROSARIO ACOSTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 495833 | ROSARIO ACOSTA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 1425941 | ROSARIO ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 495834 | ROSARIO ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 495836 | ROSARIO ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 495837 | ROSARIO ADORNO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 495838 | ROSARIO ADORNO, GREDUARD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495839 | ROSARIO ADORNO, GREDUARD | ADDRESS ON FILE | | | | | | |
| 495840 | ROSARIO ADORNO, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 495841 | ROSARIO ADORNO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 495842 | ROSARIO AGOSTINI, JAMILCKA J | ADDRESS ON FILE | | | | | | |
| 495843 | ROSARIO AGOSTO, ERWIN | ADDRESS ON FILE | | | | | | |
| 495844 | ROSARIO AGOSTO, ERWIN K | ADDRESS ON FILE | | | | | | |
| 495845 | ROSARIO AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | |
| 495846 | ROSARIO AGOSTO, NATALIA | ADDRESS ON FILE | | | | | | |
| 495847 | ROSARIO AGOSTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 749212 | ROSARIO AGUIAR / ANA G SAN ANTONIO | URB BRISAS DEL MAR | B 22 CALLE 5 | | | LUGUILLO | PR | 00773 |
| 495848 | ROSARIO AGUILA, NELIENID | ADDRESS ON FILE | | | | | | |
| 749213 | ROSARIO AGUILAR ROLON | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 |
| 495849 | ROSARIO AGUILAR, JEANETTE | ADDRESS ON FILE | | | | | | |
| 1711339 | Rosario Aguilar, Jeanette D | ADDRESS ON FILE | | | | | | |
| 820546 | ROSARIO AGUILAR, JEANETTE D | ADDRESS ON FILE | | | | | | |
| 495850 | ROSARIO ALAMEDA, DALILA | ADDRESS ON FILE | | | | | | |
| 1829708 | ROSARIO ALAMO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 495853 | ROSARIO ALAMO, NORMA Z | ADDRESS ON FILE | | | | | | |
| 495854 | ROSARIO ALAMO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 495855 | Rosario Alamo, Zaida I | ADDRESS ON FILE | | | | | | |
| 495856 | ROSARIO ALBARRAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 495857 | ROSARIO ALBARRAN, NOEL | ADDRESS ON FILE | | | | | | |
| 495858 | ROSARIO ALBINO, ELAINE J | ADDRESS ON FILE | | | | | | |
| 495859 | ROSARIO ALBINO, JOAN M | ADDRESS ON FILE | | | | | | |
| 854931 | ROSARIO ALBINO, JOAN M. | ADDRESS ON FILE | | | | | | |
| 1757575 | Rosario Albino, Joan M. | ADDRESS ON FILE | | | | | | |
| 495860 | ROSARIO ALBIZU, WALLECE | ADDRESS ON FILE | | | | | | |
| 495861 | ROSARIO ALCANTARA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 495862 | ROSARIO ALCANTARA, MERQUIADES | ADDRESS ON FILE | | | | | | |
| 495863 | ROSARIO ALEMAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 820547 | ROSARIO ALEMAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 495864 | ROSARIO ALEMAN, ODETTE M | ADDRESS ON FILE | | | | | | |
| 1536131 | Rosario Alfaro, Luis A | ADDRESS ON FILE | | | | | | |
| 495865 | ROSARIO ALFONSO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1661185 | Rosario Algarin, Carmen E | ADDRESS ON FILE | | | | | | |
| 495866 | ROSARIO ALICEA, ALICIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 495867 | ROSARIO ALICEA, AUREA | ADDRESS ON FILE |
| 495868 | ROSARIO ALICEA, GRISEL | ADDRESS ON FILE |
| 495869 | ROSARIO ALICEA, JUAN | ADDRESS ON FILE |
| 820548 | ROSARIO ALICEA, JUAN | ADDRESS ON FILE |
| 495870 | ROSARIO ALICEA, MIGUEL | ADDRESS ON FILE |
| 495871 | ROSARIO ALICEA, RAMONITA | ADDRESS ON FILE |
| 495872 | ROSARIO ALICEA, SHEILA | ADDRESS ON FILE |
| 495873 | ROSARIO ALICEA, TERESA | ADDRESS ON FILE |
| 495874 | ROSARIO ALICEA, VANESSA | ADDRESS ON FILE |
| 495875 | ROSARIO ALICEA, VANESSA Z. | ADDRESS ON FILE |
| 495876 | ROSARIO ALICEA, VILMA A | ADDRESS ON FILE |
| 495877 | ROSARIO ALMESTICA, MIGUEL | ADDRESS ON FILE |
| 495878 | ROSARIO ALMEYDA, NELIDA | ADDRESS ON FILE |
| 495879 | ROSARIO ALMODOVAR, JESSICA | ADDRESS ON FILE |
| 1719431 | Rosario Almodovar, Luz E. | ADDRESS ON FILE |
| 2117105 | Rosario Almodovar, Luz E. | ADDRESS ON FILE |
| 820549 | ROSARIO ALOMAR, ELBA V | ADDRESS ON FILE |
| 495880 | ROSARIO ALOMAR, ELBA V | ADDRESS ON FILE |
| 495881 | Rosario Alomar, Elba V. | ADDRESS ON FILE |
| 495882 | ROSARIO ALOMAR, MANUEL | ADDRESS ON FILE |
| 495883 | Rosario Alomar, Manuel F | ADDRESS ON FILE |
| 495884 | ROSARIO ALVARADO, CARMELO | ADDRESS ON FILE |
| 495885 | ROSARIO ALVARADO, DENISSE | ADDRESS ON FILE |
| 495886 | ROSARIO ALVARADO, EUGENIO | ADDRESS ON FILE |
| 495887 | ROSARIO ALVARADO, JOEL | ADDRESS ON FILE |
| 2155501 | Rosario Alvarado, Jose Anibal | ADDRESS ON FILE |
| 820551 | ROSARIO ALVARADO, NATALIE | ADDRESS ON FILE |
| 495888 | ROSARIO ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| 495889 | Rosario Alvarez, Luis G. | ADDRESS ON FILE |
| 495890 | ROSARIO ALVAREZ, SHANNA | ADDRESS ON FILE |
| 495891 | ROSARIO ALVAREZ, VALENTIN | ADDRESS ON FILE |
| 495892 | ROSARIO ALVAREZ, VALENTIN | ADDRESS ON FILE |
| 495893 | ROSARIO ALVAREZ, YOLANDA | ADDRESS ON FILE |
| 495894 | Rosario Alvarez, Yolanda | ADDRESS ON FILE |
| 495894 | Rosario Alvarez, Yolanda | ADDRESS ON FILE |
| 495895 | ROSARIO ALVELO, RENE F | ADDRESS ON FILE |
| 495896 | ROSARIO ALVELO, SALVADOR | ADDRESS ON FILE |
| 749214 | ROSARIO ALVIRA SIERRA | ADDRESS ON FILE |
| 495897 | ROSARIO ALVIRA, MADELINE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 495898 | ROSARIO AMADOR, MIGUEL A | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 495899 | ROSARIO AMARO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 495900 | ROSARIO AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 854932 | ROSARIO AMARO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 325092 | Rosario Amaro, Melvin | ADDRESS ON FILE | | | | | | | |
| 495901 | ROSARIO AMARO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 495902 | ROSARIO AMARO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 820552 | ROSARIO AMARO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 495903 | ROSARIO AMBERT, RUTH | ADDRESS ON FILE | | | | | | | |
| 495904 | ROSARIO ANAYA, CARYBELL | ADDRESS ON FILE | | | | | | | |
| 495905 | ROSARIO ANAYA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1864930 | Rosario Andejar, Yulie | ADDRESS ON FILE | | | | | | | |
| 495906 | Rosario Anderson, Meliza J | ADDRESS ON FILE | | | | | | | |
| 749215 | ROSARIO ANDINO MARRERO | SAN ANTON | 887 CALLE JESUS VELAZQUEZ | | | SAN JUAN | PR | 00916-7428 | |
| 495907 | ROSARIO ANDINO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 495908 | ROSARIO ANDINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 495909 | ROSARIO ANDINO, NILDA | ADDRESS ON FILE | | | | | | | |
| 495910 | ROSARIO ANDINO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 495911 | ROSARIO ANDUJAR, LUIS E | ADDRESS ON FILE | | | | | | | |
| 495912 | ROSARIO ANDUJAR, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 2226023 | Rosario Andujar, Yulie | ADDRESS ON FILE | | | | | | | |
| 495913 | ROSARIO ANDUJAR, YULIE | ADDRESS ON FILE | | | | | | | |
| 495915 | ROSARIO ANGLERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 495914 | ROSARIO ANGLERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 2134775 | Rosario Angueira, Vivian | ADDRESS ON FILE | | | | | | | |
| 495916 | ROSARIO ANGUEIRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1813750 | Rosario Angueira, Vivian | ADDRESS ON FILE | | | | | | | |
| 495917 | ROSARIO ANGUEIRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 495918 | ROSARIO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 820553 | ROSARIO APONTE, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 495919 | ROSARIO APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| 495920 | Rosario Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 495921 | Rosario Aponte, Gilberto | ADDRESS ON FILE | | | | | | | |
| 495922 | Rosario Aponte, Griselle | ADDRESS ON FILE | | | | | | | |
| 495923 | ROSARIO APONTE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 495924 | ROSARIO APONTE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 495925 | ROSARIO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 495926 | Rosario Aponte, Luz S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495927 | ROSARIO APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 495928 | ROSARIO APONTE, YENISSA | ADDRESS ON FILE | | | | | | |
| 495929 | ROSARIO AQUINO, DAVID | ADDRESS ON FILE | | | | | | |
| 495930 | ROSARIO ARCE, AMELIA | ADDRESS ON FILE | | | | | | |
| 495931 | ROSARIO ARCE, ANA | ADDRESS ON FILE | | | | | | |
| 495932 | ROSARIO ARCE, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 820554 | ROSARIO ARCE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 495933 | ROSARIO ARES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1421707 | ROSARIO ARIAS, ALFONSO | ADDRESS ON FILE | | | | | | |
| 495935 | ROSARIO ARIAS, RENE | ADDRESS ON FILE | | | | | | |
| 1546000 | ROSARIO ARIAS, RENE | ADDRESS ON FILE | | | | | | |
| 495936 | ROSARIO ARLEQUIN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 495937 | ROSARIO AROCHO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 495938 | ROSARIO AROCHO, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 495939 | Rosario Arocho, Pedro | ADDRESS ON FILE | | | | | | |
| 495940 | ROSARIO ARRIAGA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 495941 | ROSARIO ARRIAGA, GLADYS V | ADDRESS ON FILE | | | | | | |
| 820555 | ROSARIO ARRIAGA, GLADYS V. | ADDRESS ON FILE | | | | | | |
| 495942 | ROSARIO ARRIAGA, MARINET | ADDRESS ON FILE | | | | | | |
| 820556 | ROSARIO ARRIAGA, RAMON | ADDRESS ON FILE | | | | | | |
| 495943 | ROSARIO ARRIAGA, RAMON L | ADDRESS ON FILE | | | | | | |
| 1764203 | ROSARIO ARRIAGA, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 749216 | ROSARIO ARROYO HERNANDEZ | 164 CALLE PEREZ | | | | SAN JUAN | PR | 00911 |
| 495944 | ROSARIO ARROYO, DEBORA | ADDRESS ON FILE | | | | | | |
| 854933 | ROSARIO ARROYO, DEBORA | ADDRESS ON FILE | | | | | | |
| 495945 | ROSARIO ARROYO, EDNA | ADDRESS ON FILE | | | | | | |
| 495946 | ROSARIO ARROYO, JOHANA | ADDRESS ON FILE | | | | | | |
| 495947 | ROSARIO ARROYO, LOURDES | ADDRESS ON FILE | | | | | | |
| 495948 | ROSARIO ARROYO, LUZ | ADDRESS ON FILE | | | | | | |
| 495949 | ROSARIO ARROYO, SECYRE | ADDRESS ON FILE | | | | | | |
| 495950 | ROSARIO ARROYO, WILLIE | ADDRESS ON FILE | | | | | | |
| 597017 | ROSARIO ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 495951 | ROSARIO ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 495952 | ROSARIO ARVELO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 495953 | ROSARIO ASENCIO, SILVIA | ADDRESS ON FILE | | | | | | |
| 495954 | ROSARIO ATILES, GILBERTO E | ADDRESS ON FILE | | | | | | |
| 495955 | ROSARIO AVELLANET, CARMEN | ADDRESS ON FILE | | | | | | |
| 495957 | ROSARIO AVILES, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495958 | ROSARIO AVILES, FELIX | ADDRESS ON FILE | | | | | | |
| 820557 | ROSARIO AVILES, HILARIA | ADDRESS ON FILE | | | | | | |
| 495959 | ROSARIO AVILES, HILARIA | ADDRESS ON FILE | | | | | | |
| 1751041 | Rosario Avilés, Hilaria | ADDRESS ON FILE | | | | | | |
| 495960 | ROSARIO AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 495962 | ROSARIO AVILES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 820558 | ROSARIO AVILES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 495963 | ROSARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | |
| 854934 | ROSARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | |
| 495964 | ROSARIO AVILES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 495965 | ROSARIO AVILES, MARIO | ADDRESS ON FILE | | | | | | |
| 495966 | ROSARIO AVILES, MARYLYN | ADDRESS ON FILE | | | | | | |
| 495967 | ROSARIO AVILES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 495968 | ROSARIO AVILES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1550138 | ROSARIO AYALA , EDWARD | ADDRESS ON FILE | | | | | | |
| 495969 | Rosario Ayala, Ariel | ADDRESS ON FILE | | | | | | |
| 495970 | ROSARIO AYALA, CARMEN B | ADDRESS ON FILE | | | | | | |
| 495971 | ROSARIO AYALA, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 495972 | Rosario Ayala, Denny | ADDRESS ON FILE | | | | | | |
| 495973 | ROSARIO AYALA, EDWARD | ADDRESS ON FILE | | | | | | |
| 495974 | ROSARIO AYALA, HILDA N. | ADDRESS ON FILE | | | | | | |
| 820559 | ROSARIO AYALA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 820560 | ROSARIO AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 495975 | ROSARIO AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 820561 | ROSARIO AYALA, JOAN P. | ADDRESS ON FILE | | | | | | |
| 495976 | ROSARIO AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 495977 | ROSARIO AYALA, JOSE M | ADDRESS ON FILE | | | | | | |
| 820562 | ROSARIO AYALA, JOSE M | ADDRESS ON FILE | | | | | | |
| 495979 | ROSARIO AYALA, KAREN | ADDRESS ON FILE | | | | | | |
| 495980 | ROSARIO AYALA, LESBIA J | ADDRESS ON FILE | | | | | | |
| 495981 | ROSARIO AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 495982 | ROSARIO AYALA, NORAIDA | ADDRESS ON FILE | | | | | | |
| 495983 | ROSARIO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 495984 | ROSARIO AYALA, RICHARD | ADDRESS ON FILE | | | | | | |
| 495985 | ROSARIO AYALA, ROSELYN | ADDRESS ON FILE | | | | | | |
| 495986 | Rosario Ayala, William L | ADDRESS ON FILE | | | | | | |
| 1996484 | Rosario Ayala, William L. | ADDRESS ON FILE | | | | | | |
| 495987 | ROSARIO AYUSO, JESUS M. | ADDRESS ON FILE | | | | | | |
| 2126160 | Rosario Badillo, Luis R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1474510 | ROSARIO BADILLO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 495989 | ROSARIO BADILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 495990 | Rosario Baez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 495991 | ROSARIO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 495992 | ROSARIO BAEZ, IVAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 495993 | ROSARIO BAFANO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 495994 | ROSARIO BARBOSA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 495995 | ROSARIO BARNES, ANA E | ADDRESS ON FILE | | | | | | | |
| 1257493 | ROSARIO BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| 495996 | Rosario Barreto, Julio | ADDRESS ON FILE | | | | | | | |
| 1568098 | Rosario Barreto, Julio | ADDRESS ON FILE | | | | | | | |
| 495997 | ROSARIO BARRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 495998 | ROSARIO BARRIOS, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 495999 | ROSARIO BARRIOS, WIVELISSE | ADDRESS ON FILE | | | | | | | |
| 496000 | ROSARIO BARROSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496001 | ROSARIO BARROSO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 496002 | Rosario Bassatt , Daisy J | ADDRESS ON FILE | | | | | | | |
| 496002 | Rosario Bassatt , Daisy J | ADDRESS ON FILE | | | | | | | |
| 496003 | ROSARIO BASSATT, NANCY | ADDRESS ON FILE | | | | | | | |
| 496004 | ROSARIO BATALLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 496005 | ROSARIO BATALLA, ALBA | ADDRESS ON FILE | | | | | | | |
| 1425942 | ROSARIO BATISTA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 496006 | ROSARIO BATISTA, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 496007 | ROSARIO BATISTA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 496008 | ROSARIO BATISTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 496009 | ROSARIO BATISTA,GEORGE | ADDRESS ON FILE | | | | | | | |
| 496010 | ROSARIO BELEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 820563 | ROSARIO BELFORT, IDALIA | ADDRESS ON FILE | | | | | | | |
| 820564 | ROSARIO BELTRAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 496011 | ROSARIO BELTRAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 820566 | ROSARIO BELTRAN, VIANGELY | ADDRESS ON FILE | | | | | | | |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 496012 | ROSARIO BENITEZ, LUZ G | ADDRESS ON FILE | | | | | | | |
| 1589070 | Rosario Berdecia, Carmen | ADDRESS ON FILE | | | | | | | |
| 1587896 | Rosario Berdecía, Carmen | ADDRESS ON FILE | | | | | | | |
| 496013 | ROSARIO BERDECIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 496014 | ROSARIO BERDECIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1628366 | Rosario Berdecia, Zaida | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496015 | ROSARIO BERDECIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 496016 | ROSARIO BERMUDEZ, AGNERYS | ADDRESS ON FILE | | | | | | | |
| 496017 | ROSARIO BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 496018 | ROSARIO BERMUDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| 496019 | ROSARIO BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 496020 | ROSARIO BERMUDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 496021 | ROSARIO BERMUDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 496022 | ROSARIO BERRIOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 496023 | Rosario Berrios, Anibal | ADDRESS ON FILE | | | | | | | |
| 820568 | ROSARIO BERRIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 496024 | ROSARIO BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 496025 | ROSARIO BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 496026 | ROSARIO BERRIOS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 820569 | ROSARIO BERRIOS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 496027 | ROSARIO BERRIOS, REY F | ADDRESS ON FILE | | | | | | | |
| 496028 | ROSARIO BERRIOS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 496029 | ROSARIO BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 496030 | ROSARIO BERTIN, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 1466781 | ROSARIO BESTARD, IRIS N | ADDRESS ON FILE | | | | | | | |
| 496031 | ROSARIO BETANCOURT, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 496032 | ROSARIO BETANCOURT, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 496033 | ROSARIO BETANCOURT, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 496034 | ROSARIO BETANCOURT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 496035 | ROSARIO BETANCOURT, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 496036 | ROSARIO BLANCO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 496037 | ROSARIO BON, JOSE | ADDRESS ON FILE | | | | | | | |
| 496038 | ROSARIO BONANO, REY | ADDRESS ON FILE | | | | | | | |
| 820570 | ROSARIO BONANO, SORELIS Y | ADDRESS ON FILE | | | | | | | |
| 496039 | ROSARIO BONANO, SORELIS Y. | ADDRESS ON FILE | | | | | | | |
| 496040 | Rosario Bones, Ileana | ADDRESS ON FILE | | | | | | | |
| 496041 | ROSARIO BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 496042 | ROSARIO BONES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 496043 | ROSARIO BONES, NAHIR E. | ADDRESS ON FILE | | | | | | | |
| 496044 | ROSARIO BONILLA, AUREA V | ADDRESS ON FILE | | | | | | | |
| 1823678 | Rosario Bonilla, Aurea V | ADDRESS ON FILE | | | | | | | |
| 496045 | ROSARIO BONILLA, MARIBET | ADDRESS ON FILE | | | | | | | |
| 496046 | ROSARIO BONILLA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496047 | ROSARIO BONILLA, TANIA | ADDRESS ON FILE | | | | | | |
| 820571 | ROSARIO BONILLA, TANIA | ADDRESS ON FILE | | | | | | |
| 496048 | ROSARIO BONILLA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1818705 | Rosario Borerro, Gerardina | ADDRESS ON FILE | | | | | | |
| 496049 | Rosario BORGES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1703229 | Rosario Borren, Gerardine | ADDRESS ON FILE | | | | | | |
| 496050 | ROSARIO BORRERO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 496051 | ROSARIO BORRERO, GERARDINA | ADDRESS ON FILE | | | | | | |
| 496052 | ROSARIO BORRERO, HIRAM | ADDRESS ON FILE | | | | | | |
| 820572 | ROSARIO BORRERO, HIRAM | ADDRESS ON FILE | | | | | | |
| 496053 | ROSARIO BORRERO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 820573 | ROSARIO BORRERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 820574 | ROSARIO BORRERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 496054 | ROSARIO BORRERO, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 820575 | ROSARIO BORRERO, JORGE B | ADDRESS ON FILE | | | | | | |
| 496055 | ROSARIO BORRERO, MOISES | ADDRESS ON FILE | | | | | | |
| 496056 | ROSARIO BORRERO, SANTOS | ADDRESS ON FILE | | | | | | |
| 2008487 | Rosario Borrero, William | ADDRESS ON FILE | | | | | | |
| 749217 | ROSARIO BRACERO | HC 91 BOX 8759 | | | | VEGA BAJA | PR | 00693 |
| 496059 | ROSARIO BROWN, JESUS | ADDRESS ON FILE | | | | | | |
| 496060 | ROSARIO BRUNO, ANGEL | ADDRESS ON FILE | | | | | | |
| 496061 | ROSARIO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | |
| 496062 | ROSARIO BRUNO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 496063 | ROSARIO BRUNO, MILDRED | ADDRESS ON FILE | | | | | | |
| 749218 | ROSARIO BUITRAGO RODRIGUEZ | PO BOX 50994 | | | | TOA BAJA | PR | 00950-0994 |
| 496064 | ROSARIO BULTRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 496065 | ROSARIO BULTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 2091488 | Rosario Burgos , Norberto | ADDRESS ON FILE | | | | | | |
| 496066 | ROSARIO BURGOS MD, EDGARDO N | ADDRESS ON FILE | | | | | | |
| 496067 | Rosario Burgos, Agustin | ADDRESS ON FILE | | | | | | |
| 820576 | ROSARIO BURGOS, ATALIA | ADDRESS ON FILE | | | | | | |
| 1754662 | Rosario Burgos, Bethzaida | ADDRESS ON FILE | | | | | | |
| 820577 | ROSARIO BURGOS, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1794433 | Rosario Burgos, Bethzaida | ADDRESS ON FILE | | | | | | |
| 2148235 | Rosario Burgos, Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 2055980 | Rosario Burgos, Carmen | ADDRESS ON FILE | | | | | | |
| 496070 | ROSARIO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 496071 | ROSARIO BURGOS, CARMEN N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496072 | ROSARIO BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 496073 | ROSARIO BURGOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 496074 | ROSARIO BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 496075 | ROSARIO BURGOS, GASPAR | ADDRESS ON FILE | | | | | | | |
| 496076 | ROSARIO BURGOS, HARRY W | ADDRESS ON FILE | | | | | | | |
| 496077 | ROSARIO BURGOS, HELEN | ADDRESS ON FILE | | | | | | | |
| 496078 | ROSARIO BURGOS, IRMA J. | ADDRESS ON FILE | | | | | | | |
| 496079 | ROSARIO BURGOS, JANE | ADDRESS ON FILE | | | | | | | |
| 496080 | ROSARIO BURGOS, JUANA F | ADDRESS ON FILE | | | | | | | |
| 1352298 | Rosario Burgos, Lupercio | ADDRESS ON FILE | | | | | | | |
| 496081 | ROSARIO BURGOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 496082 | ROSARIO BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 496083 | ROSARIO BURGOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 496084 | ROSARIO BUS LINE INC. | PARCELAS HILL BROTHERS | 398 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 1665014 | ROSARIO CABALLERO, FIDEL | LCDO. JESUS R. MORALES CORDERO | RUA#7534 COLEGIADO NUM.8794 | BUFETE MORALES CORDERO, CSP | PO BOX 363085 | SAN JUAN | PR | 00940-0177 | |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 496086 | ROSARIO CABALLERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 496088 | ROSARIO CABALLERO, JANET | ADDRESS ON FILE | | | | | | | |
| 496087 | Rosario Caballero, Janet | ADDRESS ON FILE | | | | | | | |
| 496089 | ROSARIO CABALLERO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 496090 | ROSARIO CABEZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 496091 | ROSARIO CABRERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 496092 | Rosario Cabrera, Antonio | ADDRESS ON FILE | | | | | | | |
| 496093 | ROSARIO CABRERA, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| 496094 | ROSARIO CABRERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 496095 | ROSARIO CABRERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 496096 | ROSARIO CAJIGAS, ROSALI | ADDRESS ON FILE | | | | | | | |
| 496097 | ROSARIO CALDERON JULIA | ADDRESS ON FILE | | | | | | | |
| 820578 | ROSARIO CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496098 | ROSARIO CALDERON, KIANNA | ADDRESS ON FILE | | | | | | | |
| 496099 | ROSARIO CALZADILLA, ZUANIAHY | ADDRESS ON FILE | | | | | | | |
| 749219 | ROSARIO CAMACHO LOPEZ | RES PUERTA DE TIERRA | EDIF H APTO 102 | | | SAN JUAN | PR | 00901 | |
| 749220 | ROSARIO CAMACHO PADILLA | PPOLE OJEA SOLAR 59 | | | | CABO ROJO | PR | 00623 | |
| 496100 | ROSARIO CAMACHO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 496101 | ROSARIO CAMACHO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 496102 | ROSARIO CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496103 | ROSARIO CAMACHO, JOSUE O. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496104 | ROSARIO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | |
| 496105 | ROSARIO CAMACHO, LILLIAM I. | ADDRESS ON FILE | | | | | | |
| 496106 | ROSARIO CAMACHO, ROSA M | ADDRESS ON FILE | | | | | | |
| 496107 | ROSARIO CAMACHO, WANDA E | ADDRESS ON FILE | | | | | | |
| 496108 | Rosario Camacho, Wilfredo | ADDRESS ON FILE | | | | | | |
| 496109 | ROSARIO CAMERON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 496110 | ROSARIO CANALES, REINALDO | ADDRESS ON FILE | | | | | | |
| 496111 | ROSARIO CANALES, TERESA | ADDRESS ON FILE | | | | | | |
| 496112 | ROSARIO CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 496113 | ROSARIO CANCEL, JOEFFREY | ADDRESS ON FILE | | | | | | |
| 496114 | ROSARIO CANDELARIA, NILDA M | ADDRESS ON FILE | | | | | | |
| 496115 | ROSARIO CANDELARIO, DIEGO | ADDRESS ON FILE | | | | | | |
| 820579 | ROSARIO CANTRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 496116 | ROSARIO CAPELES, ANABEL | ADDRESS ON FILE | | | | | | |
| 496117 | ROSARIO CAPELLA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 496118 | ROSARIO CARABALLO, ANNA | ADDRESS ON FILE | | | | | | |
| 496119 | ROSARIO CARABALLO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 496120 | ROSARIO CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | |
| 496121 | ROSARIO CARABALLO, LIZ Y. | ADDRESS ON FILE | | | | | | |
| 496123 | ROSARIO CARAZO, VIMARIS | ADDRESS ON FILE | | | | | | |
| 496124 | Rosario Cardenales, Edgardo | ADDRESS ON FILE | | | | | | |
| 749221 | ROSARIO CARDONA PEREZ | 577 GABRIEL CARDONA | | | | MOCA | PR | 00676 |
| 1259512 | ROSARIO CARDONA, ANGEL | ADDRESS ON FILE | | | | | | |
| 496125 | ROSARIO CARDONA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 820581 | ROSARIO CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 496126 | Rosario Cardona, Carlos M. | ADDRESS ON FILE | | | | | | |
| 820582 | ROSARIO CARDONA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 820583 | ROSARIO CARDONA, SAMARY | ADDRESS ON FILE | | | | | | |
| 496128 | ROSARIO CARLO, FELIX | ADDRESS ON FILE | | | | | | |
| 850065 | ROSARIO CARMONA SAMARIS | URB LAS BRISAS APT 120 | | | | JAYUYA | PR | 00664 |
| 1900280 | ROSARIO CARMONA, LUZ S | ADDRESS ON FILE | | | | | | |
| 496129 | ROSARIO CARMONA, LUZ S | ADDRESS ON FILE | | | | | | |
| 496130 | ROSARIO CARMONA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 496131 | ROSARIO CARMONA, SAMARIS A. | ADDRESS ON FILE | | | | | | |
| 496132 | ROSARIO CARRASCO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 496133 | ROSARIO CARRASQUILLO, BETTY | ADDRESS ON FILE | | | | | | |
| 496134 | ROSARIO CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496135 | ROSARIO CARRASQUILLO, OVILIANO | ADDRESS ON FILE | | | | | | |
| 1421708 | ROSARIO CARRASQUILLO, SARA | MARIA E. MARTINEZ PINTO | 1519 PONCE DE LEON SUITE 720 | | SAN JUAN | PR | 00909-1718 | |
| 496137 | ROSARIO CARRASQUILLO, SARA M. | ADDRESS ON FILE | | | | | | |
| 1569487 | Rosario Carrasquillo, Sara M. | ADDRESS ON FILE | | | | | | |
| 496138 | ROSARIO CARRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 496139 | ROSARIO CARRERO, JOEL | ADDRESS ON FILE | | | | | | |
| 496140 | ROSARIO CARRETERO, EMILY | ADDRESS ON FILE | | | | | | |
| 496141 | ROSARIO CARRILLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 496142 | ROSARIO CARTAGENA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 496143 | ROSARIO CARTAGENA, AURORA | ADDRESS ON FILE | | | | | | |
| 496144 | ROSARIO CARTAGENA, GRISELL | ADDRESS ON FILE | | | | | | |
| 496145 | ROSARIO CARTAGENA, JESUSA | ADDRESS ON FILE | | | | | | |
| 496146 | ROSARIO CARTAGERNA, JOSSUE | ADDRESS ON FILE | | | | | | |
| 2093373 | ROSARIO CASIANO, MARIA E. | URB SANTA ELENA B-33 | | | SABANA GRANDE | PR | 00637 | |
| 1949835 | Rosario Casiano, Maria E. | Urb. Santa Elena B-33 | | | Sabana Grande | PR | 00637 | |
| 496148 | ROSARIO CASIANO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2196574 | Rosario Casilla, Sara | ADDRESS ON FILE | | | | | | |
| 496150 | ROSARIO CASILLAS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 496149 | ROSARIO CASILLAS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2191534 | Rosario Casillas, Saro | ADDRESS ON FILE | | | | | | |
| 496151 | ROSARIO CASTAING, PEDRO | ADDRESS ON FILE | | | | | | |
| 496152 | ROSARIO CASTELLANO, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 496153 | ROSARIO CASTELLANO, LAURA I | ADDRESS ON FILE | | | | | | |
| 496154 | ROSARIO CASTELLANOS, FRANCIS | ADDRESS ON FILE | | | | | | |
| 496155 | ROSARIO CASTILLO MD, RUBEN D | ADDRESS ON FILE | | | | | | |
| 496156 | ROSARIO CASTILLO, AMPARO | ADDRESS ON FILE | | | | | | |
| 496157 | ROSARIO CASTRILLO, LUZ NEREIDA | ADDRESS ON FILE | | | | | | |
| 496158 | ROSARIO CASTRO, ABNIEL | ADDRESS ON FILE | | | | | | |
| 496159 | ROSARIO CASTRO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 496160 | ROSARIO CASTRO, DALICE | ADDRESS ON FILE | | | | | | |
| 496161 | ROSARIO CASTRO, EDILBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 513 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496162 | ROSARIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496163 | ROSARIO CASTRO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 496164 | ROSARIO CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 496165 | ROSARIO CASTRO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 496166 | ROSARIO CASTRO, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 496167 | ROSARIO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 496168 | ROSARIO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 496169 | ROSARIO CASTRO, PILAREDYS | ADDRESS ON FILE | | | | | | | |
| 496170 | ROSARIO CASTRO, PILAREDYS | ADDRESS ON FILE | | | | | | | |
| 496171 | Rosario Castro, Rafael | ADDRESS ON FILE | | | | | | | |
| 496172 | ROSARIO CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 820584 | ROSARIO CASTRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 496173 | ROSARIO CATALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 820585 | ROSARIO CEBALLOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 496174 | ROSARIO CEDENO, MELISA L. | ADDRESS ON FILE | | | | | | | |
| 496175 | ROSARIO CEDENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 496176 | ROSARIO CENTENO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 496177 | ROSARIO CENTENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 496178 | ROSARIO CENTENO, RUTH | ADDRESS ON FILE | | | | | | | |
| 496179 | ROSARIO CENTENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 496180 | ROSARIO CEPEDA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1259513 | ROSARIO CHALUISANT, GLORIANMAR | ADDRESS ON FILE | | | | | | | |
| 496181 | ROSARIO CHALUISANT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 496182 | ROSARIO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 496183 | ROSARIO CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2207335 | Rosario Charles, Esther | ADDRESS ON FILE | | | | | | | |
| 496184 | ROSARIO CHARLES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 496185 | ROSARIO CHICO, JOEL | ADDRESS ON FILE | | | | | | | |
| 496186 | ROSARIO CHIQUES DE TORO | ADDRESS ON FILE | | | | | | | |
| 496187 | Rosario Cintron, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1796028 | Rosario Cintron, Ana Margarita | ADDRESS ON FILE | | | | | | | |
| 1803727 | Rosario Cintron, Ana Margarita | ADDRESS ON FILE | | | | | | | |
| 1421709 | ROSARIO CINTRÓN, ARNALDO | ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| 496188 | ROSARIO CINTRÓN, ARNALDO | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| 496189 | ROSARIO CINTRÓN, ARNALDO | LCDO. EDWIN BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 496190 | ROSARIO CINTRÓN, ARNALDO | LCDO. IVONNE OLMO RÍOS | PO BOX 79654 | | | CAROLINA | PR | 00984-9654 | |
| 496191 | ROSARIO CINTRÓN, ARNALDO | LCDO. LUIS RODRÍGUEZ LÓPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 514 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1900957 | Rosario Cintron, Carmen E. | ADDRESS ON FILE | | | | | | |
| 496192 | ROSARIO CINTRON, DIMARY | ADDRESS ON FILE | | | | | | |
| 496193 | Rosario Cintron, Emanuel | ADDRESS ON FILE | | | | | | |
| 496194 | ROSARIO CINTRON, EMANUEL | ADDRESS ON FILE | | | | | | |
| 496195 | Rosario Cintron, Ernesto | ADDRESS ON FILE | | | | | | |
| 496196 | ROSARIO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 496197 | ROSARIO CINTRON, ISAAC | ADDRESS ON FILE | | | | | | |
| 496198 | ROSARIO CINTRON, LUZ | ADDRESS ON FILE | | | | | | |
| 1997114 | Rosario Cintron, Maria | ADDRESS ON FILE | | | | | | |
| 496199 | ROSARIO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 496200 | ROSARIO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 496201 | ROSARIO CINTRON, REINALDO | ADDRESS ON FILE | | | | | | |
| 496202 | ROSARIO CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | |
| 496203 | ROSARIO CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | |
| 496204 | ROSARIO CINTRON, ROSA | ADDRESS ON FILE | | | | | | |
| 496205 | ROSARIO CINTRON, SONIA | ADDRESS ON FILE | | | | | | |
| 496206 | ROSARIO CINTRON, YINAIRA | ADDRESS ON FILE | | | | | | |
| 496207 | Rosario Cirilo, Jorge J | ADDRESS ON FILE | | | | | | |
| 496208 | ROSARIO CIRILO, LUIS | ADDRESS ON FILE | | | | | | |
| 496209 | ROSARIO CLASS, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 496210 | ROSARIO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | |
| 496211 | ROSARIO CLAUDIO, NOEMI | ADDRESS ON FILE | | | | | | |
| 1776145 | ROSARIO CLAUDIO, ZAYRA I | ADDRESS ON FILE | | | | | | |
| 496212 | ROSARIO CLAUDIO, ZAYRA I | ADDRESS ON FILE | | | | | | |
| 1470689 | Rosario Claudio, Zayra T | ADDRESS ON FILE | | | | | | |
| 496213 | ROSARIO CLEMENTE, ANGELO L. | ADDRESS ON FILE | | | | | | |
| 496214 | ROSARIO CLEMENTE, IRMA P | ADDRESS ON FILE | | | | | | |
| 1752846 | Rosario Clemente, Irma P. | ADDRESS ON FILE | | | | | | |
| 496215 | ROSARIO CLEMENTE, JUANA | ADDRESS ON FILE | | | | | | |
| 496216 | ROSARIO COLLAZO, DENISE | ADDRESS ON FILE | | | | | | |
| 496217 | ROSARIO COLLAZO, DENISE L | ADDRESS ON FILE | | | | | | |
| 1421710 | ROSARIO COLLAZO, EDNA | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 |
| 496219 | ROSARIO COLLAZO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 496220 | ROSARIO COLLAZO, LUISA I | ADDRESS ON FILE | | | | | | |
| 496221 | ROSARIO COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | |
| 2078069 | Rosario Collazo, Madeline | ADDRESS ON FILE | | | | | | |
| 496222 | ROSARIO COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1836360 | Rosario Collazo, Maria Virgen | ADDRESS ON FILE | | | | | | |
| 496223 | ROSARIO COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496225 | ROSARIO COLLAZO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 1536251 | Rosario Collazo, Silverio J. | ADDRESS ON FILE | | | | | | | |
| 1536251 | Rosario Collazo, Silverio J. | ADDRESS ON FILE | | | | | | | |
| 496226 | ROSARIO COLLAZO, SULYMAR | ADDRESS ON FILE | | | | | | | |
| 496227 | ROSARIO COLLS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 749222 | ROSARIO COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 496228 | ROSARIO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 496229 | ROSARIO COLON, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 496230 | ROSARIO COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 496231 | ROSARIO COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 820587 | ROSARIO COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1259514 | ROSARIO COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 496233 | ROSARIO COLON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 496234 | ROSARIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496235 | ROSARIO COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 820588 | ROSARIO COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 496236 | ROSARIO COLON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 496237 | ROSARIO COLON, DILMA L | ADDRESS ON FILE | | | | | | | |
| 1259515 | ROSARIO COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 496238 | ROSARIO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 820589 | ROSARIO COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 496239 | ROSARIO COLON, ELBA J | ADDRESS ON FILE | | | | | | | |
| 496240 | ROSARIO COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1989848 | Rosario Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 496241 | ROSARIO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 496242 | ROSARIO COLON, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 496243 | ROSARIO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496244 | ROSARIO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496245 | ROSARIO COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 496246 | ROSARIO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 496247 | ROSARIO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 496248 | ROSARIO COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 496249 | ROSARIO COLON, IDAVEL | ADDRESS ON FILE | | | | | | | |
| 496250 | ROSARIO COLON, IDIA | ADDRESS ON FILE | | | | | | | |
| 496251 | ROSARIO COLON, IVIS J | ADDRESS ON FILE | | | | | | | |
| 496252 | ROSARIO COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 496253 | ROSARIO COLON, JADIEL O | ADDRESS ON FILE | | | | | | | |
| 496254 | ROSARIO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 496255 | ROSARIO COLON, JOEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496256 | ROSARIO COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 1716430 | Rosario Colon, Jose A. | ADDRESS ON FILE | | | | | | |
| 2128803 | Rosario Colon, Jose A. | ADDRESS ON FILE | | | | | | |
| 1606984 | Rosario Colón, José A. | ADDRESS ON FILE | | | | | | |
| 496257 | ROSARIO COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 496258 | ROSARIO COLON, JUAN A. | ADDRESS ON FILE | | | | | | |
| 496259 | ROSARIO COLON, JUAN E | ADDRESS ON FILE | | | | | | |
| 496260 | ROSARIO COLON, LUCY ANN | ADDRESS ON FILE | | | | | | |
| 496261 | ROSARIO COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 496262 | ROSARIO COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 496263 | ROSARIO COLON, MANUELA | ADDRESS ON FILE | | | | | | |
| 2019925 | Rosario Colon, Manuela E | ADDRESS ON FILE | | | | | | |
| 496264 | ROSARIO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 496265 | ROSARIO COLON, MYRIAM R | ADDRESS ON FILE | | | | | | |
| 496265 | ROSARIO COLON, MYRIAM R | ADDRESS ON FILE | | | | | | |
| 820590 | ROSARIO COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 496266 | Rosario Colon, Noel | ADDRESS ON FILE | | | | | | |
| 496267 | ROSARIO COLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 496268 | ROSARIO COLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1259516 | ROSARIO COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 1970945 | Rosario Colon, Rolando | ADDRESS ON FILE | | | | | | |
| 496269 | ROSARIO COLON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 496270 | ROSARIO COLON, ROSA M. | ADDRESS ON FILE | | | | | | |
| 496271 | ROSARIO COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 820591 | ROSARIO COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 2018438 | ROSARIO COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 496272 | ROSARIO COLON, SUEAN I | ADDRESS ON FILE | | | | | | |
| 2103134 | Rosario Colon, Victor | ADDRESS ON FILE | | | | | | |
| 820592 | ROSARIO COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 496274 | ROSARIO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 496275 | Rosario Colon, Walter | ADDRESS ON FILE | | | | | | |
| 496276 | ROSARIO COLON, YADEL JOSE | ADDRESS ON FILE | | | | | | |
| 496277 | ROSARIO COLON, YADIRA E | ADDRESS ON FILE | | | | | | |
| 1995870 | Rosario Colon, Yadira E. | ADDRESS ON FILE | | | | | | |
| 496278 | ROSARIO COLON, YARITZA | ADDRESS ON FILE | | | | | | |
| 820593 | ROSARIO COLON, YARITZA | ADDRESS ON FILE | | | | | | |
| 2053245 | Rosario Colon, Yaritza | ADDRESS ON FILE | | | | | | |
| 749223 | ROSARIO CONCEPCION POLANCO | CALLE ARIZMENDI #21 | | | | FLORIDA | PR | 00650 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496279 | ROSARIO CONCEPCION, RUBEN | ADDRESS ON FILE | | | | | | |
| 496280 | ROSARIO CONCEPCION, SANDRA | ADDRESS ON FILE | | | | | | |
| 820594 | ROSARIO CONCEPCION, SANDRA | ADDRESS ON FILE | | | | | | |
| 496281 | ROSARIO CORA, IRMA M | ADDRESS ON FILE | | | | | | |
| 2079594 | Rosario Cora, Irma M | ADDRESS ON FILE | | | | | | |
| 1581658 | ROSARIO CORA, IRMA M. | ADDRESS ON FILE | | | | | | |
| 1592446 | Rosario Cora, Ivonne | ADDRESS ON FILE | | | | | | |
| 1750346 | Rosario Cora, Maria M | ADDRESS ON FILE | | | | | | |
| 496282 | ROSARIO CORA, MARIA M | ADDRESS ON FILE | | | | | | |
| 496283 | ROSARIO CORA, ROSA J | ADDRESS ON FILE | | | | | | |
| 496284 | ROSARIO CORA, YAHAYRA | ADDRESS ON FILE | | | | | | |
| 820595 | ROSARIO CORAZON, ARLENE | ADDRESS ON FILE | | | | | | |
| 496285 | ROSARIO CORAZON, ARLENE | ADDRESS ON FILE | | | | | | |
| 496286 | Rosario Corchado, Alicia | ADDRESS ON FILE | | | | | | |
| 496287 | ROSARIO CORCHADO, CARMEN B | ADDRESS ON FILE | | | | | | |
| 496288 | ROSARIO CORCHADO, ELSIE | ADDRESS ON FILE | | | | | | |
| 749224 | ROSARIO CORDERO DE TORRES | URB LEVITTOWN | HW - 21 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 |
| 496289 | ROSARIO CORDERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 496290 | Rosario Cordero, Angel L | ADDRESS ON FILE | | | | | | |
| 496291 | ROSARIO CORDERO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 496292 | ROSARIO CORDERO, JANET | ADDRESS ON FILE | | | | | | |
| 496293 | ROSARIO CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 1777870 | Rosario Cordero, Luz M | ADDRESS ON FILE | | | | | | |
| 496294 | ROSARIO CORDERO, LUZ N. | ADDRESS ON FILE | | | | | | |
| 496295 | ROSARIO CORDERO, NILKA | ADDRESS ON FILE | | | | | | |
| 496296 | ROSARIO CORDOVA, JULIO | ADDRESS ON FILE | | | | | | |
| 496298 | ROSARIO CORDOVA, KADHAFY | ADDRESS ON FILE | | | | | | |
| 496299 | Rosario Coreano, Luis A. | ADDRESS ON FILE | | | | | | |
| 820597 | ROSARIO CORREA, URSULA | ADDRESS ON FILE | | | | | | |
| 1281027 | ROSARIO CORREDOR, HECTOR L L | ADDRESS ON FILE | | | | | | |
| 850067 | ROSARIO CORTES MYRIAM | CJ DE SAN JUAN | | | | | PR | |
| 850066 | ROSARIO CORTÉS RAMÓN L | URB MONTE CLARO | MO27 PASEO DEL VALLE | | | BAYAMÓN | PR | 00961-3539 |
| 496300 | ROSARIO CORTES, ANA M | ADDRESS ON FILE | | | | | | |
| 496301 | Rosario Cortes, Bernardino | ADDRESS ON FILE | | | | | | |
| 496302 | Rosario CORTES, FELIX | ADDRESS ON FILE | | | | | | |
| 496303 | ROSARIO CORTES, FUNDADOR | ADDRESS ON FILE | | | | | | |
| 496304 | ROSARIO CORTES, ILIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820598 | ROSARIO CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 496305 | ROSARIO CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 496306 | ROSARIO CORTES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 496307 | ROSARIO CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 496308 | ROSARIO CORTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 496309 | ROSARIO CORTES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 496310 | ROSARIO CORTEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 496311 | ROSARIO CORTIJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 496312 | ROSARIO COSME, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 496313 | ROSARIO COSME, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 496314 | ROSARIO COSME, HARRY | ADDRESS ON FILE | | | | | | | |
| 496315 | ROSARIO COSME, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 496316 | ROSARIO COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496317 | ROSARIO COSME,HARRY | ADDRESS ON FILE | | | | | | | |
| 496318 | ROSARIO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 496319 | ROSARIO COTTO, LEXTER | ADDRESS ON FILE | | | | | | | |
| 496320 | ROSARIO COTTO, LEXTER A. | ADDRESS ON FILE | | | | | | | |
| 496321 | ROSARIO COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 749225 | ROSARIO CRESPO RIOS | HC 05 BOX 92204 | SECTOR BARRANCAS | | | ARECIBO | PR | 00612-9536 | |
| 496322 | ROSARIO CRESPO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 496323 | ROSARIO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2075966 | Rosario Crespo, Edwin | ADDRESS ON FILE | | | | | | | |
| 496324 | Rosario Crespo, Heriberto | ADDRESS ON FILE | | | | | | | |
| 820601 | ROSARIO CRESPO, IRIS | ADDRESS ON FILE | | | | | | | |
| 496325 | ROSARIO CRESPO, JAILYN | ADDRESS ON FILE | | | | | | | |
| 496326 | ROSARIO CRESPO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 496327 | ROSARIO CRESPO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 496328 | ROSARIO CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496329 | ROSARIO CRESPO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 820602 | ROSARIO CRESPO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2050341 | ROSARIO CRISTOBAL , EDGAR | ADDRESS ON FILE | | | | | | | |
| 820603 | ROSARIO CRISTOBAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496330 | ROSARIO CRISTOBAL, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 496331 | Rosario Cristobal, Edgar | ADDRESS ON FILE | | | | | | | |
| 496332 | ROSARIO CRISTOBAL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 820604 | ROSARIO CRISTOBAL, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 496224 | ROSARIO CRISTOBAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 749226 | ROSARIO CRUZ BATISTA | HC 83 BOX 6191 | | | | VEGA ALTA | PR | 00692 | |
| 749227 | ROSARIO CRUZ ORTIZ | CALLE COLLAZO 6044 BOX 45 | | | | SABANA SECA | PR | 00949 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496333 | ROSARIO CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 496334 | ROSARIO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 820605 | ROSARIO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 496335 | ROSARIO CRUZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 496336 | ROSARIO CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 496337 | ROSARIO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 496338 | ROSARIO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 496339 | ROSARIO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 820606 | ROSARIO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 496340 | ROSARIO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 496341 | ROSARIO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1954654 | ROSARIO CRUZ, COTTMAN | ADDRESS ON FILE | | | | | | |
| 496343 | Rosario Cruz, Cottman | ADDRESS ON FILE | | | | | | |
| 1954654 | ROSARIO CRUZ, COTTMAN | ADDRESS ON FILE | | | | | | |
| 496344 | ROSARIO CRUZ, DARIN I. | ADDRESS ON FILE | | | | | | |
| 496345 | ROSARIO CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 496346 | ROSARIO CRUZ, EDNA | ADDRESS ON FILE | | | | | | |
| 496347 | ROSARIO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 820607 | ROSARIO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2108603 | ROSARIO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 496348 | ROSARIO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 496349 | ROSARIO CRUZ, ELLIOTT | ADDRESS ON FILE | | | | | | |
| 2214390 | ROSARIO CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 496351 | ROSARIO CRUZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 496352 | ROSARIO CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2176537 | ROSARIO CRUZ, FRANCISCO J. | PO BOX 2017 | P.M.B. 584 | | | LAS PIEDRAS | PR | 00771 | |
| 820608 | ROSARIO CRUZ, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 496353 | ROSARIO CRUZ, HARRY | ADDRESS ON FILE | | | | | | |
| 496354 | ROSARIO CRUZ, HARRY | ADDRESS ON FILE | | | | | | |
| 496355 | ROSARIO CRUZ, HELEN I | ADDRESS ON FILE | | | | | | |
| 1628964 | Rosario Cruz, Helen I. | ADDRESS ON FILE | | | | | | |
| 496356 | ROSARIO CRUZ, IRIBELLE | ADDRESS ON FILE | | | | | | |
| 496357 | ROSARIO CRUZ, IRISELLE | ADDRESS ON FILE | | | | | | |
| 496358 | ROSARIO CRUZ, ISIS Y | ADDRESS ON FILE | | | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | AUTORIDAD DE EDIFICIOS PUBLICOS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 2175636 | ROSARIO CRUZ, IVAN | HC-01 BOX 16326 | BO. TEJAS | | | Humacao | PR | 00791 | |
| 1568739 | ROSARIO CRUZ, IVAN | URB. ESTANCIAS DE LOS ARTESANOS | 412 CALLE TALLADO OESTE | | | LAS PIEDRAS | PR | 00771-7388 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496359 | Rosario Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 496360 | Rosario Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 496361 | ROSARIO CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 496362 | ROSARIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 496363 | ROSARIO CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 496364 | ROSARIO CRUZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 496365 | ROSARIO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 496366 | Rosario Cruz, Jovino | ADDRESS ON FILE | | | | | | | |
| 496367 | ROSARIO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 496368 | ROSARIO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 496350 | ROSARIO CRUZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 496369 | ROSARIO CRUZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 496370 | ROSARIO CRUZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 1653314 | Rosario Cruz, Ludy E. | ADDRESS ON FILE | | | | | | | |
| 496372 | ROSARIO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1868690 | Rosario Cruz, Lymari | ADDRESS ON FILE | | | | | | | |
| 820609 | ROSARIO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 496373 | ROSARIO CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 820610 | ROSARIO CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 496374 | ROSARIO CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 496375 | ROSARIO CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 820611 | ROSARIO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 496376 | ROSARIO CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 496377 | ROSARIO CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 496378 | ROSARIO CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 496380 | ROSARIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 496379 | Rosario Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 496381 | ROSARIO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 496382 | ROSARIO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 496383 | ROSARIO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 496384 | ROSARIO CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496385 | ROSARIO CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 496386 | ROSARIO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 820612 | ROSARIO CRUZ, ROXAIRA | ADDRESS ON FILE | | | | | | | |
| 496388 | ROSARIO CRUZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 496389 | ROSARIO CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 496390 | ROSARIO CRUZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 496391 | ROSARIO CRUZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 496392 | ROSARIO CRUZ, SONIA DEL C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 496393 | ROSARIO CRUZ, TANIA | ADDRESS ON FILE | | | | | | | | |
| 496394 | ROSARIO CRUZ, URSULA | ADDRESS ON FILE | | | | | | | | |
| 496395 | ROSARIO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 496396 | ROSARIO CRUZ, VICTOR D | ADDRESS ON FILE | | | | | | | | |
| 496397 | ROSARIO CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 496398 | ROSARIO CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | | |
| 496399 | Rosario Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 496400 | ROSARIO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 820613 | ROSARIO CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 496401 | ROSARIO CRUZ, YAJAIRA | ADDRESS ON FILE | | | | | | | | |
| 820614 | ROSARIO CRUZ, YANZA Y | ADDRESS ON FILE | | | | | | | | |
| 496402 | ROSARIO CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | | | |
| 496403 | ROSARIO CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 496404 | ROSARIO CRUZADO, JAVIER A. | ADDRESS ON FILE | | | | | | | | |
| 496405 | ROSARIO CRUZADO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 820615 | ROSARIO CRUZADO, XIOMARA N | ADDRESS ON FILE | | | | | | | | |
| 496406 | ROSARIO CUESTA, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 496407 | ROSARIO CUEVAS, CARLA | ADDRESS ON FILE | | | | | | | | |
| 496408 | ROSARIO CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 2187178 | Rosario Cuevas, Maria Vianey | ADDRESS ON FILE | | | | | | | | |
| 496409 | ROSARIO CUEVAS, ROXANA | ADDRESS ON FILE | | | | | | | | |
| 496410 | ROSARIO CUMBA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 496411 | ROSARIO CUMBA, WANDA L | ADDRESS ON FILE | | | | | | | | |
| 496412 | ROSARIO CURBELO, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 496413 | ROSARIO DALMAU, GIOVANNI | ADDRESS ON FILE | | | | | | | | |
| 496414 | ROSARIO DAVILA, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 496415 | ROSARIO DAVILA, GLADYS E | ADDRESS ON FILE | | | | | | | | |
| 496416 | ROSARIO DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 820616 | ROSARIO DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 496417 | ROSARIO DAVILA, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 496418 | ROSARIO DAVILA, NORIBELL | ADDRESS ON FILE | | | | | | | | |
| 496419 | ROSARIO DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 496420 | ROSARIO DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 496421 | ROSARIO DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | | |
| 496422 | ROSARIO DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | | |
| 2157364 | Rosario de Alba, Jose D. | ADDRESS ON FILE | | | | | | | | |
| 820617 | ROSARIO DE CAMACHO, MIRNA | ADDRESS ON FILE | | | | | | | | |
| 820618 | ROSARIO DE CAMACHO, MIRNA | ADDRESS ON FILE | | | | | | | | |
| 496425 | ROSARIO DE GRACIA, JEFFREY | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496426 | Rosario De Jesus, Daniel | ADDRESS ON FILE | | | | | | | |
| 496427 | ROSARIO DE JESUS, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 820619 | ROSARIO DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 496428 | ROSARIO DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2134303 | Rosario de Jesus, Ileana | ADDRESS ON FILE | | | | | | | |
| 496429 | ROSARIO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 496430 | ROSARIO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 496431 | Rosario De Jesus, Jose R. | ADDRESS ON FILE | | | | | | | |
| 820620 | ROSARIO DE JESUS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 496433 | ROSARIO DE JESUS, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 496434 | ROSARIO DE JESUS, NILSA | ADDRESS ON FILE | | | | | | | |
| 496435 | Rosario De Jesus, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 496436 | ROSARIO DE JESUS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 496437 | ROSARIO DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 496438 | ROSARIO DE JESUS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 496439 | ROSARIO DE JESUS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 496440 | ROSARIO DE L. GRULLON JAVIER | ADDRESS ON FILE | | | | | | | |
| 496441 | ROSARIO DE LA CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 496442 | Rosario De La Cuz, Ramon | ADDRESS ON FILE | | | | | | | |
| 496443 | ROSARIO DE LEON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 496444 | ROSARIO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 496445 | ROSARIO DE LEON, LUSHANA | ADDRESS ON FILE | | | | | | | |
| 496446 | ROSARIO DE LEON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 496447 | ROSARIO DE LEON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 496448 | ROSARIO DE LEON, NERILYS | ADDRESS ON FILE | | | | | | | |
| 496449 | Rosario De Leon, Pedro | ADDRESS ON FILE | | | | | | | |
| 496450 | ROSARIO DE LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 496451 | ROSARIO DE LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 496452 | ROSARIO DE MELENDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 496453 | ROSARIO DE MORALES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | ADDRESS ON FILE | | | | | | | |
| 496454 | ROSARIO DECLET, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 749228 | ROSARIO DEL P MELENDEZ CENTENO | RR 36 BOX 1078 | | | | SAN JUAN | PR | 00926-9578 | |
| 749229 | ROSARIO DEL PILAR FERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 1664930 | Rosario Del Rio, Brunilda | ADDRESS ON FILE | | | | | | | |
| 496455 | ROSARIO DEL RIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496456 | ROSARIO DEL RIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2071585 | Rosario Del Rio, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 496457 | ROSARIO DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 496458 | ROSARIO DEL RIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496459 | ROSARIO DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 496460 | ROSARIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 496461 | ROSARIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 820621 | ROSARIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 820622 | ROSARIO DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 496462 | ROSARIO DEL VALLE, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 496463 | ROSARIO DEL VALLE, SUNNY | ADDRESS ON FILE | | | | | | | |
| 496464 | ROSARIO DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 496465 | ROSARIO DELGADO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1805854 | Rosario Delgado, Angela M. | ADDRESS ON FILE | | | | | | | |
| 496466 | ROSARIO DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496467 | ROSARIO DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 496468 | ROSARIO DELGADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 496469 | ROSARIO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 496470 | ROSARIO DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 496471 | Rosario Delgado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 496472 | ROSARIO DELGADO, NOHELYA | ADDRESS ON FILE | | | | | | | |
| 496473 | ROSARIO DELGADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 496474 | ROSARIO DELGADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 496475 | ROSARIO DENIS, ADASA | ADDRESS ON FILE | | | | | | | |
| 496476 | ROSARIO DENIS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 496477 | ROSARIO DIANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 496478 | ROSARIO DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 496479 | Rosario Diaz, Aixa | ADDRESS ON FILE | | | | | | | |
| 496480 | ROSARIO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2103806 | Rosario Diaz, Alexi | ADDRESS ON FILE | | | | | | | |
| 496481 | ROSARIO DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 496482 | ROSARIO DIAZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 496483 | ROSARIO DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 496485 | Rosario Díaz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 496486 | ROSARIO DIAZ, ANESKA C | ADDRESS ON FILE | | | | | | | |
| 496487 | ROSARIO DIAZ, AYLLEEN Y | ADDRESS ON FILE | | | | | | | |
| 496488 | ROSARIO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 496489 | ROSARIO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2104898 | Rosario Diaz, Claribel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 496490 | ROSARIO DIAZ, CLARIBEL | ADDRESS ON FILE |
| 496491 | ROSARIO DIAZ, DANETTE M. | ADDRESS ON FILE |
| 496492 | ROSARIO DIAZ, DENIMAR | ADDRESS ON FILE |
| 496493 | ROSARIO DIAZ, EDNA E | ADDRESS ON FILE |
| 496494 | ROSARIO DIAZ, ELIZABETH | ADDRESS ON FILE |
| 496495 | ROSARIO DIAZ, EVELYN | ADDRESS ON FILE |
| 496496 | ROSARIO DIAZ, FELIPE | ADDRESS ON FILE |
| 496497 | ROSARIO DIAZ, GABRIELA | ADDRESS ON FILE |
| 496498 | ROSARIO DIAZ, GERARDO | ADDRESS ON FILE |
| 1489394 | Rosario Diaz, Gladys E. | ADDRESS ON FILE |
| 496500 | ROSARIO DIAZ, HERBERD | ADDRESS ON FILE |
| 496501 | ROSARIO DIAZ, ISANDEL | ADDRESS ON FILE |
| 496502 | ROSARIO DIAZ, JAVIER | ADDRESS ON FILE |
| 496503 | ROSARIO DIAZ, JOHN D | ADDRESS ON FILE |
| 496504 | ROSARIO DIAZ, JOSE | ADDRESS ON FILE |
| 2175787 | ROSARIO DIAZ, JOSE | ADDRESS ON FILE |
| 496505 | ROSARIO DIAZ, JOSE A | ADDRESS ON FILE |
| 496506 | ROSARIO DIAZ, JOSE A. | ADDRESS ON FILE |
| 496507 | ROSARIO DIAZ, JOSE L | ADDRESS ON FILE |
| 496508 | ROSARIO DIAZ, JOSE N | ADDRESS ON FILE |
| 496509 | ROSARIO DIAZ, JOSE R | ADDRESS ON FILE |
| 496510 | ROSARIO DIAZ, JULIO | ADDRESS ON FILE |
| 496511 | ROSARIO DIAZ, KARLA | ADDRESS ON FILE |
| 496512 | ROSARIO DIAZ, LISIS | ADDRESS ON FILE |
| 496513 | ROSARIO DIAZ, LIZBETH | ADDRESS ON FILE |
| 496514 | ROSARIO DIAZ, LUIS | ADDRESS ON FILE |
| 496515 | Rosario Diaz, Luis A | ADDRESS ON FILE |
| 496517 | ROSARIO DIAZ, MARIA | ADDRESS ON FILE |
| 496518 | ROSARIO DIAZ, MARIA D | ADDRESS ON FILE |
| 1985865 | Rosario Diaz, Maria D. | ADDRESS ON FILE |
| 496519 | ROSARIO DIAZ, MARIA DE | ADDRESS ON FILE |
| 496520 | ROSARIO DIAZ, MARIA DE L | ADDRESS ON FILE |
| 1803730 | Rosario Diaz, Miguel A. | ADDRESS ON FILE |
| 496522 | ROSARIO DIAZ, MIGUEL A. | ADDRESS ON FILE |
| 1817703 | ROSARIO DIAZ, NOEMI | ADDRESS ON FILE |
| 1768668 | Rosario Diaz, Noemi | ADDRESS ON FILE |
| 496523 | ROSARIO DIAZ, NOEMI | ADDRESS ON FILE |
| 1491230 | Rosario Diaz, Roberto | ADDRESS ON FILE |
| 1259517 | ROSARIO DIAZ, ROSA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820624 | ROSARIO DIAZ, SARA | ADDRESS ON FILE | | | | | | |
| 496525 | ROSARIO DIAZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 496526 | ROSARIO DIAZ, WARDY | ADDRESS ON FILE | | | | | | |
| 496527 | ROSARIO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 496528 | Rosario Diaz, William J | ADDRESS ON FILE | | | | | | |
| 496529 | ROSARIO DIAZ, YECENIA A | ADDRESS ON FILE | | | | | | |
| 820625 | ROSARIO DOMENECH, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 496531 | ROSARIO DOMENECH, MARITZA A | ADDRESS ON FILE | | | | | | |
| 1620186 | Rosario Domenech, Maritza A. | ADDRESS ON FILE | | | | | | |
| 496532 | ROSARIO DOMINGUEZ, DULCE | ADDRESS ON FILE | | | | | | |
| 496533 | ROSARIO DOMINGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 496535 | ROSARIO DOMINGUEZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 1436017 | ROSARIO DOMINGUEZ, TANIA | LCDO. JOSE F. VELAZQUEZ-ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 |
| 1421712 | ROSARIO DOMINGUEZ, TANIA | VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 |
| 820626 | ROSARIO DOMINGUEZ, YORDELIS | ADDRESS ON FILE | | | | | | |
| 820627 | ROSARIO DOMINGUEZ, ZENEIDA | ADDRESS ON FILE | | | | | | |
| 496536 | ROSARIO DOMINICCI, JOSE | ADDRESS ON FILE | | | | | | |
| 496537 | ROSARIO DONES, IOMARA | ADDRESS ON FILE | | | | | | |
| 496538 | ROSARIO DORTA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1972140 | Rosario Dorta, Maribel | ADDRESS ON FILE | | | | | | |
| 496539 | ROSARIO DORTA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 496540 | Rosario Duran, Ramon De Los R | ADDRESS ON FILE | | | | | | |
| 749230 | ROSARIO E BARDEGUEZ ROMAN | URB SANTA ANA 0-13 CALLE 8 | | | | VEGA ALTA | PR | 00692-6013 |
| 1421713 | ROSARIO ECHANDY, LAURA | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 |
| 496542 | ROSARIO ECHANDY, LAURA M. | ADDRESS ON FILE | | | | | | |
| 496543 | ROSARIO ECHANDY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 496544 | ROSARIO ECHEVARRIA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 496545 | ROSARIO ECHEVARRIA, INGRID | ADDRESS ON FILE | | | | | | |
| 496546 | ROSARIO ECHEVARRIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 496547 | Rosario Egipciaco, Jose R | ADDRESS ON FILE | | | | | | |
| 749231 | ROSARIO ELECTRIC | PO BOX 661 | | | | HATILLO | PR | 00659 |
| 749232 | ROSARIO ELECTRIC SERV. | 1055 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 526 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749233 | ROSARIO ELECTRIC SERVICES | 1055 PDA 16 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 820629 | ROSARIO ENCARNACION, BRENDA L | ADDRESS ON FILE | | | | | | |
| 496548 | ROSARIO ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | |
| 496549 | ROSARIO ENCARNACION, JOEL | ADDRESS ON FILE | | | | | | |
| 496550 | ROSARIO ENCARNACION, YAMILLE | ADDRESS ON FILE | | | | | | |
| 496551 | ROSARIO ENCHAUTEGUI, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1421714 | ROSARIO ENCHAUTEGUI, ANGÉLICA | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 | |
| 496552 | ROSARIO ESCALERA, XAVIER | ADDRESS ON FILE | | | | | | |
| 496553 | ROSARIO ESCOBAR, RENI | ADDRESS ON FILE | | | | | | |
| 496554 | ROSARIO ESPADA, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 496555 | ROSARIO ESPARRA, MARILINA | ADDRESS ON FILE | | | | | | |
| 496556 | ROSARIO ESPINO, BRENDA | ADDRESS ON FILE | | | | | | |
| 820631 | ROSARIO ESPINO, BRENDA | ADDRESS ON FILE | | | | | | |
| 496557 | ROSARIO ESTREMERA, KEILA M | ADDRESS ON FILE | | | | | | |
| 496558 | ROSARIO ESTREMERA, KELVIN J | ADDRESS ON FILE | | | | | | |
| 496559 | ROSARIO ESTREMERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 496560 | ROSARIO FABREGAS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 496561 | ROSARIO FAJARDO, ELVIN | ADDRESS ON FILE | | | | | | |
| 496562 | ROSARIO FALCON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2097784 | Rosario Falcon, Carmen Luisa | ADDRESS ON FILE | | | | | | |
| 496563 | ROSARIO FALCON, EVELYN | ADDRESS ON FILE | | | | | | |
| 820632 | ROSARIO FALCON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 496564 | ROSARIO FALCON, MIRIAM L | ADDRESS ON FILE | | | | | | |
| 496566 | ROSARIO FALCON, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 496567 | ROSARIO FARRULLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 496568 | ROSARIO FEBLES, LUZ D. | ADDRESS ON FILE | | | | | | |
| 496569 | ROSARIO FEBLES, OMAR | ADDRESS ON FILE | | | | | | |
| 496570 | ROSARIO FEBRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 820633 | ROSARIO FELICIANO, CHARLYN | ADDRESS ON FILE | | | | | | |
| 496571 | ROSARIO FELICIANO, EUNICE M | ADDRESS ON FILE | | | | | | |
| 496572 | ROSARIO FELICIANO, FERNANDO L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 496573 | ROSARIO FELICIANO, FREDDMARI | ADDRESS ON FILE |
| 496575 | ROSARIO FELICIANO, JOHNELL | ADDRESS ON FILE |
| 496574 | Rosario Feliciano, Johnell | ADDRESS ON FILE |
| 496577 | Rosario Feliciano, JOSE | ADDRESS ON FILE |
| 496578 | ROSARIO FELICIANO, MERCEDES | ADDRESS ON FILE |
| 496579 | ROSARIO FELICIANO, PAMELA | ADDRESS ON FILE |
| 496580 | ROSARIO FELICIANO, REYNALDO | ADDRESS ON FILE |
| 496581 | ROSARIO FELICIANO, SAMUEL | ADDRESS ON FILE |
| 496582 | ROSARIO FELICIANO, SUSANA | ADDRESS ON FILE |
| 496584 | ROSARIO FELIX, FRANCISCO | ADDRESS ON FILE |
| 496585 | ROSARIO FELIX, JESUS M. | ADDRESS ON FILE |
| 496586 | ROSARIO FERMAINT, VICTOR | ADDRESS ON FILE |
| 496587 | ROSARIO FERNANDEZ, ANTONIO | ADDRESS ON FILE |
| 496588 | ROSARIO FERNANDEZ, CARMEN I | ADDRESS ON FILE |
| 496589 | ROSARIO FERNANDEZ, CARMEN M | ADDRESS ON FILE |
| 496590 | ROSARIO FERNANDEZ, DANIEL | ADDRESS ON FILE |
| 496591 | ROSARIO FERNANDEZ, IVELISSE | ADDRESS ON FILE |
| 496592 | ROSARIO FERNANDEZ, JOSE E. | ADDRESS ON FILE |
| 496593 | ROSARIO FERNANDEZ, JOSEFA | ADDRESS ON FILE |
| 1979927 | Rosario Fernandez, Josefa | ADDRESS ON FILE |
| 496594 | ROSARIO FERNANDEZ, JUAN C | ADDRESS ON FILE |
| 496595 | ROSARIO FERNANDEZ, KENNETH | ADDRESS ON FILE |
| 496596 | ROSARIO FERNANDEZ, LUCILA | ADDRESS ON FILE |
| 496597 | ROSARIO FERNANDEZ, LUIS | ADDRESS ON FILE |
| 2093599 | Rosario Fernandez, Miriam | ADDRESS ON FILE |
| 496598 | ROSARIO FERNANDEZ, RAYMOND | ADDRESS ON FILE |
| 496599 | ROSARIO FERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 496600 | ROSARIO FERNANDEZ, WILLIAM | ADDRESS ON FILE |
| 496602 | ROSARIO FERREIRA, GUALBERTO | ADDRESS ON FILE |
| 496603 | ROSARIO FERREIRA, JULIO | ADDRESS ON FILE |
| 1259518 | ROSARIO FERREIRA, LUZ | ADDRESS ON FILE |
| 496605 | ROSARIO FERREIRA, LUZ E | ADDRESS ON FILE |
| 496604 | ROSARIO FERREIRA, LUZ E | ADDRESS ON FILE |
| 1742528 | Rosario Ferreira, Nitza | ADDRESS ON FILE |
| 496606 | ROSARIO FERREIRA, NITZA E | ADDRESS ON FILE |
| 496607 | Rosario Ferrer, Francisco J | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496608 | Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| 496610 | ROSARIO FERRER, JOEL | ADDRESS ON FILE | | | | | | | |
| 496609 | Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| 1564256 | Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| 1564256 | Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| 496611 | ROSARIO FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 496612 | Rosario Ferrer, Marisol | ADDRESS ON FILE | | | | | | | |
| 496613 | ROSARIO FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| 496614 | ROSARIO FERRER, WILMA | ADDRESS ON FILE | | | | | | | |
| 496615 | ROSARIO FERSOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 496616 | ROSARIO FIGUEROA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 496617 | ROSARIO FIGUEROA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 496618 | ROSARIO FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1645107 | ROSARIO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 496619 | ROSARIO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 496620 | ROSARIO FIGUEROA, ANDRÉS | ADDRESS ON FILE | | | | | | | |
| 496621 | ROSARIO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1918764 | Rosario Figueroa, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 496622 | ROSARIO FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1974786 | Rosario Figueroa, Domingo | ADDRESS ON FILE | | | | | | | |
| 496624 | ROSARIO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 496625 | ROSARIO FIGUEROA, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| 496626 | ROSARIO FIGUEROA, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| 496627 | ROSARIO FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 496628 | ROSARIO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 496629 | ROSARIO FIGUEROA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 496630 | ROSARIO FIGUEROA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 496631 | Rosario Figueroa, Miguel | ADDRESS ON FILE | | | | | | | |
| 496632 | ROSARIO FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| 496633 | ROSARIO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 496634 | ROSARIO FIGUEROA, NERY | ADDRESS ON FILE | | | | | | | |
| 496635 | ROSARIO FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 496636 | ROSARIO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 496637 | ROSARIO FIGUEROA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 496638 | ROSARIO FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 496639 | ROSARIO FIGUEROA, SANTA | ADDRESS ON FILE | | | | | | | |
| 2075525 | Rosario Figueroa, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 496640 | ROSARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 820634 | ROSARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820635 | ROSARIO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 496641 | ROSARIO FIGUEROA, YIRELI | ADDRESS ON FILE | | | | | | | |
| 496642 | ROSARIO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 496643 | ROSARIO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 820636 | ROSARIO FILOMENO, INEABELL | ADDRESS ON FILE | | | | | | | |
| 496644 | ROSARIO FLORES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 496645 | ROSARIO FLORES, DARMIS | ADDRESS ON FILE | | | | | | | |
| 496646 | ROSARIO FLORES, DARMIS | ADDRESS ON FILE | | | | | | | |
| 820637 | ROSARIO FLORES, GLORAIVY | ADDRESS ON FILE | | | | | | | |
| 820638 | ROSARIO FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 496647 | ROSARIO FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 496648 | ROSARIO FLORES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 496649 | ROSARIO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 854937 | ROSARIO FLORES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 496650 | ROSARIO FLORES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 496651 | ROSARIO FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 496652 | Rosario Fonseca, Cindy | ADDRESS ON FILE | | | | | | | |
| 496653 | ROSARIO FONSECA, ERIC | ADDRESS ON FILE | | | | | | | |
| 496654 | ROSARIO FONSECA, LINDA | ADDRESS ON FILE | | | | | | | |
| 496655 | Rosario Fonseca, Vivian | ADDRESS ON FILE | | | | | | | |
| 2103970 | Rosario Fonseca, Vivian | ADDRESS ON FILE | | | | | | | |
| 2125464 | Rosario Fontanez , Iriana | ADDRESS ON FILE | | | | | | | |
| 820639 | ROSARIO FONTANEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| 820640 | ROSARIO FONTANEZ, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 496657 | ROSARIO FONTANEZ, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1998105 | Rosario Fontanez, Wendalyz | ADDRESS ON FILE | | | | | | | |
| 496658 | Rosario Fontanez, William | ADDRESS ON FILE | | | | | | | |
| 496659 | ROSARIO FRANCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 496660 | ROSARIO FRANCISCO, EMMA E | ADDRESS ON FILE | | | | | | | |
| 496661 | ROSARIO FRANCO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 496662 | ROSARIO FRANCO, EPIMENIA | ADDRESS ON FILE | | | | | | | |
| 496663 | Rosario Franco, Juan | ADDRESS ON FILE | | | | | | | |
| 496664 | ROSARIO FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 496665 | ROSARIO FRANCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 496666 | ROSARIO FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496667 | ROSARIO FRANK, TANYA Z | ADDRESS ON FILE | | | | | | | |
| 496668 | ROSARIO FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496669 | Rosario Franqui, Angel L. | ADDRESS ON FILE | | | | | | | |
| 496670 | Rosario Franqui, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496671 | ROSARIO FUENTES, ARTURO | ADDRESS ON FILE | | | | | | |
| 496672 | ROSARIO FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 496673 | ROSARIO FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 496565 | ROSARIO FUENTES, ZENON | ADDRESS ON FILE | | | | | | |
| 496674 | ROSARIO GAETAN, GISELLE | ADDRESS ON FILE | | | | | | |
| 496675 | ROSARIO GALARCE, JESUS M. | ADDRESS ON FILE | | | | | | |
| 496676 | ROSARIO GALARCE, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 496677 | ROSARIO GALARZA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 496678 | ROSARIO GALARZA, HECTOR | ADDRESS ON FILE | | | | | | |
| 496680 | ROSARIO GALARZA, IVETTE | ADDRESS ON FILE | | | | | | |
| 496679 | ROSARIO GALARZA, IVETTE | ADDRESS ON FILE | | | | | | |
| 496681 | ROSARIO GALARZA, MYRNA | ADDRESS ON FILE | | | | | | |
| 496682 | ROSARIO GALARZA, MYRNA Y | ADDRESS ON FILE | | | | | | |
| 2000824 | Rosario Galarza, Myrna Y. | ADDRESS ON FILE | | | | | | |
| 496683 | ROSARIO GALINDO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1583140 | ROSARIO GALINDO, JENNIFER E | ADDRESS ON FILE | | | | | | |
| 1517597 | Rosario Galindo, Jennifer Emille | ADDRESS ON FILE | | | | | | |
| 496684 | ROSARIO GALLOZA, ADA NILSA | ADDRESS ON FILE | | | | | | |
| 496685 | ROSARIO GALLOZA, JANET | ADDRESS ON FILE | | | | | | |
| 496686 | ROSARIO GARCED, ARIAGNA | ADDRESS ON FILE | | | | | | |
| 496687 | ROSARIO GARCES, EDITH | ADDRESS ON FILE | | | | | | |
| 749234 | ROSARIO GARCIA GARAMENDI | URB VILLA NEVAREZ | 355 CALLE 28 | | | SAN JUAN | PR | 00927 | |
| 496688 | ROSARIO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 496689 | ROSARIO GARCIA, ALCIDES | ADDRESS ON FILE | | | | | | |
| 1425943 | ROSARIO GARCIA, ALVIN A. | ADDRESS ON FILE | | | | | | |
| 1423431 | ROSARIO GARCIA, ALVIN A. | Bo. Malpica Calle 8 Parcela 119 | | | | Río Grande | PR | 00745 | |
| 1423434 | ROSARIO GARCÍA, ALVIN A. | P.O. Box 3243 | | | | Río Grande | PR | 00745 | |
| 496690 | ROSARIO GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 496692 | ROSARIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 496691 | ROSARIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 611523 | ROSARIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 496693 | ROSARIO GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 496694 | ROSARIO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 496695 | ROSARIO GARCIA, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 496696 | ROSARIO GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 496697 | ROSARIO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 496698 | ROSARIO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 820642 | ROSARIO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 496699 | ROSARIO GARCIA, DAYANA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820643 | ROSARIO GARCIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 496700 | ROSARIO GARCIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 1859096 | Rosario Garcia, Eddie | ADDRESS ON FILE | | | | | | | |
| 496701 | Rosario Garcia, Eddie | ADDRESS ON FILE | | | | | | | |
| 496702 | Rosario Garcia, Edwin A | ADDRESS ON FILE | | | | | | | |
| 496703 | ROSARIO GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 496704 | ROSARIO GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 496705 | ROSARIO GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 496707 | ROSARIO GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 496706 | Rosario Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| 496708 | ROSARIO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 496709 | ROSARIO GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 496710 | Rosario Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |
| 496711 | ROSARIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 496712 | ROSARIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2005770 | Rosario Garcia, Julio A. | ADDRESS ON FILE | | | | | | | |
| 1425944 | ROSARIO GARCIA, KELVIN A. | ADDRESS ON FILE | | | | | | | |
| 1423435 | ROSARIO GARCÍA, KELVIN A. | P.O. Box 3243 | | | | Río Grande | PR | 00745 | |
| 1423173 | ROSARIO GARCIA, KELVIN A. | Urb. Villa Blanca #70 Calle Orquídea | | | | Trujillo Alto | PR | 00976 | |
| 820644 | ROSARIO GARCIA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 496713 | ROSARIO GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 496714 | ROSARIO GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 496715 | ROSARIO GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 496716 | ROSARIO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 820645 | ROSARIO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 496717 | ROSARIO GARCIA, MIRTA T. | ADDRESS ON FILE | | | | | | | |
| 496718 | ROSARIO GARCIA, NAYMELIE | ADDRESS ON FILE | | | | | | | |
| 1422455 | ROSARIO GARCÍA, NELSON | FRANCIS PAGÁN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 496719 | ROSARIO GARCIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 820646 | ROSARIO GARCIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 496720 | ROSARIO GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 496721 | ROSARIO GARCIA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1796699 | Rosario Garcia, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 496722 | ROSARIO GARCIA, NILDA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496723 | ROSARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 496724 | ROSARIO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 496725 | ROSARIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496726 | ROSARIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496727 | ROSARIO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 496728 | ROSARIO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 496729 | ROSARIO GARCIA, RANSSEL J. | ADDRESS ON FILE | | | | | | | |
| 496730 | ROSARIO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 496731 | ROSARIO GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 496732 | ROSARIO GARCIA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 820649 | ROSARIO GARCIA, TANIA L | ADDRESS ON FILE | | | | | | | |
| 496733 | ROSARIO GARCIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 496734 | Rosario Garcia, Yezenia I. | ADDRESS ON FILE | | | | | | | |
| 1699630 | Rosario Garrido, Ramona | ADDRESS ON FILE | | | | | | | |
| 820650 | ROSARIO GARRIDO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 496735 | ROSARIO GARRIDO, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 496736 | ROSARIO GARZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 496737 | ROSARIO GASCOT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 496738 | ROSARIO GASCOT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 496739 | ROSARIO GASPARINI, ANA | ADDRESS ON FILE | | | | | | | |
| 496740 | ROSARIO GAUD, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 820651 | ROSARIO GAUD, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 496741 | ROSARIO GEIGEL, CARLA M | ADDRESS ON FILE | | | | | | | |
| 820652 | ROSARIO GEIGEL, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 1853265 | ROSARIO GEIGEL, CARLA MICHEL | ADDRESS ON FILE | | | | | | | |
| 496742 | ROSARIO GEIGEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 820653 | ROSARIO GEIGEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 496743 | ROSARIO GEIGEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 820654 | ROSARIO GERENA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 496744 | ROSARIO GERENA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 496745 | ROSARIO GERENA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 496746 | ROSARIO GERENA, JASON | ADDRESS ON FILE | | | | | | | |
| 496297 | ROSARIO GERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 496583 | ROSARIO GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 496747 | ROSARIO GERENA, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 496748 | ROSARIO GERENA, LIZ D | ADDRESS ON FILE | | | | | | | |
| 1825714 | Rosario Gerena, Liz Dalia | ADDRESS ON FILE | | | | | | | |
| 496749 | ROSARIO GERENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 820656 | ROSARIO GERENA, LOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1876772 | Rosario Gerena, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 496750 | ROSARIO GERENA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1389469 | Rosario Gines, Sonia | Ext Montesol | 3001 Calle Yaurel | | | Cabo Rojo | PR | 00623 |
| 496752 | ROSARIO GINES, SONIA | EXTENSION MONTESOL | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 2104508 | ROSARIO GIRAUD, LETICIA | ADDRESS ON FILE | | | | | | |
| 496753 | ROSARIO GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 496754 | ROSARIO GOMEZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 496755 | Rosario Gomez, Carmen I | ADDRESS ON FILE | | | | | | |
| 635398 | ROSARIO GOMEZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 496756 | ROSARIO GOMEZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 496757 | ROSARIO GOMEZ, DENNICES | ADDRESS ON FILE | | | | | | |
| 496758 | ROSARIO GOMEZ, ENID | ADDRESS ON FILE | | | | | | |
| 496759 | ROSARIO GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 496760 | ROSARIO GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 496761 | ROSARIO GOMEZ, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 496762 | ROSARIO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 496763 | ROSARIO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 496764 | ROSARIO GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 496765 | ROSARIO GOMEZ, SCHEILEEN | ADDRESS ON FILE | | | | | | |
| 496766 | ROSARIO GOMEZ,JESSICA | ADDRESS ON FILE | | | | | | |
| 496767 | ROSARIO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 749235 | ROSARIO GONZALEZ RODRIGUEZ | PO BOX 6563 | | | | BAYAMON | PR | 00960-5563 |
| 496768 | ROSARIO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 496769 | ROSARIO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 496770 | ROSARIO GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 496772 | ROSARIO GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 496771 | ROSARIO GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 496773 | ROSARIO GONZALEZ, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 496774 | ROSARIO GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1649852 | Rosario Gonzalez, Ana L | ADDRESS ON FILE | | | | | | |
| 1800054 | Rosario González, Ana L | ADDRESS ON FILE | | | | | | |
| 496775 | ROSARIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 496776 | ROSARIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1259519 | ROSARIO GONZALEZ, ANWAR | ADDRESS ON FILE | | | | | | |
| 496777 | Rosario Gonzalez, Bernardo R | ADDRESS ON FILE | | | | | | |
| 1566045 | Rosario Gonzalez, Bernice | ADDRESS ON FILE | | | | | | |
| 1566045 | Rosario Gonzalez, Bernice | ADDRESS ON FILE | | | | | | |
| 496778 | Rosario Gonzalez, Bernice | ADDRESS ON FILE | | | | | | |
| 496779 | ROSARIO GONZALEZ, BEVERLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496780 | ROSARIO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 496781 | ROSARIO GONZALEZ, BLANCA ELISA | ADDRESS ON FILE | | | | | | |
| 496782 | ROSARIO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 496783 | ROSARIO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 496784 | ROSARIO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 496785 | ROSARIO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 820657 | ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 496786 | ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 820658 | ROSARIO GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 496788 | ROSARIO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 496789 | ROSARIO GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 496790 | ROSARIO GONZALEZ, CRESCENCIA | ADDRESS ON FILE | | | | | | |
| 820659 | ROSARIO GONZALEZ, CRESCENCIA | ADDRESS ON FILE | | | | | | |
| 496791 | ROSARIO GONZALEZ, DAMARIE | ADDRESS ON FILE | | | | | | |
| 496792 | ROSARIO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 496793 | ROSARIO GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 820660 | ROSARIO GONZALEZ, DIANORYS | ADDRESS ON FILE | | | | | | |
| 496795 | ROSARIO GONZALEZ, DIONORYS | ADDRESS ON FILE | | | | | | |
| 496796 | ROSARIO GONZALEZ, DORIMAR | ADDRESS ON FILE | | | | | | |
| 496797 | ROSARIO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 820661 | ROSARIO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 496798 | ROSARIO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 496800 | ROSARIO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 496801 | ROSARIO GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 496803 | ROSARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 820662 | ROSARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 496802 | ROSARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 496804 | ROSARIO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 496805 | ROSARIO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 496806 | ROSARIO GONZALEZ, GEISA | ADDRESS ON FILE | | | | | | |
| 820663 | ROSARIO GONZALEZ, GLORINES | ADDRESS ON FILE | | | | | | |
| 1794214 | Rosario Gonzalez, Grescencia | ADDRESS ON FILE | | | | | | |
| 496807 | ROSARIO GONZALEZ, IDSIA M | ADDRESS ON FILE | | | | | | |
| 820664 | ROSARIO GONZALEZ, IDSIA M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496808 | ROSARIO GONZALEZ, IMALAY | ADDRESS ON FILE | | | | | | | |
| 496809 | ROSARIO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 496810 | ROSARIO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 496811 | ROSARIO GONZALEZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| 496812 | ROSARIO GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 496813 | ROSARIO GONZALEZ, JETSYBELL | ADDRESS ON FILE | | | | | | | |
| 496814 | ROSARIO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 496815 | ROSARIO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1259520 | ROSARIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 496816 | ROSARIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 820665 | ROSARIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 496817 | ROSARIO GONZALEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 496818 | ROSARIO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 496819 | ROSARIO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 496820 | ROSARIO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 496821 | ROSARIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 496822 | ROSARIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 496823 | ROSARIO GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 820666 | ROSARIO GONZALEZ, JUANA I. | ADDRESS ON FILE | | | | | | | |
| 496824 | ROSARIO GONZALEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 496825 | ROSARIO GONZALEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 496826 | ROSARIO GONZALEZ, LEONOR 5 | ADDRESS ON FILE | | | | | | | |
| 820667 | ROSARIO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 496827 | Rosario Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 820668 | ROSARIO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 496828 | ROSARIO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 496829 | ROSARIO GONZALEZ, MADELINE S. | ADDRESS ON FILE | | | | | | | |
| 496830 | Rosario Gonzalez, Magdaleno | ADDRESS ON FILE | | | | | | | |
| 496831 | ROSARIO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1683763 | Rosario González, Maria | ADDRESS ON FILE | | | | | | | |
| 496832 | ROSARIO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1796279 | Rosario Gonzalez, Maritza | ADDRESS ON FILE | | | | | | | |
| 496833 | ROSARIO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 496834 | ROSARIO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 496835 | ROSARIO GONZALEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 496836 | ROSARIO GONZALEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 496837 | ROSARIO GONZALEZ, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 496838 | ROSARIO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496839 | ROSARIO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 496840 | ROSARIO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496841 | ROSARIO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 496842 | ROSARIO GONZALEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 2143992 | Rosario Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 496843 | ROSARIO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 496844 | ROSARIO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496845 | Rosario Gonzalez, Ricardo O | ADDRESS ON FILE | | | | | | | |
| 496846 | ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496847 | ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 820669 | ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1618735 | Rosario Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 496848 | ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496849 | ROSARIO GONZALEZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 496850 | Rosario Gonzalez, Sahara C. | ADDRESS ON FILE | | | | | | | |
| 1884126 | Rosario Gonzalez, Sahara C. | ADDRESS ON FILE | | | | | | | |
| 1920066 | Rosario Gonzalez, Sahara C. | ADDRESS ON FILE | | | | | | | |
| 1703182 | Rosario Gonzalez, Samary M | ADDRESS ON FILE | | | | | | | |
| 496851 | ROSARIO GONZALEZ, SAMARY M | ADDRESS ON FILE | | | | | | | |
| 1799447 | Rosario Gonzalez, Santa O | ADDRESS ON FILE | | | | | | | |
| 1801304 | Rosario González, Santa O. | ADDRESS ON FILE | | | | | | | |
| 496852 | ROSARIO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496854 | ROSARIO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 496855 | ROSARIO GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 496856 | ROSARIO GONZALEZ, ZAYDEE | ADDRESS ON FILE | | | | | | | |
| 496857 | ROSARIO GONZLEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 496859 | ROSARIO GUARDIOLA MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496860 | ROSARIO GUERRERO, EMELENCIANA A. | ADDRESS ON FILE | | | | | | | |
| 1787259 | Rosario Gutierres, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 496861 | ROSARIO GUTIERREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 496862 | ROSARIO GUTIERREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 496863 | ROSARIO GUTIERREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 496864 | ROSARIO GUTIERREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 850068 | ROSARIO GUZMAN MARGARITA | A1 SAN FERNANDO GARDENS APT 22 | | | | BAYAMON | PR | 00957 | |
| 496865 | ROSARIO GUZMAN, ANA H | ADDRESS ON FILE | | | | | | | |
| 820670 | ROSARIO GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820671 | ROSARIO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 2152755 | Rosario Guzman, Elba Iris | ADDRESS ON FILE | | | | | | |
| 496867 | Rosario Guzman, Jose A | ADDRESS ON FILE | | | | | | |
| 496868 | ROSARIO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 496869 | ROSARIO GUZMAN, JUAN J. | ADDRESS ON FILE | | | | | | |
| 496870 | ROSARIO GUZMAN, JUAN J. | ADDRESS ON FILE | | | | | | |
| 496871 | ROSARIO GUZMAN, JUAN M | ADDRESS ON FILE | | | | | | |
| 496872 | ROSARIO GUZMAN, LOUSOSKY | ADDRESS ON FILE | | | | | | |
| 2147934 | Rosario Guzman, Luis Felipe | ADDRESS ON FILE | | | | | | |
| 496873 | ROSARIO GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 496874 | ROSARIO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 496875 | ROSARIO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 496876 | ROSARIO GUZMAN, NORMA L | ADDRESS ON FILE | | | | | | |
| 496877 | ROSARIO GUZMAN, PILAR | ADDRESS ON FILE | | | | | | |
| 496878 | ROSARIO GUZMAN, RAFAELA | ADDRESS ON FILE | | | | | | |
| 1982224 | Rosario Guzman, Rafaela | ADDRESS ON FILE | | | | | | |
| 2011908 | Rosario Guzman, Rafaela | ADDRESS ON FILE | | | | | | |
| 2175790 | ROSARIO GUZMAN, VIVIAN | ADDRESS ON FILE | | | | | | |
| 496879 | ROSARIO GUZMAN, YULENIS | ADDRESS ON FILE | | | | | | |
| 496880 | ROSARIO HADDOCK, RAYMOND | ADDRESS ON FILE | | | | | | |
| 496882 | ROSARIO HERNANDEZ DE HOYOS | ADDRESS ON FILE | | | | | | |
| 820672 | ROSARIO HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 496883 | ROSARIO HERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | |
| 1482192 | Rosario Hernandez, Ana Valeria | ADDRESS ON FILE | | | | | | |
| 496884 | ROSARIO HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 496885 | ROSARIO HERNANDEZ, ANGELA E | ADDRESS ON FILE | | | | | | |
| 496886 | ROSARIO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 496887 | ROSARIO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 496888 | Rosario Hernandez, Aynadlin | ADDRESS ON FILE | | | | | | |
| 496853 | ROSARIO HERNANDEZ, AYNADLIN | ADDRESS ON FILE | | | | | | |
| 496889 | ROSARIO HERNANDEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 496890 | ROSARIO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1839688 | Rosario Hernandez, Carmen | ADDRESS ON FILE | | | | | | |
| 1945981 | Rosario Hernandez, Carmen M | ADDRESS ON FILE | | | | | | |
| 1841809 | Rosario Hernandez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 496892 | ROSARIO HERNANDEZ, DAN E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496891 | ROSARIO HERNANDEZ, DAN E | ADDRESS ON FILE | | | | | | |
| 496893 | ROSARIO HERNANDEZ, DELIRIS | ADDRESS ON FILE | | | | | | |
| 496894 | ROSARIO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 496896 | ROSARIO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 496895 | Rosario Hernandez, Edgardo | ADDRESS ON FILE | | | | | | |
| 496897 | ROSARIO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 496898 | ROSARIO HERNANDEZ, EDWIN T. | ADDRESS ON FILE | | | | | | |
| 820673 | ROSARIO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 496899 | ROSARIO HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 496901 | ROSARIO HERNANDEZ, JAISEL | ADDRESS ON FILE | | | | | | |
| 1771399 | Rosario Hernandez, Joan | ADDRESS ON FILE | | | | | | |
| 496902 | ROSARIO HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 496903 | ROSARIO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1481959 | Rosario Hernandez, Juan | ADDRESS ON FILE | | | | | | |
| 496904 | ROSARIO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 496905 | ROSARIO HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 496601 | ROSARIO HERNANDEZ, LIZZA | ADDRESS ON FILE | | | | | | |
| 496906 | ROSARIO HERNANDEZ, LORENA | ADDRESS ON FILE | | | | | | |
| 496907 | ROSARIO HERNANDEZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 496908 | ROSARIO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 496909 | ROSARIO HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 496910 | ROSARIO HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 496911 | ROSARIO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 496912 | Rosario Hernandez, Nelson M. | ADDRESS ON FILE | | | | | | |
| 1669337 | ROSARIO HERNANDEZ, NOEL | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | SAN JUAN | PR | 00936-3085 | |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 820676 | ROSARIO HERNANDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 496913 | ROSARIO HERNANDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 820677 | ROSARIO HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 496914 | ROSARIO HERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 496915 | ROSARIO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 496916 | Rosario Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1641571 | Rosario Hernandez, Xiomara | ADDRESS ON FILE | | | | | | |
| 820678 | ROSARIO HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496917 | ROSARIO HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 496919 | ROSARIO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 496918 | ROSARIO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 496921 | ROSARIO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 820679 | ROSARIO HUERTAS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 496922 | ROSARIO HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 496923 | ROSARIO HUERTAS, EVA | ADDRESS ON FILE | | | | | | |
| 496924 | Rosario Huertas, Jose A. | ADDRESS ON FILE | | | | | | |
| 496925 | ROSARIO HUERTAS, JUNIVETTE | ADDRESS ON FILE | | | | | | |
| 749236 | ROSARIO I CASANOVA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 749237 | ROSARIO I ORTIZ GONZALEZ | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 603 | | | PONCE | PR | 00731 |
| 496926 | ROSARIO I SANCHEZ PRINCIPE | ADDRESS ON FILE | | | | | | |
| 496927 | ROSARIO I. MENENDEZ CHIQUES | ADDRESS ON FILE | | | | | | |
| 496928 | ROSARIO IBANEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 496929 | ROSARIO IGARTUA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 496930 | ROSARIO IGLESIAS, IRMA I | ADDRESS ON FILE | | | | | | |
| 2086051 | Rosario Iglesias, Irma Ivelisse | ADDRESS ON FILE | | | | | | |
| 496931 | ROSARIO IRAOLA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 496932 | ROSARIO IRAOLA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 749238 | ROSARIO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | |
| 1577569 | ROSARIO IRIZARRY, ANA M | ADDRESS ON FILE | | | | | | |
| 496933 | ROSARIO IRIZARRY, ANALIZ I | ADDRESS ON FILE | | | | | | |
| 496934 | ROSARIO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | |
| 496935 | ROSARIO IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | |
| 496936 | ROSARIO IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | |
| 496937 | ROSARIO IRIZARRY, LUIS R | ADDRESS ON FILE | | | | | | |
| 496938 | ROSARIO IRIZARRY, RICARDO L | ADDRESS ON FILE | | | | | | |
| 496939 | ROSARIO IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1618083 | Rosario Izquierdo, Providencia | ADDRESS ON FILE | | | | | | |
| 496940 | Rosario Izquierdo, Providencia | ADDRESS ON FILE | | | | | | |
| 749239 | ROSARIO J CONCEPCION | BO PARIS | 159 CALLE LA PAZ | | | MAYAGUEZ | PR | 00680 |
| 850069 | ROSARIO JIMENEZ FIGUEROA | EXT SANTA TERESITA | BP 30 CALLE C | | | PONCE | PR | 00730-1931 |
| 496941 | ROSARIO JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 496942 | Rosario Jimenez, Aida L | ADDRESS ON FILE | | | | | | |
| 496943 | ROSARIO JIMENEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 820680 | ROSARIO JIMENEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 496944 | ROSARIO JIMENEZ, BELMA | ADDRESS ON FILE | | | | | | |
| 496945 | ROSARIO JIMENEZ, BRENDALYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496946 | ROSARIO JIMENEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 496947 | ROSARIO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 496949 | ROSARIO JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 496950 | Rosario Jimenez, Emmanuel | ADDRESS ON FILE | | | | | | |
| 820681 | ROSARIO JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 496951 | ROSARIO JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 496952 | ROSARIO JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 496953 | Rosario Jimenez, Jose F | ADDRESS ON FILE | | | | | | |
| 496954 | ROSARIO JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 496955 | ROSARIO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 496956 | ROSARIO JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 496957 | ROSARIO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 496958 | ROSARIO JOHNSON, SANDRA | ADDRESS ON FILE | | | | | | |
| 840084 | ROSARIO JORGE, MILAGROS | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 1930294 | Rosario Jorge, Milagros | PO Box 360928 | | | | San Juan | PR | 00936 |
| 496959 | ROSARIO JORGE, ROSALIA | ADDRESS ON FILE | | | | | | |
| 496960 | ROSARIO JUARBE, OMAYRA | ADDRESS ON FILE | | | | | | |
| 496961 | ROSARIO KANG, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 496962 | ROSARIO KUILAN, VICTORIA | ADDRESS ON FILE | | | | | | |
| 749240 | ROSARIO LA TORRIENTE SOTO | URB PEREZ MORRIS | 71 CALLE PONCE | | | SAN JUAN | PR | 00917 |
| 820682 | ROSARIO LABOY, AWILDA | ADDRESS ON FILE | | | | | | |
| 1257494 | ROSARIO LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 496963 | Rosario Laboy, Luis | ADDRESS ON FILE | | | | | | |
| 820683 | ROSARIO LABOY, MIRELYS | ADDRESS ON FILE | | | | | | |
| 496964 | ROSARIO LABRADOR, JOEL | ADDRESS ON FILE | | | | | | |
| 820684 | ROSARIO LAFONTAINE, CRISTINA | ADDRESS ON FILE | | | | | | |
| 496966 | ROSARIO LAGARES, JOSE R | ADDRESS ON FILE | | | | | | |
| 496967 | ROSARIO LAGARES, JULIA | ADDRESS ON FILE | | | | | | |
| 496968 | ROSARIO LAGUNA, IZARIS | ADDRESS ON FILE | | | | | | |
| 496969 | ROSARIO LAJES, ELLEY E. | ADDRESS ON FILE | | | | | | |
| 496970 | ROSARIO LAJES, FRANK | ADDRESS ON FILE | | | | | | |
| 496971 | ROSARIO LAMBOY, WANDA J. | ADDRESS ON FILE | | | | | | |
| 496972 | ROSARIO LAMOURT, PEDRO | ADDRESS ON FILE | | | | | | |
| 496973 | ROSARIO LARA, ÁNGEL Y OTROS | LCDO. PEDRO J. PEREIRA ESTEVES | LCDO. PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | CAGUAS | PR | 00726-4960 |
| 1421715 | ROSARIO LARA, ÁNGEL Y OTROS | PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | | CAGUAS | PR | 00726-4960 |
| 496974 | ROSARIO LARA, TOMAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496975 | ROSARIO LARA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 496976 | ROSARIO LAUREANO, JESUS | ADDRESS ON FILE | | | | | | |
| 496977 | ROSARIO LAUREANO, JOAN | ADDRESS ON FILE | | | | | | |
| 496978 | ROSARIO LAUREANO, JOSE | ADDRESS ON FILE | | | | | | |
| 2070106 | Rosario Laza, Maria S | ADDRESS ON FILE | | | | | | |
| 496979 | ROSARIO LAZU, MARIA S | ADDRESS ON FILE | | | | | | |
| 2114257 | ROSARIO LEBRON , SOLIMAR | ADDRESS ON FILE | | | | | | |
| 496980 | ROSARIO LEBRON COLLAZO | ADDRESS ON FILE | | | | | | |
| 496981 | ROSARIO LEBRON MD, SANDRA E | ADDRESS ON FILE | | | | | | |
| 1550794 | ROSARIO LEBRON, ANIBAL | ADDRESS ON FILE | | | | | | |
| 496982 | ROSARIO LEBRON, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1550794 | ROSARIO LEBRON, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1853249 | Rosario Lebron, Damaria | ADDRESS ON FILE | | | | | | |
| 496984 | ROSARIO LEBRON, DAMARINE | ADDRESS ON FILE | | | | | | |
| 496985 | ROSARIO LEBRON, DAMARINE A. | ADDRESS ON FILE | | | | | | |
| 496986 | ROSARIO LEBRON, KATIANA | ADDRESS ON FILE | | | | | | |
| 496987 | ROSARIO LEBRON, LIZETTE E | ADDRESS ON FILE | | | | | | |
| 820685 | ROSARIO LEBRON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 496988 | ROSARIO LEBRON, NOEMI | ADDRESS ON FILE | | | | | | |
| 496989 | ROSARIO LEBRON, ROSA I | ADDRESS ON FILE | | | | | | |
| 1986995 | Rosario Lebron, Solimar | ADDRESS ON FILE | | | | | | |
| 496990 | ROSARIO LEBRON, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 2025408 | Rosario Lebron, Solimar | ADDRESS ON FILE | | | | | | |
| 496991 | ROSARIO LEBRON, YAMILETH | ADDRESS ON FILE | | | | | | |
| 496992 | ROSARIO LEON MD, GUILLERMO R | ADDRESS ON FILE | | | | | | |
| 496993 | ROSARIO LEON MD, VIDAL | ADDRESS ON FILE | | | | | | |
| 1259521 | ROSARIO LEON, EDDIL | ADDRESS ON FILE | | | | | | |
| 496994 | ROSARIO LEON, EDDIL R. | ADDRESS ON FILE | | | | | | |
| 496995 | ROSARIO LEON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 496996 | ROSARIO LEON, IVAN | ADDRESS ON FILE | | | | | | |
| 820686 | ROSARIO LEON, LIZBETH | ADDRESS ON FILE | | | | | | |
| 496998 | ROSARIO LEON, MARIA I | ADDRESS ON FILE | | | | | | |
| 496999 | ROSARIO LEQUERICA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 497000 | ROSARIO LIND, ALETZA J | ADDRESS ON FILE | | | | | | |
| 497001 | ROSARIO LIND, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1423520 | ROSARIO LIZARDI, JULIO C. | Carr 173 Km 8 | Sector Capilla | | | Aguas Buenas | PR | 00703 |
| 1425945 | ROSARIO LIZARDI, JULIO C. | HC -01 BOX 8710 CARR 173 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497002 | ROSARIO LLANES, IRIS | ADDRESS ON FILE | | | | | | |
| 2087729 | ROSARIO LLANES, IRIS | ADDRESS ON FILE | | | | | | |
| 497003 | ROSARIO LLANES, JORGE | ADDRESS ON FILE | | | | | | |
| 497004 | ROSARIO LLANES, SONIA | ADDRESS ON FILE | | | | | | |
| 497005 | ROSARIO LLANOS PIZARRO | ADDRESS ON FILE | | | | | | |
| 497006 | ROSARIO LLANOS, DAHYANNA | ADDRESS ON FILE | | | | | | |
| 497007 | ROSARIO LLUVERAS, SARA I. | ADDRESS ON FILE | | | | | | |
| 749241 | ROSARIO LOPEZ CEPERO MARQUEZ | COND LAGOMAR | APT 4F ISLA VERDE | | CAROLINA | PR | 00979 | |
| 497008 | ROSARIO LOPEZ MD, MARIA M | ADDRESS ON FILE | | | | | | |
| 749242 | ROSARIO LOPEZ RUIZ | HC 2 BOX 5269 | | | LARES | PR | 00669 | |
| 820687 | ROSARIO LOPEZ, ADA | ADDRESS ON FILE | | | | | | |
| 497010 | ROSARIO LOPEZ, AIDA N | ADDRESS ON FILE | | | | | | |
| 820688 | ROSARIO LOPEZ, AIDA N. | ADDRESS ON FILE | | | | | | |
| 2024200 | Rosario Lopez, Amilda L. | ADDRESS ON FILE | | | | | | |
| 497011 | ROSARIO LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 820689 | ROSARIO LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 820690 | ROSARIO LOPEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 497012 | ROSARIO LOPEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 497013 | ROSARIO LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 820691 | ROSARIO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 497014 | ROSARIO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 497015 | ROSARIO LOPEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1899500 | Rosario Lopez, Carmen Sara | ADDRESS ON FILE | | | | | | |
| 497016 | Rosario Lopez, Doris M | ADDRESS ON FILE | | | | | | |
| 497017 | ROSARIO LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 497018 | ROSARIO LOPEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 497019 | ROSARIO LOPEZ, EMILSIE I | ADDRESS ON FILE | | | | | | |
| 497020 | ROSARIO LOPEZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 497021 | ROSARIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 497022 | ROSARIO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1467423 | ROSARIO LOPEZ, HILDA L | ADDRESS ON FILE | | | | | | |
| 497023 | Rosario Lopez, Ivonne E | ADDRESS ON FILE | | | | | | |
| 820692 | ROSARIO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 820693 | ROSARIO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 497025 | ROSARIO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1655151 | ROSARIO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 820694 | ROSARIO LOPEZ, JOHHANNA | ADDRESS ON FILE | | | | | | |
| 497026 | ROSARIO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 497027 | ROSARIO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497030 | ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 497028 | ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 497031 | ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 497029 | Rosario Lopez, Jose | ADDRESS ON FILE | | | | | | |
| 497032 | ROSARIO LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 497033 | ROSARIO LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 497034 | ROSARIO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 497035 | ROSARIO LOPEZ, LENNYBETT | ADDRESS ON FILE | | | | | | |
| 497036 | ROSARIO LOPEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 497037 | ROSARIO LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 820695 | ROSARIO LOPEZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 497038 | ROSARIO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 497039 | ROSARIO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 497040 | ROSARIO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1977545 | Rosario Lopez, Martha | ADDRESS ON FILE | | | | | | |
| 497041 | ROSARIO LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 2045354 | ROSARIO LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 497042 | ROSARIO LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 497043 | ROSARIO LOPEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | |
| 497044 | ROSARIO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 497045 | ROSARIO LOPEZ, NELSON F | ADDRESS ON FILE | | | | | | |
| 497046 | Rosario Lopez, Olga I | ADDRESS ON FILE | | | | | | |
| 1421716 | ROSARIO LOPEZ, OLGA IRIS | CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 |
| 497047 | ROSARIO LOPEZ, PERFECTO | ADDRESS ON FILE | | | | | | |
| 820696 | ROSARIO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 497049 | ROSARIO LOPEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 497050 | ROSARIO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 820697 | ROSARIO LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 497051 | ROSARIO LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 497052 | ROSARIO LOPEZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 497053 | ROSARIO LOPEZ, SECUNDINO | ADDRESS ON FILE | | | | | | |
| 1421717 | ROSARIO LOPEZ, SWINDA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 497054 | ROSARIO LOPEZ, SWINDA E. | ADDRESS ON FILE | | | | | | |
| 497055 | ROSARIO LOPEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 497056 | ROSARIO LOPEZ, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 497057 | ROSARIO LOPEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 497058 | ROSARIO LORENZANA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497059 | ROSARIO LORENZANA, LUZ E | ADDRESS ON FILE | | | | | | |
| 2016595 | Rosario Lorenzana, Luz E. | ADDRESS ON FILE | | | | | | |
| 497060 | ROSARIO LORENZO, JAVIER | ADDRESS ON FILE | | | | | | |
| 497061 | ROSARIO LOUBRIEL, JOSE L | ADDRESS ON FILE | | | | | | |
| 497062 | ROSARIO LOZADA, BELMARY | ADDRESS ON FILE | | | | | | |
| 497063 | ROSARIO LOZADA, BELMARY | ADDRESS ON FILE | | | | | | |
| 497064 | ROSARIO LOZADA, ELISA | ADDRESS ON FILE | | | | | | |
| 497065 | ROSARIO LOZADA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 497066 | ROSARIO LOZADA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 497067 | ROSARIO LOZADA, LESLIGUEL | ADDRESS ON FILE | | | | | | |
| 497068 | ROSARIO LOZADA, LUIS | ADDRESS ON FILE | | | | | | |
| 497069 | ROSARIO LOZADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 497070 | ROSARIO LOZADA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1807601 | Rosario Lozado, Belmary | ADDRESS ON FILE | | | | | | |
| 497071 | ROSARIO LUGO, ARIEL | ADDRESS ON FILE | | | | | | |
| 497072 | ROSARIO LUGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 497073 | ROSARIO LUGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 820698 | ROSARIO LUGO, BRICEIDA | ADDRESS ON FILE | | | | | | |
| 497074 | ROSARIO LUGO, JANICE | ADDRESS ON FILE | | | | | | |
| 497075 | ROSARIO LUGO, JOSE F | ADDRESS ON FILE | | | | | | |
| 497077 | ROSARIO LUGO, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 497078 | ROSARIO LUGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 497079 | ROSARIO LUGO, LOURDES I. | ADDRESS ON FILE | | | | | | |
| 497080 | ROSARIO LUGO, LOURDES R. | ADDRESS ON FILE | | | | | | |
| 820699 | ROSARIO LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 497081 | ROSARIO LUGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 497082 | Rosario Luna, Angel A | ADDRESS ON FILE | | | | | | |
| 497083 | ROSARIO LUNA, HECTOR | ADDRESS ON FILE | | | | | | |
| 497084 | ROSARIO LUNA, IRMA I | ADDRESS ON FILE | | | | | | |
| 497085 | ROSARIO LUNA, MARIA A | ADDRESS ON FILE | | | | | | |
| 497086 | ROSARIO LUNA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 497087 | ROSARIO LUNA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 497088 | ROSARIO LUNA, NORIS A. | ADDRESS ON FILE | | | | | | |
| 497089 | ROSARIO LUNA, RAMON | ADDRESS ON FILE | | | | | | |
| 497090 | ROSARIO LUQUE, ANTONIO N | ADDRESS ON FILE | | | | | | |
| 497091 | ROSARIO LUQUE, JOSE | ADDRESS ON FILE | | | | | | |
| 749243 | ROSARIO M IGLESIAS CABALLERO | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| 749244 | ROSARIO M NEGRONI SEDA | P O BOX 361463 | | | | SAN JUAN | PR | 00936-1463 | |
| 749245 | ROSARIO M NIEVES TORRES | PO BOX 118 | | | | NARANJITO | PR | 00719 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497092 | ROSARIO M SANTIAGO BUITRAGO | ADDRESS ON FILE | | | | | | |
| 497093 | ROSARIO MACHADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 497094 | ROSARIO MACHUCA, ANABEL | ADDRESS ON FILE | | | | | | |
| 497095 | ROSARIO MACHUCA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 497096 | ROSARIO MADERA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 820700 | ROSARIO MAISONET, ANGEL | ADDRESS ON FILE | | | | | | |
| 820701 | ROSARIO MAISONET, ANGEL | ADDRESS ON FILE | | | | | | |
| 497097 | ROSARIO MAISONET, ANGEL A | ADDRESS ON FILE | | | | | | |
| 497098 | ROSARIO MAISONET, BILLY | ADDRESS ON FILE | | | | | | |
| 497099 | ROSARIO MAISONET, KARLA | ADDRESS ON FILE | | | | | | |
| 497101 | ROSARIO MAISONET, NECTOR | ADDRESS ON FILE | | | | | | |
| 497103 | ROSARIO MAISONET, SONIA | ADDRESS ON FILE | | | | | | |
| 497102 | Rosario Maisonet, Sonia | ADDRESS ON FILE | | | | | | |
| 497104 | ROSARIO MALAVE, GLORIA | ADDRESS ON FILE | | | | | | |
| 497105 | ROSARIO MALAVE, MADELINE | ADDRESS ON FILE | | | | | | |
| 497106 | ROSARIO MALAVE, NOELIA | ADDRESS ON FILE | | | | | | |
| 497107 | ROSARIO MALAVE, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 820702 | ROSARIO MALAVE, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 497108 | ROSARIO MALAVE, YAIKA | ADDRESS ON FILE | | | | | | |
| 497109 | ROSARIO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 497110 | ROSARIO MALDONADO, AMY | ADDRESS ON FILE | | | | | | |
| 497111 | ROSARIO MALDONADO, AMY ANN | ADDRESS ON FILE | | | | | | |
| 497112 | ROSARIO MALDONADO, ANA A | ADDRESS ON FILE | | | | | | |
| 820703 | ROSARIO MALDONADO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 497113 | ROSARIO MALDONADO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 497114 | ROSARIO MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 497115 | ROSARIO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 497116 | ROSARIO MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 497117 | ROSARIO MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 497118 | ROSARIO MALDONADO, ELLEN J | ADDRESS ON FILE | | | | | | |
| 1805765 | Rosario Maldonado, Ellen J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 497119 | Rosario Maldonado, Emiliano | ADDRESS ON FILE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 497121 | ROSARIO MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 497120 | Rosario Maldonado, Emmanuel | ADDRESS ON FILE | | | | | | | | |
| 1932405 | Rosario Maldonado, Emmanuel | ADDRESS ON FILE | | | | | | | | |
| 497122 | ROSARIO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 497123 | ROSARIO MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 2116381 | ROSARIO MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | | |
| 497124 | ROSARIO MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | | |
| 497125 | ROSARIO MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 497126 | ROSARIO MALDONADO, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 497127 | ROSARIO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | | |
| 497128 | ROSARIO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | | |
| 1499151 | Rosario Maldonado, Olga | ADDRESS ON FILE | | | | | | | | |
| 497129 | ROSARIO MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 497130 | ROSARIO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 2082286 | ROSARIO MALDONADO, ROSA J. | ADDRESS ON FILE | | | | | | | | |
| 497131 | Rosario Maldonado, Rosa J. | ADDRESS ON FILE | | | | | | | | |
| 1820386 | Rosario Maldonado, Rosa Jannet | ADDRESS ON FILE | | | | | | | | |
| 497132 | ROSARIO MALDONADO, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 497133 | ROSARIO MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 1646673 | ROSARIO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | | |
| 497134 | ROSARIO MALDONADO, WANDA M | ADDRESS ON FILE | | | | | | | | |
| 497135 | ROSARIO MALPICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 497100 | ROSARIO MANDRY, JOSE | ADDRESS ON FILE | | | | | | | | |
| 497136 | ROSARIO MANGUAL, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 1654564 | ROSARIO MANSO, DORCAS | ADDRESS ON FILE | | | | | | | | |
| 497138 | ROSARIO MANSO, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 497139 | ROSARIO MANZANO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 1991942 | Rosario Manzano, Victor M. | ADDRESS ON FILE | | | | | | | | |
| 497140 | ROSARIO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 497141 | ROSARIO MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 497142 | ROSARIO MARCIAL, MAYRA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 820707 | ROSARIO MARCIAL, MAYRA | ADDRESS ON FILE | | | | | |
| 749246 | ROSARIO MARIANI MARQUEZ | BOX 551 | | | ARROYO | PR | 00714 |
| 820708 | ROSARIO MARIN, LINNETTE | ADDRESS ON FILE | | | | | |
| 820709 | ROSARIO MARIN, MARILUZ | ADDRESS ON FILE | | | | | |
| 497143 | ROSARIO MARIN, MARILUZ | ADDRESS ON FILE | | | | | |
| 497144 | ROSARIO MARINE, ANGELA | ADDRESS ON FILE | | | | | |
| 497145 | ROSARIO MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 497146 | ROSARIO MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 497147 | ROSARIO MARQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | |
| 1738991 | Rosario Marquez, Victor | ADDRESS ON FILE | | | | | |
| 820710 | ROSARIO MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | |
| 497149 | ROSARIO MARRERO, ANGEL | ADDRESS ON FILE | | | | | |
| 820711 | ROSARIO MARRERO, DORIS N | ADDRESS ON FILE | | | | | |
| 497150 | ROSARIO MARRERO, EDGARDO | ADDRESS ON FILE | | | | | |
| 497151 | Rosario Marrero, Edgardo M | ADDRESS ON FILE | | | | | |
| 497152 | ROSARIO MARRERO, EDWINA | ADDRESS ON FILE | | | | | |
| 497153 | ROSARIO MARRERO, FELIZA | ADDRESS ON FILE | | | | | |
| 497154 | ROSARIO MARRERO, ISAIAS | ADDRESS ON FILE | | | | | |
| 497155 | ROSARIO MARRERO, JAVIER | ADDRESS ON FILE | | | | | |
| 497156 | ROSARIO MARRERO, JAVIER | ADDRESS ON FILE | | | | | |
| 497157 | ROSARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | |
| 497158 | ROSARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | |
| 497159 | ROSARIO MARRERO, JUAN C | ADDRESS ON FILE | | | | | |
| 1780009 | Rosario Marrero, Juan Carlos | Calle Rosa 122 | Jardines de Vega Baja | | Vega Baja | PR | 00693 |
| 497161 | ROSARIO MARRERO, LUIS E. | ADDRESS ON FILE | | | | | |
| 497160 | ROSARIO MARRERO, LUIS E. | ADDRESS ON FILE | | | | | |
| 497162 | Rosario Marrero, Miriam | ADDRESS ON FILE | | | | | |
| 1259522 | ROSARIO MARRERO, NICOLE | ADDRESS ON FILE | | | | | |
| 820713 | ROSARIO MARRERO, RUT | ADDRESS ON FILE | | | | | |
| 820714 | ROSARIO MARTES, VALERIE M | ADDRESS ON FILE | | | | | |
| 497164 | ROSARIO MARTES, VALERIE M | ADDRESS ON FILE | | | | | |
| 497165 | ROSARIO MARTIN, ANGELICA | ADDRESS ON FILE | | | | | |
| 749209 | ROSARIO MARTINEZ CLAUDIO | HC 3 BOX 41440 | | | CAGUAS | PR | 00725-9743 |
| 497167 | ROSARIO MARTINEZ, ABEL | ADDRESS ON FILE | | | | | |
| 497168 | ROSARIO MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 497170 | ROSARIO MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | |
| 497171 | Rosario Martinez, Carlos J. | ADDRESS ON FILE | | | | | |
| 1736711 | ROSARIO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497172 | ROSARIO MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 820715 | ROSARIO MARTINEZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 497173 | ROSARIO MARTINEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 497174 | ROSARIO MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 497175 | ROSARIO MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 497176 | ROSARIO MARTINEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 497177 | ROSARIO MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 497178 | ROSARIO MARTINEZ, ELISE | ADDRESS ON FILE | | | | | | | |
| 497179 | ROSARIO MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 820716 | ROSARIO MARTINEZ, EVE M | ADDRESS ON FILE | | | | | | | |
| 497180 | ROSARIO MARTINEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 497181 | ROSARIO MARTINEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 497182 | ROSARIO MARTINEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 497183 | Rosario Martinez, Ivan | ADDRESS ON FILE | | | | | | | |
| 497184 | ROSARIO MARTINEZ, JANELY | ADDRESS ON FILE | | | | | | | |
| 497186 | ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 497185 | ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 497187 | ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 820717 | ROSARIO MARTINEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 497188 | ROSARIO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 497189 | ROSARIO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 820718 | ROSARIO MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 497190 | ROSARIO MARTINEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 497191 | ROSARIO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 497192 | ROSARIO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 497193 | ROSARIO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 820719 | ROSARIO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 497194 | ROSARIO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497195 | ROSARIO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2146832 | Rosario Martinez, Raul | ADDRESS ON FILE | | | | | | | |
| 497196 | ROSARIO MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 820720 | ROSARIO MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 497197 | ROSARIO MARTINEZ, ROTZELY | ADDRESS ON FILE | | | | | | | |
| 497198 | ROSARIO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 820721 | ROSARIO MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 497200 | ROSARIO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 497199 | ROSARIO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 497201 | ROSARIO MARTINEZ, WALFRED | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497202 | Rosario Martinez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 497203 | ROSARIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 770821 | ROSARIO MATEO LLENZA | ADDRESS ON FILE | | | | | | |
| 497205 | ROSARIO MATEO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 497206 | ROSARIO MATEO, TANYA | ADDRESS ON FILE | | | | | | |
| 497207 | ROSARIO MATOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 497208 | ROSARIO MATOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 497209 | ROSARIO MATOS, ISABEL MARIA | ADDRESS ON FILE | | | | | | |
| 497210 | ROSARIO MATOS, LOURDES M | ADDRESS ON FILE | | | | | | |
| 820723 | ROSARIO MATOS, MARICELY | ADDRESS ON FILE | | | | | | |
| 497211 | ROSARIO MATOS, MARICELY | ADDRESS ON FILE | | | | | | |
| 497212 | ROSARIO MATOS, MILENA M | ADDRESS ON FILE | | | | | | |
| 820724 | ROSARIO MATOS, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 820725 | ROSARIO MATOS, NANCY I | ADDRESS ON FILE | | | | | | |
| 497213 | ROSARIO MATOS, YETZENIA | ADDRESS ON FILE | | | | | | |
| 497214 | ROSARIO MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1617741 | Rosario Matos, Zoraida | ADDRESS ON FILE | | | | | | |
| 497215 | ROSARIO MATTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 497216 | ROSARIO MAYMI, REY | ADDRESS ON FILE | | | | | | |
| 497217 | ROSARIO MAYSONET, ANA L | ADDRESS ON FILE | | | | | | |
| 1727871 | Rosario Maysonet, Ana L | ADDRESS ON FILE | | | | | | |
| 497218 | ROSARIO MAYSONET, ARCELIA | ADDRESS ON FILE | | | | | | |
| 1534287 | Rosario Maysonet, Joel | ADDRESS ON FILE | | | | | | |
| 497219 | ROSARIO MAYSONET, MYRTA | ADDRESS ON FILE | | | | | | |
| 497220 | Rosario Maysonet, Raquel | ADDRESS ON FILE | | | | | | |
| 497221 | ROSARIO MAYSONET, YAMELIS | ADDRESS ON FILE | | | | | | |
| 497222 | ROSARIO MD , ANGEL M | ADDRESS ON FILE | | | | | | |
| 497223 | ROSARIO MD, JUAN | ADDRESS ON FILE | | | | | | |
| 497224 | Rosario Medina, Alberto | ADDRESS ON FILE | | | | | | |
| 1989861 | ROSARIO MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 497225 | ROSARIO MEDINA, ALMA | ADDRESS ON FILE | | | | | | |
| 497226 | ROSARIO MEDINA, ANAYXA | ADDRESS ON FILE | | | | | | |
| 497227 | Rosario Medina, Dionisio | ADDRESS ON FILE | | | | | | |
| 497228 | ROSARIO MEDINA, DORIS | ADDRESS ON FILE | | | | | | |
| 497229 | ROSARIO MEDINA, GISELLE | ADDRESS ON FILE | | | | | | |
| 497230 | ROSARIO MEDINA, GLORIA | ADDRESS ON FILE | | | | | | |
| 497232 | ROSARIO MEDINA, ILIA | ADDRESS ON FILE | | | | | | |
| 497231 | ROSARIO MEDINA, ILIA | ADDRESS ON FILE | | | | | | |
| 497233 | ROSARIO MEDINA, JEANNETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497234 | ROSARIO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 497235 | ROSARIO MEDINA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 497236 | ROSARIO MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1543126 | ROSARIO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1676303 | Rosario Medina, Nora Ivelisse | ADDRESS ON FILE | | | | | | | |
| 497237 | ROSARIO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497238 | ROSARIO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1930488 | Rosario Medina, Ramon L | ADDRESS ON FILE | | | | | | | |
| 497239 | ROSARIO MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 497240 | ROSARIO MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 497241 | ROSARIO MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 497242 | ROSARIO MEDINA, SARA I | ADDRESS ON FILE | | | | | | | |
| 497243 | ROSARIO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497245 | ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| 497246 | ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| 497247 | ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| 497248 | ROSARIO MEJIAS, DINORA | ADDRESS ON FILE | | | | | | | |
| 497249 | ROSARIO MEJIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 497250 | Rosario Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| 1861524 | Rosario Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| 497251 | ROSARIO MELENDEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| 497252 | ROSARIO MELENDEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| 497253 | ROSARIO MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 497254 | ROSARIO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 497255 | ROSARIO MELENDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 497256 | ROSARIO MELENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 497257 | ROSARIO MELENDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 497258 | ROSARIO MELENDEZ, HAILAND | ADDRESS ON FILE | | | | | | | |
| 497259 | ROSARIO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 820726 | ROSARIO MELENDEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 674684 | ROSARIO MELENDEZ, JAIME | PO BOX 1468 | | | | CAYEY | PR | 00737-1468 | |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 497260 | ROSARIO MELENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 497261 | ROSARIO MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1259523 | ROSARIO MELENDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 497264 | ROSARIO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 497265 | ROSARIO MELENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 497266 | ROSARIO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497267 | ROSARIO MELENDEZ, NASHALY | ADDRESS ON FILE | | | | | | | |
| 497268 | ROSARIO MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 497269 | ROSARIO MELENDEZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 1804128 | Rosario Melendez, Rosanell | ADDRESS ON FILE | | | | | | | |
| 497270 | ROSARIO MELENDEZ, ROSANELL | ADDRESS ON FILE | | | | | | | |
| 1852845 | Rosario Melendez, Rosanell | ADDRESS ON FILE | | | | | | | |
| 497271 | ROSARIO MELENDEZ, ROSANELL | ADDRESS ON FILE | | | | | | | |
| 497272 | ROSARIO MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1753780 | Rosario Melendez, Wanda | José J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | |
| 1422825 | ROSARIO MELENDEZ, WANDA | JOSE JUAN NAZARIO | EDIF ALMA MATER | CALLE DOMINGO CABRERA | 867 SANTA RITA | RIO PIEDRAS | PR | 00925-2412 | |
| 497273 | ROSARIO MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 497274 | ROSARIO MELENDEZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 497275 | ROSARIO MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 497276 | ROSARIO MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497277 | ROSARIO MENDEZ, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| 820727 | ROSARIO MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 497278 | ROSARIO MENDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 497279 | ROSARIO MENDEZ, INES | ADDRESS ON FILE | | | | | | | |
| 497280 | ROSARIO MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 497281 | ROSARIO MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 497282 | ROSARIO MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 497283 | ROSARIO MENDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 497285 | ROSARIO MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 497284 | ROSARIO MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 497286 | ROSARIO MENDEZ, NIDSA M | ADDRESS ON FILE | | | | | | | |
| 1970860 | Rosario Mendez, Nidsa M. | ADDRESS ON FILE | | | | | | | |
| 497287 | ROSARIO MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 497288 | ROSARIO MENDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 497289 | ROSARIO MENDEZ, SARA N. | ADDRESS ON FILE | | | | | | | |
| 497290 | ROSARIO MENDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 497291 | ROSARIO MENDOZA, DR. RICARDO | ADDRESS ON FILE | | | | | | | |
| 497292 | ROSARIO MENDOZA, LUZ | ADDRESS ON FILE | | | | | | | |
| 497293 | ROSARIO MENENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 497294 | ROSARIO MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497295 | ROSARIO MERCADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820728 | ROSARIO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 497296 | ROSARIO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 497297 | ROSARIO MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 497298 | ROSARIO MERCADO, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 497299 | Rosario Mercado, Eddie E | ADDRESS ON FILE | | | | | | | |
| 497300 | ROSARIO MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497301 | ROSARIO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 497302 | ROSARIO MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 497303 | ROSARIO MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 497304 | Rosario Mercado, Pedro | ADDRESS ON FILE | | | | | | | |
| 497305 | ROSARIO MERCADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 497306 | ROSARIO MERCED, AWILDA | ADDRESS ON FILE | | | | | | | |
| 497307 | ROSARIO MERCED, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 497308 | ROSARIO MERCED, CORAL | ADDRESS ON FILE | | | | | | | |
| 497309 | ROSARIO MERCED, KEVIN | ADDRESS ON FILE | | | | | | | |
| 497310 | ROSARIO MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 497311 | ROSARIO MERCED, REYDANNY | ADDRESS ON FILE | | | | | | | |
| 497312 | ROSARIO MERCED, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497313 | ROSARIO MERCED, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| 497314 | ROSARIO MIELES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 497315 | Rosario Milan, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 497316 | ROSARIO MILLAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1740424 | Rosario Millan, Juan B | ADDRESS ON FILE | | | | | | | |
| 820729 | ROSARIO MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 497317 | ROSARIO MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 497318 | ROSARIO MILLET, ZULMA | ADDRESS ON FILE | | | | | | | |
| 820730 | ROSARIO MILLET, ZULMA | ADDRESS ON FILE | | | | | | | |
| 497319 | ROSARIO MILLS SEVILLA | ADDRESS ON FILE | | | | | | | |
| 820731 | ROSARIO MIRANDA, AUREA | ADDRESS ON FILE | | | | | | | |
| 497320 | ROSARIO MIRANDA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 854938 | ROSARIO MIRANDA, DINORATH | ADDRESS ON FILE | | | | | | | |
| 497321 | ROSARIO MIRANDA, DINORATH | ADDRESS ON FILE | | | | | | | |
| 497322 | ROSARIO MIRANDA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 497323 | ROSARIO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 497324 | ROSARIO MIRANDA, JUANA | ADDRESS ON FILE | | | | | | | |
| 497325 | ROSARIO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497326 | ROSARIO MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 497327 | ROSARIO MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1897790 | Rosario Miranda, Maria D | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497328 | ROSARIO MIRANDA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 497329 | ROSARIO MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 497330 | ROSARIO MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 497331 | ROSARIO MOJICA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1598238 | Rosario Mojica, Eugenio | ADDRESS ON FILE | | | | | | | |
| 497332 | ROSARIO MOLINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 497334 | ROSARIO MOLINA, LINEIDY | ADDRESS ON FILE | | | | | | | |
| 497335 | ROSARIO MONGE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 820732 | ROSARIO MONSERRATE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 497336 | ROSARIO MONSERRATE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 497337 | ROSARIO MONTALVO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 497338 | ROSARIO MONTALVO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 497339 | ROSARIO MONTALVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 424503 | Rosario Montalvo, Ramon | ADDRESS ON FILE | | | | | | | |
| 497340 | ROSARIO MONTALVO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 497341 | ROSARIO MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 497342 | ROSARIO MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497343 | ROSARIO MONTANEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 497344 | ROSARIO MONTANEZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 497345 | ROSARIO MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 497346 | ROSARIO MONTERO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 497347 | ROSARIO MONTERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 497349 | ROSARIO MONTES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1918364 | Rosario Montes, Iris B. | ADDRESS ON FILE | | | | | | | |
| 497350 | ROSARIO MONTES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 497351 | ROSARIO MONTES, IRIS BELIA | ADDRESS ON FILE | | | | | | | |
| 497352 | ROSARIO MONTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497244 | ROSARIO MONTESINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 497353 | ROSARIO MORA, JENNY | ADDRESS ON FILE | | | | | | | |
| 497354 | ROSARIO MORALES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 497355 | ROSARIO MORALES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 497356 | ROSARIO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 497357 | Rosario Morales, Ana D | ADDRESS ON FILE | | | | | | | |
| 497358 | ROSARIO MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| 497359 | Rosario Morales, Ana J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497360 | ROSARIO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 497361 | ROSARIO MORALES, ASTRID Y | ADDRESS ON FILE | | | | | | |
| 497362 | ROSARIO MORALES, BLANCA | ADDRESS ON FILE | | | | | | |
| 497363 | ROSARIO MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 497364 | ROSARIO MORALES, CARMEN H | ADDRESS ON FILE | | | | | | |
| 497365 | ROSARIO MORALES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 497366 | ROSARIO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 497367 | ROSARIO MORALES, DORKAS | ADDRESS ON FILE | | | | | | |
| 497368 | ROSARIO MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 820733 | ROSARIO MORALES, EUGENIO | ADDRESS ON FILE | | | | | | |
| 820734 | ROSARIO MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 497371 | ROSARIO MORALES, GRISEL | ADDRESS ON FILE | | | | | | |
| 497372 | Rosario Morales, Hector L | ADDRESS ON FILE | | | | | | |
| 497373 | ROSARIO MORALES, IDALIS | ADDRESS ON FILE | | | | | | |
| 497374 | ROSARIO MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 820735 | ROSARIO MORALES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 497375 | ROSARIO MORALES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 675234 | ROSARIO MORALES, JANIS DEL | ADDRESS ON FILE | | | | | | |
| 1531681 | Rosario Morales, Jesus A. | ADDRESS ON FILE | | | | | | |
| 497376 | ROSARIO MORALES, JESUS A. | ADDRESS ON FILE | | | | | | |
| 497377 | ROSARIO MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 497378 | ROSARIO MORALES, LUCIA | ADDRESS ON FILE | | | | | | |
| 497379 | ROSARIO MORALES, LUZ E | ADDRESS ON FILE | | | | | | |
| 497380 | ROSARIO MORALES, LYDIA | ADDRESS ON FILE | | | | | | |
| 497381 | ROSARIO MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 497382 | ROSARIO MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 497383 | ROSARIO MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 497384 | ROSARIO MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 497385 | ROSARIO MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 497386 | ROSARIO MORALES, MARIA S | ADDRESS ON FILE | | | | | | |
| 497387 | ROSARIO MORALES, MARITZA I | ADDRESS ON FILE | | | | | | |
| 497333 | ROSARIO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 497388 | ROSARIO MORALES, NYDIA J | ADDRESS ON FILE | | | | | | |
| 497389 | ROSARIO MORALES, ONIX | HACIENDA PALOMA II | 203 CALLE BRAVIA | | | LUQUILLO | PR | 00773 |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1497421 | Rosario Morales, Onix | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | | Luquillo | PR | 00773 |
| 497390 | ROSARIO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497391 | ROSARIO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 497392 | ROSARIO MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 2110008 | Rosario Morales, Rosita | ADDRESS ON FILE | | | | | | |
| 497393 | ROSARIO MORALES, ROSITA | ADDRESS ON FILE | | | | | | |
| 497394 | ROSARIO MORALES, RUTH | ADDRESS ON FILE | | | | | | |
| 497395 | ROSARIO MORALES, SHAYNAARAIS | ADDRESS ON FILE | | | | | | |
| 497396 | ROSARIO MORALES, SOLEMAR | ADDRESS ON FILE | | | | | | |
| 497397 | ROSARIO MORALES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 497398 | ROSARIO MORALES, WANDA I | ADDRESS ON FILE | | | | | | |
| 497399 | ROSARIO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 497400 | ROSARIO MORALES, YADIRA | ADDRESS ON FILE | | | | | | |
| 497401 | ROSARIO MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 497402 | ROSARIO MORALES, YAMIL | ADDRESS ON FILE | | | | | | |
| 497403 | ROSARIO MORALES, YARITZA | ADDRESS ON FILE | | | | | | |
| 820736 | ROSARIO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 497404 | ROSARIO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 497405 | ROSARIO MORENO, CECILIA | ADDRESS ON FILE | | | | | | |
| 497406 | ROSARIO MORENO, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 497407 | ROSARIO MULERO, NORAIMA E | ADDRESS ON FILE | | | | | | |
| 497408 | ROSARIO MULINELLI, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 497409 | ROSARIO MULINELLI, JORGE | ADDRESS ON FILE | | | | | | |
| 749247 | ROSARIO MUNDO TORRES | PO BOX 1609 | | | | CAROLINA | PR | 00984 |
| 749248 | ROSARIO MUNIZ HERNANDEZ | P O BOX 1068 | | | | AGUADA | PR | 00602 |
| 497410 | ROSARIO MUNIZ, ERIKA M | ADDRESS ON FILE | | | | | | |
| 820737 | ROSARIO MUNIZ, ERIKA M | ADDRESS ON FILE | | | | | | |
| 497411 | ROSARIO MUNIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 497412 | ROSARIO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 497413 | Rosario Muriel, Jose M | ADDRESS ON FILE | | | | | | |
| 497414 | ROSARIO NARVAEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 497415 | ROSARIO NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 497416 | ROSARIO NARVAEZ, INES | ADDRESS ON FILE | | | | | | |
| 497417 | ROSARIO NARVAEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 497418 | Rosario Narvaez, Luz M. | ADDRESS ON FILE | | | | | | |
| 497419 | ROSARIO NATAL, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 497420 | ROSARIO NATAL, OLGA | ADDRESS ON FILE | | | | | | |
| 497421 | ROSARIO NATAL, OTONIEL | ADDRESS ON FILE | | | | | | |
| 497422 | ROSARIO NATAL, OTONIEL | ADDRESS ON FILE | | | | | | |
| 497423 | ROSARIO NATER, CARMEN M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 497424 | ROSARIO NATER, FILOMENA | ADDRESS ON FILE | | | | | | |
| 497425 | ROSARIO NATER, MARIA V | ADDRESS ON FILE | | | | | | |
| 497426 | ROSARIO NATER, MARIA V | ADDRESS ON FILE | | | | | | |
| 497427 | ROSARIO NATER, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 497428 | Rosario Navarrete, Jose A | ADDRESS ON FILE | | | | | | |
| 497429 | Rosario Navarrete, Richard | ADDRESS ON FILE | | | | | | |
| 749249 | ROSARIO NAVARRO MARTINEZ | URB HACIENDA DE CANOVANAS | I A CALLE MIRLO | | | CANOVANAS | PR | 00729 | |
| 497430 | ROSARIO NAVARRO, BARBARA | ADDRESS ON FILE | | | | | | |
| 497431 | ROSARIO NAVARRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 497432 | ROSARIO NAVARRO, ISABEL | ADDRESS ON FILE | | | | | | |
| 497433 | ROSARIO NAVEDO, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 497434 | ROSARIO NAZARIO, JESUS | ADDRESS ON FILE | | | | | | |
| 497435 | ROSARIO NAZARIO, MILADY | ADDRESS ON FILE | | | | | | |
| 497436 | ROSARIO NEGRON, BRENDA J | ADDRESS ON FILE | | | | | | |
| 2107393 | Rosario Negron, Brenda J. | ADDRESS ON FILE | | | | | | |
| 497437 | ROSARIO NEGRON, GLORIA I | ADDRESS ON FILE | | | | | | |
| 2015944 | ROSARIO NEGRON, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 497438 | ROSARIO NEGRON, GLORIANI | ADDRESS ON FILE | | | | | | |
| 497439 | ROSARIO NEGRON, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 820738 | ROSARIO NEGRON, GUSTAVO G. | ADDRESS ON FILE | | | | | | |
| 820739 | ROSARIO NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 2104439 | Rosario Negron, Jorge I. | ADDRESS ON FILE | | | | | | |
| 2051073 | Rosario Negron, Jorge I. | ADDRESS ON FILE | | | | | | |
| 497440 | ROSARIO NEGRON, JORGE I. | ADDRESS ON FILE | | | | | | |
| 497441 | ROSARIO NEGRON, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2016379 | Rosario Negron, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 497443 | ROSARIO NEGRON, MARITZA | ADDRESS ON FILE | | | | | | |
| 820741 | ROSARIO NEGRON, MARITZA | ADDRESS ON FILE | | | | | | |
| 497444 | ROSARIO NEGRON, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 497445 | ROSARIO NEGRON, RAMON | ADDRESS ON FILE | | | | | | |
| 497446 | ROSARIO NEGRON, VICTOR M | ADDRESS ON FILE | | | | | | |
| 497447 | ROSARIO NEGRON, YASHIRA | ADDRESS ON FILE | | | | | | |
| 497448 | ROSARIO NEVAREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 749250 | ROSARIO NIEVES VIERA | ADDRESS ON FILE | | | | | | |
| 497449 | Rosario Nieves, Almerido | ADDRESS ON FILE | | | | | | |
| 820742 | ROSARIO NIEVES, ANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497450 | ROSARIO NIEVES, ANA | ADDRESS ON FILE | | | | | | |
| 497451 | ROSARIO NIEVES, ANA L | ADDRESS ON FILE | | | | | | |
| 1931565 | Rosario Nieves, Ana Lisandra | ADDRESS ON FILE | | | | | | |
| 1778685 | ROSARIO NIEVES, ANA LISANDRA | ADDRESS ON FILE | | | | | | |
| 1755920 | Rosario Nieves, Ana Lisandra | ADDRESS ON FILE | | | | | | |
| 497452 | ROSARIO NIEVES, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 1538903 | ROSARIO NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 497453 | ROSARIO NIEVES, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 497454 | ROSARIO NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 497455 | ROSARIO NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 497456 | ROSARIO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 497457 | ROSARIO NIEVES, ELSIE J. | ADDRESS ON FILE | | | | | | |
| 820743 | ROSARIO NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 497459 | ROSARIO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 497460 | ROSARIO NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 497461 | ROSARIO NIEVES, ILIA | ADDRESS ON FILE | | | | | | |
| 497462 | ROSARIO NIEVES, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 497463 | ROSARIO NIEVES, JAIME | ADDRESS ON FILE | | | | | | |
| 497464 | Rosario Nieves, Juan A | ADDRESS ON FILE | | | | | | |
| 497465 | ROSARIO NIEVES, LUZ | ADDRESS ON FILE | | | | | | |
| 1421718 | ROSARIO NIEVES, MELBA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 820744 | ROSARIO NIEVES, NATACHA L | ADDRESS ON FILE | | | | | | |
| 497466 | ROSARIO NIEVES, NEIDALIS | ADDRESS ON FILE | | | | | | |
| 820745 | ROSARIO NIEVES, NOEMI | ADDRESS ON FILE | | | | | | |
| 1597573 | Rosario Nieves, Noemi | ADDRESS ON FILE | | | | | | |
| 497467 | Rosario Nieves, Roxana E | ADDRESS ON FILE | | | | | | |
| 497468 | ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | |
| 497469 | ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | |
| 497470 | ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | |
| 497471 | ROSARIO NIEVES, UBALDO | ADDRESS ON FILE | | | | | | |
| 497472 | ROSARIO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 497473 | ROSARIO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 497474 | ROSARIO NIEVES, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 497475 | ROSARIO NOA, SANDRA | ADDRESS ON FILE | | | | | | |
| 497477 | ROSARIO NORIEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 497476 | ROSARIO NORIEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 497478 | ROSARIO NUNEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 820746 | ROSARIO NUNEZ, DEVORA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820747 | ROSARIO NUNEZ, DEVORA | ADDRESS ON FILE | | | | | | |
| 497480 | ROSARIO NUNEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 497481 | ROSARIO NUNEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 820748 | ROSARIO NUNEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 497482 | ROSARIO NUNEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 497483 | ROSARIO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 497484 | Rosario Nunez, Luis A | ADDRESS ON FILE | | | | | | |
| 497485 | ROSARIO NUNEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 497486 | ROSARIO NUNEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 820749 | ROSARIO NUNEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 497487 | Rosario Ocasio, Awilda | ADDRESS ON FILE | | | | | | |
| 497488 | ROSARIO OCASIO, CHRIS | ADDRESS ON FILE | | | | | | |
| 497489 | ROSARIO OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 497490 | ROSARIO OCASIO, JULISSA | ADDRESS ON FILE | | | | | | |
| 497491 | ROSARIO OCASIO, LISANDRO | ADDRESS ON FILE | | | | | | |
| 820750 | ROSARIO OCASIO, MARIA P | ADDRESS ON FILE | | | | | | |
| 497492 | ROSARIO OCASIO, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 497493 | ROSARIO OFRAY, CARMEN S | ADDRESS ON FILE | | | | | | |
| 749251 | ROSARIO OJEDA RODRIGUEZ | EXT HERNANOS DAVILAS | 58 CALLE H | | | BAYAMON | PR | 00959 |
| 820751 | ROSARIO OJEDA, BRENDA | ADDRESS ON FILE | | | | | | |
| 497494 | ROSARIO OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 497495 | ROSARIO OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 497496 | ROSARIO OLAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 497497 | ROSARIO OLIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 497499 | ROSARIO OLIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 497498 | ROSARIO OLIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 497500 | ROSARIO OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 497501 | ROSARIO OLIVERAS, BARBARA | ADDRESS ON FILE | | | | | | |
| 497502 | ROSARIO OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | |
| 497503 | ROSARIO OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | |
| 497504 | ROSARIO OLIVERAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 497505 | ROSARIO OLIVERAS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 820752 | ROSARIO OLIVERI, MARIA A. | ADDRESS ON FILE | | | | | | |
| 497506 | ROSARIO OLIVIERI, JUAN | ADDRESS ON FILE | | | | | | |
| 497507 | ROSARIO OLIVIERI, LILLIAM | ADDRESS ON FILE | | | | | | |
| 854939 | ROSARIO OLIVIERI, LILLIAM | ADDRESS ON FILE | | | | | | |
| 497508 | ROSARIO OLIVO, IVETTE | ADDRESS ON FILE | | | | | | |
| 820753 | ROSARIO OLIVO, IVETTE | ADDRESS ON FILE | | | | | | |
| 497509 | ROSARIO OLMO, RAMON L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 497510 | ROSARIO OQUENDO, GUMERSINDA | ADDRESS ON FILE | | | | | |
| 820754 | ROSARIO OQUENDO, GUMERSINDA | ADDRESS ON FILE | | | | | |
| 497511 | ROSARIO OQUENDO, IVONNE | ADDRESS ON FILE | | | | | |
| 497512 | ROSARIO OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | |
| 497513 | ROSARIO ORREGA, WILMA | ADDRESS ON FILE | | | | | |
| 497514 | ROSARIO ORTA, ZULMA E. | ADDRESS ON FILE | | | | | |
| 497515 | ROSARIO ORTEGA, AMANDA | ADDRESS ON FILE | | | | | |
| 497516 | Rosario Ortega, Daisy | ADDRESS ON FILE | | | | | |
| 497517 | ROSARIO ORTEGA, DIOR C | ADDRESS ON FILE | | | | | |
| 497518 | ROSARIO ORTEGA, GLADYS | ADDRESS ON FILE | | | | | |
| 497519 | ROSARIO ORTEGA, LUZ E | ADDRESS ON FILE | | | | | |
| 497520 | ROSARIO ORTIZ MD, HERMES | ADDRESS ON FILE | | | | | |
| 497521 | ROSARIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 497522 | ROSARIO ORTIZ, ADA G | ADDRESS ON FILE | | | | | |
| 497523 | Rosario Ortiz, Alexon | ADDRESS ON FILE | | | | | |
| 497524 | ROSARIO ORTIZ, AMARILYS | ADDRESS ON FILE | | | | | |
| 497525 | ROSARIO ORTIZ, ANAMARIS | ADDRESS ON FILE | | | | | |
| 1259524 | ROSARIO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | |
| 497526 | ROSARIO ORTIZ, ANGEL ANDRES | ADDRESS ON FILE | | | | | |
| 497527 | ROSARIO ORTIZ, BENITO | ADDRESS ON FILE | | | | | |
| 497528 | ROSARIO ORTIZ, BIANCA | ADDRESS ON FILE | | | | | |
| 497530 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 497531 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 497532 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 820757 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 497529 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 497533 | ROSARIO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | |
| 497534 | ROSARIO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | |
| 497535 | ROSARIO ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | |
| 1421719 | ROSARIO ORTIZ, DAMARIS | DAMARIS ROSARIO ORTIZ | VILLAS DEL ESTE 10 02 CALLE AMBAR | | CANOVANAS | PR | 00729 |
| 497536 | ROSARIO ORTIZ, DAMARIS | URB LOMAS DE CAROLINA | F10 CALLE CERRO DONA JUANA | | CAROLINA | PR | 00987 |
| 497537 | ROSARIO ORTIZ, DELIZ | ADDRESS ON FILE | | | | | |
| 497538 | ROSARIO ORTIZ, DORIS M. | ADDRESS ON FILE | | | | | |
| 497539 | ROSARIO ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | |
| 497540 | ROSARIO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497541 | ROSARIO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 497542 | ROSARIO ORTIZ, ELISAYDEE | ADDRESS ON FILE | | | | | | |
| 1421720 | ROSARIO ORTIZ, EVEYN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | SAN JUAN | PR | 00908-3727 | |
| 497544 | ROSARIO ORTIZ, EVEYN | FRANCISCO COLON PAGAN | PO BOX 9023255 | | SAN JUAN | PR | 00902-3355 | |
| 497545 | ROSARIO ORTIZ, EVEYN | IRENE REYES DIEZ | PO BOX 365067 | | SAN JUAN | PR | 00936-5067 | |
| 497546 | ROSARIO ORTIZ, EVEYN | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | SAN JUAN | PR | 00918-1813 | |
| 497547 | ROSARIO ORTIZ, EVEYN | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | SAN JUAN | PR | 00907 | |
| 497548 | ROSARIO ORTIZ, EVEYN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | SAN JUAN | PR | 00919-5233 | |
| 497549 | ROSARIO ORTIZ, EVEYN | VICENTE A SEQUEDA TORRES | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 497550 | ROSARIO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 497551 | Rosario Ortiz, Gloria M | ADDRESS ON FILE | | | | | | |
| 497552 | ROSARIO ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 497553 | ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 497554 | ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 497555 | ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 497556 | ROSARIO ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 497557 | ROSARIO ORTIZ, JOSELIN | ADDRESS ON FILE | | | | | | |
| 497558 | ROSARIO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 497559 | ROSARIO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | |
| 497560 | ROSARIO ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 497561 | ROSARIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 497562 | ROSARIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 497563 | Rosario Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 1534224 | Rosario Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 497565 | ROSARIO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1257495 | ROSARIO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1502712 | Rosario Ortiz, Luis A. | ADDRESS ON FILE | | | | | | |
| 497564 | ROSARIO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 497566 | ROSARIO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 820758 | ROSARIO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1765084 | Rosario Ortiz, Luz E | ADDRESS ON FILE | | | | | | |
| 1749080 | Rosario Ortiz, Luz E. | ADDRESS ON FILE | | | | | | |
| 497567 | ROSARIO ORTIZ, LUZ L | ADDRESS ON FILE | | | | | | |
| 497568 | ROSARIO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1259525 | ROSARIO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 497569 | ROSARIO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 497570 | ROSARIO ORTIZ, MARIGLORIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854940 | ROSARIO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 497571 | ROSARIO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 497572 | Rosario Ortiz, Maritza | ADDRESS ON FILE | | | | | | |
| 497573 | Rosario Ortiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 497574 | ROSARIO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 497575 | ROSARIO ORTIZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 2005551 | ROSARIO ORTIZ, MIRIAM E. | ADDRESS ON FILE | | | | | | |
| 497576 | ROSARIO ORTIZ, NASHIRA G | ADDRESS ON FILE | | | | | | |
| 497577 | ROSARIO ORTIZ, NATALY | ADDRESS ON FILE | | | | | | |
| 497578 | ROSARIO ORTIZ, NATALY M. | ADDRESS ON FILE | | | | | | |
| 497579 | ROSARIO ORTIZ, NAYDA M | ADDRESS ON FILE | | | | | | |
| 1631160 | Rosario Ortiz, Nayda M. | ADDRESS ON FILE | | | | | | |
| 1754623 | Rosario Ortiz, Nayda Milagros | ADDRESS ON FILE | | | | | | |
| 497580 | ROSARIO ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 497581 | Rosario Ortiz, Ramon | ADDRESS ON FILE | | | | | | |
| 497582 | ROSARIO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 497583 | ROSARIO ORTIZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 497584 | ROSARIO ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 497585 | ROSARIO ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 497586 | ROSARIO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 497587 | ROSARIO ORTIZ, WALLYS E | ADDRESS ON FILE | | | | | | |
| 497588 | ROSARIO ORTIZ, WALTER | ADDRESS ON FILE | | | | | | |
| 497589 | ROSARIO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 497590 | ROSARIO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 820760 | ROSARIO ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 497591 | ROSARIO ORTIZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 497592 | ROSARIO OSORIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 497593 | Rosario Osorio, Luz D | ADDRESS ON FILE | | | | | | |
| 497594 | ROSARIO OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 497595 | ROSARIO OSORIO, SUSANA M. | ADDRESS ON FILE | | | | | | |
| 497596 | ROSARIO OTERO, AIDA | ADDRESS ON FILE | | | | | | |
| 497597 | ROSARIO OTERO, AIXA | ADDRESS ON FILE | | | | | | |
| 497598 | Rosario Otero, Angel M | ADDRESS ON FILE | | | | | | |
| 497599 | ROSARIO OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 497600 | ROSARIO OTERO, EUARCIA | ADDRESS ON FILE | | | | | | |
| 497601 | ROSARIO OTERO, GLADYS G. | ADDRESS ON FILE | | | | | | |
| 497602 | ROSARIO OTERO, GLADYS GISELA | ADDRESS ON FILE | | | | | | |
| 497604 | ROSARIO OTERO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 497603 | ROSARIO OTERO, ISRAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820761 | ROSARIO OTERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 497605 | ROSARIO OTERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 497606 | ROSARIO OTERO, JEANNIE L. L | ADDRESS ON FILE | | | | | | |
| 497607 | ROSARIO OTERO, JESUS | ADDRESS ON FILE | | | | | | |
| 497608 | ROSARIO OTERO, NOE | ADDRESS ON FILE | | | | | | |
| 1259527 | ROSARIO OTERO, RAMON | ADDRESS ON FILE | | | | | | |
| 820762 | ROSARIO OTERO, RAMON A | ADDRESS ON FILE | | | | | | |
| 497610 | ROSARIO OTERO, ROSSANA | ADDRESS ON FILE | | | | | | |
| 497611 | ROSARIO OYOLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 497612 | ROSARIO OYOLA, ANGEL D | ADDRESS ON FILE | | | | | | |
| 497613 | ROSARIO OYOLA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 820763 | ROSARIO OYOLA, MARIA L | ADDRESS ON FILE | | | | | | |
| 497614 | ROSARIO PABON, MARIA | ADDRESS ON FILE | | | | | | |
| 749252 | ROSARIO PACHECO FONTAN | URB DOS PINOS | 784 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 |
| 850070 | ROSARIO PACHECO WILMARIS | JARDINES DE PALMAREJO | AA 60 C 4 | | | CANOVANAS | PR | 00729 |
| 497615 | ROSARIO PACHECO, ANGEL | ADDRESS ON FILE | | | | | | |
| 497616 | ROSARIO PACHECO, HECTOR | ADDRESS ON FILE | | | | | | |
| 497617 | ROSARIO PACHECO, KASSANDRA | ADDRESS ON FILE | | | | | | |
| 497618 | ROSARIO PACHECO, WILMARIS | ADDRESS ON FILE | | | | | | |
| 749253 | ROSARIO PADILLA JOLUIS | PO BOX 820 | | | | JAYUYA | PR | 00664 |
| 497619 | ROSARIO PADILLA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 497620 | ROSARIO PADILLA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 497621 | ROSARIO PADRO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 497622 | ROSARIO PADUA MD, HELVETIA | ADDRESS ON FILE | | | | | | |
| 749254 | ROSARIO PAGAN GARCIA | PO BOX 11293 | | | | SAN JUAN | PR | 00910 |
| 749255 | ROSARIO PAGAN NAVARRO | URB A H INTERAMERICANA | V 15 CALLE 15 | | | TRUJILLO ALTO | PR | 00926 |
| 497623 | ROSARIO PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 497624 | ROSARIO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 497625 | ROSARIO PAGAN, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 497626 | ROSARIO PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 497627 | ROSARIO PAGAN, GERALDO | ADDRESS ON FILE | | | | | | |
| 2206398 | Rosario Pagan, Hiram | ADDRESS ON FILE | | | | | | |
| 497628 | ROSARIO PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 497629 | ROSARIO PAGAN, JUAN | ADDRESS ON FILE | | | | | | |
| 497630 | ROSARIO PAGAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 497631 | ROSARIO PAGAN, KARELIZ | ADDRESS ON FILE | | | | | | |
| 497632 | ROSARIO PAGAN, KARELIZ | ADDRESS ON FILE | | | | | | |
| 497633 | ROSARIO PAGAN, LUCESITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497634 | ROSARIO PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 497635 | ROSARIO PAGAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 497636 | ROSARIO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 497637 | ROSARIO PAGAN, MIRIAM L | ADDRESS ON FILE | | | | | | |
| 497638 | ROSARIO PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 497639 | Rosario Pagan, Rafael A | ADDRESS ON FILE | | | | | | |
| 497640 | ROSARIO PAGAN, VICTORIA M | ADDRESS ON FILE | | | | | | |
| 820764 | ROSARIO PAGAN, VICTORIA M. | ADDRESS ON FILE | | | | | | |
| 820765 | ROSARIO PANTOJA, ADALIZ | ADDRESS ON FILE | | | | | | |
| 497642 | ROSARIO PANTOJA, JAIME | ADDRESS ON FILE | | | | | | |
| 497643 | ROSARIO PARIS, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 497644 | ROSARIO PARIS, EUGENIA E | ADDRESS ON FILE | | | | | | |
| 497645 | ROSARIO PARRILLA, CALIXTO | ADDRESS ON FILE | | | | | | |
| 497646 | ROSARIO PARRILLA, PILAR | ADDRESS ON FILE | | | | | | |
| 497647 | ROSARIO PASSAPERA, MARIDIA | ADDRESS ON FILE | | | | | | |
| 497648 | ROSARIO PAULINO, MARIELA | ADDRESS ON FILE | | | | | | |
| 749256 | ROSARIO PEDRAZA RIVERA | URB CIUDAD UNIVERSITARIA | N42 CALLE U | | | TRUJILLO ALTO | PR | 00976 |
| 1513961 | Rosario Pedraza, María E. | ADDRESS ON FILE | | | | | | |
| 497649 | ROSARIO PEDROZA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 497650 | ROSARIO PELET, MELYSANDRA | ADDRESS ON FILE | | | | | | |
| 497651 | ROSARIO PENA, INMACULADA | ADDRESS ON FILE | | | | | | |
| 820767 | ROSARIO PENA, INMACULADA | ADDRESS ON FILE | | | | | | |
| 497652 | ROSARIO PENA, JUANA | ADDRESS ON FILE | | | | | | |
| 497653 | ROSARIO PENA, KEISHLA F | ADDRESS ON FILE | | | | | | |
| 497654 | ROSARIO PENA, MELVIN | ADDRESS ON FILE | | | | | | |
| 497655 | ROSARIO PENA, NELIA N. | ADDRESS ON FILE | | | | | | |
| 497656 | ROSARIO PENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 497657 | ROSARIO PENA, RIZICK | ADDRESS ON FILE | | | | | | |
| 497658 | ROSARIO PERALES, LUZ I | ADDRESS ON FILE | | | | | | |
| 1421721 | ROSARIO PERALES, MIGUEL ANGEL | SR. MIGUEL ÁNGEL ROSARIO PERALES | ANEXO 500 BA 106 PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 820768 | ROSARIO PERAZA, YESENIA L | ADDRESS ON FILE | | | | | | |
| 497660 | ROSARIO PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 749257 | ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 749258 | ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 497661 | ROSARIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 749210 | ROSARIO PEREZ GONZALEZ | HC 3 BOX 15164 | | | | COROZAL | PR | 00783 |
| 497662 | ROSARIO PEREZ, ALIDA | ADDRESS ON FILE | | | | | | |
| 497663 | ROSARIO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 564 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497664 | ROSARIO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 497665 | ROSARIO PEREZ, BELEN D | ADDRESS ON FILE | | | | | | |
| 497666 | ROSARIO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 497667 | ROSARIO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 497668 | ROSARIO PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 497669 | ROSARIO PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 497670 | ROSARIO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 497671 | ROSARIO PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1937777 | Rosario Perez, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 1896165 | Rosario Perez, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 497672 | ROSARIO PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 497673 | ROSARIO PEREZ, DENISE | ADDRESS ON FILE | | | | | | |
| 497674 | ROSARIO PEREZ, DENISE | ADDRESS ON FILE | | | | | | |
| 497675 | ROSARIO PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 497676 | ROSARIO PEREZ, EDITH | ADDRESS ON FILE | | | | | | |
| 497677 | ROSARIO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 497679 | ROSARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2007759 | ROSARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 497679 | ROSARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 497680 | ROSARIO PEREZ, EIDA | ADDRESS ON FILE | | | | | | |
| 820770 | ROSARIO PEREZ, EIDA | ADDRESS ON FILE | | | | | | |
| 820771 | ROSARIO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 497681 | ROSARIO PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 497682 | ROSARIO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 497683 | ROSARIO PEREZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 497684 | ROSARIO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 497685 | ROSARIO PEREZ, GLORIA J | ADDRESS ON FILE | | | | | | |
| 497686 | ROSARIO PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 497687 | ROSARIO PEREZ, HARRY W | ADDRESS ON FILE | | | | | | |
| 820772 | ROSARIO PEREZ, HIRAMIS S | ADDRESS ON FILE | | | | | | |
| 497688 | Rosario Perez, Ismael | ADDRESS ON FILE | | | | | | |
| 497689 | ROSARIO PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 497691 | ROSARIO PEREZ, JAIME D | ADDRESS ON FILE | | | | | | |
| 820773 | ROSARIO PEREZ, JAIME D | ADDRESS ON FILE | | | | | | |
| 497692 | ROSARIO PEREZ, JAIME I | ADDRESS ON FILE | | | | | | |
| 497693 | ROSARIO PEREZ, JARETH | ADDRESS ON FILE | | | | | | |
| 497694 | ROSARIO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 497695 | ROSARIO PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 497696 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1995454 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497697 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497698 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497699 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497700 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497701 | ROSARIO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 497702 | ROSARIO PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 497703 | ROSARIO PEREZ, LISANIA V | ADDRESS ON FILE | | | | | | | |
| 497704 | ROSARIO PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 497705 | ROSARIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 497706 | ROSARIO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 497707 | ROSARIO PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 497708 | ROSARIO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 497710 | ROSARIO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 497711 | ROSARIO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 497712 | ROSARIO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 497713 | ROSARIO PEREZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 497714 | ROSARIO PEREZ, ONEILL | ADDRESS ON FILE | | | | | | | |
| 497715 | ROSARIO PEREZ, ONEILL | ADDRESS ON FILE | | | | | | | |
| 497716 | ROSARIO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 497717 | ROSARIO PEREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 497718 | ROSARIO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497719 | ROSARIO PEREZ, PEDRO T | ADDRESS ON FILE | | | | | | | |
| 497720 | ROSARIO PEREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 497721 | ROSARIO PEREZ, RUNILDA | ADDRESS ON FILE | | | | | | | |
| 820774 | ROSARIO PEREZ, RUTHNEIRY | ADDRESS ON FILE | | | | | | | |
| 497722 | Rosario Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 497723 | ROSARIO PEREZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 497724 | ROSARIO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 497725 | ROSARIO PEREZ, TIBISAY | ADDRESS ON FILE | | | | | | | |
| 497690 | ROSARIO PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 497726 | ROSARIO PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1667468 | Rosario Pérez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 497727 | Rosario Perez, Yahaira E | ADDRESS ON FILE | | | | | | | |
| 497728 | ROSARIO PEREZ, YINESKA | ADDRESS ON FILE | | | | | | | |
| 820775 | ROSARIO PEREZ, ZIHARA M | ADDRESS ON FILE | | | | | | | |
| 497729 | ROSARIO PEREZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 497730 | ROSARIO PEROZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 497731 | ROSARIO PICON, CAROL D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497732 | ROSARIO PICORELLI, FELIX | ADDRESS ON FILE | | | | | | |
| 497733 | ROSARIO PINA, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 2189221 | Rosario Pinarog, Jose M | ADDRESS ON FILE | | | | | | |
| 2176538 | ROSARIO PINERO, JOSE M. | PO BOX 629 | | | JUNCOS | PR | 00777 | |
| 1548538 | Rosario Piñero, José M. | ADDRESS ON FILE | | | | | | |
| 1548538 | Rosario Piñero, José M. | ADDRESS ON FILE | | | | | | |
| 497734 | ROSARIO PITRE, JOSE A | ADDRESS ON FILE | | | | | | |
| 497735 | ROSARIO PIZARRO, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 497736 | ROSARIO PIZARRO, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 820777 | ROSARIO PIZARRO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 497737 | ROSARIO PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 497738 | ROSARIO PIZARRO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 497739 | ROSARIO PIZARRO, LUIS | ADDRESS ON FILE | | | | | | |
| 497740 | ROSARIO PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 820778 | ROSARIO PIZARRO, RUTH | ADDRESS ON FILE | | | | | | |
| 497741 | ROSARIO PIZARRO, RUTH N | ADDRESS ON FILE | | | | | | |
| 497742 | ROSARIO PLACERES, YARITZA | ADDRESS ON FILE | | | | | | |
| 854941 | ROSARIO PLACERES, YARITZA | ADDRESS ON FILE | | | | | | |
| 497743 | ROSARIO PLANAS, NILDA M | ADDRESS ON FILE | | | | | | |
| 497744 | ROSARIO PLANAS, NITZA | ADDRESS ON FILE | | | | | | |
| 820779 | ROSARIO PLANAS, NITZA | ADDRESS ON FILE | | | | | | |
| 497745 | Rosario Polanco, Jose E | ADDRESS ON FILE | | | | | | |
| 820780 | ROSARIO POMALES, BLANCA | ADDRESS ON FILE | | | | | | |
| 497746 | ROSARIO POMALES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | ADDRESS ON FILE | | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | ADDRESS ON FILE | | | | | | |
| 497747 | ROSARIO POMALES, CRUZ DEL C | ADDRESS ON FILE | | | | | | |
| 1762220 | ROSARIO POMALES, JUAN | ADDRESS ON FILE | | | | | | |
| 497748 | ROSARIO POMALES, SARAI | ADDRESS ON FILE | | | | | | |
| 854942 | ROSARIO POMALES, SARAI | ADDRESS ON FILE | | | | | | |
| 497749 | ROSARIO PONCE, ANA D | ADDRESS ON FILE | | | | | | |
| 497750 | ROSARIO PORRATA, JUAN | ADDRESS ON FILE | | | | | | |
| 497751 | ROSARIO QUESADA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 497752 | ROSARIO QUEZADA, JORGE | ADDRESS ON FILE | | | | | | |
| 497753 | ROSARIO QUILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 497754 | ROSARIO QUILES, IRIS D | ADDRESS ON FILE | | | | | | |
| 497755 | ROSARIO QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1857041 | Rosario Quinones , Maricelly | ADDRESS ON FILE | | | | | | |
| 497756 | ROSARIO QUINONES, AMBROSIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497757 | ROSARIO QUINONES, ARLEEN | ADDRESS ON FILE | | | | | | |
| 497758 | ROSARIO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 497759 | ROSARIO QUINONES, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 497760 | ROSARIO QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1618312 | ROSARIO QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2070675 | Rosario Quinones, Carmen R. | ADDRESS ON FILE | | | | | | |
| 820781 | ROSARIO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | |
| 820782 | ROSARIO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | |
| 497761 | ROSARIO QUINONES, ENID M | ADDRESS ON FILE | | | | | | |
| 497762 | ROSARIO QUINONES, GRACIELA | ADDRESS ON FILE | | | | | | |
| 497763 | Rosario Quinones, Joraika M. | ADDRESS ON FILE | | | | | | |
| 1874414 | Rosario Quinones, Joraika Marie | ADDRESS ON FILE | | | | | | |
| 497764 | ROSARIO QUINONES, LINA | ADDRESS ON FILE | | | | | | |
| 2044258 | ROSARIO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | |
| 1920308 | Rosario Quinones, Madeline | ADDRESS ON FILE | | | | | | |
| 2044258 | ROSARIO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | |
| 497765 | ROSARIO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | |
| 820783 | ROSARIO QUINONES, MARA | ADDRESS ON FILE | | | | | | |
| 820784 | ROSARIO QUINONES, MARA | ADDRESS ON FILE | | | | | | |
| 497766 | ROSARIO QUINONES, MARA I | ADDRESS ON FILE | | | | | | |
| 1874305 | Rosario Quinones, Mara I. | ADDRESS ON FILE | | | | | | |
| 1933598 | Rosario Quinones, Mara I. | ADDRESS ON FILE | | | | | | |
| 1898539 | Rosario Quinones, Maricely | ADDRESS ON FILE | | | | | | |
| 1959535 | Rosario Quinones, Maricely | ADDRESS ON FILE | | | | | | |
| 820785 | ROSARIO QUINONES, MARICELLY | ADDRESS ON FILE | | | | | | |
| 497767 | ROSARIO QUINONES, MARICELLY | ADDRESS ON FILE | | | | | | |
| 497768 | ROSARIO QUINONES, MARTA J | ADDRESS ON FILE | | | | | | |
| 497769 | ROSARIO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1727116 | Rosario Quinones, Migdalia | ADDRESS ON FILE | | | | | | |
| 497770 | ROSARIO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 854943 | ROSARIO QUIÑONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 497771 | ROSARIO QUINONES, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 497772 | ROSARIO QUINONES, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 497773 | ROSARIO QUINONES, STEPHANIE I | ADDRESS ON FILE | | | | | | |
| 497774 | ROSARIO QUINONES, YOMARI | ADDRESS ON FILE | | | | | | |
| 1421722 | ROSARIO QUINONEZ, JESUS M. | REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 497775 | ROSARIO QUINTANA, MARICELY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749259 | ROSARIO QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 497776 | ROSARIO QUINTERO VIVES | ADDRESS ON FILE | | | | | | |
| 497777 | ROSARIO QUINTERO, RUTH B | ADDRESS ON FILE | | | | | | |
| 497778 | Rosario Ralat, Isnel | ADDRESS ON FILE | | | | | | |
| 749260 | ROSARIO RAMIREZ ESPARRA | HC 1 | | | SALINAS | PR | 00751 | |
| 497779 | ROSARIO RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 497780 | ROSARIO RAMIREZ, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 497781 | ROSARIO RAMIREZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | |
| 497782 | ROSARIO RAMIREZ, EDGARDO E. | ADDRESS ON FILE | | | | | | |
| 497783 | ROSARIO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 497784 | ROSARIO RAMIREZ, JOHN F. | ADDRESS ON FILE | | | | | | |
| 1560668 | Rosario Ramirez, John F. | ADDRESS ON FILE | | | | | | |
| 2173789 | Rosario Ramirez, John F. | ADDRESS ON FILE | | | | | | |
| 497785 | ROSARIO RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2014454 | Rosario Ramirez, Maria E. | ADDRESS ON FILE | | | | | | |
| 497786 | ROSARIO RAMIREZ, MARY S | ADDRESS ON FILE | | | | | | |
| 497787 | ROSARIO RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 497788 | ROSARIO RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1981787 | Rosario Ramirez, Orlando | ADDRESS ON FILE | | | | | | |
| 497789 | ROSARIO RAMIREZ, RUFINO III | ADDRESS ON FILE | | | | | | |
| 820786 | ROSARIO RAMIREZ, RUFINO III | ADDRESS ON FILE | | | | | | |
| 497790 | ROSARIO RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 497791 | ROSARIO RAMOS, AIDA | ADDRESS ON FILE | | | | | | |
| 497792 | ROSARIO RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 497793 | ROSARIO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 497794 | ROSARIO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 497795 | ROSARIO RAMOS, ANTONIO N | ADDRESS ON FILE | | | | | | |
| 497796 | ROSARIO RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 497798 | Rosario Ramos, Catalina | ADDRESS ON FILE | | | | | | |
| 497799 | ROSARIO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 497800 | ROSARIO RAMOS, DELLY S | ADDRESS ON FILE | | | | | | |
| 638074 | ROSARIO RAMOS, DIANA | ADDRESS ON FILE | | | | | | |
| 497801 | ROSARIO RAMOS, EDDA I | ADDRESS ON FILE | | | | | | |
| 497802 | ROSARIO RAMOS, ENID | ADDRESS ON FILE | | | | | | |
| 497803 | ROSARIO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 2060910 | Rosario Ramos, Francisca | ADDRESS ON FILE | | | | | | |
| 497804 | ROSARIO RAMOS, GISELA | ADDRESS ON FILE | | | | | | |
| 497805 | ROSARIO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 497806 | ROSARIO RAMOS, HILVIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497807 | ROSARIO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 497808 | ROSARIO RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 497809 | ROSARIO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 497810 | ROSARIO RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 497811 | ROSARIO RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 497812 | ROSARIO RAMOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 497813 | ROSARIO RAMOS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 497815 | ROSARIO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 497817 | ROSARIO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 497818 | ROSARIO RAMOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 497819 | ROSARIO RAMOS, MYRTA G | ADDRESS ON FILE | | | | | | | |
| 497820 | ROSARIO RAMOS, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 497821 | ROSARIO RAMOS, NELLISABEL | ADDRESS ON FILE | | | | | | | |
| 497822 | ROSARIO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 820787 | Rosario Ramos, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 497823 | ROSARIO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497824 | Rosario Ramos, Raquel | ADDRESS ON FILE | | | | | | | |
| 497825 | ROSARIO RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 820788 | ROSARIO RAMOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 497826 | ROSARIO RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 2148241 | Rosario Ramos, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 497827 | ROSARIO RAMOS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 497828 | ROSARIO RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 497829 | ROSARIO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497830 | ROSARIO RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 497831 | ROSARIO RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 497832 | ROSARIO RAYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1544282 | ROSARIO RECTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 497833 | ROSARIO REINE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 497834 | ROSARIO RENTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 497835 | ROSARIO REQUENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 497836 | ROSARIO RESTO, AILYN Y. | ADDRESS ON FILE | | | | | | | |
| 820789 | ROSARIO RESTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 497837 | ROSARIO RESTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 497838 | ROSARIO RESTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 854944 | ROSARIO RESTO, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 1421723 | ROSARIO RESTO, GLADYS | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728 1815 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497839 | ROSARIO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 497840 | ROSARIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 497841 | ROSARIO RESTO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 497842 | Rosario Resto, Jose A | ADDRESS ON FILE | | | | | | | |
| 497843 | Rosario RESTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 497844 | ROSARIO REVERON, ELDA M | ADDRESS ON FILE | | | | | | | |
| 497845 | ROSARIO REXACH, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 497846 | ROSARIO REY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497847 | Rosario Rey, Luciano J | ADDRESS ON FILE | | | | | | | |
| 497848 | ROSARIO REY, LUIS | ADDRESS ON FILE | | | | | | | |
| 749261 | ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 497849 | ROSARIO REYES MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 497850 | ROSARIO REYES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 497851 | ROSARIO REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 497852 | ROSARIO REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 2039149 | Rosario Reyes, Camille | ADDRESS ON FILE | | | | | | | |
| 2039149 | Rosario Reyes, Camille | ADDRESS ON FILE | | | | | | | |
| 497853 | ROSARIO REYES, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 820791 | ROSARIO REYES, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 497854 | ROSARIO REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 497855 | ROSARIO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497856 | ROSARIO REYES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 497857 | ROSARIO REYES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 497858 | Rosario Reyes, Hector M | ADDRESS ON FILE | | | | | | | |
| 497859 | ROSARIO REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 820792 | ROSARIO REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 497860 | ROSARIO REYES, JESUS W | ADDRESS ON FILE | | | | | | | |
| 820793 | ROSARIO REYES, JESUS W | ADDRESS ON FILE | | | | | | | |
| 497861 | ROSARIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 497862 | ROSARIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 497863 | ROSARIO REYES, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 497864 | ROSARIO REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1461748 | Rosario Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| 497865 | ROSARIO REYES, JUANA N | ADDRESS ON FILE | | | | | | | |
| 497866 | Rosario Reyes, Justo | ADDRESS ON FILE | | | | | | | |
| 497867 | ROSARIO REYES, JUSTO | ADDRESS ON FILE | | | | | | | |
| 820794 | ROSARIO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 497869 | ROSARIO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 497870 | ROSARIO REYES, MARIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497871 | ROSARIO REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 497872 | ROSARIO REYES, MELISA | ADDRESS ON FILE | | | | | | |
| 1309317 | ROSARIO REYES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1421724 | ROSARIO REYES, MIGUEL A. | MIGUEL A. ROSARIO REYES | PO BOX 3227 | | | BAYAMÓN | PR | 00958-0227 |
| 497873 | ROSARIO REYES, SARA M | ADDRESS ON FILE | | | | | | |
| 820795 | ROSARIO REYES, SILVIA | ADDRESS ON FILE | | | | | | |
| 497874 | ROSARIO REYES, SOL M. | ADDRESS ON FILE | | | | | | |
| 497875 | ROSARIO REYES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 497876 | ROSARIO REYES, TANIA M | ADDRESS ON FILE | | | | | | |
| 497877 | Rosario Reyes, Victor L | ADDRESS ON FILE | | | | | | |
| 497878 | ROSARIO REYES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 497879 | ROSARIO RIO, BIANCA V. | ADDRESS ON FILE | | | | | | |
| 497880 | ROSARIO RIOS, AMALIO | ADDRESS ON FILE | | | | | | |
| 820796 | ROSARIO RIOS, BIANCA | ADDRESS ON FILE | | | | | | |
| 497881 | ROSARIO RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 497882 | ROSARIO RIOS, DAISY | ADDRESS ON FILE | | | | | | |
| 497883 | ROSARIO RIOS, ENID | ADDRESS ON FILE | | | | | | |
| 497884 | ROSARIO RIOS, IDA M | ADDRESS ON FILE | | | | | | |
| 497885 | ROSARIO RIOS, ISABELO | ADDRESS ON FILE | | | | | | |
| 497886 | ROSARIO RIOS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1798007 | Rosario Rios, Jose C. | ADDRESS ON FILE | | | | | | |
| 497887 | ROSARIO RIOS, JOSE C. | ADDRESS ON FILE | | | | | | |
| 1798007 | Rosario Rios, Jose C. | ADDRESS ON FILE | | | | | | |
| 820797 | ROSARIO RIOS, JULIE | ADDRESS ON FILE | | | | | | |
| 497888 | Rosario Rios, Lizbeth Z. | ADDRESS ON FILE | | | | | | |
| 497889 | ROSARIO RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 497890 | ROSARIO RIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 497891 | ROSARIO RIOS, NANCY | ADDRESS ON FILE | | | | | | |
| 497892 | ROSARIO RIVAS, ORLANDO O. | ADDRESS ON FILE | | | | | | |
| 497893 | ROSARIO RIVAS, ROSALIA | ADDRESS ON FILE | | | | | | |
| 497894 | ROSARIO RIVEIRO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1823142 | Rosario Rivera , Elizabeth | ADDRESS ON FILE | | | | | | |
| 1983139 | Rosario Rivera , Soralla M. | ADDRESS ON FILE | | | | | | |
| 497895 | ROSARIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 497896 | ROSARIO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 497898 | ROSARIO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 497897 | ROSARIO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 497899 | ROSARIO RIVERA, ADA E | ADDRESS ON FILE | | | | | | |
| 497900 | ROSARIO RIVERA, AGNERIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497901 | ROSARIO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 497902 | ROSARIO RIVERA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 497903 | ROSARIO RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 497904 | ROSARIO RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 497905 | ROSARIO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 497906 | ROSARIO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 820798 | ROSARIO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 497907 | ROSARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497908 | ROSARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497909 | Rosario Rivera, Angel D | ADDRESS ON FILE | | | | | | | |
| 497910 | ROSARIO RIVERA, ANGEL GABRIEL | ADDRESS ON FILE | | | | | | | |
| 497911 | Rosario Rivera, Angel O. | ADDRESS ON FILE | | | | | | | |
| 497912 | ROSARIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1783369 | Rosario Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 497913 | ROSARIO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 497914 | ROSARIO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1538416 | Rosario Rivera, Anna G | ADDRESS ON FILE | | | | | | | |
| 1538416 | Rosario Rivera, Anna G | ADDRESS ON FILE | | | | | | | |
| 497915 | ROSARIO RIVERA, ANNA G | ADDRESS ON FILE | | | | | | | |
| 497916 | ROSARIO RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 497917 | Rosario Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 497918 | ROSARIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 497919 | ROSARIO RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 1950121 | Rosario Rivera, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 497921 | ROSARIO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 820799 | ROSARIO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 497814 | Rosario Rivera, Brenda L | ADDRESS ON FILE | | | | | | | |
| 497922 | ROSARIO RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 497923 | ROSARIO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 497924 | ROSARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497925 | ROSARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497926 | Rosario Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 497927 | ROSARIO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 497928 | ROSARIO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1735252 | Rosario Rivera, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 840085 | ROSARIO RIVERA, CARMEN M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497929 | ROSARIO RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 497930 | ROSARIO RIVERA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 497931 | ROSARIO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 2147971 | Rosario Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| 820800 | ROSARIO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 497932 | ROSARIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 497933 | ROSARIO RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 497934 | ROSARIO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497935 | ROSARIO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497936 | Rosario Rivera, Edwin A | ADDRESS ON FILE | | | | | | | |
| 497938 | ROSARIO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 497937 | ROSARIO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1960539 | Rosario Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 497939 | ROSARIO RIVERA, ELSTON | ADDRESS ON FILE | | | | | | | |
| 497940 | ROSARIO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 497868 | ROSARIO RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 1425946 | ROSARIO RIVERA, ELVIS R | ADDRESS ON FILE | | | | | | | |
| 497942 | ROSARIO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 497943 | ROSARIO RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 497944 | ROSARIO RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 497945 | ROSARIO RIVERA, FLOR MARIA | ADDRESS ON FILE | | | | | | | |
| 497946 | ROSARIO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 497947 | ROSARIO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 497948 | ROSARIO RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 497950 | ROSARIO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1425947 | ROSARIO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 497952 | ROSARIO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497951 | ROSARIO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497953 | ROSARIO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 497954 | ROSARIO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 820801 | ROSARIO RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 497955 | ROSARIO RIVERA, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| 497956 | ROSARIO RIVERA, IDA I | ADDRESS ON FILE | | | | | | | |
| 497957 | ROSARIO RIVERA, ILIA B. | ADDRESS ON FILE | | | | | | | |
| 497958 | ROSARIO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 497959 | ROSARIO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 497960 | ROSARIO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 820802 | ROSARIO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 497961 | ROSARIO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497962 | ROSARIO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 497963 | ROSARIO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 497964 | Rosario Rivera, Jennifer | ADDRESS ON FILE | | | | | | |
| 497966 | ROSARIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 497965 | ROSARIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 820803 | ROSARIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 497967 | ROSARIO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | |
| 497968 | ROSARIO RIVERA, JOEX | ADDRESS ON FILE | | | | | | |
| 497969 | ROSARIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 1653534 | Rosario Rivera, Jose | C/O LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 497970 | ROSARIO RIVERA, JOSE | URB FLAMINGO TERRACE | F 32 CALLE GUILLERMINA | | | BAYAMON | PR | 00957 |
| 497971 | ROSARIO RIVERA, JOSE | VALLE DE SAN LUIS | 202 CALLE SAN PABLO | | | MOROVIS | PR | 00687 |
| 497972 | Rosario Rivera, Jose C | ADDRESS ON FILE | | | | | | |
| 1494844 | ROSARIO RIVERA, JOSE C | ADDRESS ON FILE | | | | | | |
| 820804 | ROSARIO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 497973 | Rosario Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 497974 | ROSARIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 497975 | ROSARIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 497976 | Rosario Rivera, Juan E | ADDRESS ON FILE | | | | | | |
| 1257496 | ROSARIO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | |
| 1423525 | ROSARIO RIVERA, JUAN R. | Carr.156 | Bo. Bayamoncito | Sector Pajú | | Aguas Buenas | PR | 00703 |
| 1425948 | ROSARIO RIVERA, JUAN R. | SECTOR PAJU | HC -04 | BOX 8681 | | AGUAS BUENAS | PR | 00703 |
| 1423534 | ROSARIO RIVERA, JUAN R. | Sector Pajú Hc -04 Box 8681 | | | | Aguas Buenas | PR | 00703 |
| 497977 | ROSARIO RIVERA, JUDITHMAR | ADDRESS ON FILE | | | | | | |
| 497978 | ROSARIO RIVERA, KARLA | ADDRESS ON FILE | | | | | | |
| 497979 | ROSARIO RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 497980 | Rosario Rivera, Kevin | ADDRESS ON FILE | | | | | | |
| 497981 | ROSARIO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 820805 | ROSARIO RIVERA, LISNEL | ADDRESS ON FILE | | | | | | |
| 497982 | ROSARIO RIVERA, LIZETTE C. | ADDRESS ON FILE | | | | | | |
| 820806 | ROSARIO RIVERA, LUCY A | ADDRESS ON FILE | | | | | | |
| 497985 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 497986 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 497983 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 497984 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497987 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497988 | Rosario Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 1841353 | ROSARIO RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 497989 | ROSARIO RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 820807 | ROSARIO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 497990 | ROSARIO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 497991 | ROSARIO RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 497992 | ROSARIO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 497993 | ROSARIO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 497994 | ROSARIO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 497995 | ROSARIO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 820808 | ROSARIO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 497996 | ROSARIO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1998840 | Rosario Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 1809839 | Rosario Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 820809 | ROSARIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2036561 | Rosario Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 497997 | ROSARIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 497998 | ROSARIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1983848 | Rosario Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 497999 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498001 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498002 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498000 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498003 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 820810 | ROSARIO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 498004 | ROSARIO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498005 | Rosario Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 498007 | ROSARIO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 498006 | ROSARIO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 498008 | ROSARIO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 498009 | ROSARIO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 820811 | ROSARIO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 498010 | ROSARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 820812 | ROSARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498011 | ROSARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498012 | Rosario Rivera, Marie J. | ADDRESS ON FILE | | | | | | | |
| 498014 | ROSARIO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 498013 | ROSARIO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498015 | Rosario Rivera, Marlene | ADDRESS ON FILE | | | | | | |
| 498016 | ROSARIO RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 820813 | ROSARIO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 498017 | ROSARIO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 498018 | ROSARIO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 498019 | ROSARIO RIVERA, MIGUEL | HC3 BOX 19214 GUARICO CALLE LOS PINOS | | | | VEGA BAJA | PR | 00693 |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 498020 | ROSARIO RIVERA, MIGUEL | RR 7 BOX 6902 | | | | SAN JUAN | PR | 00926 |
| 498021 | ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 498023 | ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 498022 | ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 498024 | ROSARIO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 334785 | ROSARIO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 498025 | ROSARIO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 498027 | ROSARIO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 498028 | ROSARIO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 1540601 | Rosario Rivera, Nereida | ADDRESS ON FILE | | | | | | |
| 498030 | ROSARIO RIVERA, NETTIE I | ADDRESS ON FILE | | | | | | |
| 820814 | ROSARIO RIVERA, NEYSHA T | ADDRESS ON FILE | | | | | | |
| 498031 | ROSARIO RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 498032 | ROSARIO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 498033 | ROSARIO RIVERA, PATRICIA M | ADDRESS ON FILE | | | | | | |
| 498034 | ROSARIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 498035 | ROSARIO RIVERA, PEDRO D | ADDRESS ON FILE | | | | | | |
| 498036 | Rosario Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 498037 | ROSARIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 498038 | ROSARIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 498039 | ROSARIO RIVERA, RAISSA | ADDRESS ON FILE | | | | | | |
| 498040 | ROSARIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 498041 | ROSARIO RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 498042 | ROSARIO RIVERA, REINA | ADDRESS ON FILE | | | | | | |
| 498044 | ROSARIO RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 498045 | ROSARIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | |
| 498046 | ROSARIO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 498047 | ROSARIO RIVERA, RUBEN N | ADDRESS ON FILE | | | | | | |
| 498048 | ROSARIO RIVERA, RUTH | ADDRESS ON FILE | | | | | | |
| 498049 | ROSARIO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | |
| 498050 | ROSARIO RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498051 | ROSARIO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 498052 | ROSARIO RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | |
| 498053 | ROSARIO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | |
| 498054 | ROSARIO RIVERA, SORALLA | ADDRESS ON FILE | | | | | | |
| 498055 | ROSARIO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 498056 | ROSARIO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1529061 | ROSARIO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 498057 | ROSARIO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 498058 | Rosario Rivera, Vilmarie | ADDRESS ON FILE | | | | | | |
| 498059 | ROSARIO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 498060 | ROSARIO RIVERA, WANDA G. | ADDRESS ON FILE | | | | | | |
| 498062 | ROSARIO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 498063 | ROSARIO RIVERA, WANDA M. | ADDRESS ON FILE | | | | | | |
| 498064 | Rosario Rivera, William | ADDRESS ON FILE | | | | | | |
| 820815 | ROSARIO RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 498065 | ROSARIO RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 498066 | ROSARIO RIVERA, YARELLIS | ADDRESS ON FILE | | | | | | |
| 498067 | ROSARIO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 498068 | ROSARIO RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 749262 | ROSARIO RIVERA,LUIS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 498069 | ROSARIO RIVIERE, ANGELES | ADDRESS ON FILE | | | | | | |
| 498070 | ROSARIO ROBLEDO, ANA D | ADDRESS ON FILE | | | | | | |
| 498071 | ROSARIO ROBLEDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 498072 | ROSARIO ROBLES MD, IVETTE | ADDRESS ON FILE | | | | | | |
| 498073 | ROSARIO ROBLES, AIXSA A | ADDRESS ON FILE | | | | | | |
| 498074 | Rosario Robles, Carmen A | ADDRESS ON FILE | | | | | | |
| 498075 | ROSARIO ROBLES, ELIOTT | ADDRESS ON FILE | | | | | | |
| 498076 | ROSARIO ROBLES, FELIX | ADDRESS ON FILE | | | | | | |
| 498077 | ROSARIO ROBLES, IVAN D. | ADDRESS ON FILE | | | | | | |
| 498078 | ROSARIO ROBLES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 498079 | ROSARIO ROBLES, JUAN E | ADDRESS ON FILE | | | | | | |
| 498080 | ROSARIO ROBLES, LEIDA G | ADDRESS ON FILE | | | | | | |
| 498081 | ROSARIO ROBLES, MAGDA | ADDRESS ON FILE | | | | | | |
| 498082 | ROSARIO ROBLES, MARIA E | ADDRESS ON FILE | | | | | | |
| 1794977 | Rosario Robles, Maria E. | ADDRESS ON FILE | | | | | | |
| 820816 | ROSARIO ROBLES, MARICELIS | ADDRESS ON FILE | | | | | | |
| 498084 | ROSARIO ROBLES, MISAEL | ADDRESS ON FILE | | | | | | |
| 498085 | ROSARIO ROBLES, NELSON A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498086 | ROSARIO ROBLES, NESTOR | ADDRESS ON FILE | | | | | | |
| 498087 | ROSARIO ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | ADDRESS ON FILE | | | | | | |
| 498088 | ROSARIO RODRIGUEZ MD, ELSIE L | ADDRESS ON FILE | | | | | | |
| 749263 | ROSARIO RODRIGUEZ TRINIDAD | 722 AVE HAYDEE REXACH ALTOS | | | | SAN JUAN | PR | 00916 |
| 498089 | ROSARIO RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 820817 | ROSARIO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 820818 | ROSARIO RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 498092 | ROSARIO RODRIGUEZ, ADALIZ | ADDRESS ON FILE | | | | | | |
| 498091 | Rosario Rodriguez, Adaliz | ADDRESS ON FILE | | | | | | |
| 498093 | ROSARIO RODRIGUEZ, ADAMINA | ADDRESS ON FILE | | | | | | |
| 498094 | ROSARIO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 820819 | ROSARIO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 498095 | ROSARIO RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 498096 | ROSARIO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 498097 | ROSARIO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 498098 | ROSARIO RODRIGUEZ, ALICIA M | ADDRESS ON FILE | | | | | | |
| 498099 | ROSARIO RODRIGUEZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 498101 | ROSARIO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 498102 | Rosario Rodriguez, Ana H | ADDRESS ON FILE | | | | | | |
| 498103 | ROSARIO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 498104 | ROSARIO RODRIGUEZ, ANABELIS | ADDRESS ON FILE | | | | | | |
| 498105 | ROSARIO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1811671 | ROSARIO RODRIGUEZ, CARLOTA | ADDRESS ON FILE | | | | | | |
| 498107 | ROSARIO RODRIGUEZ, CARLOTA | ADDRESS ON FILE | | | | | | |
| 820820 | ROSARIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 498108 | ROSARIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 820821 | ROSARIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 820822 | ROSARIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 498109 | ROSARIO RODRIGUEZ, CARMEN I | LLANOS DEL SUR U27 | FLAMBOYAN BOX 11 168 | | | PONCE | PR | 00780 |
| 1803244 | Rosario Rodriguez, Carmen I | Urb. Sombras del Real | Calle Higuera #705 | | | Cotto Laurel | PR | 00780-2911 |
| 498110 | ROSARIO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 498111 | ROSARIO RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 820823 | ROSARIO RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1539563 | Rosario Rodriguez, Celinda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1953105 | Rosario Rodriguez, Celinda | ADDRESS ON FILE | | | | | | | |
| 498112 | ROSARIO RODRIGUEZ, CELINDA | ADDRESS ON FILE | | | | | | | |
| 498113 | ROSARIO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 498114 | ROSARIO RODRIGUEZ, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 498115 | ROSARIO RODRIGUEZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| 498116 | ROSARIO RODRIGUEZ, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 820824 | ROSARIO RODRIGUEZ, DANIA L | ADDRESS ON FILE | | | | | | | |
| 498117 | ROSARIO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 498118 | ROSARIO RODRIGUEZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 1643466 | ROSARIO RODRIGUEZ, DEBORAH LEE | ADDRESS ON FILE | | | | | | | |
| 1591820 | Rosario Rodriguez, Deborah Lee | ADDRESS ON FILE | | | | | | | |
| 1591376 | Rosario Rodríguez, Deborah Lee | ADDRESS ON FILE | | | | | | | |
| 1591376 | Rosario Rodríguez, Deborah Lee | ADDRESS ON FILE | | | | | | | |
| 498119 | ROSARIO RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 1801867 | Rosario Rodríguez, Digna | ADDRESS ON FILE | | | | | | | |
| 820825 | ROSARIO RODRIGUEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 498120 | ROSARIO RODRIGUEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 498121 | ROSARIO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 498122 | ROSARIO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 498123 | ROSARIO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 854945 | ROSARIO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 498124 | ROSARIO RODRIGUEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 498125 | ROSARIO RODRIGUEZ, ELOINO | ADDRESS ON FILE | | | | | | | |
| 2025030 | Rosario Rodriguez, Eloino | ADDRESS ON FILE | | | | | | | |
| 498126 | ROSARIO RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 498127 | ROSARIO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2017496 | Rosario Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 498128 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498129 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1600757 | Rosario Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 498130 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498131 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2083576 | Rosario Rodriguez, Felicita | ADDRESS ON FILE | | | | | | | |
| 498132 | ROSARIO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 498133 | ROSARIO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498134 | ROSARIO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 498135 | ROSARIO RODRIGUEZ, FRANSHERLY | ADDRESS ON FILE | | | | | | | |
| 498136 | ROSARIO RODRIGUEZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 498137 | ROSARIO RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 498138 | ROSARIO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 498139 | ROSARIO RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 498140 | ROSARIO RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 498141 | ROSARIO RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 498142 | ROSARIO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 498143 | ROSARIO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 820826 | ROSARIO RODRIGUEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 498144 | ROSARIO RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 498145 | ROSARIO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 498146 | ROSARIO RODRIGUEZ, HERVELT | ADDRESS ON FILE | | | | | | | |
| 498147 | Rosario Rodriguez, Irma R | ADDRESS ON FILE | | | | | | | |
| 498148 | ROSARIO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 498150 | ROSARIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1843056 | Rosario Rodriguez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 498151 | ROSARIO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 498152 | ROSARIO RODRIGUEZ, JEDIEL | ADDRESS ON FILE | | | | | | | |
| 498153 | ROSARIO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 498154 | ROSARIO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2207529 | Rosario Rodriguez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 498155 | Rosario Rodriguez, Jorgedwin | ADDRESS ON FILE | | | | | | | |
| 498156 | ROSARIO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 498157 | ROSARIO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 498158 | ROSARIO RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 498159 | ROSARIO RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 498160 | ROSARIO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 498161 | ROSARIO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 498162 | ROSARIO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 498163 | ROSARIO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1425949 | ROSARIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498165 | ROSARIO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 820828 | ROSARIO RODRIGUEZ, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 820829 | ROSARIO RODRIGUEZ, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| 1935373 | Rosario Rodriguez, Lida Belkis | ADDRESS ON FILE | | | | | | | |
| 498166 | ROSARIO RODRIGUEZ, LIZNABEL | ADDRESS ON FILE | | | | | | | |
| 498167 | ROSARIO RODRIGUEZ, LOARNEL | ADDRESS ON FILE | | | | | | | |
| 498168 | ROSARIO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 498169 | ROSARIO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 498171 | Rosario Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 498170 | ROSARIO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 498172 | Rosario Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 498173 | ROSARIO RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 498174 | ROSARIO RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 498175 | ROSARIO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 498176 | ROSARIO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 498177 | ROSARIO RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 498179 | ROSARIO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 498180 | ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 498181 | ROSARIO RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 498182 | ROSARIO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 498183 | ROSARIO RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 498184 | ROSARIO RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498185 | ROSARIO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 820830 | ROSARIO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 498186 | ROSARIO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 820831 | Rosario Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| 2104126 | ROSARIO RODRIGUEZ, Maria E. | ADDRESS ON FILE | | | | | | | |
| 498187 | ROSARIO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 820832 | ROSARIO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 498188 | ROSARIO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 498189 | ROSARIO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 820833 | ROSARIO RODRIGUEZ, MAYRAM | ADDRESS ON FILE | | | | | | | |
| 498191 | ROSARIO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 498192 | ROSARIO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498194 | ROSARIO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498196 | ROSARIO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 498195 | ROSARIO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 498197 | ROSARIO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1712262 | ROSARIO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 498198 | ROSARIO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 498199 | ROSARIO RODRIGUEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 498200 | ROSARIO RODRIGUEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 498201 | ROSARIO RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 854946 | ROSARIO RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 498202 | ROSARIO RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 498203 | ROSARIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498204 | ROSARIO RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 498205 | ROSARIO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 498206 | ROSARIO RODRIGUEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 498209 | ROSARIO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 498208 | ROSARIO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 498210 | ROSARIO RODRIGUEZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 498211 | ROSARIO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 498212 | ROSARIO RODRIGUEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 498213 | ROSARIO RODRIGUEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 498214 | ROSARIO RODRIGUEZ, VIANCA L | ADDRESS ON FILE | | | | | | | |
| 498215 | ROSARIO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 498216 | ROSARIO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 820835 | ROSARIO RODRIGUEZ, VILMAREE | ADDRESS ON FILE | | | | | | | |
| 498217 | ROSARIO RODRIGUEZ, VILMAREE | ADDRESS ON FILE | | | | | | | |
| 498218 | ROSARIO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 498219 | ROSARIO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 498221 | ROSARIO RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 1671372 | ROSARIO RODRIGUEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 498223 | ROSARIO ROHENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 498224 | ROSARIO ROJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 498225 | ROSARIO ROJAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 498226 | ROSARIO ROLDAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 498227 | ROSARIO ROLDAN, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 498228 | ROSARIO ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498229 | ROSARIO ROLDAN, REINE | ADDRESS ON FILE | | | | | | | |
| 498230 | ROSARIO ROLDAN, REINEE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498231 | ROSARIO ROLON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 498232 | ROSARIO ROLON, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 498233 | ROSARIO ROLON, GIOVANY | ADDRESS ON FILE | | | | | | |
| 498234 | ROSARIO ROLON, HILDA E | ADDRESS ON FILE | | | | | | |
| 2053657 | Rosario Rolon, Hilda E. | ADDRESS ON FILE | | | | | | |
| 498235 | ROSARIO ROLON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 498236 | ROSARIO ROLON, LUCIA | ADDRESS ON FILE | | | | | | |
| 699920 | ROSARIO ROLON, LUCIA | ADDRESS ON FILE | | | | | | |
| 498237 | ROSARIO ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 498238 | ROSARIO ROLON, PABLO | ADDRESS ON FILE | | | | | | |
| 498239 | ROSARIO ROLON, PABLO | ADDRESS ON FILE | | | | | | |
| 498240 | ROSARIO ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1743386 | Rosario Roman, Alberto | ADDRESS ON FILE | | | | | | |
| 498241 | ROSARIO ROMAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 820837 | ROSARIO ROMAN, AMALYN | ADDRESS ON FILE | | | | | | |
| 498242 | ROSARIO ROMAN, ANA | ADDRESS ON FILE | | | | | | |
| 820838 | ROSARIO ROMAN, ANA M | ADDRESS ON FILE | | | | | | |
| 498243 | ROSARIO ROMAN, ANGEL J | ADDRESS ON FILE | | | | | | |
| 498244 | ROSARIO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 820839 | ROSARIO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 498246 | ROSARIO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 498247 | Rosario Roman, Carlos | ADDRESS ON FILE | | | | | | |
| 498248 | ROSARIO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 498249 | ROSARIO ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 498250 | ROSARIO ROMAN, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 820840 | ROSARIO ROMAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 498252 | ROSARIO ROMAN, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 498251 | ROSARIO ROMAN, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 498253 | ROSARIO ROMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 498254 | ROSARIO ROMAN, RAMONA | ADDRESS ON FILE | | | | | | |
| 498255 | Rosario Roman, Ricardo | ADDRESS ON FILE | | | | | | |
| 498256 | ROSARIO ROMAN, RICHARD | ADDRESS ON FILE | | | | | | |
| 498257 | ROSARIO ROMAN, TERESA | ADDRESS ON FILE | | | | | | |
| 498258 | ROSARIO ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 820841 | ROSARIO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 820842 | ROSARIO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 820843 | ROSARIO ROMAN, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 498259 | ROSARIO ROMAN, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 749264 | ROSARIO ROMERO ESCRIBANO | P O BOX 9125 | | | | SAN JUAN | PR | 00908 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498260 | ROSARIO ROMERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 820844 | ROSARIO RONDON, MARIA | ADDRESS ON FILE | | | | | | | |
| 498261 | ROSARIO RONDON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 498263 | ROSARIO RONDON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 498262 | ROSARIO RONDON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 749265 | ROSARIO ROSA ACEVEDO | HC 03 BOX 33121 | | | | AGUADILLA | PR | 00603 | |
| 498264 | ROSARIO ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2106512 | Rosario Rosa, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 498265 | ROSARIO ROSA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 498266 | ROSARIO ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 820845 | ROSARIO ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 820846 | ROSARIO ROSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 498267 | ROSARIO ROSA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 820847 | ROSARIO ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 498268 | ROSARIO ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 498269 | ROSARIO ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 498270 | ROSARIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 498271 | ROSARIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 498272 | ROSARIO ROSA, JUNISA | ADDRESS ON FILE | | | | | | | |
| 498273 | ROSARIO ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1929971 | Rosario Rosa, Martha E | ADDRESS ON FILE | | | | | | | |
| 498274 | ROSARIO ROSA, MARTHA E. | ADDRESS ON FILE | | | | | | | |
| 498275 | ROSARIO ROSA, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 498276 | ROSARIO ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 498277 | ROSARIO ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| 498278 | ROSARIO ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| 820848 | ROSARIO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 498279 | ROSARIO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 498280 | ROSARIO ROSA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 498281 | ROSARIO ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 498282 | ROSARIO ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 820849 | ROSARIO ROSA, ROSE | ADDRESS ON FILE | | | | | | | |
| 498283 | ROSARIO ROSA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 749266 | ROSARIO ROSADO & ASSOCIATES | PO BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 498284 | ROSARIO ROSADO & ASSOCIATES INC. | PO BOX 2483 | | | | GUAYANABO | PR | 00970 | |
| 820850 | ROSARIO ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 498285 | ROSARIO ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 498286 | ROSARIO ROSADO, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 498287 | ROSARIO ROSADO, ANAMARIS | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 498288 | Rosario Rosado, Arnaldo R | ADDRESS ON FILE | | | | | | |
| 1259528 | ROSARIO ROSADO, CINTHIA | ADDRESS ON FILE | | | | | | |
| 498289 | ROSARIO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 498290 | ROSARIO ROSADO, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 498291 | ROSARIO ROSADO, IVONNE | ADDRESS ON FILE | | | | | | |
| 498292 | ROSARIO ROSADO, JESUS | ADDRESS ON FILE | | | | | | |
| 498293 | ROSARIO ROSADO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 1463620 | ROSARIO ROSADO, JOHANY | ADDRESS ON FILE | | | | | | |
| 498295 | ROSARIO ROSADO, JOHANY | ADDRESS ON FILE | | | | | | |
| 498294 | ROSARIO ROSADO, JOHANY | ADDRESS ON FILE | | | | | | |
| 498296 | ROSARIO ROSADO, JORGE | ADDRESS ON FILE | | | | | | |
| 498297 | ROSARIO ROSADO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 498298 | ROSARIO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 498299 | ROSARIO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 498300 | ROSARIO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 498301 | ROSARIO ROSADO, LUZ I | ADDRESS ON FILE | | | | | | |
| 498302 | ROSARIO ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 498303 | ROSARIO ROSADO, MIRZA | ADDRESS ON FILE | | | | | | |
| 1970615 | Rosario Rosado, Mirza | ADDRESS ON FILE | | | | | | |
| 498304 | ROSARIO ROSADO, MYRTA | ADDRESS ON FILE | | | | | | |
| 498305 | ROSARIO ROSADO, NILDA M | ADDRESS ON FILE | | | | | | |
| 498306 | ROSARIO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 498307 | Rosario Rosado, Raymond | ADDRESS ON FILE | | | | | | |
| 2062317 | Rosario Rosado, Ricardo J | ADDRESS ON FILE | | | | | | |
| 498308 | ROSARIO ROSADO, ROSA | ADDRESS ON FILE | | | | | | |
| 498309 | ROSARIO ROSADO, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 498100 | ROSARIO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 498310 | Rosario Rosado, William | ADDRESS ON FILE | | | | | | |
| 498311 | ROSARIO ROSADO, YANIRA M | ADDRESS ON FILE | | | | | | |
| 1609993 | Rosario Rosado, Yanira M. | ADDRESS ON FILE | | | | | | |
| 498312 | ROSARIO ROSARIO, ALGENIS | ADDRESS ON FILE | | | | | | |
| 498313 | ROSARIO ROSARIO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 498314 | ROSARIO ROSARIO, AMAURY | ADDRESS ON FILE | | | | | | |
| 498315 | ROSARIO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 498316 | ROSARIO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 498317 | ROSARIO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 498318 | ROSARIO ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 498319 | ROSARIO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498320 | ROSARIO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498321 | ROSARIO ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 498322 | ROSARIO ROSARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 498323 | ROSARIO ROSARIO, CAROLY | ADDRESS ON FILE | | | | | | | |
| 498324 | ROSARIO ROSARIO, CAROLY | ADDRESS ON FILE | | | | | | | |
| 77913 | ROSARIO ROSARIO, CAROLY | ADDRESS ON FILE | | | | | | | |
| 498325 | ROSARIO ROSARIO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 498326 | ROSARIO ROSARIO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 1259529 | ROSARIO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 820851 | ROSARIO ROSARIO, EMILY N | ADDRESS ON FILE | | | | | | | |
| 498327 | ROSARIO ROSARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 498328 | ROSARIO ROSARIO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 498329 | ROSARIO ROSARIO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 498330 | ROSARIO ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 498331 | ROSARIO ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 820852 | ROSARIO ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 820853 | ROSARIO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 498332 | ROSARIO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 498333 | ROSARIO ROSARIO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 498334 | ROSARIO ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 498335 | ROSARIO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 498336 | ROSARIO ROSARIO, JENIE | ADDRESS ON FILE | | | | | | | |
| 498337 | ROSARIO ROSARIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 498338 | ROSARIO ROSARIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 498339 | ROSARIO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 498340 | ROSARIO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 498341 | ROSARIO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 498342 | ROSARIO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 498343 | ROSARIO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498345 | ROSARIO ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498346 | ROSARIO ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 498347 | ROSARIO ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 498348 | ROSARIO ROSARIO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 498349 | ROSARIO ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 854947 | ROSARIO ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498350 | ROSARIO ROSARIO, NAYDA | ADDRESS ON FILE | | | | | | |
| 498351 | ROSARIO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 498352 | ROSARIO ROSARIO, NIOMAR | ADDRESS ON FILE | | | | | | |
| 498353 | ROSARIO ROSARIO, NIOMAR | ADDRESS ON FILE | | | | | | |
| 820854 | ROSARIO ROSARIO, NIOMAR | ADDRESS ON FILE | | | | | | |
| 498354 | ROSARIO ROSARIO, NIXA S. | ADDRESS ON FILE | | | | | | |
| 498355 | ROSARIO ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | |
| 820855 | ROSARIO ROSARIO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 2037086 | Rosario Rosario, Norma I. | ADDRESS ON FILE | | | | | | |
| 498356 | ROSARIO ROSARIO, OLGA I. | ADDRESS ON FILE | | | | | | |
| 498357 | ROSARIO ROSARIO, OSCAR | ADDRESS ON FILE | | | | | | |
| 498358 | ROSARIO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 498359 | Rosario Rosario, Ramon L. | ADDRESS ON FILE | | | | | | |
| 498360 | ROSARIO ROSARIO, RAUL | ADDRESS ON FILE | | | | | | |
| 498361 | ROSARIO ROSARIO, RODRIGO | ADDRESS ON FILE | | | | | | |
| 1503809 | Rosario Rosario, Sonia | ADDRESS ON FILE | | | | | | |
| 498362 | ROSARIO ROSARIO, STELLA M | ADDRESS ON FILE | | | | | | |
| 1854570 | ROSARIO ROSARIO, STELLA M. | ADDRESS ON FILE | | | | | | |
| 1639319 | Rosario Rosario, Stella M. | ADDRESS ON FILE | | | | | | |
| 498363 | ROSARIO ROSARIO, TEODORO | ADDRESS ON FILE | | | | | | |
| 498364 | ROSARIO ROSARIO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 498365 | ROSARIO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 498366 | ROSARIO ROSARIO, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 498367 | ROSARIO RUIZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 820856 | ROSARIO RUIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 498368 | ROSARIO RUIZ, BRENDA L | CARR. 346 KM.13 | HORMIGUEROS | | HORMIGUEROS | PR | 00660-0000 | |
| 1814174 | Rosario Ruiz, Brenda L | HC-01 Box 7525 | | | Hormigueros | PR | 00660 | |
| 498370 | ROSARIO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 498371 | ROSARIO RUIZ, CLARA | ADDRESS ON FILE | | | | | | |
| 498372 | ROSARIO RUIZ, CLARA I | ADDRESS ON FILE | | | | | | |
| 498373 | ROSARIO RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 498374 | Rosario Ruiz, Felix A | ADDRESS ON FILE | | | | | | |
| 498375 | ROSARIO RUIZ, INES | ADDRESS ON FILE | | | | | | |
| 498376 | ROSARIO RUIZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 820857 | ROSARIO RUIZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 820858 | ROSARIO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 498378 | ROSARIO RUIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 498379 | ROSARIO RUIZ, JUSTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498380 | ROSARIO RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 820859 | ROSARIO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 820860 | ROSARIO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1755510 | Rosario Ruiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 498382 | ROSARIO RUIZ, MELY | ADDRESS ON FILE | | | | | | | |
| 498383 | ROSARIO RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 498384 | ROSARIO RUIZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 498385 | ROSARIO RUIZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 498386 | ROSARIO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 498387 | ROSARIO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 498388 | Rosario Saenz, Jose R | ADDRESS ON FILE | | | | | | | |
| 498389 | ROSARIO SAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 498390 | ROSARIO SALAMO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1814004 | Rosario Salarto, Enrique | ADDRESS ON FILE | | | | | | | |
| 498391 | ROSARIO SALAS, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 498392 | ROSARIO SALAZAR, ROMANA | ADDRESS ON FILE | | | | | | | |
| 498393 | ROSARIO SALDANA, EDUARDO Y | ADDRESS ON FILE | | | | | | | |
| 854948 | ROSARIO SALDAÑA, EDUARDO Y. | ADDRESS ON FILE | | | | | | | |
| 498394 | ROSARIO SALGADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 498395 | ROSARIO SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 498396 | ROSARIO SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 498397 | ROSARIO SAN INOCENCIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 498398 | ROSARIO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 820862 | ROSARIO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 498399 | ROSARIO SANABRIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 498400 | ROSARIO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 749267 | ROSARIO SANCHEZ RODRIGUEZ | HC 1 BOX 11795 | | | | TOA BAJA | PR | 00949 | |
| 749268 | ROSARIO SANCHEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 498401 | ROSARIO SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 498402 | ROSARIO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 498403 | ROSARIO SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 820863 | ROSARIO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 498404 | ROSARIO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 498405 | ROSARIO SANCHEZ, ANIRIV | ADDRESS ON FILE | | | | | | | |
| 498406 | ROSARIO SANCHEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 498407 | ROSARIO SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 498408 | ROSARIO SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 498409 | ROSARIO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498410 | ROSARIO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 498411 | ROSARIO SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 498412 | Rosario Sanchez, Darling Marie | ADDRESS ON FILE | | | | | | |
| 820865 | ROSARIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 498413 | ROSARIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 498414 | ROSARIO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 498415 | ROSARIO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 820866 | ROSARIO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 498416 | ROSARIO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 498417 | ROSARIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 820867 | ROSARIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 498418 | ROSARIO SANCHEZ, IDA R | ADDRESS ON FILE | | | | | | |
| 498419 | ROSARIO SANCHEZ, INEABELL | POR DERECHO PROPIO | 4 COND. SAN FERNANDO VILLAGE | APT. 125 | | CAROLINA | PR | 00987 | |
| 1421725 | ROSARIO SANCHEZ, INEABELL | ROSARIO SANCHEZ, INEABELL | 4 COND. SAN FERNANDO VILLAGE APT. 125 | | | CAROLINA | PR | 00987 | |
| 498420 | ROSARIO SANCHEZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 498421 | ROSARIO SANCHEZ, IRMALYS | ADDRESS ON FILE | | | | | | |
| 498422 | ROSARIO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 498423 | ROSARIO SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 498424 | ROSARIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2203709 | Rosario Sanchez, Julio | ADDRESS ON FILE | | | | | | |
| 498425 | ROSARIO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 820868 | ROSARIO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 2039260 | Rosario Sanchez, Leticia | ADDRESS ON FILE | | | | | | |
| 498426 | ROSARIO SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 498427 | ROSARIO SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 498428 | ROSARIO SANCHEZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 498429 | ROSARIO SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 498430 | ROSARIO SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 498431 | ROSARIO SANCHEZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 498432 | ROSARIO SANCHEZ, OSCAR E | ADDRESS ON FILE | | | | | | |
| 498433 | ROSARIO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1458687 | ROSARIO SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 498434 | ROSARIO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2165419 | Rosario Sanchez, Rafael | ADDRESS ON FILE | | | | | | |
| 498435 | ROSARIO SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 498436 | ROSARIO SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498438 | ROSARIO SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 498437 | ROSARIO SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 498439 | ROSARIO SANCHEZ, SIGILFREDO | ADDRESS ON FILE | | | | | | |
| 498440 | ROSARIO SANCHEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 498441 | ROSARIO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 498441 | ROSARIO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 498442 | ROSARIO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 498443 | ROSARIO SANDOVAL, JOHJAN | ADDRESS ON FILE | | | | | | |
| 498444 | ROSARIO SANJURJO, JANET | ADDRESS ON FILE | | | | | | |
| 498445 | ROSARIO SANJURJO, YEXIKA | ADDRESS ON FILE | | | | | | |
| 498446 | ROSARIO SANTA, ARLENE | ADDRESS ON FILE | | | | | | |
| 498447 | ROSARIO SANTA, DANA | ADDRESS ON FILE | | | | | | |
| 498448 | ROSARIO SANTA, ELSIE | ADDRESS ON FILE | | | | | | |
| 498450 | ROSARIO SANTA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 498451 | ROSARIO SANTA, PEDRO | ADDRESS ON FILE | | | | | | |
| 498452 | ROSARIO SANTANA, ABEL | ADDRESS ON FILE | | | | | | |
| 498453 | ROSARIO SANTANA, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 498454 | ROSARIO SANTANA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 498455 | ROSARIO SANTANA, JUAN M | ADDRESS ON FILE | | | | | | |
| 498456 | ROSARIO SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 498457 | ROSARIO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | |
| 498458 | ROSARIO SANTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 498459 | ROSARIO SANTANA, MARTA M | ADDRESS ON FILE | | | | | | |
| 854949 | ROSARIO SANTANA, MARTA M. | ADDRESS ON FILE | | | | | | |
| 498460 | ROSARIO SANTANA, NELIDA | ADDRESS ON FILE | | | | | | |
| 498461 | ROSARIO SANTANA, NELSON | ADDRESS ON FILE | | | | | | |
| 728244 | ROSARIO SANTANA, NELSON | ADDRESS ON FILE | | | | | | |
| 498462 | ROSARIO SANTANA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 820869 | ROSARIO SANTANA, ZOA A | ADDRESS ON FILE | | | | | | |
| 498463 | ROSARIO SANTEL, JUDITH M. | ADDRESS ON FILE | | | | | | |
| 498464 | ROSARIO SANTEL, MARYS | ADDRESS ON FILE | | | | | | |
| 498465 | ROSARIO SANTIAGO MD, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 498466 | ROSARIO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | |
| 498467 | ROSARIO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | |
| 498468 | ROSARIO SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | |
| 498471 | ROSARIO SANTIAGO, AILENE | ADDRESS ON FILE | | | | | | |
| 498469 | ROSARIO SANTIAGO, AILENE | ADDRESS ON FILE | | | | | | |
| 498472 | Rosario Santiago, Alberto M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498473 | ROSARIO SANTIAGO, ANA V | ADDRESS ON FILE | | | | | | | |
| 820870 | ROSARIO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 498474 | ROSARIO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 498475 | ROSARIO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 498476 | ROSARIO SANTIAGO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 498477 | Rosario Santiago, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 498478 | ROSARIO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 498479 | Rosario Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 498480 | ROSARIO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1750070 | Rosario Santiago, Carmen | ADDRESS ON FILE | | | | | | | |
| 498481 | ROSARIO SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 498482 | ROSARIO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 498483 | Rosario Santiago, Cindy | ADDRESS ON FILE | | | | | | | |
| 820871 | ROSARIO SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 498484 | ROSARIO SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1633828 | Rosario Santiago, Claribel Enid | ADDRESS ON FILE | | | | | | | |
| 820872 | ROSARIO SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 498485 | ROSARIO SANTIAGO, DENISSE A | ADDRESS ON FILE | | | | | | | |
| 498486 | ROSARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 498487 | ROSARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 498488 | ROSARIO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 498489 | ROSARIO SANTIAGO, EDNA D | ADDRESS ON FILE | | | | | | | |
| 498490 | ROSARIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498491 | ROSARIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498492 | ROSARIO SANTIAGO, ELIN | ADDRESS ON FILE | | | | | | | |
| 498493 | ROSARIO SANTIAGO, EMMA JUDITH | ADDRESS ON FILE | | | | | | | |
| 498494 | ROSARIO SANTIAGO, EMMA JUDITH | ADDRESS ON FILE | | | | | | | |
| 498495 | ROSARIO SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 498496 | Rosario Santiago, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 498497 | ROSARIO SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 498498 | ROSARIO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 498499 | ROSARIO SANTIAGO, FANIVEL | ADDRESS ON FILE | | | | | | | |
| 498500 | ROSARIO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 498501 | ROSARIO SANTIAGO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 498502 | Rosario Santiago, Genoves | ADDRESS ON FILE | | | | | | | |
| 1865146 | ROSARIO SANTIAGO, GENOVES | ADDRESS ON FILE | | | | | | | |
| 2197031 | Rosario Santiago, Genoves | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498503 | ROSARIO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 498504 | ROSARIO SANTIAGO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 498505 | ROSARIO SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 498506 | ROSARIO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 498507 | ROSARIO SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 2092414 | Rosario Santiago, Jamie Luis | ADDRESS ON FILE | | | | | | | |
| 498508 | ROSARIO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 820873 | ROSARIO SANTIAGO, JOEL D | ADDRESS ON FILE | | | | | | | |
| 498509 | ROSARIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 498510 | Rosario Santiago, Jose E. | ADDRESS ON FILE | | | | | | | |
| 498511 | ROSARIO SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 2154527 | Rosario Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 498512 | ROSARIO SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 498513 | ROSARIO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 498514 | ROSARIO SANTIAGO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 498515 | ROSARIO SANTIAGO, LIZVEL | ADDRESS ON FILE | | | | | | | |
| 498516 | ROSARIO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 820874 | ROSARIO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 498517 | ROSARIO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 498518 | ROSARIO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 820875 | ROSARIO SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1727231 | Rosario Santiago, Luz Ivette | ADDRESS ON FILE | | | | | | | |
| 498520 | Rosario Santiago, Manuel F. | ADDRESS ON FILE | | | | | | | |
| 498521 | ROSARIO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 498522 | ROSARIO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 498523 | ROSARIO SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 498524 | ROSARIO SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 498525 | ROSARIO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1904946 | ROSARIO SANTIAGO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 498526 | ROSARIO SANTIAGO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 498527 | ROSARIO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498528 | ROSARIO SANTIAGO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 1921390 | Rosario Santiago, Mariselis | ADDRESS ON FILE | | | | | | | |
| 498529 | ROSARIO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498530 | ROSARIO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498531 | ROSARIO SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 2108655 | Rosario Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498532 | ROSARIO SANTIAGO, MIRLA | ADDRESS ON FILE | | | | | | |
| 498533 | ROSARIO SANTIAGO, MIRLA | ADDRESS ON FILE | | | | | | |
| 498534 | ROSARIO SANTIAGO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 1813868 | ROSARIO SANTIAGO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 498535 | ROSARIO SANTIAGO, NORMA S | ADDRESS ON FILE | | | | | | |
| 820876 | ROSARIO SANTIAGO, NORMA S. | ADDRESS ON FILE | | | | | | |
| 498536 | ROSARIO SANTIAGO, OTTONIEL | ADDRESS ON FILE | | | | | | |
| 498537 | ROSARIO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 498538 | ROSARIO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 498539 | ROSARIO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 498470 | Rosario Santiago, Rosauro | ADDRESS ON FILE | | | | | | |
| 498540 | ROSARIO SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 498541 | ROSARIO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 820877 | ROSARIO SANTIAGO, SARA | ADDRESS ON FILE | | | | | | |
| 2065150 | ROSARIO SANTIAGO, SARA | ADDRESS ON FILE | | | | | | |
| 498542 | ROSARIO SANTIAGO, SARA | ADDRESS ON FILE | | | | | | |
| 820878 | ROSARIO SANTIAGO, SHARLEEN D | ADDRESS ON FILE | | | | | | |
| 498543 | ROSARIO SANTIAGO, VICTOR L | ADDRESS ON FILE | | | | | | |
| 498544 | Rosario Santiago, Virgilio | ADDRESS ON FILE | | | | | | |
| 1257498 | ROSARIO SANTIAGO, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 498545 | ROSARIO SANTIAGO, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 498546 | ROSARIO SANTIAGO, XIOMARI | ADDRESS ON FILE | | | | | | |
| 498547 | ROSARIO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 498548 | ROSARIO SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 498549 | ROSARIO SANTINI, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 749269 | ROSARIO SANTOS SERRANO | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 |
| 498550 | ROSARIO SANTOS, AIDA L. | ADDRESS ON FILE | | | | | | |
| 1425950 | ROSARIO SANTOS, ANA L. | ADDRESS ON FILE | | | | | | |
| 498552 | ROSARIO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 498553 | ROSARIO SANTOS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 498554 | ROSARIO SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 498555 | ROSARIO SANTOS, EMILIA | ADDRESS ON FILE | | | | | | |
| 498556 | ROSARIO SANTOS, IRIS | ADDRESS ON FILE | | | | | | |
| 498557 | ROSARIO SANTOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 820880 | ROSARIO SANTOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 498558 | ROSARIO SANTOS, JULISSA | ADDRESS ON FILE | | | | | | |
| 498559 | ROSARIO SANTOS, LISA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820881 | ROSARIO SANTOS, LISA | ADDRESS ON FILE | | | | | | |
| 820882 | ROSARIO SANTOS, MARIA A | ADDRESS ON FILE | | | | | | |
| 498560 | ROSARIO SANTOS, MYRTA | ADDRESS ON FILE | | | | | | |
| 2023775 | Rosario Santos, Nereida | ADDRESS ON FILE | | | | | | |
| 498561 | ROSARIO SANTOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 498562 | ROSARIO SANTOS, RANDOLFO | ADDRESS ON FILE | | | | | | |
| 498563 | ROSARIO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 498564 | ROSARIO SANTOS, SONIA | ADDRESS ON FILE | | | | | | |
| 820883 | ROSARIO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | |
| 498565 | ROSARIO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | |
| 498566 | ROSARIO SANTOS, SONIA N | ADDRESS ON FILE | | | | | | |
| 498567 | ROSARIO SASTRE, MELQUIADES | ADDRESS ON FILE | | | | | | |
| 498568 | ROSARIO SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 498569 | ROSARIO SELLES, EVELYN | ADDRESS ON FILE | | | | | | |
| 498570 | ROSARIO SELLES, MELBA L | ADDRESS ON FILE | | | | | | |
| 498571 | ROSARIO SEMIDEY, JOHANA | ADDRESS ON FILE | | | | | | |
| 820884 | ROSARIO SEMIDEY, JOHANA | ADDRESS ON FILE | | | | | | |
| 498572 | ROSARIO SEMIDEY, MARANGELY | ADDRESS ON FILE | | | | | | |
| 498573 | ROSARIO SEPULVEDA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 498574 | ROSARIO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | |
| 498575 | ROSARIO SEPULVEDA, LYLIBETH | ADDRESS ON FILE | | | | | | |
| 2070107 | Rosario Sepulveda, Mariano | ADDRESS ON FILE | | | | | | |
| 498576 | ROSARIO SEPULVEDA, MARIANO | ADDRESS ON FILE | | | | | | |
| 820885 | ROSARIO SERPA, VICKY L. | ADDRESS ON FILE | | | | | | |
| 749270 | ROSARIO SERRANO LARA / SALON DE ESTILO C | HC 07 BOX 33309 | | | CAGUAS | PR | 00727-9414 | |
| 498577 | ROSARIO SERRANO, BERTO | ADDRESS ON FILE | | | | | | |
| 498578 | ROSARIO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1901248 | Rosario Serrano, Carmen M. | ADDRESS ON FILE | | | | | | |
| 854950 | ROSARIO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 498579 | ROSARIO SERRANO, EDISON | ADDRESS ON FILE | | | | | | |
| 498580 | ROSARIO SERRANO, ELSON | ADDRESS ON FILE | | | | | | |
| 498580 | ROSARIO SERRANO, ELSON | ADDRESS ON FILE | | | | | | |
| 820886 | ROSARIO SERRANO, ELSON | ADDRESS ON FILE | | | | | | |
| 1489494 | Rosario Serrano, Eulogia | ADDRESS ON FILE | | | | | | |
| 1425951 | ROSARIO SERRANO, EULOGIA | ADDRESS ON FILE | | | | | | |
| 498582 | ROSARIO SERRANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 498583 | ROSARIO SERRANO, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 498584 | ROSARIO SERRANO, FREDDY | ADDRESS ON FILE | | | | | |
| 498585 | ROSARIO SERRANO, GAMALIER | ADDRESS ON FILE | | | | | |
| 498586 | ROSARIO SERRANO, JESUS | ADDRESS ON FILE | | | | | |
| 498587 | ROSARIO SERRANO, JESUS J. | ADDRESS ON FILE | | | | | |
| 498588 | ROSARIO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | |
| 498589 | Rosario Serrano, Migdalia | ADDRESS ON FILE | | | | | |
| 498590 | ROSARIO SERRANO, ROBERTICO | ADDRESS ON FILE | | | | | |
| 498591 | ROSARIO SERRANO, ROXANA | ADDRESS ON FILE | | | | | |
| 498592 | ROSARIO SERRANO, ROXANNA K. | ADDRESS ON FILE | | | | | |
| 498594 | ROSARIO SERRANO, SUSANA | ADDRESS ON FILE | | | | | |
| 749271 | ROSARIO SIERRA PAGAN | 49 THE VILLAGE AT THE HILL | | | CEIBA | PR | 00735 |
| 498596 | ROSARIO SIERRA, ALEXIS | ADDRESS ON FILE | | | | | |
| 2096891 | ROSARIO SIERRA, ALEXIS J. | ADDRESS ON FILE | | | | | |
| 1425952 | ROSARIO SIERRA, ALEXIS J. | ADDRESS ON FILE | | | | | |
| 498598 | ROSARIO SIERRA, CARMEN J. | ADDRESS ON FILE | | | | | |
| 498599 | Rosario Sierra, Danny | ADDRESS ON FILE | | | | | |
| 498600 | ROSARIO SIERRA, MARIANNE | ADDRESS ON FILE | | | | | |
| 820887 | ROSARIO SIERRA, ROSA M | ADDRESS ON FILE | | | | | |
| 749272 | ROSARIO SIGNS | PO BOX 3375 | | | VEGA ALTA | PR | 00692 |
| 498601 | ROSARIO SILVA, DORIS | ADDRESS ON FILE | | | | | |
| 498602 | ROSARIO SILVA, JOSE | ADDRESS ON FILE | | | | | |
| 498603 | ROSARIO SILVA, MARITZA | ADDRESS ON FILE | | | | | |
| 498604 | ROSARIO SIMMONS, TERESA | ADDRESS ON FILE | | | | | |
| 498605 | ROSARIO SOLANO, RAFAEL | ADDRESS ON FILE | | | | | |
| 498606 | ROSARIO SOLAS, JANNETTE | ADDRESS ON FILE | | | | | |
| 749273 | ROSARIO SOLER | EXT DR PILA | 1 APT 5 | | PONCE | PR | 00731 |
| 749274 | ROSARIO SOLER AYALA | RES DR PILA | 2DA EXT BLQ 1 APT 5 | | PONCE | PR | 00795 |
| 498607 | Rosario Soler, Blas | ADDRESS ON FILE | | | | | |
| 498608 | ROSARIO SOLERO, ABIGAIL | ADDRESS ON FILE | | | | | |
| 1421727 | ROSARIO SOLIS, CARLOS J. | ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 221 AVE PONCE DE LEÓN | | SAN JUAN | PR | 00917-1804 |
| 820888 | ROSARIO SOLIS, JESUS M | ADDRESS ON FILE | | | | | |
| 498609 | ROSARIO SOLIS, JESUS M | ADDRESS ON FILE | | | | | |
| 498610 | ROSARIO SOR, GLADYS | ADDRESS ON FILE | | | | | |
| 498611 | ROSARIO SOSTRE, ANA P. | ADDRESS ON FILE | | | | | |
| 498613 | ROSARIO SOSTRE, ANGELINA | ADDRESS ON FILE | | | | | |
| 498614 | ROSARIO SOSTRE, ANGELINA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498615 | ROSARIO SOSTRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 820889 | ROSARIO SOSTRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 498616 | ROSARIO SOSTRE, LORENA | ADDRESS ON FILE | | | | | | | |
| 749275 | ROSARIO SOTELO LOMBA &LUIS NIEVES NIEVES | P O BOX 363702 | | | | SAN JUAN | PR | 00936-3702 | |
| 749211 | ROSARIO SOTO MALAVE | REPTO VALENCIA | AA 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 498617 | ROSARIO SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| 498618 | ROSARIO SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 498619 | ROSARIO SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 498620 | ROSARIO SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 498621 | ROSARIO SOTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1782238 | Rosario Soto, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 498622 | ROSARIO SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 498623 | ROSARIO SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 498624 | ROSARIO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498625 | ROSARIO SOTO, GENOVES | ADDRESS ON FILE | | | | | | | |
| 498626 | ROSARIO SOTO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 498627 | ROSARIO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 498628 | ROSARIO SOTO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 498629 | ROSARIO SOTO, JESUS D | ADDRESS ON FILE | | | | | | | |
| 498630 | ROSARIO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 498593 | ROSARIO SOTO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 498612 | Rosario Soto, Luis | ADDRESS ON FILE | | | | | | | |
| 498631 | ROSARIO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 498632 | ROSARIO SOTO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 498633 | Rosario Soto, Mariela | ADDRESS ON FILE | | | | | | | |
| 820890 | ROSARIO SOTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 498635 | ROSARIO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498636 | ROSARIO SOTO, MILTON | ADDRESS ON FILE | | | | | | | |
| 820891 | ROSARIO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 498637 | ROSARIO SOTO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 498638 | ROSARIO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 498639 | ROSARIO SOTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 498640 | ROSARIO SOTO, NORMAN JOEL | ADDRESS ON FILE | | | | | | | |
| 498641 | Rosario Soto, Pablo | ADDRESS ON FILE | | | | | | | |
| 498642 | ROSARIO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498643 | ROSARIO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 498644 | ROSARIO SUAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 498645 | ROSARIO SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 498646 | ROSARIO SUAREZ, CATALINA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498647 | ROSARIO SUAREZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 498648 | ROSARIO SUAREZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 498649 | ROSARIO SUAREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1259530 | ROSARIO SUAREZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 498650 | ROSARIO SUAREZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 820892 | ROSARIO SUAREZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 498651 | ROSARIO SUAREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 820893 | ROSARIO SUAREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 498652 | ROSARIO SUAREZ, MELINDA | ADDRESS ON FILE | | | | | | |
| 498653 | ROSARIO SUAREZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 498654 | ROSARIO SUAREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 498655 | ROSARIO SUAREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 498656 | ROSARIO SUAREZ, SARA | ADDRESS ON FILE | | | | | | |
| 498657 | Rosario Sustache, Hector A. | ADDRESS ON FILE | | | | | | |
| 498658 | ROSARIO TEBENAL, JAIME | ADDRESS ON FILE | | | | | | |
| 498659 | ROSARIO TEBENAL, JUAN C | ADDRESS ON FILE | | | | | | |
| 498660 | Rosario Tellado, Annette | ADDRESS ON FILE | | | | | | |
| 498661 | ROSARIO TELLADO, BELINDA | ADDRESS ON FILE | | | | | | |
| 854951 | ROSARIO TELLADO, BELINDA | ADDRESS ON FILE | | | | | | |
| 498662 | ROSARIO TERRERO RUIZ | ADDRESS ON FILE | | | | | | |
| 498663 | ROSARIO TEXIDOR, ELEIDA | ADDRESS ON FILE | | | | | | |
| 498665 | ROSARIO TINEO, NICOLE | ADDRESS ON FILE | | | | | | |
| 498666 | ROSARIO TIRADO, JESIFFER | ADDRESS ON FILE | | | | | | |
| 498667 | ROSARIO TIRADO, MARIA P. | ADDRESS ON FILE | | | | | | |
| 498668 | ROSARIO TIRADO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 498669 | ROSARIO TIRADO, RUBEN C | ADDRESS ON FILE | | | | | | |
| 498670 | ROSARIO TIRADO, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 498671 | Rosario Tirado, Yarinnette | ADDRESS ON FILE | | | | | | |
| 498672 | ROSARIO TOLEDO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 498673 | ROSARIO TOLENTINO, MARIA | ADDRESS ON FILE | | | | | | |
| 820894 | ROSARIO TORES, GLENDA E | ADDRESS ON FILE | | | | | | |
| 498674 | ROSARIO TORO, DALILA | ADDRESS ON FILE | | | | | | |
| 498675 | ROSARIO TORRES CORREA | ADDRESS ON FILE | | | | | | |
| 498676 | ROSARIO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 498677 | ROSARIO TORRES, ADA E | ADDRESS ON FILE | | | | | | |
| 2066171 | ROSARIO TORRES, ADA E | ADDRESS ON FILE | | | | | | |
| 2115714 | Rosario Torres, Ada E | ADDRESS ON FILE | | | | | | |
| 498678 | ROSARIO TORRES, ALEX | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 820895 | ROSARIO TORRES, ALIDA | ADDRESS ON FILE |
| 498679 | ROSARIO TORRES, ANA | ADDRESS ON FILE |
| 498680 | ROSARIO TORRES, ANDRES | ADDRESS ON FILE |
| 1425953 | ROSARIO TORRES, ARELIS | ADDRESS ON FILE |
| 498682 | Rosario Torres, Arleen Y | ADDRESS ON FILE |
| 1572378 | Rosario Torres, Arleen Y. | ADDRESS ON FILE |
| 820896 | ROSARIO TORRES, ARMINDA | ADDRESS ON FILE |
| 498683 | ROSARIO TORRES, ARMINDA L | ADDRESS ON FILE |
| 498684 | ROSARIO TORRES, BENJAMIN | ADDRESS ON FILE |
| 498685 | ROSARIO TORRES, CARLOS | ADDRESS ON FILE |
| 820897 | ROSARIO TORRES, CLARITZA | ADDRESS ON FILE |
| 498686 | ROSARIO TORRES, CLARITZA | ADDRESS ON FILE |
| 498687 | ROSARIO TORRES, CLAUDIA | ADDRESS ON FILE |
| 498688 | ROSARIO TORRES, DAMARIS | ADDRESS ON FILE |
| 498689 | ROSARIO TORRES, DANIEL | ADDRESS ON FILE |
| 854952 | ROSARIO TORRES, DENISSE M. | ADDRESS ON FILE |
| 498690 | ROSARIO TORRES, DENISSE MARIE | ADDRESS ON FILE |
| 498691 | ROSARIO TORRES, EBONYMAR | ADDRESS ON FILE |
| 498692 | ROSARIO TORRES, EDGAR E | ADDRESS ON FILE |
| 498693 | ROSARIO TORRES, EDGARDO | ADDRESS ON FILE |
| 498694 | ROSARIO TORRES, EDNA | ADDRESS ON FILE |
| 854953 | ROSARIO TORRES, EDNA | ADDRESS ON FILE |
| 498695 | ROSARIO TORRES, EDUARDO | ADDRESS ON FILE |
| 498696 | ROSARIO TORRES, EDWIN | ADDRESS ON FILE |
| 498697 | Rosario Torres, Eilyn | ADDRESS ON FILE |
| 820898 | ROSARIO TORRES, ELIANA M | ADDRESS ON FILE |
| 820899 | ROSARIO TORRES, ELIDO | ADDRESS ON FILE |
| 498698 | ROSARIO TORRES, ERIC | ADDRESS ON FILE |
| 1906762 | Rosario Torres, Feilx | ADDRESS ON FILE |
| 820900 | ROSARIO TORRES, FELICITA | ADDRESS ON FILE |
| 498699 | ROSARIO TORRES, FELICITA | ADDRESS ON FILE |
| 498700 | ROSARIO TORRES, GABRIEL | ADDRESS ON FILE |
| 1643724 | Rosario Torres, Gabriel | ADDRESS ON FILE |
| 498701 | ROSARIO TORRES, GLADYS | ADDRESS ON FILE |
| 1814316 | Rosario Torres, Gladys M. | ADDRESS ON FILE |
| 498702 | ROSARIO TORRES, GUSTAVO E | ADDRESS ON FILE |
| 498703 | ROSARIO TORRES, HECTOR | ADDRESS ON FILE |
| 498704 | ROSARIO TORRES, HERIBERTO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1630822 | ROSARIO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 498705 | ROSARIO TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 498706 | ROSARIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 1796197 | Rosario Torres, Irma | ADDRESS ON FILE | | | | | | | |
| 2189749 | Rosario Torres, Israel | ADDRESS ON FILE | | | | | | | |
| 498707 | Rosario Torres, Jairo J. | ADDRESS ON FILE | | | | | | | |
| 498708 | ROSARIO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 498709 | ROSARIO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 498710 | ROSARIO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 820901 | ROSARIO TORRES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 820902 | ROSARIO TORRES, JOHANA L | ADDRESS ON FILE | | | | | | | |
| 498711 | ROSARIO TORRES, JOHANA L | ADDRESS ON FILE | | | | | | | |
| 498712 | ROSARIO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 498713 | Rosario Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 498714 | ROSARIO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 498715 | ROSARIO TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 498716 | ROSARIO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 498717 | ROSARIO TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 498718 | ROSARIO TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 498719 | ROSARIO TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 498720 | ROSARIO TORRES, KAREN J | ADDRESS ON FILE | | | | | | | |
| 820903 | ROSARIO TORRES, LINDA L | ADDRESS ON FILE | | | | | | | |
| 498721 | ROSARIO TORRES, LINDA L | ADDRESS ON FILE | | | | | | | |
| 1689932 | ROSARIO TORRES, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 498722 | ROSARIO TORRES, LISA Y | ADDRESS ON FILE | | | | | | | |
| 498723 | ROSARIO TORRES, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 1632864 | Rosario Torres, Lucy | ADDRESS ON FILE | | | | | | | |
| 498724 | ROSARIO TORRES, LUCY | ADDRESS ON FILE | | | | | | | |
| 498725 | ROSARIO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 498726 | ROSARIO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1765568 | ROSARIO TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 498727 | Rosario Torres, Luis Edgardo | ADDRESS ON FILE | | | | | | | |
| 498728 | ROSARIO TORRES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 498729 | ROSARIO TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 498730 | ROSARIO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 498730 | ROSARIO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 498731 | ROSARIO TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 498732 | ROSARIO TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498733 | ROSARIO TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1948445 | ROSARIO TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498734 | ROSARIO TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498735 | ROSARIO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 498736 | ROSARIO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 498737 | ROSARIO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 820904 | ROSARIO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 498738 | ROSARIO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 2082711 | ROSARIO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1806110 | Rosario Torres, Marta | ADDRESS ON FILE | | | | | | | |
| 498739 | ROSARIO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 498740 | ROSARIO TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 498741 | ROSARIO TORRES, MELBA J. | ADDRESS ON FILE | | | | | | | |
| 498742 | ROSARIO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498743 | ROSARIO TORRES, MYRNARIS | ADDRESS ON FILE | | | | | | | |
| 498744 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 354081 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 498745 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 820906 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 498746 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 498747 | ROSARIO TORRES, NERY | ADDRESS ON FILE | | | | | | | |
| 498748 | ROSARIO TORRES, NIRVIA | ADDRESS ON FILE | | | | | | | |
| 1598240 | Rosario Torres, Nirvia M. | ADDRESS ON FILE | | | | | | | |
| 820907 | ROSARIO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 820908 | ROSARIO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 820909 | ROSARIO TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 498750 | ROSARIO TORRES, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 498751 | ROSARIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498752 | ROSARIO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498753 | ROSARIO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 498754 | ROSARIO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 498755 | ROSARIO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 498756 | ROSARIO TORRES, ROSA CARMINA | ADDRESS ON FILE | | | | | | | |
| 498757 | ROSARIO TORRES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 498758 | ROSARIO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1688194 | Rosario Torres, Sandra | ADDRESS ON FILE | | | | | | | |
| 2019609 | Rosario Torres, Sandra I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498759 | ROSARIO TORRES, SARYAN M. | ADDRESS ON FILE | | | | | | | |
| 498760 | ROSARIO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 2001615 | ROSARIO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 820910 | ROSARIO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 498761 | ROSARIO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 820911 | ROSARIO TORRES, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 498762 | ROSARIO TORRES, ZAIRA M. | ADDRESS ON FILE | | | | | | | |
| 498763 | ROSARIO TOSSAS, MICHELIE | ADDRESS ON FILE | | | | | | | |
| 498764 | ROSARIO TOYENS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 498765 | ROSARIO TRANSPORT | PO BOX 1704 | | | | | AIBONITO | PR | 00705 |
| 498766 | ROSARIO TRANSPORT SERVICE | BOX 1704 | | | | | AIBONITO | PR | 00705 |
| 498767 | ROSARIO TRINIDAD, IRIS | ADDRESS ON FILE | | | | | | | |
| 498768 | ROSARIO TRINIDAD, IRIS N | ADDRESS ON FILE | | | | | | | |
| 498769 | ROSARIO TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 820912 | ROSARIO TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 498770 | ROSARIO TRINIDAD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498771 | ROSARIO TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 498772 | ROSARIO TRISTAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 498773 | ROSARIO TRISTAN, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 498774 | ROSARIO TROCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498775 | ROSARIO TROCHE, DORIS | ADDRESS ON FILE | | | | | | | |
| 498776 | ROSARIO TURPO, FRAY W | ADDRESS ON FILE | | | | | | | |
| 820913 | ROSARIO UBALLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 498778 | ROSARIO UBALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 498780 | ROSARIO URDAZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 2021661 | Rosario Valcakel, Jesus | ADDRESS ON FILE | | | | | | | |
| 2021661 | Rosario Valcakel, Jesus | ADDRESS ON FILE | | | | | | | |
| 820914 | ROSARIO VALCARCEL, JOSE R | ADDRESS ON FILE | | | | | | | |
| 498781 | ROSARIO VALDERRAMA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 498782 | Rosario Valdes, Rufino | ADDRESS ON FILE | | | | | | | |
| 749276 | ROSARIO VALENTIN AQUINO | HC 02 BOX 18101 | | | | | SAN SEBASTIAN | PR | 00685 |
| 498783 | ROSARIO VALENTIN, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 498784 | ROSARIO VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 498785 | ROSARIO VALENTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 498786 | ROSARIO VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 498787 | ROSARIO VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 498788 | ROSARIO VALENTIN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 498789 | ROSARIO VALENTIN, MERCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498790 | ROSARIO VALENTIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 498791 | Rosario Valenzuela, Luis M | ADDRESS ON FILE | | | | | | | |
| 498792 | ROSARIO VALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 498793 | ROSARIO VALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 498794 | ROSARIO VALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 498795 | ROSARIO VALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 498796 | ROSARIO VALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 498797 | ROSARIO VALLE, ITSIA | ADDRESS ON FILE | | | | | | | |
| 498798 | Rosario Valle, Itsia E | ADDRESS ON FILE | | | | | | | |
| 498799 | ROSARIO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 498800 | ROSARIO VALLE, PABLO | ADDRESS ON FILE | | | | | | | |
| 820915 | ROSARIO VALLES, WILMA I | ADDRESS ON FILE | | | | | | | |
| 498801 | ROSARIO VALOY, RAMON L | ADDRESS ON FILE | | | | | | | |
| 820916 | ROSARIO VARCARCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 498802 | ROSARIO VARGAS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 498803 | ROSARIO VARGAS Y JOARICK PADILLA | ADDRESS ON FILE | | | | | | | |
| 498804 | Rosario Vargas, Ana M | ADDRESS ON FILE | | | | | | | |
| 498805 | Rosario Vargas, Angel L. | ADDRESS ON FILE | | | | | | | |
| 498806 | ROSARIO VARGAS, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 498807 | ROSARIO VARGAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 498808 | ROSARIO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 498809 | ROSARIO VARGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 498810 | ROSARIO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 498811 | ROSARIO VARGAS, JOCELYS | ADDRESS ON FILE | | | | | | | |
| 498812 | ROSARIO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 498813 | Rosario Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 498814 | Rosario Vargas, Luis Eduardo | ADDRESS ON FILE | | | | | | | |
| 498815 | ROSARIO VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498816 | ROSARIO VARGAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 498817 | Rosario Vargas, Mario L | ADDRESS ON FILE | | | | | | | |
| 498818 | ROSARIO VARGAS, ROSALIND M. | ADDRESS ON FILE | | | | | | | |
| 498819 | ROSARIO VARGAS, SANTA | ADDRESS ON FILE | | | | | | | |
| 1664827 | ROSARIO VARGAS, VIVIAN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 603 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 763482 | ROSARIO VARGAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 498820 | ROSARIO VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 498821 | Rosario Vargas, Wanda I | ADDRESS ON FILE | | | | | | | |
| 749277 | ROSARIO VAZQUEZ ASTACIO | PO BOX 9606 | PLAZA CAROLINA | | | CAROLINA | PR | 00988-9606 | |
| 498822 | ROSARIO VAZQUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 498823 | ROSARIO VAZQUEZ, ALIPIO | ADDRESS ON FILE | | | | | | | |
| 820917 | ROSARIO VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 2095622 | Rosario Vazquez, Camelia | ADDRESS ON FILE | | | | | | | |
| 820918 | ROSARIO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498824 | ROSARIO VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 498825 | ROSARIO VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 498826 | ROSARIO VAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 498827 | ROSARIO VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1525165 | ROSARIO VAZQUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 498829 | ROSARIO VAZQUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 498830 | ROSARIO VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 498831 | ROSARIO VAZQUEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 1598516 | Rosario Vazquez, Elba Enid | ADDRESS ON FILE | | | | | | | |
| 1606397 | Rosario Vázquez, Elba Enid | ADDRESS ON FILE | | | | | | | |
| 498832 | ROSARIO VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 498833 | ROSARIO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498834 | Rosario Vazquez, German | ADDRESS ON FILE | | | | | | | |
| 498835 | ROSARIO VAZQUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 498836 | ROSARIO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 498837 | ROSARIO VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 498838 | ROSARIO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 498839 | Rosario Vazquez, Jorge D | ADDRESS ON FILE | | | | | | | |
| 498840 | ROSARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 498841 | ROSARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 498842 | Rosario Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 498843 | Rosario Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1425954 | ROSARIO VAZQUEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 820919 | ROSARIO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 498845 | Rosario Vazquez, Justo | ADDRESS ON FILE | | | | | | | |
| 498846 | ROSARIO VAZQUEZ, LEISA | ADDRESS ON FILE | | | | | | | |
| 498847 | ROSARIO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 498848 | ROSARIO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 820920 | ROSARIO VAZQUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498849 | ROSARIO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 498850 | ROSARIO VAZQUEZ, ODELIS | ADDRESS ON FILE | | | | | | |
| 498851 | ROSARIO VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 498852 | ROSARIO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 498853 | ROSARIO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 820921 | ROSARIO VAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 820922 | ROSARIO VAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 498855 | ROSARIO VEGA, ABNEL | ADDRESS ON FILE | | | | | | |
| 820924 | ROSARIO VEGA, ANDREW | ADDRESS ON FILE | | | | | | |
| 498856 | ROSARIO VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 498857 | ROSARIO VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 498858 | ROSARIO VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 498859 | ROSARIO VEGA, GAMALIER | ADDRESS ON FILE | | | | | | |
| 498860 | ROSARIO VEGA, GISELLE | ADDRESS ON FILE | | | | | | |
| 498862 | ROSARIO VEGA, JANITZA | ADDRESS ON FILE | | | | | | |
| 498863 | ROSARIO VEGA, JEYMILLIE | ADDRESS ON FILE | | | | | | |
| 498864 | ROSARIO VEGA, JIMMY | ADDRESS ON FILE | | | | | | |
| 498865 | ROSARIO VEGA, LIGIA L | ADDRESS ON FILE | | | | | | |
| 1765108 | ROSARIO VEGA, LIGIA L. | ADDRESS ON FILE | | | | | | |
| 498867 | ROSARIO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 498866 | ROSARIO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 498868 | Rosario Vega, Loyda | ADDRESS ON FILE | | | | | | |
| 498868 | Rosario Vega, Loyda | ADDRESS ON FILE | | | | | | |
| 498869 | ROSARIO VEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 498870 | ROSARIO VEGA, LUZ | ADDRESS ON FILE | | | | | | |
| 498871 | ROSARIO VEGA, MARCELO | ADDRESS ON FILE | | | | | | |
| 498872 | ROSARIO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 820926 | ROSARIO VEGA, MIRNA | ADDRESS ON FILE | | | | | | |
| 498873 | ROSARIO VEGA, NELSON | ADDRESS ON FILE | | | | | | |
| 498874 | ROSARIO VEGA, NILDALY | ADDRESS ON FILE | | | | | | |
| 498875 | ROSARIO VEGA, OLGA I | ADDRESS ON FILE | | | | | | |
| 2051628 | Rosario Vega, Providencia | ADDRESS ON FILE | | | | | | |
| 820927 | ROSARIO VEGA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 498876 | ROSARIO VEGA, RAMON E | ADDRESS ON FILE | | | | | | |
| 498877 | ROSARIO VEGA, ROBERT A | ADDRESS ON FILE | | | | | | |
| 498878 | ROSARIO VEGA, RORAIMA | ADDRESS ON FILE | | | | | | |
| 498879 | ROSARIO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 820928 | ROSARIO VEGA, VERONICA | ADDRESS ON FILE | | | | | | |
| 820929 | ROSARIO VEGA, VERONICA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1604365 | Rosario Vega, Verónica | ADDRESS ON FILE | | | | | | |
| 498881 | ROSARIO VEGA, VICKYBEL | ADDRESS ON FILE | | | | | | |
| 498882 | ROSARIO VEGA, YANICE | ADDRESS ON FILE | | | | | | |
| 498883 | ROSARIO VEGA, YDAMIS L | ADDRESS ON FILE | | | | | | |
| 498884 | ROSARIO VEGUILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 749278 | ROSARIO VELAZQUEZ | HC 3 BOX 12273 | | | | CAMUY | PR | 00627 |
| 1956273 | Rosario Velazquez, Alfredo | ADDRESS ON FILE | | | | | | |
| 2000670 | ROSARIO VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 498885 | Rosario Velazquez, Eileen | ADDRESS ON FILE | | | | | | |
| 498886 | ROSARIO VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 498887 | Rosario Velazquez, Javier | ADDRESS ON FILE | | | | | | |
| 1979571 | Rosario Velazquez, Javier A | ADDRESS ON FILE | | | | | | |
| 820930 | ROSARIO VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 498888 | ROSARIO VELAZQUEZ, JOELYS A. | ADDRESS ON FILE | | | | | | |
| 498889 | ROSARIO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 498890 | ROSARIO VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 498891 | ROSARIO VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 820931 | ROSARIO VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 498892 | ROSARIO VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 498893 | ROSARIO VELAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 1988900 | ROSARIO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 820932 | ROSARIO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2094423 | Rosario Velazquez, Migdalia | ADDRESS ON FILE | | | | | | |
| 498895 | ROSARIO VELAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 1930348 | Rosario Velazquez, Nivia | ADDRESS ON FILE | | | | | | |
| 498896 | ROSARIO VELAZQUEZ, NIVIA M | ADDRESS ON FILE | | | | | | |
| 498897 | ROSARIO VELAZQUEZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 1879928 | Rosario Velazquez, Norman | ADDRESS ON FILE | | | | | | |
| 498898 | ROSARIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 498899 | ROSARIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1425955 | ROSARIO VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 498901 | ROSARIO VELAZQUEZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 498902 | ROSARIO VELAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 498903 | ROSARIO VELAZQUEZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 498904 | ROSARIO VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 749279 | ROSARIO VELEZ RAMOS | BO GALATEO BAJO BZN 4 96 | | | | ISABELA | PR | 00662 |
| 749280 | ROSARIO VELEZ SANTANA | PO BOX 2563 | | | | GUAYNABO | PR | 00970 |
| 498905 | Rosario Velez, Alberto | ADDRESS ON FILE | | | | | | |
| 498906 | ROSARIO VELEZ, ANA P | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1558326 | ROSARIO VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1558326 | ROSARIO VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 498907 | Rosario Velez, Angel L. | ADDRESS ON FILE | | | | | | |
| 1572072 | Rosario Velez, Angel L. por si y representando a su hija Angelys N.Rosario | Comunidad San Martin Calle L-890-29 | | | | Guayama | PR | 00784 |
| 498908 | ROSARIO VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 498909 | ROSARIO VELEZ, BIBIA | ADDRESS ON FILE | | | | | | |
| 498910 | ROSARIO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 498911 | ROSARIO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 498912 | ROSARIO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 498913 | ROSARIO VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 498914 | ROSARIO VELEZ, EMMA I. | ADDRESS ON FILE | | | | | | |
| 498915 | Rosario Velez, Eric R | ADDRESS ON FILE | | | | | | |
| 498916 | ROSARIO VELEZ, ERIC RENE | ADDRESS ON FILE | | | | | | |
| 820934 | ROSARIO VELEZ, EVLEYN | ADDRESS ON FILE | | | | | | |
| 498917 | ROSARIO VELEZ, IVELLISSE | ADDRESS ON FILE | | | | | | |
| 498918 | Rosario Velez, Jose A | ADDRESS ON FILE | | | | | | |
| 498919 | ROSARIO VELEZ, LUCINDA | ADDRESS ON FILE | | | | | | |
| 498920 | ROSARIO VELEZ, MANUEL H. | ADDRESS ON FILE | | | | | | |
| 498921 | ROSARIO VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 498922 | ROSARIO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 498923 | ROSARIO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 820935 | ROSARIO VELEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 498924 | ROSARIO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 498925 | ROSARIO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 498926 | Rosario Velez, Salvador | ADDRESS ON FILE | | | | | | |
| 498927 | ROSARIO VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1421728 | ROSARIO VELEZ, SANDRA | LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 00924 |
| 498928 | Rosario Velez, Sandra I | ADDRESS ON FILE | | | | | | |
| 498929 | ROSARIO VENTURA, MARIELYS | ADDRESS ON FILE | | | | | | |
| 820936 | ROSARIO VENTURA, MARIELYS | ADDRESS ON FILE | | | | | | |
| 749281 | ROSARIO VERA ALDARONDO | REPTO METROPOLITANO | SE 1028 CALLE 19 | | | SAN JUAN | PR | 00921-3113 |
| 498930 | ROSARIO VERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 498931 | ROSARIO VERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 498932 | ROSARIO VERAY, JULIO A | ADDRESS ON FILE | | | | | | |
| 749282 | ROSARIO VERDEJO SANTANA | ADDRESS ON FILE | | | | | | |
| 820937 | ROSARIO VERGARA, CARMEN A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498933 | ROSARIO VERGARA, JOSE | ADDRESS ON FILE | | | | | | |
| 498934 | ROSARIO VERGARA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 498935 | ROSARIO VERGARA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1491589 | Rosario Vicente, Gilberto | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 1421729 | ROSARIO VICENTE, GILBERTO | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 |
| 498936 | ROSARIO VICENTE, JAILISSE | ADDRESS ON FILE | | | | | | |
| 498937 | ROSARIO VICENTE, JAILISSE | ADDRESS ON FILE | | | | | | |
| 498939 | ROSARIO VICENTE, JOSE O. | ADDRESS ON FILE | | | | | | |
| 498938 | ROSARIO VICENTE, JOSE O. | ADDRESS ON FILE | | | | | | |
| 498940 | ROSARIO VICENTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 498941 | ROSARIO VICENTE, NOEMI | ADDRESS ON FILE | | | | | | |
| 854955 | ROSARIO VICENTE, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 498942 | ROSARIO VICENTE, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 749283 | ROSARIO VIDAL ARBONA | ADDRESS ON FILE | | | | | | |
| 498943 | ROSARIO VIERA, DAISY | ADDRESS ON FILE | | | | | | |
| 820938 | ROSARIO VIERA, DAISY | ADDRESS ON FILE | | | | | | |
| 820939 | ROSARIO VIERA, EDITH | ADDRESS ON FILE | | | | | | |
| 498944 | ROSARIO VIERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 498945 | Rosario Vilar, Tomas A | ADDRESS ON FILE | | | | | | |
| 498946 | ROSARIO VILELLA, JOSE | ADDRESS ON FILE | | | | | | |
| 498947 | ROSARIO VILLABOL, LIANNIE | ADDRESS ON FILE | | | | | | |
| 498948 | ROSARIO VILLAFANE, JANET | ADDRESS ON FILE | | | | | | |
| 498949 | Rosario Villafane, Josue | ADDRESS ON FILE | | | | | | |
| 820940 | ROSARIO VILLAFANE, MARTA | ADDRESS ON FILE | | | | | | |
| 498950 | ROSARIO VILLAFANE, MARTA | ADDRESS ON FILE | | | | | | |
| 850071 | ROSARIO VILLANUEVA LUIS | URB SIERRA BAYAMON | 25 C 27 CALLE 25 | | | BAYAMON | PR | 00961 |
| 498951 | ROSARIO VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 498952 | ROSARIO VILLANUEVA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 820941 | ROSARIO VILLANUEVA, JEANNY | ADDRESS ON FILE | | | | | | |
| 820942 | ROSARIO VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 498954 | ROSARIO VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 498955 | ROSARIO VILLEGA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 498956 | ROSARIO VILLEGAS, ANA | ADDRESS ON FILE | | | | | | |
| 498957 | ROSARIO VILLEGAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 498958 | ROSARIO VILLEGAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 498959 | ROSARIO VILLEGAS, JACQUELIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498960 | ROSARIO VILLEGAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 498961 | ROSARIO VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 820943 | ROSARIO VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | |
| 498962 | ROSARIO VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | |
| 498963 | ROSARIO VILLEGAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1257499 | ROSARIO VILLEGAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 498964 | ROSARIO VILLEGAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 498965 | ROSARIO VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | |
| 820944 | ROSARIO VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | |
| 498966 | ROSARIO VILLFANE, IVAN | ADDRESS ON FILE | | | | | | |
| 498967 | ROSARIO VIZCARRONDO, GABRIEL A. | ADDRESS ON FILE | | | | | | |
| 498968 | ROSARIO VIZCARRONDO, GABRIEL A. | ADDRESS ON FILE | | | | | | |
| 498969 | ROSARIO WEBB, NATALIA | ADDRESS ON FILE | | | | | | |
| 498970 | ROSARIO WEBB, PABLO | ADDRESS ON FILE | | | | | | |
| 498971 | ROSARIO WOOD, JOSHUA | ADDRESS ON FILE | | | | | | |
| 498972 | ROSARIO YANCE, DENISSE | ADDRESS ON FILE | | | | | | |
| 498973 | ROSARIO YANCE, DENISSE | ADDRESS ON FILE | | | | | | |
| 498974 | ROSARIO ZAMBRANA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 498976 | ROSARIO ZAYAS, BERNARDA | ADDRESS ON FILE | | | | | | |
| 820945 | ROSARIO ZAYAS, GISELLE M | ADDRESS ON FILE | | | | | | |
| 498977 | ROSARIO ZAYAS, MARIA L | ADDRESS ON FILE | | | | | | |
| 498978 | Rosario Zayas, Samarie G. | ADDRESS ON FILE | | | | | | |
| 498979 | ROSARIO ZAYAS, TERESA | ADDRESS ON FILE | | | | | | |
| 498980 | ROSARIO ZIPPERER, MARTIN | ADDRESS ON FILE | | | | | | |
| 498981 | ROSARIO, ADALBERTA | ADDRESS ON FILE | | | | | | |
| 498982 | ROSARIO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 1731800 | Rosario, Amneris Velez | ADDRESS ON FILE | | | | | | |
| 1598766 | Rosario, Angel D. | ADDRESS ON FILE | | | | | | |
| 498983 | ROSARIO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 498984 | ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2226794 | Rosario, Camille Reyes | Carr 782 R 7782 km0.0 | | | | Cidra | PR | 00739 |
| 498985 | ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 498986 | ROSARIO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 498988 | ROSARIO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 498989 | ROSARIO, CRUZ | ADDRESS ON FILE | | | | | | |
| 498990 | ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 498991 | ROSARIO, DAPHNE I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1675289 | Rosario, Diana Espada | ADDRESS ON FILE |
| 1635132 | Rosario, Diane | ADDRESS ON FILE |
| 498992 | ROSARIO, EDGARDO | ADDRESS ON FILE |
| 498993 | ROSARIO, EFRAIN D. | ADDRESS ON FILE |
| 498994 | ROSARIO, ETANISLAO | ADDRESS ON FILE |
| 164390 | ROSARIO, FELICITA | ADDRESS ON FILE |
| 820946 | ROSARIO, FRANCISCO | ADDRESS ON FILE |
| 498995 | ROSARIO, FRANSISCO A. | ADDRESS ON FILE |
| 498996 | ROSARIO, FREDERICK | ADDRESS ON FILE |
| 1834327 | Rosario, Gladys Irizarry | ADDRESS ON FILE |
| 498997 | ROSARIO, GLORIA | ADDRESS ON FILE |
| 1717506 | Rosario, Hector L | ADDRESS ON FILE |
| 2191024 | Rosario, Isabelo Rosario | ADDRESS ON FILE |
| 2117025 | Rosario, Jackeline M | ADDRESS ON FILE |
| 498998 | ROSARIO, JACQUELINE | ADDRESS ON FILE |
| 2223189 | Rosario, Jaime Baez | ADDRESS ON FILE |
| 2206169 | Rosario, Jaime Baez | ADDRESS ON FILE |
| 498999 | ROSARIO, JARDIN | ADDRESS ON FILE |
| 499000 | ROSARIO, JESSICA | ADDRESS ON FILE |
| 1779638 | Rosario, Joan | ADDRESS ON FILE |
| 499001 | ROSARIO, JOSE A | ADDRESS ON FILE |
| 1879836 | Rosario, Jose A. | ADDRESS ON FILE |
| 499002 | ROSARIO, JOSE R. | ADDRESS ON FILE |
| 1797114 | Rosario, Juan David | ADDRESS ON FILE |
| 2044720 | ROSARIO, JUAN SANTIAGO | ADDRESS ON FILE |
| 1491415 | Rosario, Juan Santiago | ADDRESS ON FILE |
| 2153406 | Rosario, Julio Cintron | ADDRESS ON FILE |
| 499003 | ROSARIO, KARLA | ADDRESS ON FILE |
| 499004 | ROSARIO, KATIDIA | ADDRESS ON FILE |
| 499005 | ROSARIO, LUIS | ADDRESS ON FILE |
| 820950 | ROSARIO, LUIS | ADDRESS ON FILE |
| 1507355 | Rosario, Luis A. | ADDRESS ON FILE |
| 1753382 | ROSARIO, LUZ E | ADDRESS ON FILE |
| 2007804 | Rosario, Madeline | ADDRESS ON FILE |
| 499006 | ROSARIO, MAGALY | ADDRESS ON FILE |
| 499007 | ROSARIO, MARIA DEL | ADDRESS ON FILE |
| 499008 | ROSARIO, MARIA I | ADDRESS ON FILE |
| 499009 | ROSARIO, MARIANGELA | ADDRESS ON FILE |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1612913 | Rosario, Mildred Pastoriza | ADDRESS ON FILE | | | | | | | |
| 2191181 | Rosario, Misael Rosario | ADDRESS ON FILE | | | | | | | |
| 1583526 | Rosario, Nancy Gomez | ADDRESS ON FILE | | | | | | | |
| 2156945 | Rosario, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 499011 | ROSARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 499012 | ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 499013 | ROSARIO, PEDRO T | ADDRESS ON FILE | | | | | | | |
| 499014 | ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499015 | ROSARIO, RALF | ADDRESS ON FILE | | | | | | | |
| 499016 | ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1659098 | Rosario, Sandra Pérez | ADDRESS ON FILE | | | | | | | |
| 499017 | ROSARIO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 499018 | ROSARIO, SHEILYN | ADDRESS ON FILE | | | | | | | |
| 499019 | ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1699310 | ROSARIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1699310 | ROSARIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1597087 | Rosario, Yanira Rosa | ADDRESS ON FILE | | | | | | | |
| 2214387 | Rosario, Yolanda Mojica | ADDRESS ON FILE | | | | | | | |
| 2219280 | Rosario, Yolanda Mojica | ADDRESS ON FILE | | | | | | | |
| 499020 | ROSARIO, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 1640831 | ROSARIO, ZORAIDA LEANDRY | ADDRESS ON FILE | | | | | | | |
| 499021 | ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 499022 | ROSARIOCANCEL, ELMER | ADDRESS ON FILE | | | | | | | |
| 499023 | ROSARIODELACRUZ, NITZUGA | ADDRESS ON FILE | | | | | | | |
| 2219507 | Rosario-Delgado, Paulina | ADDRESS ON FILE | | | | | | | |
| 499024 | ROSARIOFERRER, SANTIA I | ADDRESS ON FILE | | | | | | | |
| 499025 | ROSARIOFIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1511392 | Rosario-Flores, Maria S. | ADDRESS ON FILE | | | | | | | |
| 499026 | ROSARIOMUNOZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 499027 | ROSARION SOFTWARE DEVELOPMENT | 8 DUET CT | | | | NEWARK | DE | 19713-1943 | |
| 499029 | ROSARIOP JIMENEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 499030 | ROSARIORIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 2017069 | Rosario-Rivera, Lillian | ADDRESS ON FILE | | | | | | | |
| 2018087 | Rosario-Rivera, Lillian | ADDRESS ON FILE | | | | | | | |
| 499031 | ROSARIORODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1700889 | Rosario-Rolon, Maria | ADDRESS ON FILE | | | | | | | |
| 499032 | ROSARIOROMERO, GRETZA M | ADDRESS ON FILE | | | | | | | |
| 499033 | ROSARIOROQUE, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749284 | ROSARITO CARRASQUILLO ALEJANDRO | URB PAR CAMPANILLA | 192 A CALLE EL MONTE | | TOA BAJA | PR | 00949 | |
| 749285 | ROSARITO MOREL TORRES | JARD DEL CARIBE | HH 10 CALLE 35 | | PONCE | PR | 00731 | |
| 499034 | ROSARITO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 499035 | ROSARITO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | |
| 499036 | ROSARITO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | |
| 499037 | ROSARIVERA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 499038 | ROSARIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 2061829 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | Aguadilla | PR | 00603 | |
| 2071052 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | Aguada | PR | 00602 | |
| 499039 | ROSARIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1368856 | Rosaro Otero, Roberto | ADDRESS ON FILE | | | | | | |
| 1368856 | Rosaro Otero, Roberto | ADDRESS ON FILE | | | | | | |
| 499040 | ROSARODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 499041 | ROSAROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 499042 | ROSA-ROSA, NANCY | ADDRESS ON FILE | | | | | | |
| 499043 | ROSAS & ASSOCIATES ATTORNEYS A | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE STE1122 | | SAN JUAN | PR | 00918 | |
| 499044 | ROSAS & ASSOCIATES ATTORNEYS A | HATO REY CENTER | 268 AVE PONCE DE LEON STE 431 | | SAN JUAN | PR | 00918 | |
| 499045 | ROSAS ACOSTA, ANGELA | ADDRESS ON FILE | | | | | | |
| 499046 | ROSAS ACOSTA, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 499047 | ROSAS ACOSTA, JOYLEEN | ADDRESS ON FILE | | | | | | |
| 499049 | Rosas Amoros, Luis R | ADDRESS ON FILE | | | | | | |
| 499050 | ROSAS APOLINARI, JOSE | ADDRESS ON FILE | | | | | | |
| 499051 | ROSAS AVILES, JOEL | ADDRESS ON FILE | | | | | | |
| 499053 | ROSAS AVILES, ROGELIO | ADDRESS ON FILE | | | | | | |
| 850072 | ROSAS BAKERY | URB MANSIONES DE CAROLINA | CALLE MARGINAL | | CAROLINA | PR | 00986 | |
| 499054 | ROSAS BAYRON, JUAN | ADDRESS ON FILE | | | | | | |
| 749286 | ROSAS BLOCK CENTER INC | PO BOX 1648 | | | CANOVANAS | PR | 00729-1648 | |
| 2198515 | Rosas Bobe, Johana | ADDRESS ON FILE | | | | | | |
| 2198515 | Rosas Bobe, Johana | ADDRESS ON FILE | | | | | | |
| 499055 | ROSAS BREBAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 499056 | ROSAS CABAN, GARY | ADDRESS ON FILE | | | | | | |
| 499057 | ROSAS CABRERA, JUVENIO | ADDRESS ON FILE | | | | | | |
| 499058 | Rosas Cabrera, Luis Angel | ADDRESS ON FILE | | | | | | |
| 499059 | ROSAS CACERES, IVONNE | ADDRESS ON FILE | | | | | | |
| 499060 | ROSAS CALVENTE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 499061 | ROSAS CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 854956 | ROSAS CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499062 | ROSAS CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499065 | ROSAS CARDONA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 820952 | ROSAS CARO, JOENANIE | ADDRESS ON FILE | | | | | | | |
| 1789618 | Rosas Caro, Joevanie | ADDRESS ON FILE | | | | | | | |
| 1792340 | Rosas Caro, Joevanie | ADDRESS ON FILE | | | | | | | |
| 1789618 | Rosas Caro, Joevanie | ADDRESS ON FILE | | | | | | | |
| 499066 | ROSAS CARO, JOEVANIE | ADDRESS ON FILE | | | | | | | |
| 1753038 | Rosas Caro, Joevanie | ADDRESS ON FILE | | | | | | | |
| 499067 | ROSAS CASTILLO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 749287 | ROSAS CATERING INC | HC 05 BOX 36182 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499068 | ROSAS CEDENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499069 | ROSAS COLLADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 499070 | ROSAS COLLADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1421730 | ROSAS COLON, AWILDA | DENNIS CRUZ PÉREZ | LA RAMBLA PLAZA SUITE 211 606 AVE. TITO CASTRO | | | PONCE | PR | 00716 | |
| 499071 | ROSAS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499072 | ROSAS CURET, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 820953 | ROSAS DE JESUS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 499073 | ROSAS DE JESUS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 499074 | ROSAS DELGADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 499075 | ROSAS DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 499076 | ROSAS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 499077 | ROSAS ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1936997 | ROSAS FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499079 | ROSAS FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499081 | ROSAS FIGUEROA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 499082 | Rosas Firpo, Daniel | ADDRESS ON FILE | | | | | | | |
| 499083 | ROSAS FIRPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 499084 | ROSAS FIRPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 749288 | ROSAS FLOWER SHOP | 257 CALLE NUEVA | | | | ARECIBO | PR | 00612 | |
| 499085 | ROSAS GALLOZA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 499086 | ROSAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 499087 | ROSAS GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 499088 | ROSAS GAUD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499089 | ROSAS GAUD, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820954 | ROSAS GAUD, MILTON | ADDRESS ON FILE | | | | | | |
| 499090 | ROSAS GAUD, MILTON | ADDRESS ON FILE | | | | | | |
| 820956 | ROSAS GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 499091 | ROSAS GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 1996496 | Rosas Gonzalez, Brenda I. | Urb. Maria Antonia C-3 K-611 | | | Guanica | PR | 00653 | |
| 1498501 | Rosas Gonzalez, Carmen | ADDRESS ON FILE | | | | | | |
| 499092 | ROSAS GONZALEZ, EDELSEIN | ADDRESS ON FILE | | | | | | |
| 820957 | ROSAS GONZALEZ, EDELSEIN | ADDRESS ON FILE | | | | | | |
| 499093 | ROSAS GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 499094 | ROSAS GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 499095 | ROSAS GONZALEZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 499096 | ROSAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 499097 | ROSAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 499098 | ROSAS GUERRA, SANTA B | ADDRESS ON FILE | | | | | | |
| 1493652 | Rosas Guerra, Santa B. | ADDRESS ON FILE | | | | | | |
| 499099 | ROSAS GUERRA, TEOFILO | ADDRESS ON FILE | | | | | | |
| 499100 | ROSAS HERNANDEZ, ALICIA M | ADDRESS ON FILE | | | | | | |
| 2126816 | Rosas Hernandez, Alicia M. | ADDRESS ON FILE | | | | | | |
| 499101 | ROSAS HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 499102 | ROSAS HERNANDEZ, MAYTE | ADDRESS ON FILE | | | | | | |
| 499103 | ROSAS JUSTINIANO, CORALIS | ADDRESS ON FILE | | | | | | |
| 1872460 | ROSAS LEBRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 499104 | ROSAS LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 499105 | ROSAS LEBRON, NEMUEL A | ADDRESS ON FILE | | | | | | |
| 1939218 | Rosas Lebron, Nemuel A. | ADDRESS ON FILE | | | | | | |
| 2073857 | ROSAS LEBRON, NEMUEL A. | ADDRESS ON FILE | | | | | | |
| 499106 | ROSAS LEBRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 499107 | ROSAS LOPEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 499108 | ROSAS LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 499109 | ROSAS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1720926 | Rosas Lopez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 499110 | ROSAS LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 499111 | Rosas Lopez, Jorge | ADDRESS ON FILE | | | | | | |
| 499112 | ROSAS LUCIANO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 820958 | ROSAS LUCIANO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 499114 | ROSAS MARIN, MARILYN | ADDRESS ON FILE | | | | | | |
| 144445 | Rosas Marrero, Doris L | ADDRESS ON FILE | | | | | | |
| 499115 | Rosas Marrero, Doris L. | ADDRESS ON FILE | | | | | | |
| 499116 | ROSAS MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499117 | ROSAS MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 499118 | ROSAS MARTY, ROSA | ADDRESS ON FILE | | | | | | | |
| 499119 | ROSAS MATOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 499120 | ROSAS MENDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 499121 | ROSAS MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 499122 | ROSAS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1425956 | ROSAS MERCADO, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 499124 | ROSAS MIRANDA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 499125 | ROSAS MORALES, DIANA E | ADDRESS ON FILE | | | | | | | |
| 499126 | ROSAS MORENO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2031065 | Rosas Moreno, Genoveva | ADDRESS ON FILE | | | | | | | |
| 499127 | ROSAS MORENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1760730 | ROSAS MORENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 499128 | ROSAS MORENO, WILSON | ADDRESS ON FILE | | | | | | | |
| 499129 | ROSAS MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 499130 | ROSAS NAZARIO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 499131 | ROSAS NEGRON, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1732706 | ROSAS NEGRON, LOYDA L. | ADDRESS ON FILE | | | | | | | |
| 499132 | ROSAS NEGRON, LOYDA L. | ADDRESS ON FILE | | | | | | | |
| 1627543 | Rosas Negron, Loyda L. | ADDRESS ON FILE | | | | | | | |
| 1620657 | Rosas Negron, Loyda L. | ADDRESS ON FILE | | | | | | | |
| 499133 | ROSAS NORIEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 820959 | ROSAS NORIEGA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 820960 | ROSAS NORIEGA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 499135 | ROSAS NUNEZ, TECLA | ADDRESS ON FILE | | | | | | | |
| 499136 | ROSAS OLIVO, DIXON | ADDRESS ON FILE | | | | | | | |
| 1750503 | Rosas Olivo, Jane | ADDRESS ON FILE | | | | | | | |
| 499137 | ROSAS OLIVO, JANE | ADDRESS ON FILE | | | | | | | |
| 499139 | ROSAS PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 499140 | ROSAS PEREZ, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 820962 | ROSAS PEREZ, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 499141 | ROSAS PEREZ, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 258753 | ROSAS PEREZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 499143 | ROSAS PEREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 499144 | ROSAS PEREZ, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 499145 | ROSAS PEREZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 499146 | ROSAS PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 499147 | ROSAS PONCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 499148 | ROSAS PONCE, MARIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2146376 | Rosas Pratts, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2144970 | Rosas Pratts, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2146330 | Rosas Pratts, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2146563 | Rosas Pratts, Luis A. | ADDRESS ON FILE | | | | | | | |
| 499149 | ROSAS QUEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 499150 | ROSAS RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 499151 | ROSAS RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 499152 | ROSAS RIOS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 1822135 | Rosas Rios, Jimmy | ADDRESS ON FILE | | | | | | | |
| 499153 | ROSAS RIVE, MARIANITA DE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 499154 | ROSAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 820963 | ROSAS RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1629841 | Rosas Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 499155 | Rosas Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 499064 | ROSAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1544523 | Rosas Rodriguez, Antonio | HC-31 Box 16511 | | | | Cabo Rojo | PR | 00623 | |
| 2100530 | Rosas Rodriguez, Brunida | ADDRESS ON FILE | | | | | | | |
| 499156 | ROSAS RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1963258 | ROSAS RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 499157 | Rosas Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 2001268 | Rosas Rodriguez, Juan B. | ADDRESS ON FILE | | | | | | | |
| 1984703 | Rosas Rodriguez, Juan B. | ADDRESS ON FILE | | | | | | | |
| 499158 | ROSAS RODRIGUEZ, KEYSA G. | ADDRESS ON FILE | | | | | | | |
| 499159 | ROSAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 499160 | ROSAS RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1639728 | Rosas Rodriguez, Maria Edna | ADDRESS ON FILE | | | | | | | |
| 1598644 | Rosas Rodriguez, Maria Edna | ADDRESS ON FILE | | | | | | | |
| 1593523 | Rosas Rodríguez, María Edna | ADDRESS ON FILE | | | | | | | |
| 499161 | ROSAS RODRIGUEZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 820964 | ROSAS RODRIGUEZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 499162 | ROSAS ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 499163 | ROSAS ROMAN, GISELE | ADDRESS ON FILE | | | | | | | |
| 820965 | ROSAS ROMAN, GISELE | ADDRESS ON FILE | | | | | | | |
| 499164 | ROSAS ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 820966 | ROSAS ROSADO, RAFAEL JR | ADDRESS ON FILE | | | | | | | |
| 820967 | ROSAS ROSAS, RENE A | ADDRESS ON FILE | | | | | | | |
| 499165 | ROSAS ROSAS, RENE A | ADDRESS ON FILE | | | | | | | |
| 499166 | ROSAS ROSAS, SANTA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 820969 | ROSAS RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 820968 | ROSAS RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 499167 | ROSAS RUIZ, DORIS P | ADDRESS ON FILE | | | | | | | |
| 499168 | ROSAS SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2109105 | Rosas Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 820970 | ROSAS SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 499169 | ROSAS SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1763376 | Rosas Sanchez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 499170 | ROSAS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 820971 | ROSAS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 499171 | ROSAS SANTIAGO, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 499172 | ROSAS SANTOS, ALICE M | ADDRESS ON FILE | | | | | | | |
| 499138 | ROSAS SANTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1765619 | Rosas Soto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 820972 | ROSAS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499173 | ROSAS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499174 | ROSAS SOTO, MARIO E | ADDRESS ON FILE | | | | | | | |
| 499175 | ROSAS STRICKER, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 1689321 | Rosas Tirado, Juan A. | ADDRESS ON FILE | | | | | | | |
| 499176 | ROSAS TROCHE, LAURA M | ADDRESS ON FILE | | | | | | | |
| 2012928 | Rosas Troche, Laura M, | ADDRESS ON FILE | | | | | | | |
| 2076581 | Rosas Troche, Laura M. | ADDRESS ON FILE | | | | | | | |
| 1989960 | ROSAS TROCHE, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 2028733 | Rosas Troche, Laura M. | ADDRESS ON FILE | | | | | | | |
| 499177 | ROSAS TROCHE, MARTA | ADDRESS ON FILE | | | | | | | |
| 499178 | ROSAS TROCHE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2081078 | Rosas Vargas, Evelyn | ADDRESS ON FILE | | | | | | | |
| 820974 | ROSAS VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499179 | ROSAS VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499180 | ROSAS VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 499181 | ROSAS VARGAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 499182 | ROSAS VARGAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 2049384 | Rosas Vargas, Lilibeth | ADDRESS ON FILE | | | | | | | |
| 499183 | ROSAS VARGAS, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 2121907 | Rosas Vargas, Lilibeth | ADDRESS ON FILE | | | | | | | |
| 499184 | ROSAS VARGAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 499185 | ROSAS VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2015156 | Rosas Vazquez, Carmen Raquel | ADDRESS ON FILE | | | | | | | |
| 2023778 | Rosas Vazquez, Carmen Raquel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 499186 | ROSAS VEGA, ALLEN | ADDRESS ON FILE | | | | | |
| 499187 | ROSAS VEGA, ANA | ADDRESS ON FILE | | | | | |
| 499189 | ROSAS VEGA, DAMARIS | ADDRESS ON FILE | | | | | |
| 1730627 | Rosas Vega, Damaris | ADDRESS ON FILE | | | | | |
| 499190 | ROSAS VEGA, MARIA T. | ADDRESS ON FILE | | | | | |
| 820975 | ROSAS VEGA, ZULMA | ADDRESS ON FILE | | | | | |
| 499193 | ROSAS VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | |
| 2141381 | Rosas Velazquez, Pedro J. | ADDRESS ON FILE | | | | | |
| 499194 | ROSAS VELEZ, AIDA E. | ADDRESS ON FILE | | | | | |
| 499195 | ROSAS VELEZ, CESAR | ADDRESS ON FILE | | | | | |
| 499196 | ROSAS VELEZ, GLORIA E | ADDRESS ON FILE | | | | | |
| 499197 | Rosas Velez, Luis A | ADDRESS ON FILE | | | | | |
| 499198 | ROSAS VELEZ, OLGA | ADDRESS ON FILE | | | | | |
| 499199 | ROSAS VELEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 499200 | ROSAS VILLARINI, MARICARMEN | ADDRESS ON FILE | | | | | |
| 499201 | ROSAS VILLARINI, NAMUEL | ADDRESS ON FILE | | | | | |
| 820976 | ROSAS VIRELLA, DEIDAD | ADDRESS ON FILE | | | | | |
| 499202 | ROSAS VIRELLA, DEIDAD S | ADDRESS ON FILE | | | | | |
| 499203 | ROSAS ZAPATA, GENOVEVA | ADDRESS ON FILE | | | | | |
| 820977 | ROSAS ZAPATA, GENOVEVA | ADDRESS ON FILE | | | | | |
| 820978 | ROSAS ZAPATA, ZULMA | ADDRESS ON FILE | | | | | |
| 499204 | ROSAS ZAPATA, ZULMA Y | ADDRESS ON FILE | | | | | |
| 499205 | ROSAS, ANGEL | ADDRESS ON FILE | | | | | |
| 499206 | ROSAS, SANTIAGO E. | ADDRESS ON FILE | | | | | |
| 1658676 | Rosa-Sifre, Maria Del Carmen | ADDRESS ON FILE | | | | | |
| 499207 | ROSATI CARRION, STEFANO | ADDRESS ON FILE | | | | | |
| 499209 | ROSATI CHIMENTE, GIAMPIERO | ADDRESS ON FILE | | | | | |
| 499210 | ROSATI, ALEXANDER | ADDRESS ON FILE | | | | | |
| 749289 | ROSAURA AGOSTO RAMOS | URB SANTA RITA | 987 CALLE MADRID APTO 2 | | SAN JUAN | PR | 00925 |
| 749290 | ROSAURA AGUAYO REYES | VILLA CLEMENTINA | E14 CALLE NUEVA | | GUAYNABO | PR | 00969 |
| 499211 | ROSAURA ALVARADO LORENZO | ADDRESS ON FILE | | | | | |
| 499212 | ROSAURA AMADOR DE LA PAZ | ADDRESS ON FILE | | | | | |
| 499213 | ROSAURA AMALBERT ROMERO | ADDRESS ON FILE | | | | | |
| 499214 | ROSAURA APONTE TORRES | ADDRESS ON FILE | | | | | |
| 749291 | ROSAURA CANDELARIA ALICEA | ADDRESS ON FILE | | | | | |
| 749292 | ROSAURA CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749293 | ROSAURA CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 499215 | ROSAURA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499216 | ROSAURA CARABALLO SANTANA | ADDRESS ON FILE | | | | | | |
| 499217 | ROSAURA CARDOZA BONILLA | ADDRESS ON FILE | | | | | | |
| 749294 | ROSAURA CARRASQUILLO MORALES | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 |
| 749295 | ROSAURA CHARLEMAN MORENO | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 |
| 499218 | ROSAURA COLON | ADDRESS ON FILE | | | | | | |
| 749296 | ROSAURA CORTES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 749297 | ROSAURA CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 499219 | ROSAURA DEL C. ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 499220 | ROSAURA DEL RIO NEGRON | ADDRESS ON FILE | | | | | | |
| 499221 | ROSAURA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499222 | ROSAURA DELRIO NEGRON | ADDRESS ON FILE | | | | | | |
| 749298 | ROSAURA DIAZ RIVERA | COMUNIDAD HONG KONG | 192 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 749299 | ROSAURA FANTAUZZI RAMOS | BOX 40425 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 749300 | ROSAURA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749301 | ROSAURA FIGUEROA SANTOS | LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00928 |
| 749302 | ROSAURA GALARZA FIGUEROA | HC 01 BOX 6718 | | | | GUAYANILLA | PR | 00656-9720 |
| 749303 | ROSAURA GARRASTEGUI DEL ROSARIO | C 34 VILLA VERDE | | | | CAYEY | PR | 00736 |
| 749304 | ROSAURA GONZALEZ MONTANO | HC 02 BOX 14602 | | | | ARECIBO | PR | 00612 |
| 749305 | ROSAURA GONZALEZ RIVERA | PO BOX 127 | | | | JAYUYA | PR | 00664 |
| 499223 | ROSAURA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 749306 | ROSAURA HERNANDEZ RONDON | PO BOX 40509 | | | | SAN JUAN | PR | 00940 |
| 499225 | ROSAURA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 749307 | ROSAURA LàPEZ SµNCHEZ | URB ALTURAS DE SAN LORENZO | J-9 CALLE 5 | | | SAN LORENZO | PR | 00754 |
| 749308 | ROSAURA LOPEZ ACOSTA | PO BOX 884 | | | | LARES | PR | 00669-0884 |
| 499226 | ROSAURA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 749309 | ROSAURA LOPEZ LOPEZ | PO BOX 1231 | | | | AGUADA | PR | 00602 |
| 499227 | ROSAURA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 749310 | ROSAURA LOPEZ SANCHEZ | ALTURAS DE SAN LORENZO | J 91 CALLE 5 | | | SAN LORENZO | PR | 00754 |
| 499228 | ROSAURA MACHUCA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 499229 | ROSAURA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 499208 | ROSAURA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 749311 | ROSAURA MELENDEZ ALICEA | BDA SANDIN | CALLE MARTE BOX 51 | | | VEGA BAJA | PR | 00693 | |
| 749312 | ROSAURA MELENDEZ VEGA | HC 03 BOX 8796 | | | | GUAYNABO | PR | 000971 | |
| 749313 | ROSAURA MENDEZ JIMENEZ | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 850074 | ROSAURA MUÑIZ COLON | HC 1 BOX 4100 | | | | QUEBRADILLAS | PR | 00678-9504 | |
| 499230 | ROSAURA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 499231 | ROSAURA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 499232 | ROSAURA ORDONEZ DE LAZABA | ADDRESS ON FILE | | | | | | | |
| 499233 | ROSAURA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749314 | ROSAURA PELLOT SERRANO | P O BOX 5009 | | | | AGUADILLA | PR | 00605 | |
| 749315 | ROSAURA REYES RODRIGUEZ | BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 499234 | ROSAURA RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 499235 | ROSAURA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499236 | ROSAURA RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 749317 | ROSAURA RIVERA ORTIZ | LA PLANICIE | E 29 CALLE 4 | | | CAYEY | PR | 00736 | |
| 749318 | ROSAURA RIVERA SANTIAGO | BO MAGUAYO | SECTOR MAYSONET II | | | DORAOD | PR | 00646 | |
| 499237 | ROSAURA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 749316 | ROSAURA RIVERA TRANI | ADDRESS ON FILE | | | | | | | |
| 499238 | ROSAURA RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 499239 | ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 499240 | ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 749319 | ROSAURA RODRIGUEZ MENDEZ | URB TOA ALTA HEIGHTS | AQ 6 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 499241 | ROSAURA RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 749320 | ROSAURA SANTOS MARQUEZ | BDA PASARELL | CALLE 9 BOX 11 | | | COMERIO | PR | 00782 | |
| 749321 | ROSAURA SANTOS MARQUEZ | BUZON 11 BDA PASARELL | CALLE 9 | | | COMERIO | PR | 00782 | |
| 850075 | ROSAURA SERRANO VELEZ | BO ISLOTE 2 | 454 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 749322 | ROSAURA SORIANO SALLA | BRISAS DEL MAR | EL 5 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 749323 | ROSAURA TORRES ESTRADA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 749324 | ROSAURA TRUJILLO FERNANDEZ | PUERTO NUEVO | 612 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 749325 | ROSAURA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 749326 | ROSAURA VEZ APONTE | RES NEMESIO CANALES | EDIF 4 APTO 71 | | | SAN JUAN | PR | 00920 | |
| 749327 | ROSAURA Y QUEZADA FRANCISCO | JARDINES DE GUAYAMA | EDIF D APT 201 | | | SAN JUAN | PR | 00917 | |
| 499242 | ROSAURO ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 499243 | ROSAVAZQUEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 749328 | ROSAYCELA MORALES ALVARADO | HC 3 BOX 12049 | | | | JUANA DIAZ | PR | 00795 | |
| 749329 | ROSAYDA RODRIGUEZ MENDEZ | PO BOX 747 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749330 | ROSAYDE H GOMEZ IRIZARRY | HC 10 BOX 6935 | | | | SABANA GRANDE | PR | 00637 |
| 749331 | ROSAYMA LOPEZ RAMIREZ | A 103 PARQUE DE LA VISTA | | | | SAN JUAN | PR | 00924 |
| 749332 | ROSAYMA MOYENO VALLE | URB ONEILL | 26 CALLE A | | | MANATI | PR | 00674 |
| 499244 | ROSAYME CORTES | ADDRESS ON FILE | | | | | | |
| 499245 | ROSAYME CORTES RUIZ | ADDRESS ON FILE | | | | | | |
| 499246 | ROSAYRA QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 499247 | ROSBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 499248 | ROSBELIS A. OCANTO | ADDRESS ON FILE | | | | | | |
| 499249 | ROSCHEN M UNDERWOOD MARRERO | ADDRESS ON FILE | | | | | | |
| 850076 | ROSCHEN UNDERWOOD MARRERO | URB CALDAS | 2053 CALLE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 |
| 749333 | ROSE A ESQUILIN ANAVITARTE | HC 2 BOX 5196 | | | | GUAYANILLA | PR | 00656 |
| 499250 | ROSE A MUNIZ FLORES | ADDRESS ON FILE | | | | | | |
| 499252 | ROSE A ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 499253 | ROSE A SUAREZ LUCENA | ADDRESS ON FILE | | | | | | |
| 749334 | ROSE ALMODOVAR LOPEZ | EXT JARDINES DE HUMACAO | D 5 CALLE D | | | HUMACAO | PR | 00791 |
| 749335 | ROSE AYALA RIVERA | RES JARD DE CAPARRA | EDIF 1 APT 6 | | | BAYAMON | PR | 00959 |
| 749336 | ROSE B ANDINO TEXIDOR | RR 1 BOX 6228 | | | | GUAYAMA | PR | 00784 |
| 499254 | ROSE CARABALLO INC | 609 AVE TITO CASTRO STE 102 PMB 111 | | | | PONCE | PR | 00716-0200 |
| 749337 | ROSE CASTRO HERNANDEZ | RES LUIS LLOREN TORRES | EDIF 25 APT 515 | | | SAN JUAN | PR | 00913 |
| 749338 | ROSE CORALY NIEVES CAMPIS | COLINAS DE PEDERNALES | 3 RUTA 1 LOS MARTINEZ | | | CABO ROJO | PR | 00623 |
| 499255 | ROSE D CAMACHO ROMAN | ADDRESS ON FILE | | | | | | |
| 499256 | ROSE E ALICEA ORTALAZA | ADDRESS ON FILE | | | | | | |
| 749339 | ROSE E CHICO VAZQUEZ | URB MONTE VERDE | H 14 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 499257 | ROSE E COLON MARTINEZ | COND TORRES DEL PARQUE SUR 1700 | C/ FEDERICO MONTILLA APT 411 | | | BAYAMON | PR | 00956 |
| 749340 | ROSE E COLON MARTINEZ | P O BOX 580 | | | | TOA BAJA | PR | 00951 |
| 2175535 | ROSE FONSECA JOUBERT | ADDRESS ON FILE | | | | | | |
| 499258 | ROSE G ROCA THOMSON | ADDRESS ON FILE | | | | | | |
| 749341 | ROSE GONZALEZ RUIZ | PO BOX 68 | | | | UTUADO | PR | 00641 |
| 749342 | ROSE GUTIERREZ NIEVES | COND JARDINES DE GUAYAMA | EDIF B APT 801 | | | SAN JUAN | PR | 00917 |
| 749343 | ROSE HARRING | BOX 562 | | | | AGUIRRE | PR | 00704 |
| 749344 | ROSE HELEN BURGOS | CUIDAD JARDIN III | CALLE SAUCE 44 | | | TOA ALTA | PR | 00953 |
| 499259 | ROSE J PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 749345 | ROSE J VARGAS FIGUEROA | HC 01 BOX 14125 | | | | CABO ROJO | PR | 00623 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 749346 | ROSE J. MARTINEZ FELICIANO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 499260 | ROSE JUARBE | ADDRESS ON FILE | | | | | | | |
| 499261 | ROSE K ALMODOVAR BATIZ | ADDRESS ON FILE | | | | | | | |
| 749348 | ROSE L RIOS RIVERA | P O BOX 146 | | | | NARANJITO | PR | 00719 | |
| 749347 | ROSE L RIVERA VAZQUEZ | RES BEBE CALZADA | EDIF D APTO 21 | | | FAJARDO | PR | 00738 | |
| 749350 | ROSE M ALAMEDA MARTINEZ | BZN.278 CARR.103 KM-13.4 C\BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 749351 | ROSE M ALAMEDA MARTINEZ | CARR 103 KM 13.4 | | | | CABO ROJO | PR | 00623 | |
| 1753277 | Rose M Alameda Martinez | Carr.Boqueron #278 | | | | Cabo Rojo | PR | 00623 | |
| 749349 | ROSE M APELLANIZ PALMA | HC 7 BOX 2203 | | | | PONCE | PR | 00731 | |
| 749352 | ROSE M APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 499262 | ROSE M BERNIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499263 | ROSE M BETANCOURT GERENA | ADDRESS ON FILE | | | | | | | |
| 749353 | ROSE M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499264 | ROSE M COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 749354 | ROSE M CRUZ LEBRON | P O BOX 538 | | | | CULEBRAS | PR | 00775 | |
| 499265 | ROSE M DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499266 | ROSE M DELGOYER STTODARD | ADDRESS ON FILE | | | | | | | |
| 749355 | ROSE M FERNANDEZ BRILLON | ADDRESS ON FILE | | | | | | | |
| 499267 | ROSE M GALIANO MANCO | ADDRESS ON FILE | | | | | | | |
| 749356 | ROSE M GONZALEZ VERA | RUB COLLEGEVILLE 2006 | CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 | |
| 499268 | ROSE M IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | | |
| 499269 | ROSE M JUSTINIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 749357 | ROSE M MARTINEZ RUIZ | RES MARISOL | EDIF 5 APT 34 | | | MAYAGUEZ | PR | 00680 | |
| 499270 | ROSE M MEDRANO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 499271 | ROSE M MELENDEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 749358 | ROSE M MERCADO | ADDRESS ON FILE | | | | | | | |
| 749359 | ROSE M NIEVES DOMINGUEZ | METROPOLIS 3 | 2M 30 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 499272 | ROSE M OCANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 499273 | ROSE M OCANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 499274 | ROSE M OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 499275 | ROSE M PINEIRO CORTES | ADDRESS ON FILE | | | | | | | |
| 499276 | ROSE M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 850077 | ROSE M RODRIGUEZ NEGRON | URB VALLE PUERTO REAL | H12 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 749360 | ROSE M SANTANA DE JESUS | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 749361 | ROSE M TORRES BOGLIO | URB JARD DE STO DOMINGO | B 7 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 499277 | ROSE M VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749362 | ROSE M VELAZQUEZ | HC 01 5602 | | | | LOIZA | PR | 00772 | |
| 499278 | ROSE M. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499279 | ROSE M. TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 499280 | ROSE MARIE HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 499281 | ROSE MARIE IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | |
| 499282 | ROSE MARIE MORI MALDONADO | ADDRESS ON FILE | | | | | | |
| 850079 | ROSE MARIE REYES RODRIGUEZ | PO BOX 7543 | | | | SAN JUAN | PR | 00915-7543 |
| 499283 | ROSE MARIE SMITH VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 749363 | ROSE MARRERO ILARRAZA | ESTANCIA DEL SOL | 165 CALLE SOLIMAR | | | RIO GRANDE | PR | 00745 |
| 499284 | ROSE MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 749364 | ROSE MARY CALDERO RIVERA | WINSTON CHURCHILL AVE | MSC 657 138 | | | SAN JUAN | PR | 00926 |
| 749365 | ROSE MARY COLON RIVERA | CAPARRA STATION | PO BOX 10459 | | | SAN JUAN | PR | 00922 |
| 499285 | ROSE MARY COLON RIVERA | COND VISTAS DE MONTECASINO | 500 AVE NORFE APT 2704 | | | TOA ALTA | PR | 00953 |
| 749366 | ROSE MARY CORCHADO LORENT | ADDRESS ON FILE | | | | | | |
| 749367 | ROSE MARY DE JESUS FIGUEROA | PO BOX 1392 | | | | ARROYO | PR | 00714 |
| 749368 | ROSE MARY HERNANDEZ MORALES | 43 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 |
| 749369 | ROSE MARY HERNANDEZ YUNES | HC 03 BOX 8220 | | | | MOCA | PR | 00676 |
| 749370 | ROSE MARY MALDONADO RAMOS | SAN FRANCISCO | 270 CALLE SAN JUAN | | | YAUCO | PR | 00698 |
| 749371 | ROSE MARY RAMOS CASTRO | ADDRESS ON FILE | | | | | | |
| 749372 | ROSE MARY RAMOS TORRES | COL CONCORDIA | HC 1 BOX 3020 | | | PATILLAS | PR | 00723 |
| 499286 | ROSE MARY RODRIGUEZ DIAZ | LIC. JORGE GORDON MENENDEZ | PO BOX 19364 | | | SAN JUAN | PR | 00919-3464 |
| 499287 | ROSE MARY SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 749373 | ROSE MARY VAZQUEZ RODRIGUEZ | RR I BOX 6902 | | | | GUAYAMA | PR | 00784 |
| 749374 | ROSE MARY VEGA SOTOMAYOR | HC 7 BOX 3482 | | | | PONCE | PR | 00731-9607 |
| 499288 | ROSE MARY VELEZ | ADDRESS ON FILE | | | | | | |
| 499289 | ROSE MD , DEBORAH S | ADDRESS ON FILE | | | | | | |
| 499290 | ROSE MD, KHIARA | ADDRESS ON FILE | | | | | | |
| 850080 | ROSE MICHELLE IRIZARRY HERNANDEZ | URB SANTA JUANA 4 | Z8 CALLE 12 | | | CAGUAS | PR | 00725-2082 |
| 499291 | ROSE MICHELLE ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 499292 | ROSE MICHELLE ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 499293 | ROSE N MARIN DEL RIO | ADDRESS ON FILE | | | | | | |
| 499294 | ROSE N SANABRIA | ADDRESS ON FILE | | | | | | |
| 749375 | ROSE OF SHARON DAY CARE | PO BOX 366237 | | | | SAN JUAN | PR | 00936-6237 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 623 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749376 | ROSE OF SHARON DAY CARE | SECTOR FRAILE | CALLE RAMON MARGA KM 6 2 | | | GUAYNABO | PR | 00970 | |
| 499295 | ROSE PEREZ HERNANDEZ MD, MARY | ADDRESS ON FILE | | | | | | |
| 749377 | ROSE RAMIREZ HERNANDEZ | P O BOX 823 | | | | MAUNABO | PR | 00707 | |
| 499296 | ROSE RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 749378 | ROSE TRAVEL | PO BOX 363662 | | | | SAN JUAN | PR | 00936 | |
| 499297 | ROSE V RIVERA | ADDRESS ON FILE | | | | | | |
| 749380 | ROSE Y SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 749379 | ROSE Y SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 499298 | ROSE, DENISE | ADDRESS ON FILE | | | | | | |
| 1453554 | Rose, Lawrence D | ADDRESS ON FILE | | | | | | |
| 499299 | ROSEANGELI RUIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 499300 | ROSEANN TAINA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749381 | ROSEBEL TRAVEL | P O BOX 8101 | | | | SAN JUAN | PR | 00910 | |
| 499302 | ROSEDELIZ ROSADO CANCEL | ADDRESS ON FILE | | | | | | |
| 499303 | ROSEDELIZ ROSADO CANCEL | ADDRESS ON FILE | | | | | | |
| 1984921 | Rosedo Vasquez, Jose Raul | ADDRESS ON FILE | | | | | | |
| 1984921 | Rosedo Vasquez, Jose Raul | ADDRESS ON FILE | | | | | | |
| 749382 | ROSEHERLENE RAMOS QUINONES | P O BOX 1090 | | | | YAUCO | PR | 00698-1090 | |
| 749383 | ROSEL RODRIGUEZ FELICIANO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 749384 | ROSEL RODRIGUEZ FELICIANO | URB SANTA MARIA | 151 CALLE J ARROYO ORTIZ | | | SABANA GRANDE | PR | 00637 | |
| 499304 | ROSELAURE JEUDY MORISSET | ADDRESS ON FILE | | | | | | |
| 499305 | ROSELEEN M OLIVALEZ/ERIC OLIVAREZ | ADDRESS ON FILE | | | | | | |
| 499306 | ROSELIA RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 499307 | ROSELIA RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 499308 | ROSELIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 499309 | ROSELINE ALICEA RIVERA | ADDRESS ON FILE | | | | | | |
| 749385 | ROSELINE GAMBARO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| 749386 | ROSELINE GAMBARO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 850081 | ROSELINE LUNA SANTIAGO | 118 CALLE ASHFORD NORTE | | | | GUAYAMA | PR | 00784 | |
| 749387 | ROSELINE LUNA SANTIAGO | 62 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499310 | ROSELINE MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 499311 | ROSELIO A GARCIA ORTEGA | ADDRESS ON FILE | | | | | | |
| 499312 | ROSELIS BAUTISTA COLON | ADDRESS ON FILE | | | | | | |
| 749388 | ROSELIS GOMEZ RAMOS | HC 1 BOX 7542 | | | | SALINAS | PR | 00751 |
| 749389 | ROSELIS RODRIGUEZ MORAN | HC 03 BOX 18495 | | | | ARECIBO | PR | 00612 |
| 499313 | ROSELIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499314 | ROSELISA FEBUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 499315 | ROSELL BERTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 499316 | ROSELL BORGES, PEDRO | ADDRESS ON FILE | | | | | | |
| 749390 | ROSELL LABOY ARAUZ | ADDRESS ON FILE | | | | | | |
| 499317 | ROSELL, EUGEN LUIS | ADDRESS ON FILE | | | | | | |
| 499318 | ROSELLO COVAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 1911236 | Rosello Espada, Ada I. | ADDRESS ON FILE | | | | | | |
| 820979 | ROSELLO ESPINOSA, DAVID | ADDRESS ON FILE | | | | | | |
| 499320 | ROSELLO FUENTES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 499321 | ROSELLO HANCE, LUZ M | ADDRESS ON FILE | | | | | | |
| 499322 | ROSELLO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 499323 | ROSELLO MONTALVO, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | | | |
| 499324 | ROSELLO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1791178 | Rosello Ortiz, Miguel A. | ADDRESS ON FILE | | | | | | |
| 499325 | ROSELLO REYES, DANNY | ADDRESS ON FILE | | | | | | |
| 499326 | Rosello Reyes, Gregorio | ADDRESS ON FILE | | | | | | |
| 499327 | ROSELLO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 499328 | ROSELLO RIVERA, JOSE H | ADDRESS ON FILE | | | | | | |
| 499329 | ROSELLO WIRSHING, JOSIANNE | ADDRESS ON FILE | | | | | | |
| 1659289 | Rosello, Maria | ADDRESS ON FILE | | | | | | |
| 749391 | ROSELLY CLASS FELICIANO | MONTBLAN GARDENS | EDIF 3 APT 41 | | | YAUCO | PR | 00698 |
| 499330 | ROSELY COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 499331 | ROSELY CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 850082 | ROSELY GOMEZ RAMOS | HC 2 BOX 7542 | | | | SALINAS | PR | 00751-9634 |
| 749392 | ROSELY SANJURGO GONZALEZ | BORINQUEN GARDENS | GG-18 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 |
| 749393 | ROSELYAN MORALES CUYAR | URB LEVITTOWN | BG23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 |
| 749395 | ROSELYN A TORRES MEDINA | COND ASHFORD IMPERIAL | 1302 AVE ASHFORD APT 1805 | | | SAN JUAN | PR | 00907 |
| 749394 | ROSELYN A TORRES MEDINA | URB LEVITTOWN LAKES | JH 19 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949-3742 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499332 | ROSELYN ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 499333 | ROSELYN AYALA NIEVES | ADDRESS ON FILE | | | | | | |
| 499334 | ROSELYN AYALA NIEVES | ADDRESS ON FILE | | | | | | |
| 749396 | ROSELYN CABRERA ASTACIO | URB LA MERCED | 407 CALLE GRACIA | | SAN JUAN | PR | 00918 | |
| 749397 | ROSELYN CAMILLE GONZALEZ ORTIZ | URB LA HACIENDA | AX 23 CALLE 43 | | GUAYAMA | PR | 00784 | |
| 850083 | ROSELYN CASIANO DIAZ | HC 2 BOX 5122 | | | GUAYAMA | PR | 00784-9749 | |
| 499335 | ROSELYN CEDENO DAVILA | ADDRESS ON FILE | | | | | | |
| 499336 | ROSELYN CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 749398 | ROSELYN CORA MORALES | P O BOX 624 | | | ARROYO | PR | 00714 | |
| 749399 | ROSELYN DEL ROSARIO TEJEDA | ADDRESS ON FILE | | | | | | |
| 749400 | ROSELYN ESQUILIN LOPEZ | COND LAS CUEVAS I | 400 CALLE GONZALEZ 1 APT 3 | | TRUJILLO ALTO | PR | 00976 | |
| 749401 | ROSELYN FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 749402 | ROSELYN FUENTES MERCADO | ADDRESS ON FILE | | | | | | |
| 499337 | ROSELYN LA TORRE | ADDRESS ON FILE | | | | | | |
| 749403 | ROSELYN M CRUZ JIMENEZ | 114 CALLE OQUENDO PDA 20 | | | SAN JUAN | PR | 00909 | |
| 850084 | ROSELYN MARTINEZ VAZQUEZ | URB WONDERVILLE | 85 CALLE JUPITER | | TRUJILLO ALTO | PR | 00924 | |
| 499338 | ROSELYN MONTALVO | ADDRESS ON FILE | | | | | | |
| 749404 | ROSELYN SANTIAGO LEGRAND | ADDRESS ON FILE | | | | | | |
| 499339 | ROSELYN SEPULVEDA VEGA | ADDRESS ON FILE | | | | | | |
| 749405 | ROSELYNE NIEVES MELENDEZ | BDA BORINQUEN | 79 CALLE B 3 PRINCIPAL | | PONCE | PR | 00731 | |
| 749406 | ROSELYNN GUIVAS MURPHY | PO BOX 361962 | | | SAN JUAN | PR | 00936-1962 | |
| 499341 | ROSELYNN MARTINEZ OLIVIERI | ADDRESS ON FILE | | | | | | |
| 749407 | ROSEMAR COLLAZO BIGLES | ADDRESS ON FILE | | | | | | |
| 499343 | ROSEMARI REYES PADILLA | ADDRESS ON FILE | | | | | | |
| 499344 | ROSEMARI REYES PADILLA | ADDRESS ON FILE | | | | | | |
| 499345 | ROSEMARIE APONTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 499346 | ROSEMARIE BRAEGGER SEMANAZ | ADDRESS ON FILE | | | | | | |
| 749408 | ROSEMARIE DAVID VIERA | ADDRESS ON FILE | | | | | | |
| 499347 | ROSEMARIE DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 499348 | ROSEMARIE HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 499349 | ROSEMARIE HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 499350 | ROSEMARIE LORENZO PEREZ | ADDRESS ON FILE | | | | | | |
| 499351 | ROSEMARIE MARRERO CRIADO | ADDRESS ON FILE | | | | | | |
| 499352 | ROSEMARIE MARTINEZ RIOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499353 | ROSEMARIE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 499354 | ROSEMARIE ORTIZ IVETTE | ADDRESS ON FILE | | | | | | |
| 749409 | ROSEMARIE PEREZ FELICIANO | HC 1 BOX 3474 | | | QUEBRADILLAS | PR | 00678 | |
| 749410 | ROSEMARIE PEREZ FELICIANO | SAN ANTONIO PARC GRANDES | CALLE JUAN PEREZ | | QUEBRADILLAS | PR | 00678 | |
| 749411 | ROSEMARIE PEREZ GARCIA | P O BOX 485 | | | LAS PIEDRAS | PR | 00771 | |
| 499355 | ROSEMARIE QUIRINDONGO RUIZ | ADDRESS ON FILE | | | | | | |
| 499356 | ROSEMARIE RAMOS TIRADO | ADDRESS ON FILE | | | | | | |
| 499357 | ROSEMARIE RIOS AYALA | ADDRESS ON FILE | | | | | | |
| 499358 | ROSEMARIE RIVERA | ADDRESS ON FILE | | | | | | |
| 499359 | ROSEMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 499360 | ROSEMARIE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 499361 | ROSEMARIE RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 749412 | ROSEMARIE SALVAT ROMAN | P O BOX 2878 | | | ARECIBO | PR | 00613 | |
| 499362 | ROSEMARIE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 499364 | ROSEMARIE VEGA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 749413 | ROSEMARY AVILES VELEZ | SIERRA LINDA | J 7 CALLE 4 | | BAYAMON | PR | 00957 | |
| 749414 | ROSEMARY BADILLO VERAS | PO BOX 2306 | | | ISABELA | PR | 00662 | |
| 749415 | ROSEMARY BEAUCHAMP RAMOS | RES LAS MARGARITAS | EDIF 5 APT 49 PROJ 214 | | SAN JUAN | PR | 00915 | |
| 850085 | ROSEMARY BORGES CAPO | BOSQUE REAL | 1018 PH | | SAN JUAN | PR | 00926 | |
| 499365 | ROSEMARY BORGES CAPO | URB TOWN PARK | E 6 CALLE SANTIM | | SAN JUAN | PR | 00924 | |
| 499366 | ROSEMARY C CALTON | ADDRESS ON FILE | | | | | | |
| 499367 | ROSEMARY CHEVERE | ADDRESS ON FILE | | | | | | |
| 749416 | ROSEMARY CRUZ SUAREZ | RR 1 BOX 2511 | | | CIDRA | PR | 00739 | |
| 749417 | ROSEMARY DIAZ ROMAN | COLINAS DE SAN JUAN APT 88 EDIF C | | | SAN JUAN | PR | 00924 | |
| 499368 | ROSEMARY E CABAN OLIVER | ADDRESS ON FILE | | | | | | |
| 749418 | ROSEMARY GARCIA | HC 02 BOX 9693 | | | QUEBRADILLAS | PR | 00678 | |
| 499369 | ROSEMARY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 499370 | ROSEMARY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 499371 | ROSEMARY GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 749419 | ROSEMARY HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 499372 | ROSEMARY HORTA SOTO | ADDRESS ON FILE | | | | | | |
| 499373 | ROSEMARY LASSALA BENITEZ | ADDRESS ON FILE | | | | | | |
| 499374 | ROSEMARY LUGO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499375 | ROSEMARY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499376 | ROSEMARY MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 499377 | ROSEMARY MONTALVO OQUENDO | ADDRESS ON FILE | | | | | | |
| 749420 | ROSEMARY MORALES URBINA | URB LOIZA VALLEY | B87 GLADIOLA ST | | | CANOVANAS | PR | 00729 |
| 749421 | ROSEMARY MORENO JIMENEZ | COM ESTELA | 2863 CALLE 12 | | | RINCON | PR | 00677 |
| 499378 | ROSEMARY OCONNELL GOMEZ | ADDRESS ON FILE | | | | | | |
| 749422 | ROSEMARY PEREZ ALVAREZ | URB CIUDAD JARDIN 111 | 102 CALLE POMAROSA | | | TOA ALTA | PR | 00953 |
| 499379 | ROSEMARY PEREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 749423 | ROSEMARY QUINTERO SANTOS | P O BOX 8770 | | | | BAYAMON | PR | 00960 |
| 499380 | ROSEMARY RIVERA BELTRAN | ADDRESS ON FILE | | | | | | |
| 749424 | ROSEMARY RIVERA MARTINEZ | URB LOS SAUCES | 124 CALLE LAUREL | | | HUMACAO | PR | 00791 |
| 499381 | ROSEMARY RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 850086 | ROSEMARY RUIZ HERNANDEZ | CENTRO JUDICIAL DE AGUADILL | | | | AGUADILLA | PR | 00603 |
| 499382 | ROSEMARY SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 499383 | ROSEMARY SANTIAGO PINERO | ADDRESS ON FILE | | | | | | |
| 749425 | ROSEMARY SERRANO COLLAZO | BDA VENEZUELA | 1223 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 |
| 749426 | ROSEMARY SERRANO MALAVE | ADDRESS ON FILE | | | | | | |
| 499384 | ROSEMARY SOTO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 499385 | ROSEMARY TORRES | ADDRESS ON FILE | | | | | | |
| 749427 | ROSEMARY WALSH / KATHLEEN CASANO | PO BOX 296 38 CHAP | | | | WACCABEEC | NY | 10597 |
| 749428 | ROSEMEL RODRIGUEZ HERNANDEZ | BO DUQUE BUZON 2106 | | | | NAGUABO | PR | 00718 |
| 499386 | ROSEMERY CORTES TORRES | ADDRESS ON FILE | | | | | | |
| 749429 | ROSEMIL RAMOS SOLLA | GARDEN HILLS ESTATES | P CALLE 3 | | | GUAYNABO | PR | 00966 |
| 499387 | ROSEMIRIAM MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 499388 | ROSEN MD , BARRET F | ADDRESS ON FILE | | | | | | |
| 499389 | ROSEN MD , JOEL E | ADDRESS ON FILE | | | | | | |
| 1436458 | Rosen, Barbara | ADDRESS ON FILE | | | | | | |
| 1446192 | Rosen, Martin | ADDRESS ON FILE | | | | | | |
| 1456289 | ROSEN, MARTIN | ADDRESS ON FILE | | | | | | |
| 1439325 | Rosen, Steven R. | ADDRESS ON FILE | | | | | | |
| 499390 | ROSENBAUM, SANDRA | ADDRESS ON FILE | | | | | | |
| 499391 | ROSENBLOOM MD, ALAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 628 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 749430 | ROSENDO A. ACOSTA CHACON | URB.MONTERREY 1004 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680 |
| 499392 | ROSENDO ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 499393 | ROSENDO ALBINO CEDENO | ADDRESS ON FILE | | | | | |
| 499394 | ROSENDO BENSON MILIAN | ADDRESS ON FILE | | | | | |
| 749431 | ROSENDO CAPELES GONZALEZ | ADDRESS ON FILE | | | | | |
| 749432 | ROSENDO CASTRO VILLANUEVA | RES JOSE H RAMIREZ | EDIF 11 APT 59 | | RIO GRANDE | PR | 00745 |
| 749433 | ROSENDO COREANO PAGAN | CHULA VISTA | 77 EAST L STREET | | CALIFORNIA | CA | 91911 |
| 749434 | ROSENDO DE JESUS VIANA | RR BOX 9221 | | | BAYAMON | PR | 00956 |
| 749435 | ROSENDO E MARTINEZ PEREZ | EDIF PARRA SUITE 401 | 2225 PONCE BY PASS | | PONCE | PR | 00728-1320 |
| 499395 | ROSENDO E VELA PINERO | ADDRESS ON FILE | | | | | |
| 749436 | ROSENDO FEBUS FEBUS | ADDRESS ON FILE | | | | | |
| 749437 | ROSENDO GONZALEZ GOMEZ | P O BOX 5796 | | | CAGUAS | PR | 00726 |
| 749438 | ROSENDO HERNANDEZ | PARC HILL BROTHERS | 65 CALLE 7 | | SAN JUAN | PR | 00924 |
| 749439 | ROSENDO HERNANDEZ VAZQUEZ | P O BOX 364466 | | | SAN JUAN | PR | 00936-4466 |
| 749440 | ROSENDO MAGRIS IGLESIAS | URB LAJAS DE PLATA | A 14 CALLE 5 | | TOA BAJA | PR | 00949 |
| 749441 | ROSENDO MARTINEZ PEREZ | EDIF PARRA | 2225 SUITE 401 | | PONCE | PR | 00728-1320 |
| 749442 | ROSENDO MAYA AVILES | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 499396 | ROSENDO MIRANDA LOPEZ | ADDRESS ON FILE | | | | | |
| 499397 | ROSENDO MOLINA, MELIZA | ADDRESS ON FILE | | | | | |
| 499398 | ROSENDO MONTALVO ROLDAN | ADDRESS ON FILE | | | | | |
| 749444 | ROSENDO MORALES | PO BOX 292 | | | HATILLO | PR | 00659 |
| 749445 | ROSENDO MOYENO HERNANDEZ | PO BOX 556 | | | SABANA HOYOS | PR | 00688 |
| 820980 | ROSENDO PEREZ, CHRISTIAN M | ADDRESS ON FILE | | | | | |
| 749446 | ROSENDO RAMOS BRUNO | URB HERMANAS DAVILA | G 14 CALLE 6 | | BAYAMON | PR | 00959-5137 |
| 749447 | ROSENDO RIVERA CLEMENTE | ADDRESS ON FILE | | | | | |
| 499399 | ROSENDO RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 499400 | ROSENDO RIVERA, LUZ | ADDRESS ON FILE | | | | | |
| 749448 | ROSENDO ROBLES RIVERA | ADDRESS ON FILE | | | | | |
| 749449 | ROSENDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 499401 | ROSENDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 749450 | ROSENDO RODRIGUEZ MEDINA | URB VILLAS DEL CARMEN | CC6 CALLE 4 | | GURABO | PR | 00778 |
| 749451 | ROSENDO RODRIGUEZ MELENDEZ | PO BOX 1622 | | | BAYAMON | PR | 00960-1622 |
| 499402 | ROSENDO SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 499403 | ROSENDO SANTANA | ADDRESS ON FILE | | | | | |
| 499404 | ROSENDO SANTANA MOTA | ADDRESS ON FILE | | | | | |
| 499405 | Rosendo Santos, Angel L. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499406 | ROSENDO SOTO BENIQUE JR. | ADDRESS ON FILE | | | | BARCELONETA | PR | 00617 |
| 749452 | ROSENDO VAZQUEZ MACHADO | HC 01 BOX 5034 | | | | BARCELONETA | PR | 00617 |
| 499407 | ROSENDO VELAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 2180274 | Rosendo, Vidal E. | Alfonso Rosando | Calle 1 # 608 Tintillo Hills | | | Guaynabo | PR | 00966 |
| 1433327 | Rosenstroch, Selma | ADDRESS ON FILE | | | | | | |
| 499408 | ROSER BATISTA | ADDRESS ON FILE | | | | | | |
| 2176340 | ROSERO LUGO, GAMALIER | HC-71 BOX 2995 | CEDRO ABAJO | | | Naranjito | PR | 00719 |
| 499409 | ROSERO MONTENEGRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 499410 | ROSERO TORO, ANA | ADDRESS ON FILE | | | | | | |
| 749453 | ROSERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 |
| 499411 | Roses Hernandez, Carlos J | ADDRESS ON FILE | | | | | | |
| 499412 | ROSES M MERCADO BELTRAN | ADDRESS ON FILE | | | | | | |
| 749454 | ROSES TRANSLATION & INTERPRETING | URB FLORAL PARK | 364 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 |
| 499413 | ROSES VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 820981 | ROSES VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 749455 | ROSEYEIMID ROMERO SALGADO | BO LAS CUEVAS | P O BOX 343 | | | LOIZA | PR | 00772 |
| 2174745 | ROSFELI CONSTRUCTION CORPORATION | 7 CALLE FEDERICO SELLES | | | | SAN LORENZO | PR | 00754 |
| 499414 | ROSHELLY AVILEZ COLON | ADDRESS ON FILE | | | | | | |
| 749456 | ROSHELLY I MARCANO RIVERA | HC 2 BOX 4474 | | | | LAS PIEDRAS | PR | 00771-9615 |
| 749457 | ROSI DIAZ ESCUDERO | URB LOS PINOS | 808 CALLE DIANA | | | RIO PIEDRAS | PR | 00923 |
| 499415 | ROSI PANCUCO INC | P O BOX 410 | | | | SAN SEBASTIAN | PR | 00685 |
| 499416 | ROSIAN VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 749458 | ROSIBEL CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | |
| 749459 | ROSIBEL RUIZ TELLEZ | E22 URB CABRERA | | | | UTUADO | PR | 00641 |
| 499417 | ROSICEL COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 499418 | ROSICH ARZOLA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 499419 | ROSICH BACHS, WALTER | ADDRESS ON FILE | | | | | | |
| 499420 | ROSICH CAPO, DESIREE | ADDRESS ON FILE | | | | | | |
| 499421 | ROSICH CAPO, IVAN | ADDRESS ON FILE | | | | | | |
| 820982 | ROSICH CAPO, JOVANSKA | ADDRESS ON FILE | | | | | | |
| 499422 | ROSICH CAPO, JOVANSKA M | ADDRESS ON FILE | | | | | | |
| 499423 | ROSICH LARRAURI, ANGELICA | ADDRESS ON FILE | | | | | | |
| 499424 | ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 499426 | ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 499425 | ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499427 | ROSICH MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 499428 | ROSICH MERCED, WANDA L. | ADDRESS ON FILE | | | | | | |
| 749460 | ROSIE D RAMIREZ ORONA | ADDRESS ON FILE | | | | | | |
| 749461 | ROSIE I VALE MEDINA | PO BOX 4225 | | | AGUADILLA | PR | 00605-4225 | |
| 749462 | ROSIE I VALE MEDINA | RES PUERTA DEL SOL | EDIF 2 APT 32 | | AGUADILLA | PR | 00603 | |
| 499429 | ROSIE Y PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 749463 | ROSIENID MILAGROS SELPA GARAY | PO BOX 192791 | | | SAN JUAN | PR | 00919-2791 | |
| 749464 | ROSILIO ROMAN CRUZ | BIBLE LEAGUE | PO BOX 28000 | | CHICAGO | IL | 60628 | |
| 749465 | ROSILIO ROMAN HERNANDEZ | URB EXT SAN LORENZO | 27 | | ARECIBO | PR | 00612 | |
| 499430 | ROSILVIA MUNIZ QUIRBS | ADDRESS ON FILE | | | | | | |
| 499431 | ROSILY C LINARES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 749466 | ROSIMAR APONTE GIBOYEAUX | PO BOX 474 | | | ARROYO | PR | 00714 | |
| 499432 | ROSIMAR CACHO NATAL | ADDRESS ON FILE | | | | | | |
| 499433 | ROSIMAR FALCON RAMOS | ADDRESS ON FILE | | | | | | |
| 749467 | ROSIMAR LEON RODRIGUEZ | URB JACAGUAX | 52 CALLE 2 | | JUANA DIAZ | PR | 00795 | |
| 499434 | ROSIMAR MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 499435 | ROSIMAR OBEN ABREU | ADDRESS ON FILE | | | | | | |
| 749468 | ROSIMAR RODRIGUEZ CUMBA | BO PALOMAS | SECTOR LA PRA | | COMERIO | PR | 00782 | |
| 499436 | ROSIMAR SANTA ZAYAS | ADDRESS ON FILE | | | | | | |
| 749469 | ROSIMARIE ARRIETA RAMOS | ADDRESS ON FILE | | | | | | |
| 749470 | ROSINA SANTANA CASTELLON | URB HYDE PARK | 233 LAS MARIAS | | SAN JUAN | PR | 00926 | |
| 499437 | ROSINA SANTOS MONTERO | ADDRESS ON FILE | | | | | | |
| 749471 | ROSINDA RAMIREZ MATOS | VISTA DEL ATLANTICO | E 10 CALLE 81 | | ARECIBO | PR | 00612 | |
| 499438 | ROSININ RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 499439 | ROSININ RODRIGUEZ Y GLADYS M ACOSTA | ADDRESS ON FILE | | | | | | |
| 749472 | ROSIS N MELENDEZ COLON | HC 71 BOX 7036 | | | CAYEY | PR | 00736 | |
| 749473 | ROSITA ACEVEDO | PO BOX 1083 VICTORIA STA | | | AGUADILLA | PR | 00603 | |
| 499440 | ROSITA ALEMANY DIAZ | ADDRESS ON FILE | | | | | | |
| 749474 | ROSITA ALVAREZ OTERO | BO CALABAZA | BOX 10002 | | SAN SEBASTIAN | PR | 00685 | |
| 499441 | ROSITA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 499442 | ROSITA AROCHO MENDEZ | ADDRESS ON FILE | | | | | | |
| 499443 | ROSITA BAEZ MU¥IZ | ADDRESS ON FILE | | | | | | |
| 749475 | ROSITA BATISTA GONZALEZ | HC 1 BOX 6362 | | | CABO ROJO | PR | 00623 | |
| 749476 | ROSITA BELEN MORENO | 61 URB SAN JOSE | | | SABANA GRANDE | PR | 00637 | |
| 749477 | ROSITA BONILLA MALDONADO | PLAYA HUCARES BOX 185 | | | NAGUABO | PR | 00718 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 749478 | ROSITA CARMONA LABOY | C L 9-6128 BO QDA SECA | | | CEIBA | PR | 00735 | |
| 749479 | ROSITA CARRASQUILLO MULERO | VILLA PRADES | 688 CALLE CASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 | |
| 749480 | ROSITA CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 749481 | ROSITA COLLAZO CRUZ | URB EL COQUI | 913 CALLE PASEO RAMON RIVERA | | LAS MARIAS | PR | 00670 | |
| 499444 | ROSITA CONDE CRUZ | ADDRESS ON FILE | | | | | | |
| 499445 | ROSITA CONTRERAS Y JUAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 499446 | ROSITA CORTIJO INC HOGAR | RR-8 BOX 1995 PMB 507 | | | BAYAMON | PR | 00956 | |
| 749482 | ROSITA FIGUEROA ALERS | COND JARDINES DE GUAYAMA | EDIF E APT 702 | | SAN JUAN | PR | 00916 | |
| 749483 | ROSITA FRES | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 499447 | ROSITA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 499448 | ROSITA GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 499449 | ROSITA IFARRAGUERRI MIRANDA | ADDRESS ON FILE | | | | | | |
| 850087 | ROSITA IRIZARRY CALLEJA | PO BOX 3181 | | | GUAYAMA | PR | 00785 | |
| 749484 | ROSITA LOPEZ GARCIA | URB VILLA BORINQUEN BOX 308 | | | LARES | PR | 00669 | |
| 499450 | ROSITA LOZADA DIAZ | ADDRESS ON FILE | | | | | | |
| 499451 | ROSITA M TORRUELLA SERRALLES | ADDRESS ON FILE | | | | | | |
| 499452 | ROSITA MARRERO PABON | ADDRESS ON FILE | | | | | | |
| 499453 | ROSITA MOJICA MALDONADO | ADDRESS ON FILE | | | | | | |
| 749485 | ROSITA MORALES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 749486 | ROSITA NIEVES VALENCIA | HC 1 BOX 2442 | | | SABANA HOYOS | PR | 00688 | |
| 749487 | ROSITA ORTIZ GONZALEZ | URB SYLVIA | 1-9 CALLE 5 | | COROZAL | PR | 00783 | |
| 749488 | ROSITA PADIN RIVERA | ADDRESS ON FILE | | | | | | |
| 499454 | ROSITA PAGAN VARGAS | ADDRESS ON FILE | | | | | | |
| 499455 | ROSITA PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 499456 | ROSITA PUIG DIAZ | ADDRESS ON FILE | | | | | | |
| 749489 | ROSITA QUILES RIVERA | URB VILLA SERENA | B 4 CALLE BEGONIA | | ARECIBO | PR | 00612 | |
| 749490 | ROSITA RIVERA CRESPO | PO BOX 673 | | | SABANA HOYOS | PR | 00688 | |
| 499457 | ROSITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 499458 | ROSITA RODRIGUEZ ANDALUZ | ADDRESS ON FILE | | | | | | |
| 749491 | ROSITA RODRIGUEZ DEL VALLE | BO CAMPANILLA 1008 CALLE VAQUEROS | | | TOA BAJA | PR | 00949 | |
| 749492 | ROSITA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749493 | ROSITA RODRIGUEZ Y/O BLANCA I RODRIGUEZ | 1266 GRAND CONCORD APT A 41 | | | | BRONX | NY | 10456 |
| 749494 | ROSITA ROMERO DIAZ | HC 62 BOX 20043 | | | | FAJARDO | PR | 00738 |
| 749495 | ROSITA ROMERO DIAZ | HC BUZON 20043 | BO SARDINERA | | | FAJARDO | PR | 00738 |
| 850088 | ROSITA ROSARIO ROSA | URB VILLA PRADES | 830 CALLE JUAN PEÑA | | | RIO PIEDRAS | PR | 00924 |
| 499459 | ROSITA SALDANA REYES | ADDRESS ON FILE | | | | | | |
| 499460 | ROSITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 749496 | ROSITA SANTOS RIVERA | PO BOX 3574 | | | | JUNCOS | PR | 00777 |
| 499461 | ROSITA SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 749497 | ROSITA TORRES RIVERA | URB SAGRADO CORAZON | 29 CALLE SANTA MARIA | | | GUANICA | PR | 00653 |
| 749498 | ROSITA VELAZQUEZ VELAZQUEZ | BO SANTANA LA MAQUINA | CARR 363 KM 3 1 | | | SABANA GRANDE | PR | 00637 |
| 749499 | ROSITA VILLANUEVA MERCADO | HC 7 BOX 12412 | | | | ARECIBO | PR | 00612-9206 |
| 749500 | ROSITA VILLARUBIA MORALES | URB VILLA BORINQUEN | 1332 CALLE DECATUR | | | SAN JUAN | PR | 00920 |
| 499462 | ROSIVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 749501 | ROSMARY MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 749502 | ROSMERY DE LOS ANGELES SIMO LOPEZ | ROSMERY SEMO | 2 APT 203 | | | SAN JUAN | PR | 00926 |
| 749503 | ROSMIRA ESPEJO GONZALEZ | PO BOX 16156 | | | | SAN JUAN | PR | 00908 |
| 499463 | ROSNILDA ADORNO TORO | ADDRESS ON FILE | | | | | | |
| 850089 | ROSNNY I MORALES BONET | VILLAS DE LA SABANA | 654 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617-3165 |
| 1941025 | Rosodo Rivera, Edna | ADDRESS ON FILE | | | | | | |
| 1476797 | ROSPUT-REYNOLDS, PAULA G | ADDRESS ON FILE | | | | | | |
| 1501153 | Ross Alan Kane and Seth Myles Kane | ADDRESS ON FILE | | | | | | |
| 1740331 | Ross Bracero, Reinaldo | ADDRESS ON FILE | | | | | | |
| 499464 | ROSS BRITT, FREDERICK | ADDRESS ON FILE | | | | | | |
| 499465 | ROSS CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 820983 | ROSS CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 499466 | ROSS CASIANO, JOMAIRA | ADDRESS ON FILE | | | | | | |
| 749504 | ROSS GARVIS J | PO BOX 34186 | | | | FT BUCHANAN | PR | 00934-4186 |
| 499467 | ROSS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 749505 | ROSS INDUSTRIES INC | PO BOX 190 | | | | LIBERTY | NY | 12754 |
| 499468 | ROSS LAGUER ROBERT | ADDRESS ON FILE | | | | | | |
| 499469 | ROSS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 499470 | ROSS MD, HARRIS | ADDRESS ON FILE | | | | | | |
| 749506 | ROSS MERY RIVERA CARMONA | COND JARDINES DE ENSUENOS | PARCELAS FALU APT 3 | | | SAN JUAN | PR | 00924 |
| 499471 | ROSS NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 678795 | ROSS NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678795 | ROSS NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 499472 | Ross Nieves, Joselito | ADDRESS ON FILE | | | | | | |
| 499473 | ROSS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 499474 | ROSS REYES, LILIBETH | ADDRESS ON FILE | | | | | | |
| 499475 | ROSS RIVERA MD, LORENZO | ADDRESS ON FILE | | | | | | |
| 499476 | ROSS RIVERA, LORENZO | ADDRESS ON FILE | | | | | | |
| 820984 | ROSS RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 499477 | ROSS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 1727600 | Ross- Rivera, Luz E. | ADDRESS ON FILE | | | | | | |
| 499478 | ROSS RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 499479 | ROSS RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 499480 | ROSS ROBLES, MARLA E | ADDRESS ON FILE | | | | | | |
| 499482 | ROSS SAN MIGUEL, IVELISSA | ADDRESS ON FILE | | | | | | |
| 499483 | ROSS SUAREZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 499484 | ROSS TIBURCIO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 499485 | ROSS TORRES, NICOLE | ADDRESS ON FILE | | | | | | |
| 499486 | ROSS UNIVERSITY | 630 US HIGHWAY 1 SUITE 300 | | | | NORTH BRUNSUICK | NJ | 08902 |
| 749507 | ROSS UNIVERSITY SCHOOL OF VETERINARY | 460 WEST | 34 TH STREET | 12 TH FLOOR | | NEW YORK | NY | 10001 |
| 1863036 | Ross Valedon, Elga | ADDRESS ON FILE | | | | | | |
| 499487 | ROSS VALEDON, ELGA | ADDRESS ON FILE | | | | | | |
| 499488 | ROSS VALEDON, IVONNE | ADDRESS ON FILE | | | | | | |
| 499489 | ROSSA LACOMBA, ANGEL | ADDRESS ON FILE | | | | | | |
| 749508 | ROSSANA ABREU GARCIA | VILLA PALMERA | 379 CALLE MERHOFF | | | SAN JUAN | PR | 00915 |
| 749509 | ROSSANA ACOSTA DELGADO | HC 04 BOX 15119 | | | | HUMACAO | PR | 00791-9704 |
| 749510 | ROSSANA COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 749511 | ROSSANA GIERBOLINI BURGOS | ADDRESS ON FILE | | | | | | |
| 499490 | ROSSANA M DE CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 749512 | ROSSANA MIRANDA MORALES | VALLE ARRIBA HEIGHTS | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 |
| 499491 | ROSSANA QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 499492 | ROSSANA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 499493 | ROSSANA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499494 | ROSSANA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499495 | ROSSANDRA M DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 749514 | ROSSANNA CALDERON VILLA | HC 1 BOX 5298 | | | | CIALES | PR | 00638-9607 |
| 749515 | ROSSANNA RIVERA AZCUY | PO BOX 360688 | | | | SAN JUAN | PR | 00935-0688 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749516 | ROSSANY ROMERO SOTO | PO BOX 1119 | | | | HATILLO | PR | 00659 | |
| 749517 | ROSSELIN PACHECO AYALA | P O BOX 1524 | | | | TOA BAJA | PR | 00951 | |
| 499496 | ROSSELLO & MORALES CSP | COND ALTAGRACIA | 262 CALLE URUGUAY STE C3 | | | SAN JUAN | PR | 00919 | |
| 499497 | ROSSELLO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 499498 | ROSSELLO GONZALEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 499499 | ROSSELLO GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 499500 | ROSSELLO HEYLIGER, LARA | ADDRESS ON FILE | | | | | | | |
| 499501 | ROSSELLO NEVARES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499502 | ROSSELLO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 499503 | ROSSELLO RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 499504 | ROSSELLO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 499505 | ROSSELLO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 499506 | ROSSELLO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 499507 | ROSSELLÓ WIRSHING, JOSIANNE M | ADDRESS ON FILE | | | | | | | |
| 499508 | ROSSELY ROLDAN REYES | ADDRESS ON FILE | | | | | | | |
| 749518 | ROSSER INTERNATIONAL | CAPARRA GALLERY BLDG | SUITE 310 ORTEGON AVE | | | GUAYNABO | PR | 00966 | |
| 499509 | ROSSI MD, BETH | ADDRESS ON FILE | | | | | | | |
| 499510 | ROSSI ORTIZ, BETZY | ADDRESS ON FILE | | | | | | | |
| 499511 | ROSSI, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 749519 | ROSSIE G. LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 749520 | ROSSIE I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 850090 | ROSSIMAR MORALES VELEZ | ALTURAS DE VILLA DEL REY | C8 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 499512 | ROSSIN ECHEVARRIA QUIXONES | ADDRESS ON FILE | | | | | | | |
| 499513 | ROSSING NAHOEMI MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499514 | ROSSINI FELICIANO, CYSTAL | ADDRESS ON FILE | | | | | | | |
| 499515 | Rossini Padilla, Katiria M | ADDRESS ON FILE | | | | | | | |
| 820985 | ROSSINI PADILLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 820986 | ROSSINI PADILLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 499516 | ROSSIS, GREGORINA | ADDRESS ON FILE | | | | | | | |
| 499517 | ROSSLYN TRAINING ACADEMY OF COSMETOLOGY | 213 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 499518 | Rossmerri Villafane Rivera | ADDRESS ON FILE | | | | | | | |
| 499519 | Rossmerri Villafane Rivera | ADDRESS ON FILE | | | | | | | |
| 499520 | ROSSNER CORREA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2211781 | Rossner Figueroa, Everlidys | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2211781 | Rossner Figueroa, Everlidys | ADDRESS ON FILE | | | | | |
| 2212509 | Rossner Figueroa, Everlidys | ADDRESS ON FILE | | | | | |
| 2222580 | Rossner Figueroa, Everlidys | ADDRESS ON FILE | | | | | |
| 499521 | ROSSNER FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | |
| 499522 | ROSSNER MARRERO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 499523 | ROSSNER MARRERO, ERIC | ADDRESS ON FILE | | | | | |
| 2030943 | Rossner Marrero, Eric | ADDRESS ON FILE | | | | | |
| 499525 | ROSSNER OSORIO, IRMA E | ADDRESS ON FILE | | | | | |
| 499526 | ROSSNER RAMOS | ADDRESS ON FILE | | | | | |
| 499527 | ROSSNI TRUST | 6 CALLE RODRIGUEZ SERRA # 15 | | | SAN JUAN | PR | 00907 |
| 499528 | ROSSO BERRIOS, SARA | ADDRESS ON FILE | | | | | |
| 499529 | ROSSO FLORES MD, DIEGO E | ADDRESS ON FILE | | | | | |
| 499530 | ROSSO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 499531 | ROSSO GONZALEZ, LEOPOLDO | ADDRESS ON FILE | | | | | |
| 499532 | ROSSO GRIFFITH, ANA M | ADDRESS ON FILE | | | | | |
| 499533 | ROSSO GROUP INC | CARRETERA #3 ESQUINA DESVIO SUR | | | PATILLAS | PR | 00723 |
| 2150743 | ROSSO GROUP, INC. | ATTN: OSCAR RODRIGUEZ, RESIDENT AGENT | CARRETERA #3 ESQUINA DESVIO SUR | | PATILLAS | PR | 00723 |
| 2150742 | ROSSO GROUP, INC. | ATTN: OSCAR RODRIGUEZ, RESIDENT AGENT | P.O. BOX 441 | | PATILLAS | PR | 00723 |
| 499534 | Rosso Lebron, Ian | ADDRESS ON FILE | | | | | |
| 499536 | ROSSO QUEVEDO, ROBERTO | ADDRESS ON FILE | | | | | |
| 499537 | ROSSO REYES, VIVIANA | ADDRESS ON FILE | | | | | |
| 499538 | ROSSO RIVERA, HEIDI | ADDRESS ON FILE | | | | | |
| 499481 | ROSSO RIVERA, HEIDI | ADDRESS ON FILE | | | | | |
| 499539 | ROSSO SANTIAGO, GIANFRANCO | ADDRESS ON FILE | | | | | |
| 499540 | ROSSO SANTOS, JOSE L. | ADDRESS ON FILE | | | | | |
| 760942 | ROSSO SUAREZ, VENUS M | ADDRESS ON FILE | | | | | |
| 499541 | ROSSO SUAREZ, VENUS M. | ADDRESS ON FILE | | | | | |
| 499542 | ROSSO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | |
| 499543 | ROSSO VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | |
| 499544 | ROSSY ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | |
| 749521 | ROSSY AND MAX CAFETERIA | PO BOX 2348 | | | ARECIBO | PR | 00613 |
| 499545 | ROSSY ARROYO, MIGUEL | ADDRESS ON FILE | | | | | |
| 749522 | ROSSY ASENCIO BLAS | PO BOX 10574 | | | SAN JUAN | PR | 00922-0574 |
| 499546 | ROSSY BURGOS, IVONNE | ADDRESS ON FILE | | | | | |
| 499547 | ROSSY BURGOS, KATHLEEN | ADDRESS ON FILE | | | | | |
| 499548 | ROSSY CABALLERO, MARIA DEL R | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499549 | ROSSY CAMARENO, MARIA | ADDRESS ON FILE | | | | | | |
| 1422475 | ROSSY CLEMENTE, AIDA J. | CARLOS C ALSINA BATISTA | 1519 PONCE DE LEON AVE. | FIRSTBANK BLDNG SUITE 512-513 | | SAN JUAN | PR | 00909 |
| 499550 | ROSSY ESCALONA COYANTE | ADDRESS ON FILE | | | | | | |
| 499551 | ROSSY FULLANA, MARTA I | ADDRESS ON FILE | | | | | | |
| 499552 | ROSSY FUNERAL HOME | PO BOX 1744 | | | | UTUADO | PR | 00641-1744 |
| 1447381 | Rossy García, Angel F. | ADDRESS ON FILE | | | | | | |
| 1447381 | Rossy García, Angel F. | ADDRESS ON FILE | | | | | | |
| 499553 | ROSSY GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 499554 | ROSSY GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 499555 | ROSSY GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 499556 | ROSSY GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 499557 | ROSSY HERNANDEZ, CHERISSE | ADDRESS ON FILE | | | | | | |
| 499558 | ROSSY MUNIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 499559 | ROSSY NUNEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 499560 | ROSSY OCASIO, WESLEY | ADDRESS ON FILE | | | | | | |
| 1603120 | Rossy Padilla, Zaida | ADDRESS ON FILE | | | | | | |
| 499561 | ROSSY PEREZ, ANGIE | ADDRESS ON FILE | | | | | | |
| 499562 | ROSSY PILLOT, PAUL | ADDRESS ON FILE | | | | | | |
| 499563 | ROSSY ROBLES, GINGER M | ADDRESS ON FILE | | | | | | |
| 499564 | ROSSY ROBLES, MICHELLE A | ADDRESS ON FILE | | | | | | |
| 499565 | ROSSY RUANO, IVETTE | ADDRESS ON FILE | | | | | | |
| 820987 | ROSSY RUANO, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 820988 | ROSSY RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 499566 | ROSSY RUIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 499567 | ROSSY SAAVEDRA, MARCIAL | ADDRESS ON FILE | | | | | | |
| 499568 | ROSSY SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 499570 | ROSSY SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 499569 | Rossy Santana, Carlos | ADDRESS ON FILE | | | | | | |
| 820989 | ROSSY SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 499571 | ROSSY SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 499572 | ROSSY SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 749523 | ROSSY SERVICE STATION | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 |
| 499573 | ROSSY TORRES, CELSO | ADDRESS ON FILE | | | | | | |
| 499574 | ROSSY VANDO, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499576 | ROSSY X. SANTIAGO VELAZQUEZ | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 | |
| 1610753 | Rossy, Milagros Santiago | ADDRESS ON FILE | | | | | | | |
| 834097 | Rossy-Clemente, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 834097 | Rossy-Clemente, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 749524 | ROSSYMAR ROSARIO BETANCOURY | VISTA DEL RIO | EDIF C APTO 1287 | | | TRUJILLO ALTO | PR | 00976 | |
| 499577 | ROSSYN MALDONADO ROGRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749525 | ROSSYVETTE OCASIO GOMEZ | HC 01 BOX 4311 | | | | ARROYO | PR | 00714 | |
| 499578 | ROSTAMLOO MD, HELEN | ADDRESS ON FILE | | | | | | | |
| 749526 | ROSTY RODRIGUEZ ESPOLA | TOA ALTA HEIGHT | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 749527 | ROSYLIAN SOLIS GARCIA | 603 COND MELIYAN | | | | RIO PIEDRAS | PR | 00921 | |
| 499579 | ROSYNELL SERRANO PENA | ADDRESS ON FILE | | | | | | | |
| 749528 | ROTAN CORPORATION | PMB 325 P O BOX 194000 | | | | SAN JUAN | PR | 00918 | |
| 499580 | ROTCEH COMPUTER TECHNOLOGY | P O BOX 5009 | CMC 88 | | | YAUCO | PR | 00698 | |
| 499581 | ROTCEH COMPUTER TECHNOLOGY | PO BOX 5008 PMB 88 | | | | YAUCO | PR | 00698 | |
| 749529 | ROTCEH P I JIMENEZ | LOS ANGELES | WP 22 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 749530 | ROTCIV A CRUZ OLMO | ADDRESS ON FILE | | | | | | | |
| 749531 | ROTCO SINGS & ARTS | I-C 31 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 749532 | ROTEM MASHIACH | PO BOX 192819 | | | | SAN JUAN | PR | 00919-2819 | |
| 499582 | ROTENBERG MD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 499584 | ROTGER & GONZALEZ LAW OFFICES | PO BOX 194000 | PMB 413 | | | SAN JUAN | PR | 00919 | |
| 499585 | ROTGER ARROYO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 820990 | ROTGER BONILLA, DEIRA | ADDRESS ON FILE | | | | | | | |
| 820991 | ROTGER BONILLA, DEIRA | ADDRESS ON FILE | | | | | | | |
| 499586 | ROTGER BONILLA, DEIRA | ADDRESS ON FILE | | | | | | | |
| 499587 | ROTGER BONILLA, DEIRA Z | ADDRESS ON FILE | | | | | | | |
| 499588 | ROTGER DIAZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 499589 | ROTGER FUSTER, JOSE | ADDRESS ON FILE | | | | | | | |
| 499583 | ROTGER GONZALEZ LAW OFFICES PSC | PO BOX 363025 | | | | SAN JUAN | PR | 00919-4000 | |
| 749533 | ROTGER INDUSTRIAL SERVICE INC. | PO BOX 1755 | | | | BAYAMON | PR | 00960 | |
| 499590 | ROTGER MORALES, MELVYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499591 | ROTGER NAVARRO, ELIX D | ADDRESS ON FILE | | | | | | |
| 499592 | ROTGER OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 499593 | Rotger Ramos, Luis A | ADDRESS ON FILE | | | | | | |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 499594 | ROTGER SABAT, ANGEL E | ADDRESS ON FILE | | | | | | |
| 499575 | ROTGER SANCHEZ, EFREN | ADDRESS ON FILE | | | | | | |
| 499595 | ROTGER VAZQUEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 499596 | ROTGER VILLAFANE, CARMEN B | ADDRESS ON FILE | | | | | | |
| 499597 | ROTGER VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | |
| 499598 | ROTGER,MARIO | ADDRESS ON FILE | | | | | | |
| 2180275 | Rotger-Lopez, Nitza | Reina Cristina #44 | La Villa de Torrimar | | | Guaynabo | PR | 00969 |
| 499599 | ROTGERS FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | |
| 499600 | ROTGERS FIGUEROA, MARIO A | ADDRESS ON FILE | | | | | | |
| 499601 | ROTH, KEVIN | ADDRESS ON FILE | | | | | | |
| 499602 | ROTH, NANCY | ADDRESS ON FILE | | | | | | |
| 499603 | ROTHAFEL, DORT | ADDRESS ON FILE | | | | | | |
| 499604 | ROTHCO SPORTS | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 |
| 499605 | ROTHMAN INSTITUTE ORTHOPAEDICS | ADDRESS ON FILE | | | | | | |
| 499606 | ROTHSCHUH FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 499607 | ROTHSVILLE DENVER FAMILY PRACT | 2320 ROTHSVILLE RD | SU 200 | | | LITITZ | PA | 17543-9000 |
| 1434217 | Rotkin, Alan M | ADDRESS ON FILE | | | | | | |
| 1434217 | Rotkin, Alan M | ADDRESS ON FILE | | | | | | |
| 749534 | ROTO ROOTER SERVICES | PO BOX 194780 | | | | SAN JUAN | PR | 00919-4780 |
| 749535 | ROTO ROOTER SERVICES | PO BOX 8000 | | | | SAN JUAN | PR | 00910 |
| 499608 | ROTSEN A RULLAN / ELIZABETH MALDONADO | ADDRESS ON FILE | | | | | | |
| 749536 | ROTSEN PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 499609 | ROTTO DIESEL | 1327 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 749537 | ROTTO DIESEL | URB PUERTO NUEVO | 1327 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 2174790 | ROTTO DIESEL INC | 1327 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 499610 | ROTTO DIESEL INC | ROOSEVELT AVE 1327 | | | | SAN JUAN | PR | 00920 |
| 749538 | ROTULARTE DE MAYAGUEZ | PO BOX 1024 | | | | MAYAGUEZ | PR | 00681 |
| 749539 | ROTULO JR | PO BOX 839 | | | | LAJAS | PR | 00667 |
| 749540 | ROTULO SERRANO | HC 4 | | | | HUMACAO | PR | 00791 |
| 499611 | ROTULO Y SENALES DE TRANSITO | AVE. QUISQUELLA 203 | | | | HATO REY | PR | 00918 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499612 | ROTULOS BACO | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681-2297 |
| 749541 | ROTULOS BACO INC | PO BOX 1899 | | | | MAYAGUEZ | PR | 00681 |
| 749542 | ROTULOS BORIKEN | PO BOX 305 | | | | TRUJILLO ALTO | PR | 00977 |
| 749543 | ROTULOS CARIBE | URB ROYAL TOWN | B 12 CALLE 13 | | | BAYAMON | PR | 00956 |
| 749544 | ROTULOS COUNTRY SIGNS INC | COUNTRY CLUB | 953 YABOA REAL | | | SAN JUAN | PR | 00924 |
| 850091 | ROTULOS EDDIE | HC 2 10338 | BO CUCHILLA | | | MOCA | PR | 00676 |
| 749546 | ROTULOS ELIEZER | BOX 1057 URB DOS RIOS 3 35 | | | | CIALES | PR | 00638 |
| 749545 | ROTULOS ELIEZER | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 |
| 850092 | RÓTULOS FERRER | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 |
| 749547 | ROTULOS FONTANEZ | REPTO CAGUAX | C18 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 |
| 749548 | ROTULOS GENARO | PO BOX 1012 | | | | AIBONITO | PR | 00705 |
| 749549 | ROTULOS GRULLON | BUZON 180 BOB SANTANA | | | | ARECIBO | PR | 00612 |
| 749550 | ROTULOS JAVIAN INC | PO BOX 1494 | | | | BARCELONETA | PR | 00617-1494 |
| 499613 | ROTULOS MAOF | P.O. BOX 19858 | | | | SAN JUAN | PR | 00910-1858 |
| 499614 | ROTULOS MODERNOS | 41 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 |
| 831625 | Rotulos Patty | Ave De Diego 764 | Pto Nuevo | | | San Juan | PR | 00921 |
| 831624 | Rotulos Patty | PO Box 361042 | | | | San Juan | PR | 00936 |
| 749551 | ROTULOS POLACO | HC 1 BOX 3315 | | | | FLORIDA | PR | 00650 |
| 749552 | ROTULOS PR COM | PO BOX 70171 PMB 139 | | | | SAN JUAN | PR | 00936 |
| 749553 | ROTULOS QUINTANA INC | URB LOMAS VERDES | 3 H12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 749554 | ROTULOS RAFAEL | P O BOX 727 | | | | VEGA ALTA | PR | 00692 |
| 850093 | ROTULOS SANTANA | URB SAGRADO CORAZON | 412 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4222 |
| 499615 | ROTULOS SANTANA , INC. | AVE. SAN CLAUDIO # 412 ALTOS | | | | SAN JUAN | PR | 00926-0000 |
| 499616 | ROTULOS SANTANA INC | 412 AVE SAN CLAUDIO 2DO PISO | | | | SAN JUAN | PR | 00926 |
| 499617 | ROTULOS SANTANA, INC. | AVE SAN CLAUDIO #412 | | | | SAN JUAN | PR | 00926 |
| 499618 | ROTULOS SANTIAGO | PO BOX 599 | | | | CAMUY | PR | 00627 |
| 749555 | ROTULOS SANTIAGO | PO BOX 804 | | | | CAMUY | PR | 00627 |
| 499619 | ROTULOS SENALES TRANSITO PR | BDA BUENA VISTA | 203 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 |
| 499620 | ROTULOS SENALES TRANSITO PR | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 499621 | ROTULOS SENALES TRANSITO PR | URB EL VEDADO | 148 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 749556 | ROTULOS VILLEGAS | PO BOX 3424 | | | | CAROLINA | PR | 00984 |
| 749557 | ROTULOS VILLEGAS INC | PO BOX 3424 | | | | CAROLINA | PR | 00984-3424 |
| 499622 | ROTULOS Y SENALES DE TRANSITO DE PR | 148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499623 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE QUISQUELLA ·203 | | | | SAN JUAN | PR | 00918 | |
| 499624 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE. QUISQUELLA #203 | | | | SAN JUAN | PR | 00918-0000 | |
| 499625 | ROTULOS Y SENALES EL ORIGINAL INC | PO BOX 194239 | | | | SAN JUAN | PR | 00919-4239 | |
| 831626 | Rótulos y Señales El Original, Inc. | P.O. Box 194239 | | | | San Juan | PR | 00919 | |
| 499626 | ROTUNDO SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 499627 | ROUBERT COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 499628 | ROUBERT COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2031469 | Roubert Gonzalez, Edith | ADDRESS ON FILE | | | | | | | |
| 499629 | ROUBERT GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 820992 | ROUBERT GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 499630 | ROUBERT GONZALEZ, EDITH L | ADDRESS ON FILE | | | | | | | |
| 499631 | ROUBERT GONZALEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 499632 | ROUBERT GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 499633 | ROUBERT NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2101878 | ROUBERT NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1962281 | Roubert Nieves, Johanna | ADDRESS ON FILE | | | | | | | |
| 499634 | ROUBERT OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 499635 | ROUBERT PEREZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 499636 | ROUBERT PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 499637 | ROUBERT RIVERA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 499638 | ROUBERT RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 499639 | ROUBERT RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 499640 | ROUBERT SANTIAGO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 1852143 | ROUBERT SANTIAGO, NEYSA W | ADDRESS ON FILE | | | | | | | |
| 1852143 | ROUBERT SANTIAGO, NEYSA W | ADDRESS ON FILE | | | | | | | |
| 499641 | ROUBERT VEGA, WILBYN | ADDRESS ON FILE | | | | | | | |
| 1759164 | Roubert-Vega, Wilbyn | ADDRESS ON FILE | | | | | | | |
| 499642 | ROUCO RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 820993 | ROUCO RAMOS, IVANYS | ADDRESS ON FILE | | | | | | | |
| 499643 | ROUCO RAMOS, IVANYS | ADDRESS ON FILE | | | | | | | |
| 749558 | ROUGHNOTES COMP | PO BOX 1990 | | | | CARMEL INDIANA | IN | 46082 | |
| 749559 | ROULANT INC C/O OR TAXES PLUS | 204 DR FERNANDEZ | PO BOX 768 | | | TRUJILLO ALTO | PR | 00977 | |
| 499644 | ROULDIN MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 499645 | ROUMAIN & ASSOCIATES PSC | PO BOX 9672 | | | | SAN JUAN | PR | 00908-0672 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 641 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499646 | ROUMAIN PRIETO, MARC | ADDRESS ON FILE | | | | | | |
| 499647 | ROURA ARIAS, ALEXANDRA M. | ADDRESS ON FILE | | | | | | |
| 499648 | ROURA ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 499649 | ROURA CORDERO, FRANCISCO T. | ADDRESS ON FILE | | | | | | |
| 525307 | Roura Flores, Sara E. | ADDRESS ON FILE | | | | | | |
| 499650 | ROURA FLORES, SARAH E. | ADDRESS ON FILE | | | | | | |
| 130721 | ROURA LOZADA, DEBRA | ADDRESS ON FILE | | | | | | |
| 1425957 | ROURA LOZADA, DEBRA A. | ADDRESS ON FILE | | | | | | |
| 499653 | ROURA LOZADA, NELSON | ADDRESS ON FILE | | | | | | |
| 499654 | ROURA LUGO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 499655 | ROURA ORTEGA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 499656 | ROURA PARDO, POLA T. | ADDRESS ON FILE | | | | | | |
| 499657 | ROURA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 499658 | ROURA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 499659 | ROURA RONDA, ADAN | ADDRESS ON FILE | | | | | | |
| 1578802 | Roura Ronda, Adan | ADDRESS ON FILE | | | | | | |
| 499660 | ROURA SANABRIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 499661 | ROURA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 499662 | ROURA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1643193 | Roura, Idsa Garcia | ADDRESS ON FILE | | | | | | |
| 1541972 | Roura-Seda, Gabriel | ADDRESS ON FILE | | | | | | |
| 499663 | ROURE APONTE, SANDRA I | ADDRESS ON FILE | | | | | | |
| 499664 | ROURE FIGUEROA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 749560 | ROURE MEDICAL SUPPLY | 31 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 499665 | ROURE MOULIER, ANTON G. | ADDRESS ON FILE | | | | | | |
| 499666 | ROURE ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 499667 | ROURE ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 499668 | ROURE RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 499669 | ROURE ROURE, FANY | ADDRESS ON FILE | | | | | | |
| 499670 | ROURE ROURE, OMARA | ADDRESS ON FILE | | | | | | |
| 499652 | ROURE SIERRA, DORIS | ADDRESS ON FILE | | | | | | |
| 499671 | ROURE TORRES, AILENE | ADDRESS ON FILE | | | | | | |
| 499672 | ROURE TORRES, JUAN A | ADDRESS ON FILE | | | | | | |
| 499673 | ROURE VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 499674 | ROURE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 749561 | ROUSE C MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | SAN JUAN | PR | 00921 | |
| 749562 | ROUSELINE VALENTIN TORRES | URB RIO CANAS | O3 CALLE 13 | | | PONCE | PR | 00731 | |
| 499675 | ROUSELL CEBALLOS JIMENEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 642 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499676 | ROUSS CHAPMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 499677 | ROUSS CHAPMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1691015 | Rouss Chapman, Cynthia D | ADDRESS ON FILE | | | | | | | |
| 499678 | ROUSSEL GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 499679 | ROUSSEL GUZMAN, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| 499680 | ROUSSET BONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 499681 | ROUSSET NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499682 | ROUSSET SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499683 | ROUSY MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 850094 | ROUTE 129 CATERING SERVICE | PO BOX 140883 | | | | | ARECIBO | PR | 00614 |
| 499684 | ROUTH WILLIAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499685 | ROUXANA A CARABALLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 499686 | ROVICO HEALTHCARE ADM. & CONSULTING SERV | P.O. BOX 880 | | | | | MAYAGUEZ | PR | 00681-0880 |
| 499687 | ROVID M CHARBONIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 499688 | ROVID RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 499689 | ROVIRA ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 499691 | ROVIRA AVILES, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 499692 | ROVIRA BELLIDO, OMAR J | ADDRESS ON FILE | | | | | | | |
| 499693 | ROVIRA BISCUIT CORPORATION | 619 AVE CUATRO CALLES | | | | | PONCE | PR | 00717-1901 |
| 499694 | ROVIRA BLONDET, JORGE | ADDRESS ON FILE | | | | | | | |
| 499695 | ROVIRA BLONDET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499696 | ROVIRA BURSET, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 499697 | ROVIRA BURSET, JOSE | ADDRESS ON FILE | | | | | | | |
| 499698 | ROVIRA CLAUDIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 499699 | ROVIRA DEFENDINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 499700 | ROVIRA DOMINGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 499701 | ROVIRA ESCALANTE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 499702 | ROVIRA FELICIANO, HELGA L | ADDRESS ON FILE | | | | | | | |
| 499703 | ROVIRA FIGUEROA, HELEN | ADDRESS ON FILE | | | | | | | |
| 499704 | ROVIRA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 499705 | Rovira Garcia, Teodoro R | ADDRESS ON FILE | | | | | | | |
| 499706 | ROVIRA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 820995 | ROVIRA HERNANDEZ, LYSIE M | ADDRESS ON FILE | | | | | | | |
| 499707 | ROVIRA HERNANDEZ, LYSIE M | ADDRESS ON FILE | | | | | | | |
| 499708 | ROVIRA MARTINO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499709 | ROVIRA MARTINO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 499710 | ROVIRA MCCORMICK, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499711 | ROVIRA MENDEZ, JURGEN | ADDRESS ON FILE | | | | | | | |
| 499712 | ROVIRA MILLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1466622 | ROVIRA NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 499713 | ROVIRA NAZARIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1496722 | Rovira Oliveras, Alan E | ADDRESS ON FILE | | | | | | | |
| 499714 | Rovira Oliveras, Alan E | ADDRESS ON FILE | | | | | | | |
| 1496753 | ROVIRA OLIVERAS, ALAN E. | ADDRESS ON FILE | | | | | | | |
| 499715 | Rovira Oliveras, Nilda I | ADDRESS ON FILE | | | | | | | |
| 499716 | Rovira Oliveras, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 499717 | ROVIRA OLIVERAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 499718 | Rovira Oliveras, Noel A | ADDRESS ON FILE | | | | | | | |
| 1583842 | Rovira Oliveras, Noel A. | ADDRESS ON FILE | | | | | | | |
| 499719 | ROVIRA ORTIZ, AVIMAEL | ADDRESS ON FILE | | | | | | | |
| 499720 | ROVIRA PENA, WILSON | ADDRESS ON FILE | | | | | | | |
| 499721 | ROVIRA PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 499722 | ROVIRA PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 499723 | ROVIRA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 820996 | ROVIRA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1985916 | ROVIRA RODRIGUEZ , VILMA | ADDRESS ON FILE | | | | | | | |
| 499724 | ROVIRA RODRIGUEZ, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 499725 | ROVIRA RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 1971759 | Rovira Rodriguez, Vilma | ADDRESS ON FILE | | | | | | | |
| 2011565 | Rovira Rodriguez, Vilma | ADDRESS ON FILE | | | | | | | |
| 499726 | ROVIRA RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 2018618 | ROVIRA RODRIGUEZ, VILMA JULIA | ADDRESS ON FILE | | | | | | | |
| 499727 | ROVIRA ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 499728 | ROVIRA RULLAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 499729 | ROVIRA SANCHEZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 499730 | ROVIRA SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 820997 | ROVIRA SANTIAGO, MAIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 820998 | ROVIRA SANTIAGO, MARIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 499731 | ROVIRA SOLER, ZULMA | ADDRESS ON FILE | | | | | | | |
| 499732 | ROVIRA SOTO MD, SONIA | ADDRESS ON FILE | | | | | | | |
| 499733 | ROVIRA SOTO MD, SONIA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499735 | ROVIRA SOTO, JULIA B. | ADDRESS ON FILE | | | | | | |
| 499734 | ROVIRA SOTO, JULIA B. | ADDRESS ON FILE | | | | | | |
| 745595 | ROVIRA TIRADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 499736 | ROVIRA TIRADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 499737 | Rovira Toro, Jennifer M | ADDRESS ON FILE | | | | | | |
| 499738 | ROVIRA VARGAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 499739 | ROVIRA VILAR, LYDIA B | ADDRESS ON FILE | | | | | | |
| 499740 | ROVIRA ZUAREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1456282 | Rovira, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 1455881 | Rovira, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 1456282 | Rovira, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 2006084 | Rovira, Gilda P. | ADDRESS ON FILE | | | | | | |
| 499741 | ROVIRA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1724405 | Rovira, Maria Matias | ADDRESS ON FILE | | | | | | |
| 499742 | ROVIRA,TEODORO R. | ADDRESS ON FILE | | | | | | |
| 499743 | ROVOLETTO DONI, PAOLO | ADDRESS ON FILE | | | | | | |
| 749563 | ROW GROUP INC | 175 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 |
| 499744 | ROW GROUP INC | COND MIDTOWN OFIC 109 | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 749564 | ROWAL PROPERTIES INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 |
| 749565 | ROWALD ELECTRONICS INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 |
| 499745 | ROWE, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 499746 | ROWENA BAUZA BORRERO | ADDRESS ON FILE | | | | | | |
| 749566 | ROWENA ELEANOR ACHIN | URB LA RAMBLA | 149 CALLE 3 CLARISAS | | | PONCE | PR | 00731 |
| 749567 | ROWENA TORRES MARTINEZ | URB EL SENORIAL 375 | CALLE F DE ROJAS | | | SAN JUAN | PR | 00926 |
| 499747 | ROWINA PONCE ORENGO | ADDRESS ON FILE | | | | | | |
| 499748 | ROWINA ROSA PIMENTEL | ADDRESS ON FILE | | | | | | |
| 499749 | ROWMARY VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 499750 | ROXAIRA A. ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 499751 | ROXAIRA A. ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 499752 | ROXANA APONTE SILVA | ADDRESS ON FILE | | | | | | |
| 499753 | ROXANA CENTENO PAGAN | ADDRESS ON FILE | | | | | | |
| 749570 | ROXANA COLON PAGAN | URB ALTURAS DE RIO GRANDE | J 452 CALLE 10 | | | RIO GRANDE | PR | 00745 |
| 749571 | ROXANA COLON RUIZ | PO BOX 962 | | | | MAYAGUEZ | PR | 00681 |
| 749572 | ROXANA CRUZ RIVERA | COND GOLDEN COURT II | APARTADO 340 | | | SAN JUAN | PR | 00918 |
| 499754 | ROXANA CRUZ RIVERA | COND GOLDEN COURT II | APTO. 216 | | | SAN JUAN | PR | 00918 |
| 749568 | ROXANA DE LA ROSA | URB PUERTO NUEVO | 448 CALLE CONSTANCIA | | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749573 | ROXANA DOMENECH | ADDRESS ON FILE | | | | | | |
| 749574 | ROXANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 499755 | ROXANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 749575 | ROXANA GARCIA MIRANDA | URB LAS DELICIAS | 1664 OPPENHEIMER | | PONCE | PR | 00728-3904 | |
| 499756 | ROXANA GORRITZ AYALA | ADDRESS ON FILE | | | | | | |
| 749576 | ROXANA I SANCHEZ PEREZ | HC 3 BOX 30265 | | | MOROVIS | PR | 00687-9823 | |
| 499757 | ROXANA I SOTO AGUILU | ADDRESS ON FILE | | | | | | |
| 749577 | ROXANA J ROSA DOMENECH | ADDRESS ON FILE | | | | | | |
| 749578 | ROXANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | MOCA | PR | 00676 | |
| 749579 | ROXANA JORDAN MALDONADO | SANTILLANA DEL MAR | APT38 AD | | LOIZA | PR | 00772 | |
| 499758 | ROXANA LANDRAU SALAMO | ADDRESS ON FILE | | | | | | |
| 749580 | ROXANA LOPEZ HENRRICY | URB VILLA CAROLINA | 222 12 CALLE 601 | | CAROLINA | PR | 00985 | |
| 499760 | ROXANA M LUGO | ADDRESS ON FILE | | | | | | |
| 499761 | ROXANA M PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 749581 | ROXANA M VIERA CANALES | PO BOX 23046 | | | SAN JUAN | PR | 00931-3046 | |
| 749582 | ROXANA M ZAMBRANA TORRES | ADDRESS ON FILE | | | | | | |
| 499763 | ROXANA MARIANI CRUZ | ADDRESS ON FILE | | | | | | |
| 749583 | ROXANA MARIE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 499764 | ROXANA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499765 | ROXANA MARTINEZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 749584 | ROXANA MONGE ALVAREZ | P0 BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 499766 | ROXANA MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 749585 | ROXANA NAVARRO LOPEZ | P O BOX 1576 | | | COROZAL | PR | 00783 | |
| 749569 | ROXANA OFARRILL GARCIA | URB CONDADO MODERNO | L 22 CALLE 12 | | CAGUAS | PR | 00725 | |
| 749586 | ROXANA PAGANI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 749587 | ROXANA RIERA GATA | VIEJO SAN JUAN | 213 CALLE SAN SEBASTIAN | | SAN JUAN | PR | 00901 | |
| 499767 | ROXANA RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 749588 | ROXANA RONDA RAMIREZ | SANTA RITA | 984 CALLE MADRID APTO 1 | | SAN JUAN | PR | 00925 | |
| 499768 | ROXANA ROSA MUNIZ | ADDRESS ON FILE | | | | | | |
| 749589 | ROXANA RUIZ BERMUDEZ | URB COLLEGE PARK 1800 | CALLE GENOVA | | SAN JUAN | PR | 00921 | |
| 499769 | ROXANA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 749590 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINOS | | PONCE | PR | 00731 | |
| 499770 | ROXANA SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 749591 | ROXANA SERRA LABOY | HACINEDA LA MATILDE | 5890 CALLE ARADO | | PONCED | PR | 00728 | |
| 749593 | ROXANA SERRA OLMO | ADDRESS ON FILE | | | | | | |
| 749592 | ROXANA SERRA OLMO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 749594 | ROXANA TOYS INC | PO BOX 360119 | | | SAN JUAN | PR | 00936-0119 | |
| 850095 | ROXANA VARELA FERNOS | 55 TAFT TOWER APT 2A | CALLE TAFT | | SAN JUAN | PR | 00911 | |
| 749595 | ROXANA VARELA FERNOS | COND TORREBLANCA APT 6 B | | | SAN JUAN | PR | 00907 | |
| 499771 | ROXANA VARELA FERNOS | PARKVILLE | M 40 CALLE WILSON | | GUAYNABO | PR | 00969 | |
| 499772 | ROXANA VAZQUEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 499773 | ROXANALY CARRASQUILLO RIVERA | BRISAS DEL MAR | EK 1 CALLE F 7 | | LUQUILLO | PR | 00773 | |
| 749596 | ROXANE CURET SANCHEZ | 104 CALLE SAN JOSE E | | | GUAYAMA | PR | 00784 | |
| 749597 | ROXANE PAGAN | HC 2 BOX 7640 | | | OROCOVIS | PR | 00720 | |
| 749598 | ROXANNA APONTE BERRIOS | 408 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 749599 | ROXANNA BADILLO RODRIGUEZ | URB BAHIA | 50 CALLE OCEAN DR E | | CATANO | PR | 00962 | |
| 749600 | ROXANNA BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749601 | ROXANNA CEPEDA ORONO | HIDEPARK AVE LAS MARIAS 860 APT S2 | | | SAN JUAN | PR | 00927 | |
| 749602 | ROXANNA CRUZ ROSARIO | P O BOX 2525 | | | UTUADO | PR | 00641 | |
| 749603 | ROXANNA DEL C MARRERO SANCHEZ | LOIZA STATION | PO BOX 12157 | | SAN JUAN | PR | 00912 | |
| 499774 | ROXANNA FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 749604 | ROXANNA HITA AVILES | 13 URB LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 499775 | ROXANNA K. ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 499776 | ROXANNA MARQUEZ EMBRE | ADDRESS ON FILE | | | | | | |
| 749605 | ROXANNA MOLINA RIVERA | HC-80-PO BOX 8240 | | | DARADO | PR | 00646 | |
| 499777 | ROXANNA RIVAS NIEVES | ADDRESS ON FILE | | | | | | |
| 749606 | ROXANNA RIVERA | PO BOX 10762 | | | PONCE | PR | 00732 | |
| 749607 | ROXANNA RODRIGUEZ CORIANO | RR 4 BOX 26320 | | | TOA ALTA | PR | 00953 | |
| 749608 | ROXANNA ROLDAN REYES | URB MU¥OZ RIVERA | 41 CALLE BALDOMAR P2 | | GUAYNABO | PR | 00969 | |
| 749609 | ROXANNA TORRES SANTIAGO | CALLE B 686 LA RAMBLA | | | PONCE | PR | 00731 | |
| 499778 | ROXANNA VELEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 499779 | ROXANNE COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 749610 | ROXANNE DIAZ MORALES | URB LOMALINDA 5 | P O BOX 674 | | ADJUNTAS | PR | 00601 | |
| 749611 | ROXANNE FERNANDEZ | COUNTRY CLUB | MA 8 CALLE 401 | | CAROLINA | PR | 00982 | |
| 749612 | ROXANNE FIGUEROA MOLINA / GIOVAN RICARDO | 1 VILLA FAJARDO | APTO B 20 | | FAJARDO | PR | 00738 | |
| 499780 | ROXANNE LACOURT | ADDRESS ON FILE | | | | | | |
| 749613 | ROXANNE M FRANCESCHINI LAJARA | ADDRESS ON FILE | | | | | | |
| 749614 | ROXANNE M RIVERA VEGA | PO BOX 722 | | | SAN JUAN | PR | 00926-6023 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 647 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499781 | ROXANNE MAESO FLORES | ADDRESS ON FILE | | | | | | | |
| 749615 | ROXANNE MEDINA | URB COSTA BRAVA | 318 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 499782 | ROXANNE MEDINA | URB. COSTA BRAVA CALLE AMBAR #318 | | | | ISABELA | PR | 00662 | |
| 499783 | ROXANNE RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 749616 | ROXANNE RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 499784 | ROXANY A TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 499785 | ROXELY M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 499786 | ROXETTE PIETRI COLLADO | ADDRESS ON FILE | | | | | | | |
| 499787 | ROXIE LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 850096 | ROXSANA HERBERT CLEMENTE | A-4 COND LUCERNA APT 1B | | | | CAROLINA | PR | 00983 | |
| 499788 | ROXYALI MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 499789 | ROY A ACOSTA ALEMANY | ADDRESS ON FILE | | | | | | | |
| 499790 | ROY A BAYNE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749617 | ROY A CHEVERE CRUZADO | COND PASEO ABRIL APT 601 | | | | TOA BAJA | PR | 00949 | |
| 749618 | ROY A MALDONADO TORRES | BO MAGUEYES | 275 CALLE FERNANDEZ | | | PONCE | PR | 00731 | |
| 749619 | ROY BROWN | P O BOX 721 | | | | MAYAGUEZ | PR | 00681 | |
| 499791 | ROY CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499792 | ROY DEL VALLE MORALES | ADDRESS ON FILE | | | | | | | |
| 749620 | ROY ESCOBAR DOMINGUEZ | P.O. BOX 1447 | | | | BARCELONETA | PR | 00617 | |
| 499793 | ROY GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749621 | ROY HARTHORN | P O BOX 90756 | | | | SANTA BARBARA | CA | 93190-0756 | |
| 499794 | ROY I ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 499795 | ROY J ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 499796 | ROY J RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 499797 | ROY L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499798 | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | | SAINT THOMAS | VI | 00802 | |
| 749622 | ROY LONGSWORTH LEON | COND JARDINES DE MONTEHIEDRA | 415 PH | | | SAN JUAN | PR | 00926 | |
| 1870744 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | |
| 499799 | ROY MATEO CASTRO | ADDRESS ON FILE | | | | | | | |
| 499800 | ROY MORENO ROLON | ADDRESS ON FILE | | | | | | | |
| 749623 | ROY O BOLLING TORRES | VILLA FONTANA | PL 16 VIA 21 | | | CAROLINA | PR | 00987 | |
| 749624 | ROY P DANIELS GUILPIN | 11 FIFTH AVE | | | | NEW YORK | NY | 10003-4342 | |
| 749625 | ROY PEREZ LOPEZ | RES TIBES TOWN HOUSE | 1 APT 4 | | | PONCE | PR | 00731 | |
| 749626 | ROY R VAYEGO PEREYRA | PO BOX 1183 | | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 648 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749627 | ROY RIOS REYES | PO BOX 140327 | | | | ARECIBO | PR | 00614 | |
| 2151783 | ROY ROBERTSON | 11510 W. SYCAMORE HILLS DR. | | | | FORT WAYNE | IN | 46814-9386 | |
| 499801 | ROY ROBLES DONES | ADDRESS ON FILE | | | | | | | |
| 499802 | ROY RODRIGUEZ DBA TONER XPRESS | URB. RIO CRISTAL | 8140 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 499803 | ROY RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 499804 | ROY RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 499806 | ROY SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 749628 | ROY SANCHEZ TOSADO | URB TOWN HILLS | 36 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 749629 | ROY SANCHEZ VAHAMONDE | ADDRESS ON FILE | | | | | | | |
| 499807 | ROY SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 499808 | ROY SANTIAGO MUÑIZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 499809 | ROY T GILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749630 | ROY VARELA MENENDEZ | PO BOX 354 | | | | CAPE MAY | NJ | 08204 | |
| 499810 | ROY WILLIAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499811 | ROY X PAGAN FEGUS | ADDRESS ON FILE | | | | | | | |
| 499812 | Royal & SunAlliance Insurance plc | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | Arot L Veazquez, Attorney | 209 San Justo Street 2nd Level Old San Juan | | | San Juan | PR | 00902 | |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | PO Box 29908 | | | | San Juan | PR | 00929-0908 | |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | Velazquez-Travieso Abogados, PSC | PO Box 9023580 | | | San Juan | PR | 00902-3580 | |
| 850097 | ROYAL BANK OF CANADA | ATT. SR. ANTONIO REYES | PO BOX 819 | | | SAN JUAN | PR | 00919 | |
| 2150885 | ROYAL BANK OF CANADA | C/O ORRICK, ATTN: ROBERT STERN | 1152 15TH ST. NW | | | WASHINGTON | DC | 20005 | |
| 749631 | ROYAL BUSINESS SYSTEMS INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 850098 | ROYAL BUSINESS SYSTEMS, INC. | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 749632 | ROYAL CAM | P O BOX 1063 | | | | GURABO | PR | 00778 | |
| 499815 | ROYAL CAR RENTAL / U SAVE | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| 850099 | ROYAL CLUB AND CONVENTIONS CENTER | PO BOX 1765 | | | | BAYAMON | PR | 00960 | |
| 749633 | ROYAL COACH TOURS | COND CASTILLO DEL MAR | SUITE 1477 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 749634 | ROYAL COMPUTER SYSTEM | PO BOX 362863 | | | | SAN JUAN | PR | 00936 | |
| 499816 | ROYAL CONCIERGE CORP | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| 749635 | ROYAL FINANCE & LEASING CORP | 667 AVE PONCE DE LEON 361 | | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 649 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 499817 | ROYAL INC | ESTANCIAS REALES | 72 CALLE PRINCIPE RAINIERO | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|
| 850100 | ROYAL INTERNATIONAL | PO BOX 4410 | | | CAROLINA, | PR | 00984 | |
| 749636 | ROYAL INTERNATIONAL ELECTRONIC& FUNITURE | PO BOX 4410 | | | CAROLINA | PR | 00984 | |
| 499818 | ROYAL INTL ELECT & FURNITURE INC | PO BOX 4410 | | | CAROLINA | PR | 00984 | |
| 749637 | ROYAL INT'L ELECTRONIC & FURNITURE INC | PO BOX 4410 | | | CAROLINA | PR | 00984 | |
| 749638 | ROYAL KING TRAVEL SERV INC DBA | COND CASTILLO DEL MAR SUITE 1477 | 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979-5300 | |
| 499819 | ROYAL LEASING CORP | PO BOX 9718 | | | SAN JUAN | PR | 00908-0718 | |
| 499820 | ROYAL MOTOR | PO BOX 29908 | | | SAN JUAN | PR | 00929 | |
| 749639 | ROYAL MOTORS | PO BOX 29908 | | | SAN JUAN | PR | 00929-0908 | |
| 850101 | ROYAL MOTORS CORP | 65 INFANTERIA STATION | PO BOX 29908 | | SAN JUAN | PR | 00929-0908 | |
| 499821 | ROYAL MOTORS CORP | P O BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 499822 | ROYAL MOTORS CORP | PO BOX 29908 | | | SAN JUAN | PR | 00929 | |
| 499823 | ROYAL MOTORS CORP | PO BOX 364009 | | | SAN JUAN | PR | 00969 | |
| 499824 | ROYAL PALM BEACH MEDICAL GROUP | 1019 N STATE ROAD 7 SUITE B | | | ROYAL PALM BEACH | FL | 33411 | |
| 499825 | ROYAL PALM HEALTH CENTER | MEDICAL RECORDS | 11880 SW 40TH ST STE 301 | | MIAMI | FL | 33175 | |
| 749640 | ROYAL STAR LIMOUSINE INC. | 1504 CLLE LAS MARIAS OF A | | | SAN JUAN | PR | 00911 | |
| 499828 | ROYAL TIRE CORP | PO BOX 11068 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | |
| 499827 | ROYAL TIRE CORP | PO BOX 11068 | | | SAN JUAN | PR | 00910 | |
| 749641 | ROYAL TORRES RUIZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 749642 | ROYAL TOWN ESSO SERV. | P.O. BOX 9534 | | | BAYAMON | PR | 00960 | |
| 749643 | ROYAL TOWN SERVICE | P O BOX 10863 CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | |
| 749645 | ROYAL TOWN TIRE CENTER | AVE. LAS CUMBRE B-3 | | | BAYAMON | PR | 00619 | |
| 749646 | ROYAL TOWN TIRE CENTER | URB ROYAL TOWN | B 3 AVE LAS CUMBRES | | BAYAMON | PR | 00957 | |
| 499829 | ROYALS BASEBALL CLUB INC | SANTA ROSA | 21 BLOQ 23 CALLE 18 | | BAYAMON | PR | 00959 | |
| 499830 | ROYALS BASEBALL DORADO CORP | URB QUINTAS DE DORADO | N 2 CALLE CIPRES | | DORADO | PR | 00646 | |
| 749647 | ROYALTY FUND & MECHANIZED | PO BOX 9066212 | | | SAN JUAN | PR | 00906 6212 | |
| 749648 | ROYALTY FUND MECHANIZED CARGO LACOL ILA | PO BOX 9066212 | | | SAN JUAN | PR | 00906-6212 | |
| 499831 | ROYCE BELL DAVILA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176599 | ROYCE JUAN VILLEGAS | ADDRESS ON FILE | | | | | | |
| 499832 | ROYEM CATHRINE | ADDRESS ON FILE | | | | | | |
| 499833 | ROYNNIE MURILLO PAGAN | ADDRESS ON FILE | | | | | | |
| 749649 | ROYSTON DE LANNOOY | COOP CIUDAD UNIVERSITARIA | APTO 1704B | | TRUJILLO ALTO | PR | 00976 | |
| 499834 | ROYSTON DE LANNOOY | COOP CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 2151374 | ROYSTONE CAPITAL MASTER FUND LTD | 89 Nexus Way | | | Camana Bay | | KY1-9007 | Cayman Islands |
| 2233801 | ROYSTONE CAPITAL MASTER FUND LTD | 780 THIRD AVENUE | 41ST FLOOR | | NEW YORK | NY | 10017 | |
| 499835 | ROZADA SEIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 820999 | ROZADA SEIN, MARIA | ADDRESS ON FILE | | | | | | |
| 499836 | ROZADA SEIN, MARIA C | ADDRESS ON FILE | | | | | | |
| 499837 | ROZADA SEIN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 821000 | ROZADA SEIN, WANDA I | ADDRESS ON FILE | | | | | | |
| 1970294 | Rozado Rivera, Wilson | ADDRESS ON FILE | | | | | | |
| 749650 | ROZAHURY FLORES DONES | HC 01 BOX 11385 | | | CAROLINA | PR | 00987 | |
| 749651 | ROZAIRALI OLIVERAS NEGRON | VAN SOY | M 12 CALLE 6 | | BAYAMON | PR | 00957 | |
| 499838 | ROZANA LABOY RODRIGUEZ | 69 HACIENDA LA CIMA | | | CIDRA | PR | 00739 | |
| 749652 | ROZANA LABOY RODRIGUEZ | PO BOX 1256 | | | CIDRA | PR | 00739 | |
| 499839 | ROZARIO DUPREY, GEORGE L. | ADDRESS ON FILE | | | | | | |
| 499840 | ROZAS CUADRO, NAHIR | ADDRESS ON FILE | | | | | | |
| 499841 | ROZAS ORTEGA, JAVIER J | ADDRESS ON FILE | | | | | | |
| 499842 | ROZAS ORTEGA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 499843 | ROZAS ORTEGA, LIRIMAR | ADDRESS ON FILE | | | | | | |
| 1650596 | Rozas, Edna | ADDRESS ON FILE | | | | | | |
| 499844 | ROZO CAICEDO, LILIANA | ADDRESS ON FILE | | | | | | |
| 499845 | Rozo Montalvo, Eyla L. | ADDRESS ON FILE | | | | | | |
| 499846 | ROZO MONTALVO, EYLA L. | ADDRESS ON FILE | | | | | | |
| 499847 | ROZO MONTALVO, ZAHILYN | ADDRESS ON FILE | | | | | | |
| 499848 | ROZO ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | |
| 499849 | ROZO ORTEGA, VANESSA | ADDRESS ON FILE | | | | | | |
| 499850 | ROZO ORTEGA, VANESSA ZORAYA | ADDRESS ON FILE | | | | | | |
| 854957 | ROZO ORTEGA, VANESSA ZORAYA | ADDRESS ON FILE | | | | | | |
| 499851 | RP PUERTO RICO ALL SERVICES CORP | PO BOX 2502 | | | TOA BAJA | PR | 00951 | |
| 850102 | RPA SECURITY EQUIPMENT | PO BOX 7386 | | | SAN JUAN | PR | 00916 | |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 651 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 499852 | RPH HOTELS 48TH STREET OWNER LLC | 790 EIGHT AVENUE | | | NEW YORK | NY | 10019 | |
| 749653 | RPL SERVICES | PO BOX 2019 SUITE 50 | | | LAS PIEDRAS | PR | 00771-2019 | |
| 749654 | RPM DOOR REPAIR/RAMIRO PAGAN MELENDEZ | LOMAS VERDES | R 26 CALLE DRAGON | | BAYAMON | PR | 00956 | |
| 499853 | RQA ENGINERING PSC | PMB 156 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 | |
| 499854 | RQBLES PACHECO, LOIDY A | ADDRESS ON FILE | | | | | | |
| 499855 | RQDRIGUEZ CARABALLO, EDITH M | ADDRESS ON FILE | | | | | | |
| 499856 | RQDRIGUEZ DELGADO, LIZ B | ADDRESS ON FILE | | | | | | |
| 499857 | RQDRIGUEZ MONTIJO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 499858 | RQG PROFESSINAL HANDYMAN CORP | PO BOX 3109 | | | SAN SEBASTIAN | PR | 00685 | |
| 499859 | RR BILLING SERVICE | RR 1 BOX 12133 | | | TOA ALTA | PR | 00953-8600 | |
| 499860 | RR BUILDERS ENT / BETTER ROADS ASPHALT | EL PEDREGAL | RR 4 BOX 3480 | | BAYAMON | PR | 00956 | |
| 499861 | RR BUILDERS ENT / BETTER ROADS ASPHALT | RR 4 BOX 3480 | EL PEDREGAL | | BAYAMON | PR | 00956 | |
| 499863 | RR COMMERCIAL KITCHEN | BOX 362169 | | | SAN JUAN | PR | 00936 | |
| 749655 | RR COMMUNICATIONS | MSC 250 SUITE 112 100 | GRAN BULEVAR PASEOS | | SAN JUAN | PR | 00926 | |
| 831799 | RR Donnelley | 500 Carr 869 Ste 703 | | | Catano | PR | 00962-2007 | |
| 499864 | RR DONNELLEY | 500 RD 869 SUITE 703 | | | CATANO | PR | 00962-2007 | |
| 839264 | RR DONNELLEY DE PUERTO RICO CORP | ROYAL IND PARK CARR 869 KM 1 | BLDG LOTE 1 BARRIO PALMAS | | CATANO | PR | 00962 | |
| 850103 | RR DONNELLEY DE PUERTO RICO, CORP | 500 RD 869 STE 703 | | | CATAÑO | PR | 00962-2007 | |
| 499866 | RR DONNELLEY DE PUERTO RICO, CORP. | CARR869 KM1.5 ROYAL IND. PARK | | | BO. PALMA CATANO | PR | 00962 | |
| 499867 | RR DONNELLEY DE PUERTO RICO, CORP. | PO BOX 2379 | | | SAN JUAN | PR | 00918 | |
| 499868 | RR DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO. PALMAS CARR 869 KM1.5 | | CATANO | PR | 00962 | |
| 850104 | RR ELECTRICAL CONTRACTOR | 4 SECTOR LOS SOSTRE | | | NARANJITO | PR | 00719 | |
| 499869 | RR GROUP PSC | PMB 146 405 ESMERALDA AVENUE | | | GUAYNABO | PR | 00969 | |
| 499871 | RR INTEGRATED SOLUTIONS INC | PMB 353 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | |
| 831800 | RR Integrated Solutions Inc | PO Box 11850, PMB 353 | | | San Juan | PR | 00922-1850 | |
| 499872 | RR MED CON CORP | 232 URB LA SERRANIA | | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 850105 | RR PROMOTIONS | URB LAS FLORES | I-12 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 749656 | RR QUALITY DEVELOPMENT CORP | HC 40 BOX 41123 | | | SAN LORENZO | PR | 00754-9828 |
| 499873 | RR TECHNOLOGY GROUP INC | P O BOX 4985 PMB 312 | | | CAGUAS | PR | 00726-4985 |
| 749657 | RRA MANAGEMENT & CONSULTING GROUP | ADDRESS ON FILE | | | | | |
| 499874 | RRC ENGINEERING SERVICES P S C | URB INTERAMERICANA GDN | A 35 CALLE 29 | | TRUJILLO ALTO | PR | 00976 |
| 499875 | RRD CASH & CARRY INC | PO BOX 140189 | | | ARECIBO | PR | 00614 |
| 2164345 | RRD CASH & CARRY, INC. | BOX 140189 | | | ARECIBO | PR | 00614-0189 |
| 2138048 | RRD CASH & CARRY, INC. | ROSA DELGADO, RAMON | BOX 140189 | | ARECIBO | PR | 00614-0189 |
| 499876 | RRG APPRAISAL GROUP INC | PO BOX 672 | | | DORADO | PR | 00646-0672 |
| 499877 | RRG UNIVERSE AND ASSOCIATE INC | 920 CARR 175 APT 23501 | | | SAN JUAN | PR | 00926 |
| 821001 | RRIVERA DE JESUS, DORIMAR | ADDRESS ON FILE | | | | | |
| 499878 | RRLL NEUROBEHAVIORAL MEDICAL CONSULTA | P.O. BOX 193127 | | | SAN JUAN | PR | 00919 |
| 749658 | RRQ SEGUROS ROLDAN | P O BOX 1263 | | | ISABELA | PR | 00662 |
| 499879 | RRR HEALTH SYSTEM GROUP, PSC | SECT LA CURVA | 2993 AVE MILITAR | | ISABELA | PR | 00662 |
| 749659 | RRR ICE PLANT INC | P O BOX 303 | | | SAINT JUST | PR | 00978 |
| 499880 | RRT DISTRIBUTORS CORP | PMB 363 1353 RD 19 | | | GUAYNABO | PR | 00966 |
| 499881 | RS INTERIOR CONTRACTOR INC | HC 1 BOX 5425 | | | JAYUYA | PR | 00664-8714 |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | Henderson | NV | 89074 |
| 499882 | RS MANAGEMENT CORP | PMB 326 5900 | SUITE 2 ISLA VERDE | | CAROLINA | PR | 00979 |
| 499883 | RS PSYCHOLOGICAL CLINIC, INC. | EDIF CENTRO DEL OESTE 201 | BO COLOMBIA | 70 CALLE RELAMPAGO | MAYAGUEZ | PR | 00680 |
| 499884 | RS PSYCHOLOGYCAL CLINIC INC | DEL MONTE CENTRO | 345 RAMON E BETANCES SUR | | MAYAGUEZ | PR | 00680 |
| 749660 | RS REFRIGERATION CO. | HC 03 BOX 9060 | | | GUAYNABO | PR | 00791 |
| 499885 | RS TECHNOLOGY CONSULTING, INC | PO BOX 29896 | | | SAN JUAN | PR | 00929-0896 |
| 499886 | RS THERAPY GROUP INC. | PMB 106 PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 499887 | RSB DISTRIBUTORS, INC | HC 6 BOX 12643 | | | COROZAL | PR | 00783 |
| 499888 | RSB INC. | TORRE BBV 254 MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 |
| 499889 | RSB TRANSPORT CORP | HC 2 BOX 30975 | | | CAGUAS | PR | 00727 |
| 2176317 | RSD CONTRACTORS INC | P.O. BOX 3722 | | | GUAYNABO | PR | 00970 |
| 499890 | RSEG CORPORATION | PMB 418-405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151375 | RSL - INT MAN | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 2151376 | RSL - SIT MUNI | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 499892 | RSM PUERTO RICO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 2176087 | RSM ROC & COMPANY | P.O. BOX  10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 771236 | RSM ROC AND COMPANY | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 1424900 | RSP & ASSOCIATES LAW OFFICE | 100 PR-165 SUITE 409 00968 | | | | TOA ALTA | PR | 00953 | |
| 856961 | RSP & ASSOCIATES LAW OFFICE | 100 PR-165 Suite 409 00968 | | | | Toa Alta | PR | 00953 | |
| 499894 | RSP ASSOCIATES LAW OFFICES | 100 CARR PR 165 SUITE 409 | | | | GUAYNABO | PR | 00968-8048 | |
| 499895 | RT INSURANCE SERVICES LLC | PO BOX 333 | | | | YAUCO | PR | 00698 | |
| 499896 | RT PROFESSIONAL SERVICES PSC | PMB 011 | PO BOX 304000 | | | MANATI | PR | 00674 | |
| 749661 | RT SOCIEDAD ESPECIAL Y/O BANCO SANTANDER | P O BOX 362589 | SUCURSAL 54 | | | SAN JUAN | PR | 00936-2589 | |
| 850106 | RT SOUND | RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953-9441 | |
| 1256772 | RT SOUND | RR-BOX 26748 TOA ALTA, | | | | TOA ALTA | PR | 00953 | |
| 499897 | RTC ROMAN & CO, PSC | PO BOX 608899 | | | | BAYAMON | PR | 00959-7208 | |
| 749662 | RTF CONSTRUCCION INC | P O BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 821002 | RTIZ DIAZ, WIL J | ADDRESS ON FILE | | | | | | | |
| 499898 | RTN CONSTRUCTION CORP | P O BOX 1953 | | | | HATILLO | PR | 00659 | |
| 499899 | RUA APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 499900 | RUA DE LA ASUNCION, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 499901 | RUA DE MAURE, MILTON | ADDRESS ON FILE | | | | | | | |
| 499902 | RUA JOVET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 499903 | RUANO LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 1743085 | Ruano Taraza, Jose | ADDRESS ON FILE | | | | | | | |
| 1750113 | Ruaño Taraza, José | ADDRESS ON FILE | | | | | | | |
| 499904 | RUANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1590140 | RUAÑO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 499905 | RUAQO TARAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 499906 | RUBALI PROFESIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499907 | RUBALI PROFESIONAL INC | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 499908 | RUBALI PROFESSIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499909 | RUBALI PROFESSIONALS | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 850107 | RUBALI PROFESSIONALS | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 499910 | RUBALI PROFESSIONALS INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499911 | RUBAYO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499912 | RUBAYO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 749663 | RUBBER & PLASTICS | PO BOX 3908 | | | | GUAYNABO | PR | 00970 | |
| 749664 | RUBBER AND GASKET CO OF PR INC | PO BOX 29045 | | | | SAN JUAN | PR | 00929 | |
| 749665 | RUBBER NATIONAL INC / CARLOS R VELEZ | 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 499914 | RUBBER RECYCLING & MFG | P O BOX 4985 PMB 136 | | | | CAGUAS | PR | 00726 | |
| 499915 | RUBBY GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | ADDRESS ON FILE | | | | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | ADDRESS ON FILE | | | | | | | |
| 499917 | RUBEL ALGARROBO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 499918 | RUBEL GERENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 850108 | RUBELI ORTIZ | URB. LOMAS VERDES | 2D-6 CALLE EUCALIPTO | | | BAYAMON | PR | 00956 | |
| 749666 | RUBELISA ZAYAS ROSARIO | 39 RES VILLAS DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 499919 | RUBELISSE QUINONES | ADDRESS ON FILE | | | | | | | |
| 749676 | RUBEN A APONTE RAMOS | URB VALLE DE YABUCOA | 325 CALLE UVILLO | | | YABUCOA | PR | 00767 | |
| 499920 | RUBEN A AYALA SALADO | ADDRESS ON FILE | | | | | | | |
| 749677 | RUBEN A BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 749678 | RUBEN A COLON DIAZ | RES ALTURAS DE ISABELA | EDIF 11 APT 58 | | | ISABELA | PR | 00662 | |
| 499921 | RUBEN A DENIZARD SIBERT | ADDRESS ON FILE | | | | | | | |
| 749679 | RUBEN A FELICIANO SANTIAGO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 499922 | RUBEN A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499923 | RUBEN A FERNANDEZ ALLICOT | ADDRESS ON FILE | | | | | | | |
| 749680 | RUBEN A FLORES LOPEZ | P O BOX 80 | | | | LAJAS | PR | 00667 | |
| 749681 | RUBEN A GONZALEZ SOSTRE | HC 1 BOX 3411 | | | | UTUADO | PR | 00641 | |
| 499924 | RUBEN A MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 749682 | RUBEN A MORALES NEGRON | PO BOX 740 | | | | VILLALBA | PR | 00766 | |
| 499925 | RUBEN A MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 749683 | RUBEN A MORENO | P O BOX 9434 | | | | BAYAMON | PR | 00960 8043 | |
| 749684 | RUBEN A ORTIZ LAUREANO | URB CUPEY GARDENS | K 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 749685 | RUBEN A ORTIZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 499926 | RUBEN A ORTIZ TIRADO | PARC AMADEO | 30 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 499927 | RUBEN A PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749686 | RUBEN A PAGAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 2138383 | RUBEN A PAGAN FEBUS | HC 02 BOX 71072 | | | | COMERIO | PR | 00782 | |
| 499929 | RUBEN A PALLARDELL YRAOLA | ADDRESS ON FILE | | | | | | | |
| 499930 | RUBEN A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499931 | RUBEN A PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 749687 | RUBEN A POMALES RODRIGUEZ | 113 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499932 | RUBEN A RAMOS MONTALVO | ADDRESS ON FILE | | | | | | |
| 499933 | RUBEN A REYES TORRES | ADDRESS ON FILE | | | | | | |
| 499934 | RUBEN A RIOS PAGAN | ADDRESS ON FILE | | | | | | |
| 749688 | RUBEN A RIVERA | ADDRESS ON FILE | | | | | | |
| 749689 | RUBEN A RIVERA ZAYAS | URB LA NUEVA SALAMANCA | 66 CALLE MALAGA | | | SAN GERMAN | PR | 00683 |
| 499935 | RUBEN A ROSA GERENA | ADDRESS ON FILE | | | | | | |
| 499936 | RUBEN A ROSARIO TIRADO | ADDRESS ON FILE | | | | | | |
| 499937 | RUBEN A SAEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 850109 | RUBEN A SERRANO SANTIAGO | URB EL MONTE | 3305 CALLE DOÑA JUANA | | | PONCE | PR | 00716-4833 |
| 499938 | RUBEN A TIRADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 499939 | RUBEN A TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 749690 | RUBEN A VEGA HERNANDEZ | URB HACIENDA SAN JOSE | 78 SECCION SAN JUANERA | | | CAGUAS | PR | 00725 |
| 749691 | RUBEN A VELAZQUEZ | M17 EXT SIERRA LINDA | | | | CABO ROJO | PR | 00623 |
| 749692 | RUBEN A. MELENDEZ ROSARIO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 |
| 749693 | RUBEN A. PARRILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499940 | RUBEN A. TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 499941 | RUBEN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 749694 | RUBEN ACEVEDO CHICO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 |
| 499942 | RUBEN ACEVEDO MONTES | ADDRESS ON FILE | | | | | | |
| 749695 | RUBEN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 749696 | RUBEN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 749697 | RUBEN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 749698 | RUBEN ACOSTA ARROYO | VILLAS DE RIO GRANDE | Z 20 CALLE 20 | | | RIO GRANDE | PR | 00745 |
| 749699 | RUBEN ADORNO MELENDEZ | COND SAN IGNACIO APT M 8 | | | | SAN JUAN | PR | 00921 |
| 749700 | RUBEN AGOSTO GARCIA | URB. CAMPAMENTO 13 | CALLE 4 | | | GURABO | PR | 00778 |
| 749701 | RUBEN AGRON TORRES | COUNTRY CLUB QN6 CALLE 246 | | | | CAROLINA | PR | 00982 |
| 499943 | RUBEN ALCANTORA DISENO COSTURA | ADDRESS ON FILE | | | | | | |
| 499944 | RUBEN ALEXIS GARAY POMALES | ADDRESS ON FILE | | | | | | |
| 749702 | RUBEN ALICEA | PO BOX 1341 | | | | ARECIBO | PR | 00613 |
| 749703 | RUBEN ALICEA RODRIGUEZ | P O BOX 804 | | | | CAGUAS | PR | 00726 |
| 499945 | RUBEN ALICEA TORRES | ADDRESS ON FILE | | | | | | |
| 499946 | RUBEN ALSINA COLON | ADDRESS ON FILE | | | | | | |
| 749704 | RUBEN ALSINA MELENDEZ | HC 01 BOX 6946 | | | | SALINAS | PR | 00751 |
| 749705 | RUBEN ALVARADO BURGOS | 5 SECTOR MANA | | | | NARANJITO | PR | 00719 |
| 749706 | RUBEN ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 749707 | RUBEN ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499948 | RUBEN ALVARADO RAMOS | BARRIO RABANAL RR-1 BOX 2511 | | | | CIDRA | PR | 00739 |
| 749708 | RUBEN ALVARADO RAMOS | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 |
| 749709 | RUBEN ALVARADO SANTIAGO | BO TORRECILLAS | 23 CALLE ZATURNO FEGUS | | | MOROVIS | PR | 00687 |
| 749710 | RUBEN ALVIRA DUMAS | P O BOX 433002 | SUITE 428 | | | RIO GRANDE | PR | 00745 |
| 499949 | RUBEN AMARO REYES | ADDRESS ON FILE | | | | | | |
| 499950 | RUBEN AMARO REYES | ADDRESS ON FILE | | | | | | |
| 499951 | RUBEN ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 749711 | RUBEN APONTE ALAMO | ADDRESS ON FILE | | | | | | |
| 499952 | RUBEN ARCE BAEZ | ADDRESS ON FILE | | | | | | |
| 749712 | RUBEN ARROYO LOPEZ | BO PILETAS | HC 04 BOX 44681 | | | LARES | PR | 00669 |
| 749713 | RUBEN ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 749714 | RUBEN ARVELO | ADDRESS ON FILE | | | | | | |
| 749715 | RUBEN ASENCIO RODRIGUEZ | HC 01 BOX 7046 | | | | CABO ROJO | PR | 00623-9705 |
| 749716 | RUBEN AVILA SANCHEZ | 51 CALLE COMERIO | | | | PONCE | PR | 00730-5106 |
| 749717 | RUBEN AYALA CAMACHO | ALT DE FLAMBOYAN | X 7 CALLE 13 | | | BAYAMON | PR | 00959 |
| 499953 | RUBEN AYALA LUGO | ADDRESS ON FILE | | | | | | |
| 749669 | RUBEN AYALA MALDONADO | PO BOX 611 | | | | RIO BLANCO | PR | 00744 |
| 749718 | RUBEN AYALA ORTIZ | SUITE 195 PO BOX 70359 | | | | SAN JUAN | PR | 00936 |
| 850110 | RUBEN AYALA PEREZ DBA TALLER MONTE SANTO | HC 1 BOX 8456 | | | | VIEQUES | PR | 00765-9180 |
| 499954 | RUBEN AYALA VERDEJO | ADDRESS ON FILE | | | | | | |
| 749719 | RUBEN AYENDE DBA IRON WORK | ALTAGRACIA | NE 3 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 749720 | RUBEN B ORAMA MONROIG | PO BOX 1971 | | | | UTUADO | PR | 00641 |
| 499955 | RUBEN BAEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 749721 | RUBEN BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 |
| 499956 | RUBEN BAEZ VEGA | HC-01 BOX 3094 | | | | ADJUNTAS | PR | 00601 |
| 749722 | RUBEN BALLESTER RIVERA | PO BOX 1414 | | | | UTUADO | PR | 00641 1414 |
| 499957 | RUBEN BARDEGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 499958 | RUBEN BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 749723 | RUBEN BECERRIL PACHECO | ADDRESS ON FILE | | | | | | |
| 499959 | RUBEN BECERRIL PACHECO | ADDRESS ON FILE | | | | | | |
| 749724 | RUBEN BELTRAN | 227 CALLE GUAYAMA | SEGUNDO NIVEL | | | SAN JUAN | PR | 00917 |
| 749725 | RUBEN BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 749726 | RUBEN BELTRAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 499960 | RUBEN BERMUDEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 499961 | RUBEN BERRIOS CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749727 | RUBEN BERRIOS MARTINEZ | C O PARTIDO IND PUERTORRIQUENO | 963 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 499962 | RUBEN BERRIOS ROSENQUIST | ADDRESS ON FILE | | | | | | |
| 749728 | RUBEN BIBILONI FELICIANO | HC 06 BOX 75559 | | | | CAGUAS | PR | 00725 |
| 749729 | RUBEN BLANCO TORRES | HC 01 BOX 6090 | | | | OROCOVIS | PR | 00720 |
| 749730 | RUBEN BONANO VILLAREAL | ADDRESS ON FILE | | | | | | |
| 499963 | RUBEN BONILLA | ADDRESS ON FILE | | | | | | |
| 749731 | RUBEN BONILLA BADILLO | REPTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 |
| 499964 | RUBEN BONILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 749732 | RUBEN BONILLA CASTILLO | PO BOX 47 | | | | VILLALBA | PR | 00766-0047 |
| 749733 | RUBEN BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 749734 | RUBEN BRIGNONI ACEVEDO | P O BOX 432 | | | | SAN JUAN | PR | 00721 |
| 749735 | RUBEN BURGOS ORTIZ | URB BELLA VISTA | C 25 CALLE DALIA | | | AIBONITO | PR | 00705 |
| 499965 | RUBEN BURGOS TORRES | ADDRESS ON FILE | | | | | | |
| 499966 | RUBEN BUTTLER FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 499967 | RUBEN C QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 749737 | RUBEN C ROMAN FIGUEROA | CAIMITO BAJO | 18 E CALLE 5 | | | SAN JUAN | PR | 00926 |
| 749738 | RUBEN C ROSARIO TIRADO | THE LLUSTERS | 28 SUNRISE LANE | | | DORADO | PR | 00646 |
| 499968 | RUBEN C. ROSARIO TIRADO | ADDRESS ON FILE | | | | | | |
| 499969 | RUBEN CABALLERO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 499970 | RUBEN CABAN CARDONA | ADDRESS ON FILE | | | | | | |
| 499971 | RUBEN CABAN SOTO | ADDRESS ON FILE | | | | | | |
| 499972 | RUBEN CABRERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 749739 | RUBEN CALDERON | 2513 N CALIFORNIA AVE | SUITE 226 | | | CHICAGO | IL | 60647 |
| 749667 | RUBEN CAMACHO | 9645 RIVER ST | | | | SCHILLER PARK | IL | 60076 |
| 749740 | RUBEN CANALES | ADDRESS ON FILE | | | | | | |
| 749742 | RUBEN CANCEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 749741 | RUBEN CANCEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 749743 | RUBEN CANDELARIA Y ROSA CANCEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499973 | RUBEN CARABALLO MADERA | ADDRESS ON FILE | | | | | | |
| 749744 | RUBEN CARDONA FIGUEROA | URB TURABO GARDENS | R3-53 CALLE 30 | | | CAGUAS | PR | 00725 |
| 499974 | RUBEN CARDONA MERCADO | ADDRESS ON FILE | | | | | | |
| 499975 | RUBEN CARELA MONTILLA | ADDRESS ON FILE | | | | | | |
| 499976 | RUBEN CARLOS PADILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 749745 | RUBEN CARMONA OLIVERAS | URB JESUS M LAGO | A 50 | | | UTUADO | PR | 00641 |
| 499977 | RUBEN CARO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 499978 | RUBEN CARO RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499979 | RUBEN CARRASQUILLO MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 499980 | RUBEN CARRERAS MORERA | ADDRESS ON FILE | | | | | | |
| 749746 | RUBEN CARRION GARCIA | SOLAR 78 MALPICA | | | | RIO GRANDE | PR | 00745 |
| 749747 | RUBEN CARRION GARCIA | URB JOSE AH HERNANDEZ | BOX 151 | | | RIO GRANDE | PR | 00745 |
| 499981 | RUBEN CARRION GARCIA | URB JOSE PH HERNANADEZ | CALLE 3 BUZON 151 | | | RIO GRANDE | PR | 00745 |
| 2176048 | RUBEN CASTILLO REYES | BO. CANOVANILLAS CARR. 857 | K.3 H.3 APARTADO 8181 | | | CAROLINA | PR | 00986 |
| 749748 | RUBEN CASTILLO REYES | PO BOX 8181 | | | | CAROLINA | PR | 00986 |
| 499982 | RUBEN CASTILLO ROSA | ADDRESS ON FILE | | | | | | |
| 850111 | RUBEN CASTRO RODRIGUEZ | 329 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976-2251 |
| 499983 | RUBEN CASTRO RODRIGUEZ | CONDOMINIO VILLA UNIVERSIDAD 2000 | APTO 1614 CALLE AðASCO | | | SAN JUAN | PR | 00925 |
| 499984 | RUBEN CASTRO RODRIGUEZ | CONDOMINIO VILLA UNIVERSIDAD 2000 | APTO 1614 CALLE ANASCO | | | SAN JUAN | PR | 00925 |
| 499985 | RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | |
| 499986 | RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | |
| 499987 | RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | |
| 749749 | RUBEN CENTENO ORTIZ | URB BOSQUE VERDE | 86 CALLE GAVIOTA | | | CAGUAS | PR | 00727 |
| 499988 | RUBEN CENTENO PADILLA | ADDRESS ON FILE | | | | | | |
| 499989 | RUBEN CEPEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 499990 | RUBEN CEREZO HERNANDEZ | AVE PONCE DE LEON | 1537 BZN 1 SECTOR EL CINCO | | | SAN JUAN | PR | 00926 |
| 749750 | RUBEN CEREZO HERNANDEZ | VILLAS DEL PILAR | B 12 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 |
| 499991 | RUBÉN CHAIN | JOAN S. PETERS | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 |
| 749751 | RUBEN CHAPARRO GONZALEZ | 64 CALLE NIEVES MATIAS | | | | AGUADA | PR | 00602 |
| 499992 | RUBEN CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 499993 | RUBEN CINTRON STGO Y/O CINTRON IRON WORK | ADDRESS ON FILE | | | | | | |
| 749752 | RUBEN CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 749753 | RUBEN CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 749754 | RUBEN CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | |
| 749755 | RUBEN CLEMENTE LUZUNARIS | ADDRESS ON FILE | | | | | | |
| 749756 | RUBEN COLLAZO BERRIOS | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 |
| 749757 | RUBEN COLLAZO SANTANA Y YOMARY CRUZ | ADDRESS ON FILE | | | | | | |
| 499994 | RUBEN COLON BADILLO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 499995 | RUBEN COLON CANUELAS | ADDRESS ON FILE | | | | | | |
| 499996 | RUBEN COLON COLON | ADDRESS ON FILE | | | | | | |
| 850112 | RUBEN COLON DE ALBA | PO BOX 51 | | | | AGUIRRE | PR | 00704 |
| 850113 | RUBEN COLON DEL VALLE | BALBOA TOWN HOUSES | 100 CALLE 435 APT 8 | | | CAROLINA | PR | 00985-3544 |
| 749759 | RUBEN COLON FUENTES | HC 04 BOX 16278 | | | | MOCA | PR | 00676 |
| 749760 | RUBEN COLON MELENDEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 499997 | RUBEN COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 499998 | RUBEN COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 749761 | RUBEN COLON TARRATS | BOX 5489 | | | | PONCE | PR | 00733 |
| 499999 | RUBEN COLON ZENO | ADDRESS ON FILE | | | | | | |
| 749762 | RUBEN CONCRETE PUMPS SERV. | PO BOX 1048 | | | | FAJARDO | PR | 00738 |
| 500000 | RUBEN CONDE LOPEZ | ADDRESS ON FILE | | | | | | |
| 500001 | RUBEN CONTRERAS SILVERIO | ADDRESS ON FILE | | | | | | |
| 500002 | RUBEN CORDERO BARRETO | ADDRESS ON FILE | | | | | | |
| 749763 | RUBEN CORDERO CALERO | PO BOX 123 | | | | ISABELA | PR | 00662 |
| 500003 | RUBEN CORDERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 749764 | RUBEN CORTES GELI | PO BOX 361223 | | | | SAN JUAN | PR | 00936 |
| 749765 | RUBEN CORTES MARTINEZ | URB COUNTRY CLUB | MH 3 CALLE 408 | | | CAROLINA | PR | 00985 |
| 749766 | RUBEN COTTO SOTO | RIO GRANDE ESTATES 11817 | CALLE REY ALONSO X | | | RIO GRANDE | PR | 00745 |
| 500004 | RUBEN COTTO TORRES | ADDRESS ON FILE | | | | | | |
| 500005 | RUBEN CRESPO CRESPO | ADDRESS ON FILE | | | | | | |
| 749767 | RUBEN CRUZ BAUZO | CALL BOX 3001 | | | | RIO GRANDE | PR | 00745 |
| 500006 | RUBEN CRUZ DAVILA | ADDRESS ON FILE | | | | | | |
| 500007 | RUBEN CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 749768 | RUBEN CRUZ LEON | VILLA DEL CARMEN | P3 CALLE 28 | | | PONCE | PR | 00731 |
| 500008 | RUBEN CRUZ LUCENA | ADDRESS ON FILE | | | | | | |
| 500009 | RUBEN CRUZ NIEVES DBA MUEBLERIA CRUZ N | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-0000 |
| 749769 | RUBEN CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 749770 | RUBEN CRUZ PIZARRO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 500010 | RUBEN CRUZ REVERON | ADDRESS ON FILE | | | | | | |
| 749771 | RUBEN CRUZ VARGAS | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 |
| 749772 | RUBEN CRUZ VAZQUEZ | 20 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 |
| 749670 | RUBEN CUEVAS CRUZ | COND LOS ROBLES | 503 B CALLE 32 | | | SAN JUAN | PR | 00926 |
| 500011 | RUBEN CUEVAS SILVAGNOLI | ADDRESS ON FILE | | | | | | |
| 749773 | RUBEN D FEBO DURAN | ADDRESS ON FILE | | | | | | |
| 749774 | RUBEN D FEBO DURAN | ADDRESS ON FILE | | | | | | |
| 500012 | RUBEN D FEBO DURAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749775 | RUBEN D FERNANDEZ RODRIGUEZ | PO BOX 10186 | | | | SAN JUAN | PR | 00922 | |
| 500013 | RUBEN D GALINDO PORTILLA | ADDRESS ON FILE | | | | | | | |
| 500014 | RUBEN D GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 749776 | RUBEN D HERNANDEZ ROSA | URB HILL SIDE | 4 RAFAEL VILLEGAS | | | SAN JUAN | PR | 00926 | |
| 749777 | RUBEN D MARCIAL NIEVES | 572 AVE BALTAZAR J MENDEZ | | | | CAMUY | PR | 00627 | |
| 500015 | RUBEN D MOTTA RIOS | ADDRESS ON FILE | | | | | | | |
| 500016 | RUBEN D NAZARIO OSSORIO | ADDRESS ON FILE | | | | | | | |
| 749778 | RUBEN D OSORIO CRUZ | URB ALTURAS DE RIO GRANDE | CALLE 14BLOQUE O NO 757 | | | RIO GRANDE | PR | 00745 | |
| 500017 | RUBEN D PABELLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 500018 | RUBEN D PLACENSIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500019 | RUBEN D RODRIGUEZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 500020 | RUBEN D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 500021 | RUBEN D RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 749779 | RUBEN D SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 749780 | RUBEN D VELEZ SANTIAGO | HC 2 BOX 26070 | | | | MAYAGUEZ | PR | 00680 | |
| 749781 | RUBEN D. AYALA ARROYO | ADDRESS ON FILE | | | | | | | |
| 500022 | RUBEN D. MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 500023 | RUBEN D. ROSARIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 500024 | RUBEN DARIO BAUTISTA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 850114 | RUBEN DARIO BONILLA MARTINEZ | PO BOX 6767 | | | | SAN JUAN | PR | 00914 | |
| 749782 | RUBEN DARIO BONILLA RIVERA | N 13 TERRAZA GUAYNABO PASCUA | | | | GUAYNABO | PR | 00969 | |
| 500025 | RUBEN DARIO HOYOS ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 749783 | RUBEN DARIO VIGO DELGADO | RR 01 BOX 44 A | LOIZA STATION | | | CAROLINA | PR | 00983 | |
| 850115 | RUBEN DAVID ZAYAS RIVERA | URB BRISAS DE LOIZA | 159 CALLE ESCORPION | | | CANOVANAS | PR | 00729-2113 | |
| 500026 | RUBEN DAVILA CARRANQUILLO | ADDRESS ON FILE | | | | | | | |
| 749785 | RUBEN DAVILA GONZALEZ | COND ROLLING HILLS | O 5 BOX 01 | | | CAROLINA | PR | 00987 | |
| 749784 | RUBEN DAVILA GONZALEZ | HC 1 BOX 2930 | | | | JAYUYA | PR | 00664 | |
| 749671 | RUBEN DAVILA PEREIRA | BO 09 BOX 61415 | | | | CAGUAS | PR | 00725 | |
| 500027 | RUBEN DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 749786 | RUBEN DE JESUS BURGOS | JARD DE RIO GRANDE | AY 356 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 500028 | RUBEN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749787 | RUBEN DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 500029 | RUBEN DE LA TORRES VALLEJO | ADDRESS ON FILE | | | | | | | |
| 500030 | RUBEN DE LA TORRES VALLEJO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749788 | RUBEN DE LEON ALVAREZ | HC 1 BOX 4620 | | | | HATILLO | PR | 00659 | |
| 500031 | RUBEN DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 749789 | RUBEN DELGADO MEDINA | PO BOX 37 | | | | PALMER | PR | 00712-0037 | |
| 749790 | RUBEN DELGADO ORTIZ | NUEVA VIDA | D20 CALLE J A | | | PONCE | PR | 00728 | |
| 500032 | RUBEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 749791 | RUBEN DIAZ ALVAREZ | COND EMILIANO POUL 129 | CALLE MAYAGUEZ SUITE 409 | | | SAN JUAN | PR | 00927 | |
| 749792 | RUBEN DIAZ FLORES | VISTA MONTE | A 28 CALLE 2 | | | CIDRA | PR | 00739 | |
| 749793 | RUBEN DIAZ GARCIA-ACCUSAFE | PO BOX 194148 | | | | SAN JUAN | PR | 00919 | |
| 749794 | RUBEN DIAZ LOPEZ | PO BOX 1194 | | | | CIDRA | PR | 00739 | |
| 749795 | RUBEN DIAZ PADRO | URB STA MARIA | B44 CALLE 2 | | | CEIBA | PR | 00735 | |
| 749796 | RUBEN DIAZ RESTO | URB COLINAS DE FAIR VIEW | I 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 500034 | RUBEN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749797 | RUBEN DIAZ VELEZ | COND COSTA DEL SOL BZN 5104 | | | | CAROLINA | PR | 00979 | |
| 749798 | RUBEN E ALMODOVAR | P O BOX 2152 | | | | GUAYNABO | PR | 00970 | |
| 749799 | RUBEN E ALVERIO ROSARIO | HC 01 BOX 3302 | | | | MAUNABO | PR | 00707 | |
| 749800 | RUBEN E ARROYO RODRIGUEZ | COLINAS METROPOLITANAS | S 18 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 500035 | RUBEN E BECERRA/ SONIA G MAYO | ADDRESS ON FILE | | | | | | | |
| 749801 | RUBEN E FALU ALLENDE | URB VILLA CAROLINA | D 10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 749802 | RUBEN E GONZALEZ GARZA | URB SANTA ROSA | 34-9 CALLE 25 | | | BAYAMON | PR | 00759 | |
| 500036 | RUBEN E IGLESIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 500037 | RUBEN E LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 749803 | RUBEN E PEREZ GERENA | HC-3 BOX 9957 | | | | LARES | PR | 00669 | |
| 749804 | RUBEN E RAMOS MERCED | VALLE PIEDRAS | 717 SOTERO GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 749672 | RUBEN E RODRIGUEZ SANTOS | PMB 243 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 749805 | RUBEN E ROJAS HERNANDEZ | BO YEGUADA | SECTOR ARIAS | | | CAMUY | PR | 00627 | |
| 749806 | RUBEN E ROMAN PEREZ | URB SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956-5024 | |
| 500038 | RUBEN E SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 749807 | RUBEN E VEGA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 850116 | RUBEN E VERA AROCHO | PO BOX 926 | | | | AGUADILLA | PR | 00605-0926 | |
| 749808 | RUBEN E. PADRO | 250 FORDHAM | URB. UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| 749809 | RUBEN E. PADRO | URB UNIVERSITY GDNS | 250 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749810 | RUBEN ECHEVARRIA RIOS | URB RPIEDRAS HEITHS 1685 CALLE PURU | | | | SAN JUAN | PR | 00926 | |
| 500039 | RUBEN EMILIO LASTRA TORRES | ADDRESS ON FILE | | | | | | | |
| 749811 | RUBEN ERAZO KUILAN | ADDRESS ON FILE | | | | | | | |
| 749813 | RUBEN ESCABI AGOSTINI | 325 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 749812 | RUBEN ESCABI AGOSTINI | URB FLORAL PARK | 325 CALLE ITALIA | | | SAN JUAN | PR | 00917-3616 | |
| 749814 | RUBEN ESCALERA CALDERON | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 749815 | RUBEN ESPADA ACEVEDO | PO BOX 380181 | | | | CAYEY | PR | 00737-0181 | |
| 500040 | RUBEN ESSO SERVICE STATION | 108 AVE LAUREANO PINEIRO | | | | CEIBA | PR | 00735 | |
| 749816 | RUBEN ESTRADA GONZALEZ Y MAYRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 500042 | RUBEN ESTREMERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 500043 | RUBEN ESTREMERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 500044 | RUBEN ESTUPINAN | ADDRESS ON FILE | | | | | | | |
| 749817 | RUBEN F DIAZ DE LEON | EST DE LA FUENTE | 2 CALLE LIRIO | PUENTE DEL CONDADO | | TOA ALTA | PR | 00953 | |
| 500045 | RUBEN F GONZALEZ CHAPEL | ADDRESS ON FILE | | | | | | | |
| 500046 | RUBEN FALCON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 500047 | RUBEN FALU ALLENDE | ADDRESS ON FILE | | | | | | | |
| 749818 | RUBEN FELICIANO ARROYO B A B B A | 8292 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 749819 | RUBEN FELICIANO CORTES | HC 04 BOX 47687 | | | | MAYAGUEZ | PR | 00680 | |
| 500048 | RUBEN FELICIANO TIRADO | ADDRESS ON FILE | | | | | | | |
| 749820 | RUBEN FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 749821 | RUBEN FERRER SOTO | HC 3 BOX 8919 | ACEITUNAS | | | MOCA | PR | 00676 | |
| 500049 | RUBEN FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 500050 | RUBEN FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 500051 | RUBEN FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 749822 | RUBEN FIGUEROA OLAVARRIA | PO BOX 1406 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749823 | RUBEN FIGUEROA RIVERA | P O BOX 1031 | | | | COMERIO | PR | 00782 | |
| 500052 | RUBEN FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 500053 | RUBEN FLORES MARZAN | ADDRESS ON FILE | | | | | | | |
| 500054 | RUBEN FLORES MILLAN | ADDRESS ON FILE | | | | | | | |
| 749824 | RUBEN FLORES MORALES | URB VISTAMAR NUM 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 500055 | RUBEN FLORES OTERO | ADDRESS ON FILE | | | | | | | |
| 749825 | RUBEN FOURNIER NIGAGLIONI | ALTURAS DE PE¨UELAS 11 | W12 CALLE 20 | | | PE¨UELAS | PR | 00624 | |
| 500056 | RUBEN FRONTERA BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 749826 | RUBEN FUENTES RIVERA | URB VISTA MONTE | J 5 CALLE 6 | | | CIDRA | PR | 00739 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 749827 | RUBEN G BIGAY ACOSTA | URB ROYAL PALM | 1 A 8 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 500057 | RUBEN G UBINAS LAZZARINI | ADDRESS ON FILE | | | | | | | |
| 500058 | RUBEN G VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 500059 | RUBEN G. GUADALUPE APONTE | ADDRESS ON FILE | | | | | | | |
| 749828 | RUBEN GALLARDO SANTIAGO | EMBALSE SAN JOSE | 477 CALLE JACARANDA | | | SAN JUAN | PR | 00923-1739 | |
| 749829 | RUBEN GARCIA | 10 BRISTOL ST | | | | HUNTINGTON | NY | 11743 | |
| 2175201 | RUBÉN GARCÍA ACEVEDO | P.O. BOX 2269 | | | | Moca | PR | 00676 | |
| 749830 | RUBEN GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 749831 | RUBEN GARCIA MARTINEZ | HC 03 BOX 32400 | | | | MAYAGUEZ | PR | 00680 | |
| 749832 | RUBEN GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 850118 | RUBEN GARCIA RODRIGUEZ | 1-617 LAS TRINITALIAS | | | | VILLALBA | PR | 00766 | |
| 749833 | RUBEN GARCIA ROHENA | BELLO MONTE | W 5 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 749834 | RUBEN GARCIA SALGADO | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 500060 | RUBEN GINORIO/ SYNERLUTION INC | HC 3 BOX 11431 | | | | JUANA DIAZ | PR | 00795 | |
| 749835 | RUBEN GOMEZ | LAGOS DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 500061 | RUBEN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 500062 | RUBEN GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 500063 | RUBEN GONZALEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 749836 | RUBEN GONZALEZ COLLAZO | URB STA JUANITA | QQ 32 CALLE 34 | | | BAYAMON | PR | 00919 | |
| 749837 | RUBEN GONZALEZ COLON | URB SAN ANTONIO | L 13 CALLE 10 | | | HUMACAO | PR | 00791-3737 | |
| 500064 | RUBEN GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 749838 | RUBEN GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 500065 | RUBEN GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 749839 | RUBEN GONZALEZ HERNANDEZ | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 500066 | RUBEN GONZALEZ LORA | ADDRESS ON FILE | | | | | | | |
| 749841 | RUBEN GONZALEZ MARRERO | CUIDAD JARDIN III | 5 CALLE MARIA | | | TOA ALTA | PR | 00953 | |
| 500067 | RUBEN GONZALEZ MARRERO | PALACIO IMPERIAL | 1312 CALLE FRANCOS | | | TOA ALTA | PR | 00953 | |
| 749840 | RUBEN GONZALEZ MARRERO | UNION PLAZA | 416 AVE PONCE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 749842 | RUBEN GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 749843 | RUBEN GONZALEZ ORTIZ | HC 01 BOX 3300 | | | | FLORIDA | PR | 00650 | |
| 500068 | RUBEN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 749844 | RUBEN GONZALEZ RODRIGUEZ | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 2176171 | RUBEN GONZALEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 500069 | RUBEN GONZALEZ TORRES | LA PLATA | PO BOX 96 | | | AIBONITO | PR | 00786 | |
| 749845 | RUBEN GONZALEZ TORRES | PO BOX 847 | | | | NAGUABO | PR | 00718 | |
| 500070 | RUBEN GREEN COLON | ADDRESS ON FILE | | | | | | | |
| 500071 | RUBEN GREEN COLON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749846 | RUBEN GUADALUPE LUNA | URB EL ALAMO | EX 12 HERMOSILLA | | GUAYNABO | PR | 00969 | |
| 749847 | RUBEN GUZMAN PIZARRO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 749848 | RUBEN GUZMAN SEPULVEDA | URB LOMAS VERDES | 4 Y 5 CALLE PABONA | | BAYAMON | PR | 00956 | |
| 500072 | RUBEN H MELENDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 749849 | RUBEN H RIVERA Y DIXIE RIVERA | ADDRESS ON FILE | | | | | | |
| 500073 | RUBEN H. SANTOS MADERA | ADDRESS ON FILE | | | | | | |
| 749850 | RUBEN HARRISON CRUZ | HC 03 BOX 12909 | | | CAMUY | PR | 00627 | |
| 749851 | RUBEN HERIBERTO SANTOS MADERA | APARTADO 115 | | | AIBONITO | PR | 00705 | |
| 749852 | RUBEN HERNANDEZ CRUZ | BO CAMINO LAS PIEDRAS | CARR 176 KM9 HM0 | | SAN JUAN | PR | 00926 | |
| 500074 | RUBEN HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 500075 | RUBEN HERNANDEZ DELIZ | ADDRESS ON FILE | | | | | | |
| 500076 | RUBEN HERNANDEZ GALLOZA | ADDRESS ON FILE | | | | | | |
| 749853 | RUBEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 749854 | RUBEN HERNANDEZ LOPEZ | HC 645 BOX 6240 | | | TRUJILLO ALTO | PR | 00978 | |
| 749855 | RUBEN HERNANDEZ RIVERA | HC 56 BOX 4972 | | | AGUADA | PR | 00602-9626 | |
| 749856 | RUBEN HERNANDEZ RIVERA | P O BOX 3637 | | | AGUADILLA | PR | 00665 | |
| 749857 | RUBEN HERNANDEZ ROBLES | JARD DE ARECIBO | E 1 CALLE A | | ARECIBO | PR | 00612 | |
| 749859 | RUBEN HERNANDEZ ROSARIO | APARTADO 507 | | | JAYUYA | PR | 00664 | |
| 749858 | RUBEN HERNANDEZ ROSARIO | BO GALATEO CENTRO | PO BOX 9264 | | TOA ALTA | PR | 00953 | |
| 749673 | RUBEN INESTA TORRES | URB VILLAS DE FELIPE | D 8 CALLE 4 | | MAYAGUEZ | PR | 00680 | |
| 500078 | RUBEN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 500079 | RUBEN IRIZARRY CASTRO | ADDRESS ON FILE | | | | | | |
| 500080 | Ruben Irizarry Febres | ADDRESS ON FILE | | | | | | |
| 500081 | RUBEN IRIZARRY FEBRES | ADDRESS ON FILE | | | | | | |
| 749860 | RUBEN IRIZARRY JIMENEZ | PO BOX 29849 | | | SAN JUAN | PR | 00929 | |
| 749861 | RUBEN IRIZARRY MARCANO | P O BOX 721 | | | BAYAMON | PR | 00960 | |
| 500082 | RUBEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | |
| 500083 | RUBEN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749862 | RUBEN IRIZARRY SOTO | URB GLENVIEW GDNS | K 8 CALLE E 7 B | | PONCE | PR | 00730 | |
| 500084 | RUBEN J AMADOR | ADDRESS ON FILE | | | | | | |
| 749863 | RUBEN J AULET COLON | HC 1 BOX 2630 | | | SABANA HOYOS | PR | 00688 | |
| 749864 | RUBEN J AYALA TERRERO | URB VISTA BELLA | Q 36 CALLE RENO | | BAYAMON | PR | 00956 | |
| 500085 | RUBEN J HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 500086 | RUBEN J LOPEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 500087 | RUBEN J MORALES NAZARIO | ADDRESS ON FILE | | | | | | |
| 749865 | RUBEN J. RIVERA MOJICA | 1311 PONCE DE LEON AVE | EDIF FLAMINGO SUITE 203 | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749866 | RUBEN JIMENEZ GUARDIOLA | COND COVANDONGA | 550 C CALLE CUEVILLAS APT 4A | | | SAN JUAN | PR | 00907 | |
| 749867 | RUBEN L AYALA ORTIZ | RR 2 BOX 6011 | | | | CIDRA | PR | 00739 | |
| 749868 | RUBEN L BRAVO VALVERDE | P O BOX 2609 | | | | BAYAMON | PR | 00960 | |
| 749869 | RUBEN L CRUZ BERMUDEZ | P O BOX 413 | | | | SANTA ISABEL | PR | 00757 | |
| 749870 | RUBEN L MERCADER ALVAREZ | URB HYDE PARK | 270 AVE RIUS RIVERA | | | SAN JUAN | PR | 00918 | |
| 500088 | RUBEN L. BORRALI ROSA | ADDRESS ON FILE | | | | | | | |
| 749872 | RUBEN LAMBERTY SANTANA | PO BOX 34503 | | | | PONCE | PR | 00734 | |
| 749873 | RUBEN LATORRE ORTIZ | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 749874 | RUBEN LEBRON CRUZ | JARD DE GUATEMALA | 3 D CALLE | | | SAN SEBASTIAN | PR | 00685 | |
| 749875 | RUBEN LEBRON RODRIGUEZ | P O BOX 2074 | | | | GUAYNABO | PR | 00970 | |
| 500089 | RUBEN LEDESMA DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 749876 | RUBEN LEON GUZMAN | HC 6 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 500090 | RUBEN LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 500091 | RUBEN LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 749877 | RUBEN LOPEZ AVILES | P.O. BOX 6676 | | | | CAGUAS | PR | 00726 | |
| 500092 | RUBEN LOPEZ AVILES | URB CHALETS DE BAIROA | 41 CALLE ZORZAL | | | CAGUAS | PR | 00725 | |
| 749878 | RUBEN LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 749879 | RUBEN LOPEZ DE JESUS Y MIRNA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 500093 | RUBEN LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 500094 | RUBEN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749880 | RUBEN LOPEZ RIVERA | 382 E 21 ST | | | | PATERSON | NJ | 07513 | |
| 500095 | RUBEN LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 749881 | RUBEN LORIO DE LEON | URB LOS PASEOS | 5 PASEO SERENO | | | SAN JUAN | PR | 00926 | |
| 749882 | RUBEN LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 500096 | RUBEN LUIS CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 500097 | RUBEN LUNA ROLON | ADDRESS ON FILE | | | | | | | |
| 749883 | RUBEN M CARRION NATAL | P O BOX 732 | | | | BAJADERO | PR | 00616 0732 | |
| 500098 | RUBEN M GOMEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 500099 | RUBEN M JACA ROSA | ADDRESS ON FILE | | | | | | | |
| 749884 | RUBEN M JUSINO DE LEON | VILLA FONTANA | 4 TS 9 VIA 43 | | | CAROLINA | PR | 00983 | |
| 500100 | RUBEN M MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 749885 | RUBEN MAISONET COLON | ADDRESS ON FILE | | | | | | | |
| 749674 | RUBEN MALDONADO JIMENEZ | URB MONTE SOL | A 26 CALLE MONTE SOL | | | TOA ALTA | PR | 00953-3528 | |
| 749886 | RUBEN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749889 | RUBEN MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749888 | RUBEN MALDONADO SEGUI | ADDRESS ON FILE | | | | | | |
| 749887 | RUBEN MALDONADO SEGUI | ADDRESS ON FILE | | | | | | |
| 500101 | RUBEN MANTILLA ROMAN | ADDRESS ON FILE | | | | | | |
| 500102 | Ruben Marcano Betancourt | ADDRESS ON FILE | | | | | | |
| 749890 | RUBEN MARCANO RODRIGUEZ | PO BOX 1531 | | | | GUAYNABO | PR | 00970 |
| 749891 | RUBEN MARCHAND TORRES | EL CEREZAL | 1668 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 749892 | RUBEN MARIN DE LA ROSA | P.O. BOX 943 | | | | UTUADO | PR | 00641 |
| 500103 | RUBEN MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 500104 | RUBEN MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 749893 | RUBEN MARRERO VAZQUEZ | 1202 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-1728 |
| 500105 | RUBEN MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 500106 | RUBEN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | |
| 500107 | RUBEN MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 500108 | RUBEN MARTINEZ LUGO | ADDRESS ON FILE | | | | | | |
| 500109 | RUBEN MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 500110 | RUBEN MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 500111 | RUBEN MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 749894 | RUBEN MARTINEZ OIL COLLECTION | P O BOX 1479 | | | | TRUJILLO ALTO | PR | 00977 |
| 749895 | RUBEN MARTINEZ PANTOJAS | URB VILLAS DE LOIZA | OO3 CALLE 37 | | | CANOVANAS | PR | 00729 |
| 500112 | RUBEN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 500113 | RUBEN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 749896 | RUBEN MARTINEZ RAMOS | PUEBLITO NUEVO | 14 BESITO | | | PONCE | PR | 00731 |
| 500114 | RUBEN MARTINEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 500115 | RUBEN MARTINEZ Y ANA C MARTINEZ | ADDRESS ON FILE | | | | | | |
| 749897 | RUBEN MATOS BURGOS | ADDRESS ON FILE | | | | | | |
| 749898 | RUBEN MATOS CARDONA | ADDRESS ON FILE | | | | | | |
| 749899 | RUBEN MATOS CARDONA | ADDRESS ON FILE | | | | | | |
| 749900 | RUBEN MATOS COLON | HC 02 BOX 14774 | | | | CAROLINA | PR | 00987 |
| 749675 | RUBEN MATOS MARQUEZ | PO BOX 364965 | | | | SAN JUAN | PR | 00936-4965 |
| 749901 | RUBEN MATOS SOTO | ALTURAS DE FLAMBOYAN | AA2 CALLE 16 | | | BAYAMON | PR | 00959 |
| 500116 | RUBEN MATOS SOTO | PO BOX 2344 | | | | CANOVANAS | PR | 00729 |
| 500117 | RUBEN MAYSONET CARMONA | ADDRESS ON FILE | | | | | | |
| 500118 | RUBEN MEDINA FONTANEZ/CENTRO JOSE MERCAD | ADDRESS ON FILE | | | | | | |
| 749902 | RUBEN MEDINA GONZALEZ | HC 56 BOX 4330 | | | | AGUADA | PR | 00602 |
| 749903 | RUBEN MEDINA RAMOS | HC 3 BOX 9132 | | | | MOCA | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 667 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749904 | RUBEN MELENDEZ DIAZ | SABANA SECA | BOX 448 | | | TOA BAJA | PR | 00952 | |
| 500119 | RUBEN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749905 | RUBEN MELENDEZ MELENDEZ | PO BOX 2020 SUITE 226 | | | | BARCELONETA | PR | 00617 | |
| 749906 | RUBEN MELENDEZ MENA | PO BOX 964 | | | | BAYAMON | PR | 00960 | |
| 749907 | RUBEN MENDEZ BENABE | ADDRESS ON FILE | | | | | | | |
| 1745756 | Ruben Méndez Millet, José | ADDRESS ON FILE | | | | | | | |
| 749908 | RUBEN MENDEZ NIEVES | URB ROLLING HILLS | B 49 CALLE PERU | | | CAROLINA | PR | 00981 | |
| 749909 | RUBEN MENDEZ PEREZ | 577 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 500120 | RUBEN MENDEZ PEREZ | URB ESTANCIAS DEL RIO | CALLE GUAMANI BUZON 467 | | | HORMIGUEROS | PR | 00660 | |
| 500121 | RUBEN MENDEZ RAMOS | BO NARANJALES | PR 106 KM 11.7 | | | MAYAGUEZ | PR | 00680 | |
| 500122 | RUBEN MENDEZ RAMOS | HC 4 BOX 42660 | | | | MAYAGUEZ | PR | 00680 | |
| 749910 | RUBEN MENDEZ RAMOS | URB COUNTRY CLUB | 910 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 500123 | RUBEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 500124 | RUBEN MERCADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 749911 | RUBEN MERCADO PAGAN | URB CIUDAD UNIVERSITARIA | B8 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 749912 | RUBEN MERCADO ROMAN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 749913 | RUBEN MERCADO SANTIAGO | LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00731 | |
| 500125 | RUBEN MIRANDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 500126 | RUBEN MIRANDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 500127 | RUBEN MOISES GERENA MORALES | ADDRESS ON FILE | | | | | | | |
| 500128 | RUBEN MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 749914 | RUBEN MOLINA CABA | ADDRESS ON FILE | | | | | | | |
| 749915 | RUBEN MOLINA GARCIA | PO BOX 1128 | | | | GUANICA | PR | 00653-1128 | |
| 749916 | RUBEN MOLINARY MARRERO | EXT EL PRADO 182 | CALLE E | | | AGUADILLA | PR | 00603 | |
| 749917 | RUBEN MONSERRATE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 749918 | RUBEN MONTALVO / ASUNCION BAEZ | PO BOX 1121 | | | | CIDRA | PR | 00739-1121 | |
| 749919 | RUBEN MONTANO RODRIGUEZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 749920 | RUBEN MONTANO SERRANO | BO GUARAGUAO CARR 174 KM 10.8 | | | | BAYAMON | PR | 00956 | |
| 500129 | RUBEN MONTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 749921 | RUBEN MORALES FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 749922 | RUBEN MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 749923 | RUBEN MORALES SANTIAGO | URB CUIDAD CENTRO | 220 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 749924 | RUBEN MORERA MENENDEZ | PMB 1246 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 500130 | RUBEN MOURA GRACIA | ADDRESS ON FILE | | | | | | | |
| 500131 | RUBEN MUNIZ BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500133 | RUBEN MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 831943 | Ruben Muniz Ruberte | Inst. Correccional Guerrero | Anexo C | PO Box 3999 | | Aguadilla | PR | 00605 |
| 500134 | RUBEN MUÑIZ RUBERTE | SR. RUBÉN MUÑIZ RUBERTÉ/ LCDA. MARIA S. HOOPGOOD MATÍAS | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 |
| 2176188 | RUBEN MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 850119 | RUBEN MUÑOZ GONZALEZ | PMB 158 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 749925 | RUBEN N GELY | ADDRESS ON FILE | | | | | | |
| 500135 | RUBEN N NEGRON ROSARIO | ADDRESS ON FILE | | | | | | |
| 850120 | RUBEN N RODRIGUEZ SANTOS | PO BOX 20710 | | | | SAN JUAN | PR | 00928-0710 |
| 749926 | RUBEN N RODRIGUEZ SANTOS | UPR | PO BOX 21528 | | | SAN JUAN | PR | 00931 |
| 749927 | RUBEN NAVARRO SANTIAGO | VILLA FONTANA | NR 21 VIA 18 | | | CAROLINA | PR | 00985 |
| 500136 | RUBEN NAZARIO ROMERO | ADDRESS ON FILE | | | | | | |
| 850121 | RUBEN NAZARIO VEGA | PO BOX 510 | | | | YAUCO | PR | 00698-0510 |
| 850122 | RUBEN NAZARIO VELASCO | 1509 CALLE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00911 |
| 500137 | RUBEN NAZARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 749928 | RUBEN NEGRON ADAMES | URB VISTAMAR | 1195 CALLE GERONA | | | CAROLINA | PR | 00983 |
| 749929 | RUBEN NIEVES ANDINO | URB ALT DE RIO GRANDE | CC 43 CALLE H | | | RIO GRANDE | PR | 00745 |
| 749930 | RUBEN NIEVES COSME | URB HNAS DAVILA | J-20 CALLE 2 | | | BAYAMàN | PR | 00959 |
| 500138 | RUBEN NIGAGLIONI | ADDRESS ON FILE | | | | | | |
| 749931 | RUBEN O ALVAREZ HERNADEZ | PARQUE TERRALINDA BOX 209 | | | | TRUJILLO ALTO | PR | 00976 |
| 749932 | RUBEN O BOBET QUILES | P O BOX 173 | | | | MARICAO | PR | 00606 |
| 749933 | RUBEN O CARRILLO MILLAN | ADDRESS ON FILE | | | | | | |
| 500139 | RUBEN O COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 500140 | RUBEN O FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 749935 | RUBEN O GIERBOLINI ROSA | PO BOX 575 | | | | COAMO | PR | 00769 |
| 500141 | RUBEN O GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 500142 | RUBEN O GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 749936 | RUBEN O KERCADO FIGUEROA | BAYAMON COUNTRY CLUB | EDIF 22 APT 22 C CALLE B | | | BAYAMON | PR | 00957 |
| 500143 | RUBEN O MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 500144 | RUBEN O PENA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 749937 | RUBEN O RODRIGUEZ DUMONT | FOREST HILLS L-422 CALLE MADRID | | | | BAYAMON | PR | 00959 |
| 500145 | RUBEN O SANDOVAL RAMOS | ADDRESS ON FILE | | | | | | |
| 500146 | RUBEN O SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 749938 | RUBEN O. DIAZ RIVERA | CAPARRA HEIGHTS STA | P O BOX 10261 | | | SAN JUAN | PR | 00922 |
| 500147 | RUBEN O. MORALES PANTOJA | ADDRESS ON FILE | | | | | | |
| 500148 | RUBEN O. ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749939 | RUBEN OCASIO MALDONADO | ALT DE RIO GRANDE | VII 24 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 749940 | RUBEN OLAN BAEZ | URB LA QUINTA | F 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 749941 | RUBEN OLIVARES CRUZ | ADDRESS ON FILE | | | | | | | |
| 500149 | RUBEN ONEILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 500150 | RUBEN ONEILL MORALES ROSADO | LCDO. ALEX M. LOPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 500151 | RUBEN OQUENDO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 749942 | RUBEN ORLANDO FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 500152 | RUBEN ORSINI CONDE | ADDRESS ON FILE | | | | | | | |
| 749943 | RUBEN ORTEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 500153 | RUBEN ORTIZ / FRANCISCO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 500154 | RUBEN ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 500155 | RUBEN ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 749944 | RUBEN ORTIZ MATIAS/COMITE VECINO PRO MAL | LAGOS DE PLATA | D 10 CALLE 2 | | | LEVITTOWN | PR | 00949 | |
| 500156 | RUBEN ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 749945 | RUBEN ORTIZ ORTIZ | APARTADO 148 | | | | NARANJITO | PR | 00719 | |
| 500157 | RUBEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 749946 | RUBEN PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500159 | RUBEN PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 749947 | RUBEN PACHECO SOLIS | SIERRA BAYAMON | 34 12 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500160 | RUBEN PADRO | ADDRESS ON FILE | | | | | | | |
| 749948 | RUBEN PADRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 500161 | RUBEN PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 749949 | RUBEN PAGAN RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 749950 | RUBEN PARRILLA PEREZ | 5TA SECC URB MONTE BRISAS | CALLE 5-2 B 13 | | | FAJARDO | PR | 00738 | |
| 500162 | RUBEN PENA JOURNET | ADDRESS ON FILE | | | | | | | |
| 749951 | RUBEN PERAZA PEREZ | HC 3 BOX 21989 | | | | LAJAS | PR | 00667 | |
| 749952 | RUBEN PEREDO WENDE | COND HURRA APT 35 | | | | BAYAMON | PR | 00956 | |
| 500163 | RUBEN PEREIRA LLAURADOR | ADDRESS ON FILE | | | | | | | |
| 749953 | RUBEN PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 500164 | RUBEN PEREZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 749954 | RUBEN PEREZ ANDINO | JARDINES DE BORINQUEN | 0 21 CALLE GARDIOLA | | | CAROLINA | PR | 00985 | |
| 749955 | RUBEN PEREZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 749956 | RUBEN PEREZ DIAZ Y LUCILA RAMOS CALDERON | LA PONDEROSA | 570 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 749957 | RUBEN PEREZ FLORES | HC BOX 45428 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500165 | RUBEN PEREZ GALLARDO | ADDRESS ON FILE | | | | | | |
| 500166 | RUBEN PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 749958 | RUBEN PEREZ MARTINEZ | HC 02 BOX 8801 | | | | OROCOVIS | PR | 00720 |
| 500167 | RUBEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 500168 | RUBEN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 500169 | RUBEN PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 749959 | RUBEN PEREZ TORRES | HC 02 BOX 13525 | | | | AGUAS BUENAS | PR | 00703 |
| 500170 | RUBEN PEREZ Y DIANA PEREZ | ADDRESS ON FILE | | | | | | |
| 500171 | RUBÉN PERUCHETT LEBRÓN | LCDO. CARLOS RODRÍGUEZ BONETA | BO. CEDRO | PO BOX 37050 | | CAYEY | PR | 00737 |
| 500173 | RUBEN PLAZA VELEZ | ADDRESS ON FILE | | | | | | |
| 500174 | RUBEN PORTALATIN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 500175 | RUBEN PORTALATIN MEDINA | ADDRESS ON FILE | | | | | | |
| 749960 | RUBEN PRINCIPE CRUZ | ADDRESS ON FILE | | | | | | |
| 749961 | RUBEN QUILES OCASIO | BO MONACILLO | CALLEJON COREA | | | SAN JUAN | PR | 00921 |
| 749962 | RUBEN QUILES OCASIO | URB ALTAMESA | 1424 SAN GREGORIO | | | SAN JUAN | PR | 00923 |
| 500176 | RUBEN QUINONES GOMEZ | ADDRESS ON FILE | | | | | | |
| 749963 | RUBEN QUINTANA CRESPO | HC 03 BOX 9330 | | | | MOCA | PR | 00674 |
| 500177 | RUBEN R FORNES LOPEZ | ADDRESS ON FILE | | | | | | |
| 500178 | RUBEN R FRANCO CRUZ | ADDRESS ON FILE | | | | | | |
| 749964 | RUBEN R VALLEJO RIVERA | ADDRESS ON FILE | | | | | | |
| 749965 | RUBEN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 749967 | RUBEN RAMIREZ / RUBEN I RAMIREZ LUGO | P O BOX 51357 | | | | TOA BAJA | PR | 00950 |
| 749968 | RUBEN RAMIREZ COLON | URB METROPOLIS | 2 M 41 CALLE 56 | | | CAROLINA | PR | 00987 |
| 749969 | RUBEN RAMIREZ FIGUEROA | URB MOUNTAIN VIEW | FF 1 CALLE 4 | | | CAROLINA | PR | 00987 |
| 749970 | RUBEN RAMIREZ FONT | P O BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 |
| 749971 | RUBEN RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 500179 | RUBEN RAMIREZ MORALES | ADDRESS ON FILE | | | | | | |
| 500180 | RUBEN RAMIREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 749972 | RUBEN RAMIREZ RAMIREZ | VILLA PRADES | 659 CALLE FELIPE GUTIERRE | | | SAN JUAN | PR | 00926 |
| 749966 | RUBEN RAMIREZ ROSA | PO BOX 316 | | | | PALMER | PR | 00721-0316 |
| 500181 | RUBEN RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 749973 | RUBEN RAMIREZ TORRES | P O BOX 16 | | | | AGUADA | PR | 00602 |
| 749974 | RUBEN RAMOS ACEVEDO | HC 04 BOX 15415 | | | | LARES | PR | 00669-0000 |
| 500182 | RUBEN RAMOS ALFARO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 500183 | RUBEN RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500184 | RUBEN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749975 | RUBEN RESTO | BO OLIMPO | 326 CALLE 8 | | | GUAYAMA | PR | 00784 |
| 749976 | RUBEN REYES CORDERO | HC 02 BOX 5796 | | | | MOROVIS | PR | 00687 |
| 749977 | RUBEN REYES PEREZ | BOX 1163 | | | | VIEQUES | PR | 00765 |
| 500185 | RUBEN REYES PEREZ | HC 1 BOX 12909 | | | | RIO GRANDE | PR | 00745 |
| 500186 | RUBEN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749978 | RUBEN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 749979 | RUBEN REYES VELEZ | PO BOX 3152 | | | | GUAYNABO | PR | 00970 |
| 850123 | RUBEN RIOS CORDERO | PO BOX 1589 | | | | ARECIBO | PR | 00613 |
| 749981 | RUBEN RIVERA | 434 AVE BARBOSA | | | | SAN JUAN | PR | 00917 |
| 749980 | RUBEN RIVERA | PMB 361 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 749982 | RUBEN RIVERA | RES EL FLAMBOYAN | EDIF 8 APT 56 | | | CAROLINA | PR | 00929 |
| 749983 | RUBEN RIVERA / EQUIP AA JUVENIL ARECIBO | H C 2 BOX 16262 | | | | ARECIBO | PR | 00612 |
| 749984 | RUBEN RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 500187 | RUBEN RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 749985 | RUBEN RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 749986 | RUBEN RIVERA BELTRAN | LA PERLA | BOX 146 | | | SAN JUAN | PR | 00901 |
| 500188 | RUBEN RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 850124 | RUBEN RIVERA CONCEPCION | VAN SCOY | F5 CALLE 4 | | | BAYAMON | PR | 00957 |
| 749987 | RUBEN RIVERA DBA PROFESIONAL TECHNOLOGY | P O BOX 192135 | | | | SAN JUAN | PR | 00919-2135 |
| 749988 | RUBEN RIVERA FIGUEROA | VILLA PONCE | EDIF 1 APT 1119 | | | PONCE | PR | 00731 |
| 500189 | RUBEN RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 500190 | RUBEN RIVERA GINORIO | ADDRESS ON FILE | | | | | | |
| 749989 | RUBEN RIVERA GOMEZ | URB SANTA JUANITA | EB8 CALLE CEDRO NORTE | | | BAYAMON | PR | 00956 |
| 749990 | RUBEN RIVERA HERNANDEZ | VILLAS DE FLORIDAD C-5 | | | | FLORIDA | PR | 00650 |
| 749991 | RUBEN RIVERA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 749992 | RUBEN RIVERA MARTINEZ | URB PRADERAS | AH 7 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 500191 | RUBEN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 500192 | RUBEN RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 749993 | RUBEN RIVERA OQUENDO | P O BOX 8643 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8643 |
| 749994 | RUBEN RIVERA RIVAS | ADDRESS ON FILE | | | | | | |
| 500193 | RUBEN RIVERA RIVERA | CHALETS DE BAYAMON | 50 AVE RAMON L RODRIGUEZ APT 5 | | | BAYAMON | PR | 00961 |
| 749995 | RUBEN RIVERA RIVERA | MAGNOLIA GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00956 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500194 | RUBEN RIVERA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 500195 | RUBEN RIVERA RIVERA | RR 1 BOX 13902 | | | | OROCOVIS | PR | 00720 | |
| 749996 | RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749997 | RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500196 | RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500197 | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 500198 | RUBEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 749998 | RUBEN RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| 749999 | RUBEN RIVERA VILLANUEVA | BO MAL PASO | HC 56 BOX 34766 | | | AGUADA | PR | 00602 | |
| 500199 | RUBEN ROBLES | ADDRESS ON FILE | | | | | | | |
| 750000 | RUBEN ROBLES REYES | P O BOX 1213 | | | | JUNCOS | PR | 00777 | |
| 500200 | RUBEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750001 | RUBEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750002 | RUBEN RODRIGUEZ / RRR ACCOUNTING SERVICE | 211 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 500201 | RUBEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 850125 | RUBEN RODRIGUEZ ARROYO | LEVITTOWN | AD-47 CALE MARUJA | | | TOA BAJA | PR | 00949 | |
| 500202 | RUBEN RODRIGUEZ DE JESUS | 5 H 16 URB JARD DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 750003 | RUBEN RODRIGUEZ DE JESUS | C-5 CASA 16 | JARDINES GUAMANI | | | GUAYAMA | PR | 00785 | |
| 750004 | RUBEN RODRIGUEZ GONZALEZ | APT 401 | | | | BAJADERO | PR | 00616 | |
| 500203 | RUBEN RODRIGUEZ GONZALEZ | HC 5 BOX 93960 | | | | ARECIBO | PR | 00612 | |
| 2174905 | RUBEN RODRIGUEZ GONZALEZ | P.O. BOX 252 | BARRIO RIO LAJAS | | | TOA ALTA | PR | 00954 | |
| 500204 | RUBEN RODRIGUEZ GONZALEZ | PO BOX 401 | | | | BAJADERO | PR | 00616 | |
| 750005 | RUBEN RODRIGUEZ GONZALEZ/MERCEDES | URB LAS GRANJAS | 105 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693-5048 | |
| 750006 | RUBEN RODRIGUEZ LEON | REPTO TERESITA | AU6 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500206 | RUBEN RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 750007 | RUBEN RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 500207 | RUBEN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 750008 | RUBEN RODRIGUEZ MORALES | 69 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00661 | |
| 750009 | RUBEN RODRIGUEZ MORALES | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| 500208 | RUBEN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 750010 | RUBEN RODRIGUEZ OJEDA | HC 1 BOX 4188 | | | | NAGUABO | PR | 00718-9706 | |
| 750011 | RUBEN RODRIGUEZ ORTIZ | PO BOX 631 | | | | GUANICA | PR | 00653 | |
| 500209 | RUBEN RODRIGUEZ ORTIZ/ GREEN SOLAR PR.CO | 77 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 500210 | RUBEN RODRIGUEZ PAZO | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1774170 | Ruben Rodriguez Perez Retirement Plan | ADDRESS ON FILE | | | | | | |
| 750012 | RUBEN RODRIGUEZ RAMIREZ | PO BOX 152 | | | | LUQUILLO | PR | 00773 |
| 500211 | RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750013 | RUBEN RODRIGUEZ ROMAN | EXT.FRANCISCO OLLER C-27 CALLE-A | | | | BAYAMON | PR | 00956 |
| 750014 | RUBEN RODRIGUEZ ROSADO | 1210 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 |
| 750015 | RUBEN RODRIGUEZ RUIZ | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 |
| 750016 | RUBEN RODRIGUEZ RUIZ | URB MONTE CARLO | 1293 CALLE 9 | | | SAN JUAN | PR | 00924 |
| 500212 | RUBEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 750017 | RUBEN ROJAS CUMMINGS | ADDRESS ON FILE | | | | | | |
| 750018 | RUBEN ROMAN | 243 CALLE PARIS | PMB 1593 | | | SAN JUAN | PR | 00917 |
| 500213 | RUBEN ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 750019 | RUBEN ROMAN CRUZ | VILLA BUENA VISTA | C 3 CALLE ARES | | | BAYAMON | PR | 00956 |
| 750020 | RUBEN ROMAN FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 |
| 750021 | RUBEN ROMAN FIGUEROA | URB EL ROSARIO II | S55 CALLE F | | | VEGA BAJA | PR | 00693 |
| 750022 | RUBEN ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 750023 | RUBEN ROMAN QUINTERO | JARD DE MONACO | G 6 CALLE 5 | | | MANATI | PR | 00674 |
| 750024 | RUBEN ROMAN TORO | PO BOX 1831 | | | | YAUCO | PR | 00698 |
| 500215 | RUBEN ROSA FALERO | ADDRESS ON FILE | | | | | | |
| 750025 | RUBEN ROSADO | P O BOX 2675 | | | | BAYAMON | PR | 00959 |
| 500216 | RUBEN ROSADO APONTE | ADDRESS ON FILE | | | | | | |
| 500217 | Ruben Rosado Estela | ADDRESS ON FILE | | | | | | |
| 750026 | RUBEN ROSADO PACHECO | HC 6 BOX 2295 | | | | PONCE | PR | 00731-9604 |
| 750027 | RUBEN ROSADO RIVERA | PO BOX 724 | | | | BOQUERON | PR | 00622 |
| 750028 | RUBEN ROSADO Y CARMEN E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 750029 | RUBEN ROSARIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 750030 | RUBEN ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 500218 | RUBEN ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 750031 | RUBEN RUIZ LASALLE | HC 2 BOX 12707 | | | | MOCA | PR | 00676 |
| 750032 | RUBEN RUIZ RODRIGUEZ | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 |
| 750033 | RUBEN RUIZ VELEZ | BO ROCHA | BOX 906 | | | MOCA | PR | 00676 |
| 750034 | RUBEN RUIZ ZAPATA | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9712 |
| 500219 | RUBEN RUPERT, VICTOR | ADDRESS ON FILE | | | | | | |
| 750035 | RUBEN SAAVEDRA AUTO REPAIR | HC-02 Box19258 | | | | Arecibo | PR | 00612 |
| 750036 | RUBEN SAEZ BENITEZ/DIANA FIGUEROA YACE | EXT JARDINES DE ARROYO | F 4 CALLE A | | | ARROYO | PR | 00714 |
| 500220 | RUBEN SALAS MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750037 | RUBEN SANCHEZ LOPEZ | COND PPC | 392 CALLE SGTO MEDINA APTO 214 | | | SAN JUAN | PR | 00918 | |
| 750038 | RUBEN SANCHEZ TAVAREZ | HC 67 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| 500222 | RUBEN SANTANA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 500223 | RUBEN SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 750039 | RUBEN SANTANA MERCADO | RR 4 BOX 27450 | | | | TOA ALTA | PR | 00953 | |
| 500224 | RUBEN SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 500225 | RUBEN SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500226 | RUBEN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 750040 | RUBEN SANTIAGO COLON | APTO 124 | | | | VILLALBA | PR | 00766 | |
| 500227 | RUBEN SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 500228 | RUBEN SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 500229 | RUBEN SANTIAGO MORGADO | ADDRESS ON FILE | | | | | | | |
| 750041 | RUBEN SANTIAGO NIEVES | PO BOX 194 | | | | PONCE | PR | 00731 | |
| 500230 | RUBEN SANTIAGO PAGAN | COND NILSA | 904 CALLE JOSE MARTI APT F 5 | | | SAN JUAN | PR | 00907 | |
| 750042 | RUBEN SANTIAGO PAGAN | MIRAMAR | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 500231 | RUBEN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 500232 | RUBEN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 500233 | RUBEN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 500234 | Ruben Santiago Rivera | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| 750044 | RUBEN SANTIAGO RIVERA | COND. SEGOVIA | APT 1102 | | | SAN JUAN | PR | 00918 | |
| 750043 | RUBEN SANTIAGO RIVERA | PO BOX 260 | | | | COAMO | PR | 00769-0260 | |
| 750045 | RUBEN SANTIAGO RIVERA | URB LEVITTOWN | 2527 PASEO ARMINIO | | | TOA BAJA | PR | 00949 | |
| 500235 | RUBEN SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| 750046 | RUBEN SANTIAGO ROMERO | MANSIONES REALES | I 16 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| 750047 | RUBEN SANTIAGO VAZQUEZ | 2538 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| 1845777 | Ruben Santiago, Victor O. | ADDRESS ON FILE | | | | | | | |
| 500236 | RUBEN SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750048 | RUBEN SEGARRA ALVAREZ | PO BOX 9690 | | | | CAROLINA | PR | 00988-9690 | |
| 750049 | RUBEN SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 500237 | RUBEN SERRANO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 750050 | RUBEN SERRANO DIAZ | PO BOX 498 | | | | SAN LORENZO | PR | 00754 | |
| 500238 | RUBEN SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750051 | RUBEN SHEET METAL INC | BOX 338 | | | | PONCE | PR | 00715 | |
| 750052 | RUBEN SHEET METAL INC | PO BOX 7832 | | | | PONCE | PR | 00732 | |
| 750053 | RUBEN SHELL SERVICES CTR | PO BOX 1562 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 500239 | RUBEN SIERRA DBA RUCAR ELECTRIC SERVICE | CALLE BETANCES #67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750054 | RUBEN SIERRA SIERRA | CAPARRA HIGHTS | 368 CALLE ESCOCIA | | | PUERTO NUEVO | PR | 00920 | |
| 750055 | RUBEN SOSA PEREZ | HC 04 BOX 43161 | | | | AGUADILLA | PR | 00603 | |
| 500241 | RUBEN SOSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 500242 | RUBEN SOTO | ADDRESS ON FILE | | | | | | | |
| 750056 | RUBEN SOTO FALCON | ADDRESS ON FILE | | | | | | | |
| 750057 | RUBEN SOTO FELICIANO | PO BOX 576 | | | | FLORIDA | PR | 00650 | |
| 750058 | RUBEN SOTO GONZALEZ | LA SIERRA DEL SOL M 195 | | | | SAN JUAN | PR | 00926 | |
| 500243 | RUBEN SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 500244 | RUBEN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750059 | RUBEN SOTO RODRIGUEZ | 1609 CALLE COLON | APT 304B | | | SAN JUAN | PR | 00911 | |
| 500245 | RUBEN SOTO TERRON | ADDRESS ON FILE | | | | | | | |
| 750060 | RUBEN SUPERMARKET | HC 01 BOX 9330 | | | | MOCA | PR | 00676 | |
| 750061 | RUBEN SURO SOLER | RR 6 BOX 11447 | | | | SAN JUAN | PR | 00926-9502 | |
| 500246 | RUBEN T. NIGAGLIONI MIGNUCCI | ADDRESS ON FILE | | | | | | | |
| 500247 | RUBEN TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 500248 | RUBEN TIRADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 750062 | RUBEN TOLEDO UGARTE | URB ISABELA LA CATOLICA | F 17 | | | AGUADA | PR | 00602 | |
| 500249 | RUBEN TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 750063 | RUBEN TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 750064 | RUBEN TORRES CAMPUSANO | URB VALLE HERMOSO | 5 CALLE SAUCE SE | | | HORMIGUEROS | PR | 00660 | |
| 500250 | RUBEN TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 500251 | RUBEN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 750065 | RUBEN TORRES CRUZADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 750066 | RUBEN TORRES DAVILA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 500252 | RUBEN TORRES DAVILA | PO BOX 79 | | | | SAN LORENZO | PR | 00754 | |
| 500253 | RUBEN TORRES DAVILA | URB PARADIS D 8 ALTOS | CALLE BALDORIOTY | | | CAGUAS | PR | 00726 | |
| 750067 | RUBEN TORRES DIAZ | 22502 BO GUAVATE SEC TRECIENTAS | | | | CAYEY | PR | 00736 | |
| 750068 | RUBEN TORRES FIGUEROA | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 750069 | RUBEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750070 | RUBEN TORRES SANCHEZ | P.O. BOX 6132 | | | | CAGUAS | PR | 00726-6132 | |
| 500254 | RUBEN TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 750071 | RUBEN TORRES TORRES | HC 1 BOX 3136 | | | | ADJUNTAS | PR | 00601 | |
| 750072 | RUBEN TORRES TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 750073 | RUBEN TRICOCHE GONZALEZ | O 4 JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 750074 | RUBEN VALENTIN ALONSO | BO SANTANA SECT LOS LLANOS | A 47 CALLE 6 | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500255 | RUBEN VALLE NIEVES | ADDRESS ON FILE | | | | | | |
| 500256 | RUBEN VARELA MORALES | ADDRESS ON FILE | | | | | | |
| 2175054 | RUBEN VARGAS PADIN | ADDRESS ON FILE | | | | | | |
| 750075 | RUBEN VARGAS TORRES | HC 01 BOX 6587 | | | | CANOVANAS | PR | 00729 |
| 749668 | RUBEN VAZQUEZ | URB SANTA ISIDRA III | F 31 CALLE C | | | FAJARDO | PR | 00738 |
| 750076 | RUBEN VAZQUEZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 750077 | RUBEN VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 750078 | RUBEN VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 500257 | RUBEN VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | |
| 750079 | RUBEN VAZQUEZ RESTO | PO BOX 789 | | | | TOA ALTA | PR | 00954 |
| 500258 | RUBEN VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 750080 | RUBEN VAZQUEZ RODRIGUEZ | RES TIBEZ | BLOQUE 17 APT 93 | | | PONCE | PR | 00731 |
| 750081 | RUBEN VEGA CUEVAS | ADDRESS ON FILE | | | | | | |
| 500259 | RUBEN VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 750082 | RUBEN VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 750083 | RUBEN VEGA OCACIO | PO BOX 595 | | | | HORMIGUERO | PR | 00660 |
| 750084 | RUBEN VEGA PEREZ | CARR 113 INT 437 K 2 0 CHARCA | | | | QUEBRADILLAS | PR | 00678 |
| 500260 | RUBEN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 500261 | RUBEN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 500262 | RUBEN VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 500263 | RUBEN VELAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 750085 | RUBEN VELAZQUEZ CRISPIN | RR 3 BOX 5364 | | | | SAN JUAN | PR | 00926 |
| 500264 | RUBEN VELAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 750086 | RUBEN VELAZQUEZ RODRIGUEZ | HC 02 BOX 5337 | | | | COAMO | PR | 00769-9618 |
| 500265 | RUBEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 850126 | RUBEN VELEZ GARCIA | PMB 300 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 |
| 500266 | RUBEN VELEZ GARCIA | URB MARIA BAHIA | RF 10 CALLE BAHIA GUANICA | | | CATAÐO | PR | 00962 |
| 500267 | RUBEN VELEZ GARCIA | URB MARIA BAHIA | RF 10 CALLE BAHIA GUANICA | | | CATANO | PR | 00962 |
| 850127 | RUBEN VELEZ HERNANDEZ | URB EL CONQUISTADOR | 6 G8 | | | TRUJILLO ALTO | PR | 00926 |
| 750087 | RUBEN VELEZ PEREZ | CANTERA | 2356 INT CALLE SAN CARLOS | | | SAN JUAN | PR | 00915 |
| 850128 | RUBEN VELEZ TORRES | APARTADO 1943 | | | | ARECIBO | PR | 00613 |
| 500268 | RUBEN VELEZ TORRES | PO BOX 1943 | | | | ARECIBO | PR | 00613 |
| 500269 | RUBEN VERA WILSON | ADDRESS ON FILE | | | | | | |
| 750088 | RUBEN VERDECIA GONZALEZ | 207 CALLE APONTE | | | | SAN JUAN | PR | 00912 |
| 500270 | RUBEN VIERA VIERA Y ENID C LOPEZ PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500271 | RUBEN VILLARRUBIA | ADDRESS ON FILE | | | | | | |
| 500272 | RUBEN VILLOCH RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 850129 | RUBEN ZAYAS BATISTA | PO BOX 2118 | | | | ARECIBO | PR | 00613 |
| 750089 | RUBEN ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750090 | RUBEN ZUNO | URB MARTEL | 453 ESTEBAN PADILLA` | | | ARECIBO | PR | 00612 |
| 500273 | RUBENCIO NOVOA SOTO | ADDRESS ON FILE | | | | | | |
| 500274 | RUBENEDITH HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 750091 | RUBENEDITH MARICHAL OCASIO | PO BOX 876 | | | | QUEBRADILLAS | PR | 00678 |
| 500275 | RUBENIA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 750092 | RUBENIER MONTANO SERRANO | PO BOX 6521 | | | | BAYAMON | PR | 00960 |
| 500276 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 | | | | BARRANQUITAS | PR | 00794 |
| 500277 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 BOX 3385 | | | | BARRANQUITAS | PR | 00794 |
| 750093 | RUBENS D AZOCAR FEBO | URB ALTURA CANA | 1 CALLE A | | | BAYAMON, | PR | 00957 |
| 500278 | RUBENS PEREZ | ADDRESS ON FILE | | | | | | |
| 500279 | RUBENSTEIN MD , HARVEY A | ADDRESS ON FILE | | | | | | |
| 750094 | RUBER GONZALEZ DIAZ | URB LOS TAMARINDOS | H 9 CALLE 1 | | | SAN LORENZO | PR | 00754 |
| 750095 | RUBER MALDONADO SIERRA | P O BOX 84 | | | | ADJUNTAS | PR | 00601 |
| 500280 | RUBERETE MUNIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 500281 | RUBERO ALVARADO, WILSON | ADDRESS ON FILE | | | | | | |
| 500282 | RUBERO ALVAREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 500283 | RUBERO APONTE, CARLOS R | ADDRESS ON FILE | | | | | | |
| 750096 | RUBERO BROTHERS INC | P O BOX 5044 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 |
| 750097 | RUBERO BROTHERS INC | PO BOX 5044 | | | | SAN JUAN | PR | 00906 |
| 500284 | RUBERO BROTHERS INC | PO BOX 9024165 | | | | SAN JUAN | PR | 00902-4165 |
| 500285 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906-6300 |
| 500286 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906-6300 |
| 500287 | RUBERO CENTENO, JOSE | ADDRESS ON FILE | | | | | | |
| 500288 | RUBERO GOMEZ, PHILIP | ADDRESS ON FILE | | | | | | |
| 750098 | RUBERO GRAPHICS | APARTADO 2198 | | | | BAYAMON | PR | 00960 |
| 500289 | RUBERO JIMENEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 500290 | RUBERO JIMENEZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 500291 | RUBERO JIMENEZ, NORIS I | ADDRESS ON FILE | | | | | | |
| 500292 | RUBERO LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 500293 | RUBERO NEGRON, WILBER | ADDRESS ON FILE | | | | | | |
| 500294 | RUBERO PADILLA, LESLIE | ADDRESS ON FILE | | | | | | |
| 500295 | RUBERO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 500296 | RUBERO RIVERA, ANA B. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500297 | RUBERO RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | |
| 500298 | RUBERO SANTIAGO, ELIA N | ADDRESS ON FILE | | | | | | |
| 1979264 | Rubero Santiago, Elia N. | ADDRESS ON FILE | | | | | | |
| 500299 | RUBERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 500300 | RUBERO SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1765414 | Rubero Santiago, Sylvia T. | ADDRESS ON FILE | | | | | | |
| 2019064 | Rubero Santiago, Victor O. | ADDRESS ON FILE | | | | | | |
| 500301 | RUBERO SILVA, ELSIE | ADDRESS ON FILE | | | | | | |
| 500302 | RUBERO TORRES, EILEEN M | ADDRESS ON FILE | | | | | | |
| 821004 | RUBERO TORRES, EILEEN M | ADDRESS ON FILE | | | | | | |
| 500303 | RUBERO TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 500304 | RUBERO TORRES, RAYSA | ADDRESS ON FILE | | | | | | |
| 500305 | RUBERO ZAYAS, SHEILA | ADDRESS ON FILE | | | | | | |
| 500306 | RUBERT ALBIZU, WANDA | ADDRESS ON FILE | | | | | | |
| 500307 | RUBERT ALFONSO, MURPHY | ADDRESS ON FILE | | | | | | |
| 500308 | RUBERT BURGOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 500309 | RUBERT COLLAZO, DIANA | ADDRESS ON FILE | | | | | | |
| 500310 | RUBERT CRUZ, ENELIDA | ADDRESS ON FILE | | | | | | |
| 500311 | RUBERT DEL VALLE, SHEILA V. | ADDRESS ON FILE | | | | | | |
| 500312 | RUBERT FIGUEROA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 500313 | RUBERT FIGUEROA, ED | ADDRESS ON FILE | | | | | | |
| 500314 | Rubert Figueroa, Lydia I | ADDRESS ON FILE | | | | | | |
| 821005 | RUBERT GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 500315 | RUBERT GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 500316 | RUBERT GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 500317 | RUBERT GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 821006 | RUBERT GONZALES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 500318 | RUBERT GONZALEZ, ISAIAS A. | ADDRESS ON FILE | | | | | | |
| 500319 | RUBERT GONZALEZ, LYANNE JOYCE | ADDRESS ON FILE | | | | | | |
| 500320 | RUBERT LOPEZ, SANTOS L. | ADDRESS ON FILE | | | | | | |
| 500321 | RUBERT MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 500322 | RUBERT MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 500323 | RUBERT PACHECO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 2079688 | Rubert Pacheco, Carmen N. | ADDRESS ON FILE | | | | | | |
| 2021052 | RUBERT PACHECO, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 1888918 | Rubert Pacheo, Carmen N. | ADDRESS ON FILE | | | | | | |
| 500324 | RUBERT RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 500325 | RUBERT RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500326 | RUBERT REYES, DALISSE | ADDRESS ON FILE | | | | | | | |
| 500327 | RUBERT RODRIGUEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 500328 | RUBERT RODRIGUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 500329 | RUBERT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 500330 | RUBERT ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 500331 | RUBERT ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2070885 | Rubert Soto, Anatilde | ADDRESS ON FILE | | | | | | | |
| 500332 | RUBERT SOTO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 2070885 | Rubert Soto, Anatilde | ADDRESS ON FILE | | | | | | | |
| 500333 | RUBERT SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500334 | RUBERT SURILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 500335 | RUBERT TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 500336 | RUBERT VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 500337 | RUBERT, LISETTE | ADDRESS ON FILE | | | | | | | |
| 500338 | RUBERTE ALICEA, MARIETINA | ADDRESS ON FILE | | | | | | | |
| 500339 | RUBERTE ALICEA, MARIETINA | ADDRESS ON FILE | | | | | | | |
| 500340 | RUBERTE AVILES, PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 500341 | RUBERTE CANCEL, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 500342 | RUBERTE CINTRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 500343 | Ruberte Cintron, Norma I | ADDRESS ON FILE | | | | | | | |
| 500344 | RUBERTE COLONDRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 821007 | RUBERTE DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1524953 | Ruberte De Molina, Noemi | ADDRESS ON FILE | | | | | | | |
| 500345 | RUBERTE ESTRADA, DALIA | ADDRESS ON FILE | | | | | | | |
| 500346 | RUBERTE ESTRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 500347 | RUBERTE ESTRADA, NELSON | ADDRESS ON FILE | | | | | | | |
| 500348 | RUBERTE GRACIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2120280 | Ruberte Gracia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 500349 | RUBERTE LEBRON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 500350 | RUBERTE MALDONADO, GUSTAVO J | ADDRESS ON FILE | | | | | | | |
| 1683402 | RUBERTE MALDONADO, GUSTAVO JOSE | ADDRESS ON FILE | | | | | | | |
| 500351 | RUBERTE MALDONADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 1974625 | Ruberte Meleudez, Noemi | ADDRESS ON FILE | | | | | | | |
| 500352 | RUBERTE PACHECO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 500353 | RUBERTE RAMIREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 500354 | RUBERTE RAMIREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 500355 | RUBERTE RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500356 | RUBERTE RAMIREZ, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 500357 | RUBERTE RAMOS, DOLORES | ADDRESS ON FILE | | | | | | |
| 500358 | RUBERTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 500359 | RUBERTE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 500360 | RUBERTE RUIZ, NELAIDA | ADDRESS ON FILE | | | | | | |
| 1777019 | Ruberte Ruiz, Nelaida | ADDRESS ON FILE | | | | | | |
| 1752883 | Ruberte Ruiz, Nelaida | ADDRESS ON FILE | | | | | | |
| 1787938 | Ruberte Ruiz, Nelaida | ADDRESS ON FILE | | | | | | |
| 1626926 | Ruberte Ruiz, Nelaida | ADDRESS ON FILE | | | | | | |
| 1777019 | Ruberte Ruiz, Nelaida | ADDRESS ON FILE | | | | | | |
| 1626926 | Ruberte Ruiz, Nelaida | ADDRESS ON FILE | | | | | | |
| 500361 | RUBERTE SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | |
| 821008 | RUBERTE TORRES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 500363 | RUBERTE TORRES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 500364 | RUBERTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 500365 | RUBERTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 500366 | RUBERTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 500367 | RUBERTE VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1358484 | Ruberte, Marta | ADDRESS ON FILE | | | | | | |
| 500368 | RUBERTE, NELITZA | ADDRESS ON FILE | | | | | | |
| 1592078 | Ruberte-Santiago, Mirna L | ADDRESS ON FILE | | | | | | |
| 750099 | RUBERTO CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2126036 | Ruberto Melendez, Noemi | ADDRESS ON FILE | | | | | | |
| 500369 | RUBERTO SERRANO, JORANNIE | ADDRESS ON FILE | | | | | | |
| 1421731 | RUBET VEGA, DOMINGO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 500370 | RUBET VEGA, FRANCES | ADDRESS ON FILE | | | | | | |
| 2144916 | Rubet, Ramona | ADDRESS ON FILE | | | | | | |
| 500371 | RUBI CASTRO PACHECO | ADDRESS ON FILE | | | | | | |
| 500372 | RUBI DEL MAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 500373 | RUBI IGLESIAS, PETER | ADDRESS ON FILE | | | | | | |
| 500374 | RUBI L RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 500375 | RUBI MULLER, AMPARO | ADDRESS ON FILE | | | | | | |
| 500376 | RUBI RODRIGUEZ BUSTILLO | ADDRESS ON FILE | | | | | | |
| 500377 | RUBI SAUL OQUENDO NATAL | ADDRESS ON FILE | | | | | | |
| 750100 | RUBIAN COLON MARTINEZ | PARQUE SAN MIGUEL | J 2 CALLE 7 | | | BAYAMON | PR | 00959-4220 |
| 750101 | RUBIANA NIEVES MORALES | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 |
| 500378 | RUBIANO RAMIREZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 500379 | RUBIEL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500380 | RUBIEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 500381 | RUBIELA SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 500382 | RUBIELL RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 500383 | RUBIER HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 1424131 | Rubiera, Gladys Garcia | c/o A.J. Amadeo Murga Law Offices | Attn: Antonio J. Amadeo Murga | 1225 Ponce de Leon, Ave. | Ste. 904 | San Juan | PR | 00907 | |
| 1424132 | Rubiera, Gladys Gracia | c/o Oronoz & Oronoz | Attn: Mario M. Oronoz Rodriguez | Urb. Torrimar | K-4 Bambu St. | Guaynabo | PR | 00966-3109 | |
| 500384 | RUBILDO CANCEL, CARLA M | ADDRESS ON FILE | | | | | | | |
| 500385 | RUBILDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 500386 | RUBILDO ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500387 | RUBILDO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500388 | RUBILDO ROSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 821009 | RUBILDO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 500389 | RUBILDO ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2090507 | Rubildo Rosa, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 750103 | RUBILY M ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 500391 | RUBIMAR LIZZ MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 500392 | RUBIN OBELLEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500393 | RUBIN RAMIREZ, WALTER | EXTENSION COUNTRY CLUB | CALLE LABRADOR 984 | | | RIO PIEDRAS | PR | 00924 | |
| 850130 | RUBIN RAMIREZ, WALTER | EXTENSION COUNTRY CLUB | 984 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 1749130 | Rubin TTEE, Jonathan D | ADDRESS ON FILE | | | | | | | |
| 1783450 | Rubin, Jonathan D. | ADDRESS ON FILE | | | | | | | |
| 500394 | RUBIN, RENEE | ADDRESS ON FILE | | | | | | | |
| 500395 | RUBIN, STUART | ADDRESS ON FILE | | | | | | | |
| 500396 | RUBINAN ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 750104 | RUBINETTE RODRIGUEZ CINTRON | PO BOX 1893 | | | | JUANA DIAZ | PR | 00795 | |
| 750105 | RUBINETTE RODRIGUEZ CINTRON | URB VILLA DEL SOL | C13 | | | JUANA DIAZ | PR | 00795 | |
| 500397 | RUBINO SCOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 750106 | RUBINSKY NOEL VAZQUEZ DAVILA | TERRAZAS DEL TOA 1 | IP 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 500398 | RUBIO ACEVEDO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 500399 | RUBIO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1632355 | Rubio Arroyo, Cristina | ADDRESS ON FILE | | | | | | | |
| 500400 | RUBIO BAEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 500401 | RUBIO BARRETO, SILDA M. | ADDRESS ON FILE | | | | | | | |
| 2020245 | Rubio Barreto, Silda Mairie | ADDRESS ON FILE | | | | | | | |
| 500402 | RUBIO BLANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 500403 | RUBIO CALDERON, RODOLFO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500404 | RUBIO CANCELA, CARLOS | ADDRESS ON FILE | | | | | | |
| 500405 | RUBIO CASTILLO, ROSA | ADDRESS ON FILE | | | | | | |
| 500406 | RUBIO CHAVEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 854958 | RUBIO CHAVEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 500407 | RUBIO COLLAZO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 821010 | RUBIO COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 500408 | RUBIO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1461967 | RUBIO CORDERO, DINORAH | ADDRESS ON FILE | | | | | | |
| 500411 | RUBIO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 500412 | RUBIO DEL RIO, SUSANA | ADDRESS ON FILE | | | | | | |
| 500413 | RUBIO DURAND, HEROILDA | ADDRESS ON FILE | | | | | | |
| 500414 | RUBIO ESTEVA, JOSE | ADDRESS ON FILE | | | | | | |
| 500416 | RUBIO FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 500415 | RUBIO FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 500417 | RUBIO FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | |
| 500418 | RUBIO GASCOT, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 500419 | RUBIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | |
| 500420 | RUBIO GUEVARA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 500421 | RUBIO HERNANDEZ, CORAL | ADDRESS ON FILE | | | | | | |
| 750107 | RUBIO IMPORT INC. | PO BOX 1410 | | | | AGUADILLA | PR | 00605 |
| 500422 | RUBIO IMPORTS INC / SYNERLUTION INC | PO BOX 3933 | | | | AGUADILLA | PR | 00605 |
| 500423 | RUBIO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1882552 | RUBIO JIMENEZ, DAGMA | ADDRESS ON FILE | | | | | | |
| 1756758 | Rubio Jimenez, Dagma | ADDRESS ON FILE | | | | | | |
| 500425 | RUBIO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 500426 | RUBIO LAGO, NYDIA R | ADDRESS ON FILE | | | | | | |
| 2000367 | Rubio Lago, Nydia Rosa | ADDRESS ON FILE | | | | | | |
| 500427 | Rubio LEON, JOSE M | ADDRESS ON FILE | | | | | | |
| 500428 | RUBIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 500429 | RUBIO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 500430 | RUBIO LOZADA, PABLO | ADDRESS ON FILE | | | | | | |
| 500431 | RUBIO MARRERO, EVA | ADDRESS ON FILE | | | | | | |
| 500432 | RUBIO MARRERO, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 500433 | RUBIO MARRERO, NILDA | ADDRESS ON FILE | | | | | | |
| 854959 | RUBIO MAURA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 500434 | RUBIO MAURA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 500435 | RUBIO MD, EMIR | ADDRESS ON FILE | | | | | | |
| 500436 | RUBIO MD, NOEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500437 | RUBIO MEDINA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 500438 | RUBIO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 821011 | RUBIO MENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 500439 | RUBIO MENA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 500440 | RUBIO MENA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 500441 | Rubio Mena, Luis A. | ADDRESS ON FILE | | | | | | | |
| 500442 | RUBIO NATER, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 500443 | RUBIO NEGRON, ALICIA A | ADDRESS ON FILE | | | | | | | |
| 500444 | RUBIO NEGRON, IRVING | ADDRESS ON FILE | | | | | | | |
| 500445 | RUBIO OJEDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 500446 | RUBIO OLIVARI, YESSICA | ADDRESS ON FILE | | | | | | | |
| 500447 | RUBIO OROZCO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 500448 | Rubio Pacheco, Aldemar | ADDRESS ON FILE | | | | | | | |
| 500449 | RUBIO PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 500450 | RUBIO PAREDES, SERGIO O | ADDRESS ON FILE | | | | | | | |
| 500451 | RUBIO PIERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 500452 | RUBIO QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1471801 | Rubio Ramirez, Doraima | ADDRESS ON FILE | | | | | | | |
| 500453 | RUBIO RAMIREZ, DORAIMA A | ADDRESS ON FILE | | | | | | | |
| 821012 | Rubio Ramirez, Doraima A. | ADDRESS ON FILE | | | | | | | |
| 500454 | RUBIO RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 500455 | Rubio Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 500456 | RUBIO RIVARE, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 151492 | RUBIO RIVERA, ELIO J | ADDRESS ON FILE | | | | | | | |
| 500457 | RUBIO RIVERA, FLOR S. | ADDRESS ON FILE | | | | | | | |
| 500458 | RUBIO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 500459 | RUBIO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 500460 | RUBIO RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 500461 | RUBIO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 500462 | RUBIO RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 821013 | RUBIO RODRIGUEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 2082569 | RUBIO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 500463 | RUBIO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 500464 | RUBIO ROMAN, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 500465 | RUBIO ROSARIO, EDIABETH | ADDRESS ON FILE | | | | | | | |
| 500466 | RUBIO SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 500467 | RUBIO VADES MD, IRVING | ADDRESS ON FILE | | | | | | | |
| 500468 | RUBIO VALDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2086047 | RUBIO VEGA, DORA A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634768 | Rubio, Dagmarys Rosado | ADDRESS ON FILE | | | | | | |
| 634768 | Rubio, Dagmarys Rosado | ADDRESS ON FILE | | | | | | |
| 2004767 | Rubio, Leticia Rivera | ADDRESS ON FILE | | | | | | |
| 500469 | RUBIOVELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 750108 | RUBIS MARILIA CAMACHO | PMB 298 | RR 8 PO BOX 1995 | | BAYAMON | PR | 00956-9676 | |
| 750109 | RUBISOL MILLAN CORTES | P O BOX 1582 | | | RIO GRANDE | PR | 00745 | |
| 750110 | RUBOTECH | 182 E DOUGLAS RD OLDSMAR | | | FLORIDA | FL | 34677 | |
| 500470 | RUBY ADA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 500471 | RUBY ANN RIVERA PARES | ADDRESS ON FILE | | | | | | |
| 750111 | RUBY ANN RUIZ SANTANA | DOS PINOS TOWNHOUSE | D 3 CALLE TIMOTHEE | | SAN JUAN | PR | 00923 | |
| 750112 | RUBY ANN SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 500472 | RUBY C GROSS VARGAS | ADDRESS ON FILE | | | | | | |
| 850131 | RUBY DAVILA RENDON | PO BOX 12383-85 | | | SAN JUAN | PR | 00914-0383 | |
| 750113 | RUBY G GONZALEZ GARCIA | URB BONNEVILLE HEIGHTS | 14 CALLE GURABO | | CAGUAS | PR | 00725 | |
| 500473 | RUBY GARCIA | ADDRESS ON FILE | | | | | | |
| 500474 | RUBY JANICE ORSINI MOLINA | ADDRESS ON FILE | | | | | | |
| 500475 | RUBY LAO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750114 | RUBY LUCIA MERCURY LOPEZ | URB COUNTRY VIEW | 53 C BLANCO SOSA | | CANOVANAS | PR | 00729-3110 | |
| 500476 | RUBY M VEGA ROSADO | ADDRESS ON FILE | | | | | | |
| 750115 | RUBY ORTEGA CENTENO | PO BOX 943 | | | COROZAL | PR | 00783 | |
| 500477 | RUBY RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 750116 | RUBY RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 750117 | RUBY ROMAN POU | ADDRESS ON FILE | | | | | | |
| 500478 | RUBY ROMAN POU | ADDRESS ON FILE | | | | | | |
| 750118 | RUBYMARI GAUDIER FERNANDEZ | COND LAS AMERICAS | 2 APT 905 | | SAN JUAN | PR | 00921 | |
| 500480 | RUCABADO BRUNO MD, TEODOSIO J | ADDRESS ON FILE | | | | | | |
| 500481 | RUCABADO FUXENCH, ZAIDA | ADDRESS ON FILE | | | | | | |
| 500482 | RUCAR ELECTRIC SERVICE | BETANCES # 67 URB. FLORAL PARK | | | HATO REY | PR | 00917-3834 | |
| 500483 | RUCAR ELECTRIC SERVICE | BETANCES 67 FLORAL PARK | | | SAN JUAN | PR | 00917-0000 | |
| 750119 | RUCAR ELECTRIC SERVICES | URB FLORAL PARK | 67 CALLE BETANCES | | SAN JUAN | PR | 00917 | |
| 500484 | RUCAR SERVICES DBA RUBEN SIERRA | 67 BETANCES | | | SAN JUAN | PR | 00917 | |
| 500485 | RUCCI GARCIA, JULIA A | ADDRESS ON FILE | | | | | | |
| 500486 | RUCCI HERNANDEZ, TAIANA | ADDRESS ON FILE | | | | | | |
| 821014 | RUCCI SERRA, MARISOL | ADDRESS ON FILE | | | | | | |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 500488 | RUCHELYS PLUMBING SERVICE LLC | MANS MONTEREY | 533 CALLE MADRID | | YAUCO | PR | 00698 | |
| 750120 | RUCIO GARCIA MOLINAR | SIERRAS DE MARIA | 1743 ESTACION LA RAMBLA | | PONCE | PR | 00731 | |
| 1448617 | Rucker, Johnnie | ADDRESS ON FILE | | | | | | |
| 750121 | RUCKUS FILM | 606 DUNSTON DR | | | NASHVILLE | TN | 37211-3624 | |
| 750122 | RUCRECIA DIAZ QUILES | AMALIA MARIA | 3 CALLE D | | PLAYA PONCE | PR | 00731 | |
| 500489 | RUD E. GARCIA MANZUETA | ADDRESS ON FILE | | | | | | |
| 500490 | RUDBECKIA E FALCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 500491 | RUDDICK, KATHERINE S | ADDRESS ON FILE | | | | | | |
| 500492 | RUDDICK-SHANNON MELENDEZ, MAXWELL A. | ADDRESS ON FILE | | | | | | |
| 750123 | RUDDTY VAZQUEZ SOTO | 120 CALLE RUIZ BELVIS | | | COAMO | PR | 00769 | |
| 750124 | RUDDY A RODRIGUEZ ORTIZ | B 19 URB LAS ANTILLAS | | | SALINAS | PR | 00751 | |
| 750125 | RUDDY A. GUERRA CARDONA | P O BOX 1107 | | | MANATI | PR | 00674 | |
| 750126 | RUDDY A. RODRIGUEZ | URB LAS ANTILLAS | B-19 | | SALINAS | PR | 00751 | |
| 500493 | RUDDY AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 500494 | RUDDY DE LEON | ADDRESS ON FILE | | | | | | |
| 500495 | RUDDY ESCALERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 500496 | RUDDY FRANCOIS CHARLEMAGNE | ADDRESS ON FILE | | | | | | |
| 500497 | RUDDY HERNANDEZ REAL STATE BROKERS INC | PO BOX 386 | | | CIDRA | PR | 00739 | |
| 500498 | Ruddy Hernandez Surrillo | ADDRESS ON FILE | | | | | | |
| 500499 | RUDDY J REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1753140 | Ruddy Rodríguez Ortiz | ADDRESS ON FILE | | | | | | |
| 500500 | RUDEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 500501 | RUDELIS ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 750127 | RUDENCINDO COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 750128 | RUDERICK PABON MERCADO | P O BOX 298 | | | BOQUERON | PR | 00622 | |
| 500502 | RUDERSINDO RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 500503 | RUDES E SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | |
| 500504 | RUDES E SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | |
| 750129 | RUDESINDO LUGO | 22 PUEBLO NUEVO CALLE B | | | YAUCO | PR | 00698 | |
| 500505 | RUDETH LEON CARDONA | ADDRESS ON FILE | | | | | | |
| 500506 | RUDGERS WATTS, VICKY | ADDRESS ON FILE | | | | | | |
| 750130 | RUDIA E MORALES SANTIAGO | HC 01 BOX 14202 | | | HATILLO | PR | 00659 | |
| 500507 | RUDIE, JANELLE | ADDRESS ON FILE | | | | | | |
| 500509 | RUDON URBINA, MARTIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750132 | RUDY A GONZALEZ | BO LLANADAS | BZN 46 | | | BARCELONETA | PR | 00617 | |
| 500510 | RUDY A RAMOS HUANCA | ADDRESS ON FILE | | | | | | | |
| 500511 | RUDY AUTO PARTS | URB. ALTURAS DE PENUELAS E-18 | CALLE 7 | | | PENUELAS | PR | 00624 | |
| 500512 | RUDY BUS LINE INC | PO BOX 10007 SUITE 462 | | | | GUAYAMA | PR | 00785 | |
| 500513 | RUDY BUS LINE INC | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 750133 | RUDY DIAZ SIERRA | VILLA CAROLINA | 501 ST RCK 216-30 | | | CAROLINA | PR | 00985 | |
| 500514 | RUDY GARAY ARIAS | ADDRESS ON FILE | | | | | | | |
| 750134 | RUDY HERNANDEZ FUENTES | COND EL REY | 8 CALLE RODRIGUEZ SERRA APT 1B | | | SAN JUAN | PR | 00907 | |
| 750135 | RUDY J POMALES GARCIA | P O BOX 339 | | | | HUMACAO | PR | 00792-0339 | |
| 750136 | RUDY LOPEZ MARTINEZ | P O BOX 580 | | | | JUANA DIAZ | PR | 00795 | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | ADDRESS ON FILE | | | | | | | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | ADDRESS ON FILE | | | | | | | |
| 750137 | RUDY MARTINEZ ARZUAGA | BO OBRERO STATION | P O BOX 7629 | | | SANTURCE | PR | 00915 | |
| 750138 | RUDY MENDEZ VELEZ | P O BOX 674 | | | | MOCA | PR | 00676 | |
| 500515 | RUDY NIEVES BORIA | ADDRESS ON FILE | | | | | | | |
| 500516 | RUDY ORTHOMEDIC, COPR. | AVE. JOSE DE DIEGO #206 | | | | ARECIBO | PR | 00612 | |
| 500517 | RUDY ORTHOMEDIC, CORP | 206 AVE. JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 750139 | RUDY PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 750140 | RUDY RIVERA ROSARIO | VILLA NAVARRA | 602 CALLE CABO F RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 750131 | RUDY RONDON ACOSTA | PARCELAS HILLS BROTHERS | 420 A CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 750141 | RUDY SERVICE STATION | P O BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 2175460 | RUDY VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 1434330 | Rudy, Edward | ADDRESS ON FILE | | | | | | | |
| 750142 | RUDYARD P BACAY | PO BOX 1107 | | | | BAYAMON | PR | 00956 | |
| 500518 | RUEDA ANGUITA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 500519 | RUEDA ARENAS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1836847 | Rueda Arenas, Carmen Mindy | ADDRESS ON FILE | | | | | | | |
| 1466787 | RUEDA ARENAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1822604 | RUEDA ARENAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1997034 | Rueda Avenas, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 821015 | RUEDA FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| 500520 | RUEDA FIGUERQA, KARLA S | ADDRESS ON FILE | | | | | | | |
| 500521 | RUEDA LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500522 | RUEDA MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| 850133 | RUEDA RUIZ CARMEN A. | URB MAYAGUEZ TERRACE | 6099 CALLE R. MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6613 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500524 | RUEDA SOLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 750143 | RUEDA Y ASOCIADO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 500525 | RUEDAS & CARRITOS | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 |
| 500526 | RUEDAS & CARRITOS CORP | P O BOX 9024 | | | | SAN JUAN | PR | 00908-0024 |
| 500527 | RUEDAS RUEDAS, PRIMO | ADDRESS ON FILE | | | | | | |
| 850134 | RUEDAS Y CARRITOS CORPORATION | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 |
| 500529 | RUEMMELE MILLAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 500530 | Ruemmele Valleci, Frederick | ADDRESS ON FILE | | | | | | |
| 500531 | RUEMMELE VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 500532 | RUFAT GARCIA, YANINA | ADDRESS ON FILE | | | | | | |
| 500533 | RUFAT GARCIA, YANINA | ADDRESS ON FILE | | | | | | |
| 1580283 | Rufat Gonzalez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 500534 | RUFFALO ROMAN, NATASHA M | ADDRESS ON FILE | | | | | | |
| 500535 | RUFFALO ROMAN, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 500536 | RUFFALO, MICHAEL V. | ADDRESS ON FILE | | | | | | |
| 500537 | RUFFAT DELGADO, MARY I | ADDRESS ON FILE | | | | | | |
| 2179084 | Ruffat Fontanez, Juan M | ADDRESS ON FILE | | | | | | |
| 500538 | Ruffat Oquendo, Rafael | ADDRESS ON FILE | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1580467 | Ruffat Rohena, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2181013 | Ruffatt Fontanez, Felicita A | ADDRESS ON FILE | | | | | | |
| 2181001 | Ruffatt Fontanez, Felicita A | ADDRESS ON FILE | | | | | | |
| 500540 | RUFFO, DANIELE | ADDRESS ON FILE | | | | | | |
| 750144 | RUFFOLO HOOPER ASSOC | PO BOX 91837 | | | | ORLANDO | FL | 3289918377 |
| 750145 | RUFINA BULTRON ANDINO | VILLA JUSTICIA | M 15 CARR ESTATAL | | | CAROLINA | PR | 00983 |
| 750146 | RUFINA RODRIGUEZ MORALES | VILLA DE SANTA JUANITA 1 | C4 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 |
| 750147 | RUFINA TORRES LABOY | PO BOX 777 | | | | VILLALBA | PR | 00766 |
| 500541 | RUFINA TRINIDAD / MARIBEL LEON | ADDRESS ON FILE | | | | | | |
| 850135 | RUFINO A ROSADO MEDINA | FOREST VIEW | B-57 CALLE BATAVIA | | | BAYAMON | PR | 00956-2807 |
| 500542 | RUFINO ADORNO AVILA | ADDRESS ON FILE | | | | | | |
| 750148 | RUFINO AYALA AGOSTO | PO BOX 626 | | | | COMERIO | PR | 00782 |
| 500543 | RUFINO BUENO, EDWARD | ADDRESS ON FILE | | | | | | |
| 750149 | RUFINO CABALLERO GONZALEZ | PO BOX 993 | | | | COROZAL | PR | 00783 |
| 500544 | Rufino Casiano Perez | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 688 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 750150 | RUFINO COTTO COTTO | HC 43 BOX 11938 | | | | CAYEY | PR | 00736 | |
| 750151 | RUFINO CRUZ PADIN | PARCELAS MARQUEZ 11 | CALLE BOCARE | | | MANATI | PR | 00674 | |
| 750152 | RUFINO CRUZ SANTIAGO | HC 01 BOX 2012 | | | | MOROVIS | PR | 00687 | |
| 750153 | RUFINO CURBELO | P O BOX 1572 | | | | QUEBRADILLAS | PR | 00678 | |
| 500545 | RUFINO DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 750154 | RUFINO F ANAYA ROMAN | PARC JAUCA | 308 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 750155 | RUFINO FIGUEROA BAEZ | URB EL PARAISO | 15 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 500546 | RUFINO I BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 750156 | RUFINO I ROSARIO RAMIREZ | REPT SAN JOSE | A 4 CALLE 5 | | | GURABO | PR | 00778 | |
| 750157 | RUFINO JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 750158 | RUFINO LEBRON MONCLOVA | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 750159 | RUFINO MIRANDA CARDENALES | BO VEGA | CARR 743 KM 2 0 BOX 26614 | | | CAYEY | PR | 00736 | |
| 500547 | RUFINO NINA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 500548 | RUFINO NUNEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 750160 | RUFINO PIZARRO CLEMENTE | HC 1 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 500549 | RUFINO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 500550 | RUFINO QUIONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 750161 | RUFINO RAMOS FLORES | P O BOX 8162 | | | | BAYAMON | PR | 00960-8162 | |
| 750162 | RUFINO RESTO RIVERA Y MARIA DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500551 | RUFINO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 500552 | RUFINO ROJAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 750163 | RUFINO RUIZ RODRIGUEZ | HC 04 BOX 49133 | | | | CAGUAS | PR | 00727 | |
| 750164 | RUFINO SEBERAL MEDINA | P O BOX 641 | | | | QUEBRADILLAS | PR | 00678 | |
| 500553 | RUFO AGOSTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 500554 | RUFO AYALA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 854960 | RUFO AYALA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 750165 | RUFO E GONZALEZ ROSARIO | URB SANTA JUANITA | V26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | ADDRESS ON FILE | | | | | | | |
| 850136 | RUFO HERNANDEZ DE LEON | PO BOX 255 | | | | JUNCOS | PR | 00777 | |
| 500555 | RUFO LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 750166 | RUFO M HERNANDEZ DE LEON | PO BOX 255 | | | | JUNCOS | PR | 00777 | |
| 500556 | RUFO MIRANDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 500557 | RUFO VALLE, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 500558 | RUFUS ETIENNE PIERRE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 500559 | RUG ULTRA CLEAN INC | 694B STREET MARIO JULIA IND PARK | | | | SAN JUAN | PR | 00920 | |
|--------|---------------------|----------------------------------|---|---|---|----------|----|-------|---|
| 750167 | RUG ULTRA CLEAN INC | URB INDUSTRIAL MARIO JULIA | 14 CALLE B | | | SAN JUAN | PR | 00920 | |
| 500560 | RUGERONI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 500561 | RUGGLES ROBLEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 750168 | RUHAMEY L RODRIGUEZ LOPEZ | HC 01 BOX 7827 | | | | HATILLO | PR | 00659 | |
| 1956798 | Ruhlman Ortiz, Jeila O | ADDRESS ON FILE | | | | | | | |
| 1956798 | Ruhlman Ortiz, Jeila O | ADDRESS ON FILE | | | | | | | |
| 821017 | RUHLMAN ORTIZ, JEILA O. | ADDRESS ON FILE | | | | | | | |
| 500563 | RUHLMAN ORTIZ, JINA H | ADDRESS ON FILE | | | | | | | |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | ADDRESS ON FILE | | | | | | | |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | ADDRESS ON FILE | | | | | | | |
| 500564 | RUHNAS BAKERY | 143 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 500565 | RUHT MD , BARRY A | ADDRESS ON FILE | | | | | | | |
| 500566 | RUIBAL ARZON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500567 | RUIBAL ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| 2101165 | RUIN CINTRO, OERD J | ADDRESS ON FILE | | | | | | | |
| 2017421 | Ruis Irizarry, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 500568 | RUIS MOLINA, SHEILY | ADDRESS ON FILE | | | | | | | |
| 500569 | RUIS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500570 | Ruisanchez Aldrich, Magin | ADDRESS ON FILE | | | | | | | |
| 500571 | RUISANCHEZ GELABERT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 500572 | RUISANCHEZ TORRES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 500573 | Ruisanchez Vazquez, Alberto M. | ADDRESS ON FILE | | | | | | | |
| 500574 | RUISANCHEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 500575 | RUISANCHEZ VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 500576 | RUISANCHEZ VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 500577 | RUISENO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 500578 | RUIZ & RAMIREZ TRANSPORTATION SERV Y/O | RAMON ORLANDO RUIZ JIMENEZ | HC 56 BOX 4931 | | | AGUADA | PR | 00602 | |
| 500580 | RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC-56 BOX 4931 | | | | AGUADA | PR | 00602 | |
| 500581 | RUIZ ABAUNZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 500582 | RUIZ ABURTO MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 500583 | RUIZ ACEVEDO MD, ILIANET | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500584 | RUIZ ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | |
| 500585 | RUIZ ACEVEDO, AIXA | ADDRESS ON FILE | | | | | | |
| 821019 | RUIZ ACEVEDO, AIXA | ADDRESS ON FILE | | | | | | |
| 500586 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 500587 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 500588 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 500589 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 500590 | RUIZ ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | |
| 500591 | Ruiz Acevedo, Ana I | ADDRESS ON FILE | | | | | | |
| 500592 | RUIZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 500593 | RUIZ ACEVEDO, ARSENIO | ADDRESS ON FILE | | | | | | |
| 1794636 | Ruiz Acevedo, Carmen | ADDRESS ON FILE | | | | | | |
| 500594 | Ruiz Acevedo, CARMEN | ADDRESS ON FILE | | | | | | |
| 500595 | RUIZ ACEVEDO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1259531 | RUIZ ACEVEDO, DELVIS | ADDRESS ON FILE | | | | | | |
| 500596 | Ruiz Acevedo, Delvis A | ADDRESS ON FILE | | | | | | |
| 1721570 | Ruiz Acevedo, Delvis A. | ADDRESS ON FILE | | | | | | |
| 500597 | RUIZ ACEVEDO, HELMA | ADDRESS ON FILE | | | | | | |
| 500598 | RUIZ ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 500599 | RUIZ ACEVEDO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 500600 | RUIZ ACEVEDO, ILIANETTE | ADDRESS ON FILE | | | | | | |
| 500601 | RUIZ ACEVEDO, JESUS R | ADDRESS ON FILE | | | | | | |
| 500602 | RUIZ ACEVEDO, JEYRICK | ADDRESS ON FILE | | | | | | |
| 500603 | RUIZ ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 500604 | RUIZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 821020 | RUIZ ACEVEDO, JUAN C | ADDRESS ON FILE | | | | | | |
| 500605 | RUIZ ACEVEDO, JUAN C | ADDRESS ON FILE | | | | | | |
| 500606 | Ruiz Acevedo, Juan D | ADDRESS ON FILE | | | | | | |
| 500607 | Ruiz Acevedo, LUIS | ADDRESS ON FILE | | | | | | |
| 500608 | RUIZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 500609 | RUIZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 821021 | RUIZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 500610 | RUIZ ACEVEDO, MINERVA | ADDRESS ON FILE | | | | | | |
| 500611 | RUIZ ACEVEDO, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 500612 | RUIZ ACEVEDO, NORAIDA A | ADDRESS ON FILE | | | | | | |
| 500613 | RUIZ ACEVEDO, NORAIDA A. | ADDRESS ON FILE | | | | | | |
| 500614 | RUIZ ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | |
| 500615 | RUIZ ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 500616 | RUIZ ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500617 | RUIZ ACEVEDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 500618 | RUIZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2079541 | Ruiz Acevedo, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1972623 | Ruiz Acevedo, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1972623 | Ruiz Acevedo, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 500619 | RUIZ ACEVEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 500620 | RUIZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 500621 | RUIZ ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 821022 | RUIZ ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 500622 | RUIZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 500623 | RUIZ ACOSTA, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 500624 | RUIZ ACOSTA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 500625 | RUIZ ACOSTA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 500626 | RUIZ ACUNA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 500627 | RUIZ ACUNA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 500628 | RUIZ ADAMES, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 500629 | RUIZ ADORNO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 500630 | RUIZ ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500631 | RUIZ ADORNO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 500632 | RUIZ ADROVER, ARELIS | ADDRESS ON FILE | | | | | | | |
| 500633 | RUIZ ADROVER, MARIELA | ADDRESS ON FILE | | | | | | | |
| 500634 | RUIZ ADROVER, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 500635 | RUIZ AGOSTO, ELIAM | ADDRESS ON FILE | | | | | | | |
| 500636 | RUIZ AGRONT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 500637 | RUIZ AGUAYO, CLARA | ADDRESS ON FILE | | | | | | | |
| 500638 | RUIZ AGUAYO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 821026 | RUIZ AGUILAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 500639 | RUIZ AGUILAR, SONIA N | ADDRESS ON FILE | | | | | | | |
| 500640 | RUIZ AGUIRRE, IRLANDA | ADDRESS ON FILE | | | | | | | |
| 500642 | RUIZ AGUIRRE, JAIME | ADDRESS ON FILE | | | | | | | |
| 1520027 | Ruiz Aguirre, Jaime | ADDRESS ON FILE | | | | | | | |
| 500643 | RUIZ AHORRIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 500644 | RUIZ AHORRIO, YELITZA I | ADDRESS ON FILE | | | | | | | |
| 500645 | RUIZ ALAGO, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 500646 | RUIZ ALAMEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 500647 | RUIZ ALAMO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 500648 | RUIZ ALAYON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 821027 | RUIZ ALBARRAN, DULCE | ADDRESS ON FILE | | | | | | | |
| 500649 | RUIZ ALBARRAN, DULCE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500650 | RUIZ ALBARRAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 500651 | RUIZ ALBARRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 500652 | RUIZ ALBARRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 500653 | RUIZ ALBEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 500654 | RUIZ ALBINO, ANA C | ADDRESS ON FILE | | | | | | | |
| 1654385 | Ruiz Albino, Ana C. | ADDRESS ON FILE | | | | | | | |
| 500655 | Ruiz Alcon, Manuel | ADDRESS ON FILE | | | | | | | |
| 500656 | RUIZ ALDARONDO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 500657 | RUIZ ALEMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 500658 | RUIZ ALERS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 500659 | RUIZ ALFARO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 500660 | RUIZ ALFARO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 500661 | RUIZ ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 500662 | RUIZ ALGEA, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 500663 | RUIZ ALICEA, ARODI | ADDRESS ON FILE | | | | | | | |
| 500664 | RUIZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| 500665 | RUIZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1824987 | RUIZ ALICEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 500666 | RUIZ ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 500667 | Ruiz Alicea, Ismael A | ADDRESS ON FILE | | | | | | | |
| 231968 | RUIZ ALICEA, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 500668 | RUIZ ALICEA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 500669 | RUIZ ALICEA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 821028 | RUIZ ALICEA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 821029 | RUIZ ALICEA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 500670 | RUIZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 500671 | RUIZ ALICEA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 500672 | RUIZ ALICEA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 821030 | RUIZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 500673 | RUIZ ALICEA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 500674 | RUIZ ALICEA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 1995363 | RUIZ ALICEA, YENITZA | ADDRESS ON FILE | | | | | | | |
| 500675 | RUIZ ALICEA, YENITZA | ADDRESS ON FILE | | | | | | | |
| 500677 | RUIZ ALMODOVAR, ROSA H | ADDRESS ON FILE | | | | | | | |
| 500678 | RUIZ ALONSO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 821031 | RUIZ ALONSO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 500679 | Ruiz Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| 500680 | Ruiz Alvarado, Roberto | ADDRESS ON FILE | | | | | | | |
| 500681 | RUIZ ALVARADO, SYLVIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 500682 | RUIZ ALVAREZ MD, FELIX | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|---|---|---|---|---|---|
| 500683 | RUIZ ALVAREZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 500684 | RUIZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 500685 | RUIZ ALVAREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 500686 | RUIZ ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 500687 | RUIZ ALVAREZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 500688 | RUIZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 500689 | Ruiz Alvarez, Jose E | ADDRESS ON FILE | | | | | | |
| 500690 | RUIZ ALVAREZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 500691 | RUIZ ALVAREZ, LORELL | ADDRESS ON FILE | | | | | | |
| 1504840 | Ruiz Alvarez, Lorell V. | ADDRESS ON FILE | | | | | | |
| 500692 | RUIZ ALVAREZ, LORELL V. | ADDRESS ON FILE | | | | | | |
| 500693 | RUIZ ALVAREZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 500694 | RUIZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 500641 | RUIZ ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | |
| 500695 | RUIZ ALVERIO, ELEAZAR A. | ADDRESS ON FILE | | | | | | |
| 500696 | RUIZ ALVERIO, NEISHMA | ADDRESS ON FILE | | | | | | |
| 500697 | RUIZ ALVERIO, SYLVIA D | ADDRESS ON FILE | | | | | | |
| 1372315 | RUIZ ALVERIO, SYLVIA D | ADDRESS ON FILE | | | | | | |
| 500698 | RUIZ ALVERIO, YOLANDELISSE | ADDRESS ON FILE | | | | | | |
| 500699 | RUIZ ALVIRA, ANGEL | ADDRESS ON FILE | | | | | | |
| 500701 | Ruiz Amaro, Eddie | ADDRESS ON FILE | | | | | | |
| 500702 | RUIZ AMARO, RUTH | ADDRESS ON FILE | | | | | | |
| 500703 | RUIZ AMARO, SANDRA | ADDRESS ON FILE | | | | | | |
| 500704 | RUIZ ANCIANI, AIDA | ADDRESS ON FILE | | | | | | |
| 1667445 | Ruiz Anciani, Aida I. | ADDRESS ON FILE | | | | | | |
| 500706 | RUIZ ANDALUZ, NABYA | ADDRESS ON FILE | | | | | | |
| 1524406 | Ruiz Andino, Carmen J. | ADDRESS ON FILE | | | | | | |
| 500708 | RUIZ ANDINO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 500709 | Ruiz Andino, Isabel | ADDRESS ON FILE | | | | | | |
| 500710 | RUIZ ANDINO, LOURDES | ADDRESS ON FILE | | | | | | |
| 500711 | RUIZ ANDINO, WILMA | ADDRESS ON FILE | | | | | | |
| 500712 | RUIZ ANDRADES, MAGDA E | ADDRESS ON FILE | | | | | | |
| 500713 | RUIZ ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | |
| 500714 | RUIZ ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | |
| 821032 | RUIZ ANDUJAR, WILMARIE | ADDRESS ON FILE | | | | | | |
| 821033 | RUIZ ANDUJAR, WILMARIE | ADDRESS ON FILE | | | | | | |
| 500716 | RUIZ ANGULO, TAMARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821034 | RUIZ ANTONETTY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500717 | RUIZ ANTONETTY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 850137 | RUIZ APONTE JUAN R | URB ALGARROBOS | H 7 CALLE A | | | GUAYAMA | PR | 00784-6703 | |
| 500718 | RUIZ APONTE, ALIDA | ADDRESS ON FILE | | | | | | | |
| 500719 | RUIZ APONTE, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 821035 | RUIZ APONTE, AUREA | ADDRESS ON FILE | | | | | | | |
| 1632423 | Ruiz Aponte, Aurea L | ADDRESS ON FILE | | | | | | | |
| 500720 | RUIZ APONTE, AUREA L | ADDRESS ON FILE | | | | | | | |
| 500721 | RUIZ APONTE, EILA | ADDRESS ON FILE | | | | | | | |
| 500722 | RUIZ APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 821036 | RUIZ APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 500723 | RUIZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 821037 | RUIZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 500724 | RUIZ APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2103771 | Ruiz Aponte, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 1971623 | Ruiz Aponte, Jarvid Jose | ADDRESS ON FILE | | | | | | | |
| 500725 | RUIZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 500726 | RUIZ APONTE, LIMARY | ADDRESS ON FILE | | | | | | | |
| 2043997 | Ruiz Aponte, Lourdes | ADDRESS ON FILE | | | | | | | |
| 500727 | RUIZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 500728 | RUIZ APONTE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 500729 | RUIZ APONTE, MARTHA Y. | ADDRESS ON FILE | | | | | | | |
| 821039 | RUIZ APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 500730 | RUIZ APONTE, NANCY M | ADDRESS ON FILE | | | | | | | |
| 500731 | RUIZ APONTE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 500732 | RUIZ APONTE, ZALESKIE | ADDRESS ON FILE | | | | | | | |
| 500733 | RUIZ AQUINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 500734 | RUIZ AQUINO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1950782 | Ruiz Aquino, Sonia | ADDRESS ON FILE | | | | | | | |
| 500735 | RUIZ ARAGONES, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 500736 | RUIZ ARBELO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 1953254 | Ruiz Arbelo, Lilliam Maria | ADDRESS ON FILE | | | | | | | |
| 500737 | RUIZ ARCE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1918352 | Ruiz Arce, Sonia | ADDRESS ON FILE | | | | | | | |
| 500740 | RUIZ ARCHILLA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 500739 | Ruiz Archilla, Iraida | ADDRESS ON FILE | | | | | | | |
| 500741 | RUIZ ARIZMENDI, WANDA | BO. ENSENADA | CARR 115 KM 14.9 | | | RINCON | PR | 00677 | |
| 500742 | RUIZ ARIZMENDI, WANDA | P. O. BOX 1298 | | | | RINCON | PR | 00677-1298 | |
| 1555156 | Ruiz Arizmendi, Wanda | P.O. Box 1298 | | | | Rincon | PR | 00677 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 500743 | RUIZ AROCHO, IRIS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500744 | RUIZ AROCHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 500745 | RUIZ AROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 500747 | RUIZ ARRIETA, NASHAYRA | ADDRESS ON FILE | | | | | | | |
| 1781356 | RUIZ ARROYO , ANA I. | ADDRESS ON FILE | | | | | | | |
| 500748 | RUIZ ARROYO MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 500749 | RUIZ ARROYO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 1788315 | RUIZ ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 821041 | RUIZ ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 2136961 | Ruiz Arroyo, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 1641244 | Ruiz Arroyo, Ana I | ADDRESS ON FILE | | | | | | | |
| 1641244 | Ruiz Arroyo, Ana I | ADDRESS ON FILE | | | | | | | |
| 500751 | Ruiz Arroyo, Angela | ADDRESS ON FILE | | | | | | | |
| 500752 | RUIZ ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 500753 | RUIZ ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2178003 | Ruiz Arroyo, Maria Cristina | ADDRESS ON FILE | | | | | | | |
| 500754 | RUIZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2221496 | Ruiz Arzola, Gladys | ADDRESS ON FILE | | | | | | | |
| 500755 | Ruiz Arzola, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 500755 | Ruiz Arzola, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 500756 | RUIZ ARZOLA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 500757 | RUIZ ASENCIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 821042 | RUIZ ASENCIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 500758 | RUIZ ASPRILLA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 2144682 | Ruiz Astacio, Migdalia | ADDRESS ON FILE | | | | | | | |
| 500759 | RUIZ AULET, ANGELES | ADDRESS ON FILE | | | | | | | |
| 500760 | RUIZ AULET, CRUZ DEL ROSA | ADDRESS ON FILE | | | | | | | |
| 500761 | RUIZ AVILA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 500762 | RUIZ AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 500764 | RUIZ AVILES, BENITA | ADDRESS ON FILE | | | | | | | |
| 500765 | RUIZ AVILES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 500766 | RUIZ AVILES, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 1912568 | Ruiz Aviles, Confesora | ADDRESS ON FILE | | | | | | | |
| 500767 | RUIZ AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 821044 | RUIZ AVILES, HEILEEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500768 | RUIZ AVILES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 500769 | RUIZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 500770 | RUIZ AVILES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 1461845 | RUIZ AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 500771 | RUIZ AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 821045 | RUIZ AVILES, MIRIAM D. | ADDRESS ON FILE | | | | | | | |
| 500773 | RUIZ AVILES, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 500774 | RUIZ AVILES, RUTH E | ADDRESS ON FILE | | | | | | | |
| 2033868 | Ruiz Aviles, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 2047447 | RUIZ AVILES, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 821046 | RUIZ AVILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1832584 | Ruiz Aviles, Zaida | ADDRESS ON FILE | | | | | | | |
| 500775 | RUIZ AVILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 854961 | RUIZ AYALA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 500776 | RUIZ AYALA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 821047 | RUIZ AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 500777 | RUIZ AYALA, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 500778 | RUIZ AYALA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 500779 | RUIZ AYALA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 500780 | RUIZ AYALA, KARLA V. | ADDRESS ON FILE | | | | | | | |
| 2202687 | Ruiz Ayala, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 500781 | RUIZ AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 821048 | RUIZ AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 500782 | RUIZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 500783 | RUIZ AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 500676 | Ruiz Ayala, Ramon | ADDRESS ON FILE | | | | | | | |
| 500784 | RUIZ AYALA, XAYANNA | ADDRESS ON FILE | | | | | | | |
| 500785 | RUIZ AYALA, YANELL M | ADDRESS ON FILE | | | | | | | |
| 500786 | RUIZ AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1978245 | Ruiz Badea, Ana G | ADDRESS ON FILE | | | | | | | |
| 2068008 | Ruiz Badea, Ana G | ADDRESS ON FILE | | | | | | | |
| 2091465 | Ruiz Badea, Ana G. | ADDRESS ON FILE | | | | | | | |
| 500787 | RUIZ BADEA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 2189763 | Ruiz Badea, Maria | ADDRESS ON FILE | | | | | | | |
| 1994463 | Ruiz Badea, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1994463 | Ruiz Badea, Maria M. | ADDRESS ON FILE | | | | | | | |
| 500788 | RUIZ BADILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2146923 | Ruiz Baez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 500789 | RUIZ BAEZ, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500790 | RUIZ BAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 500791 | RUIZ BAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2022811 | Ruiz Bague , Evelyn | ADDRESS ON FILE | | | | | | | |
| 821049 | RUIZ BAGUE, ANA M | ADDRESS ON FILE | | | | | | | |
| 500792 | RUIZ BAGUE, ANA M | ADDRESS ON FILE | | | | | | | |
| 500793 | RUIZ BAGUE, EVELY | ADDRESS ON FILE | | | | | | | |
| 1972852 | Ruiz Bague, Evelyn | ADDRESS ON FILE | | | | | | | |
| 500794 | RUIZ BALADRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 500795 | Ruiz Baldarrama, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 500796 | Ruiz Baldarrama, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 500797 | RUIZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500798 | RUIZ BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 500799 | RUIZ BARBOSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1843794 | Ruiz Barrero, Aida Edna | ADDRESS ON FILE | | | | | | | |
| 500800 | RUIZ BARRETO, GREMUEL | ADDRESS ON FILE | | | | | | | |
| 821051 | RUIZ BARRETO, MONICA | ADDRESS ON FILE | | | | | | | |
| 500801 | RUIZ BARRETO, MONICA | ADDRESS ON FILE | | | | | | | |
| 500802 | RUIZ BARRIONUEVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 500804 | RUIZ BARROSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 500803 | Ruiz Barroso, Alejandro | ADDRESS ON FILE | | | | | | | |
| 500805 | RUIZ BARROSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500806 | RUIZ BARROSO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 500807 | RUIZ BATISTA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 821052 | RUIZ BAYON, ANTHONY V | ADDRESS ON FILE | | | | | | | |
| 500808 | RUIZ BECERRA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 155380 | RUIZ BELEN, ERIC O. | ADDRESS ON FILE | | | | | | | |
| 500810 | RUIZ BELMONT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 821054 | RUIZ BELMONT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 821055 | RUIZ BELTRAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 500811 | RUIZ BELTRAN, EMMA C | ADDRESS ON FILE | | | | | | | |
| 500812 | RUIZ BELTRAN, KATHLYN | ADDRESS ON FILE | | | | | | | |
| 500813 | RUIZ BELTRAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 854962 | RUIZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 500815 | RUIZ BERGANZO, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 500816 | RUIZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 500817 | RUIZ BERMUDEZ, OSCAR LUIS | ADDRESS ON FILE | | | | | | | |
| 500818 | RUIZ BERNARD, IRIS M | ADDRESS ON FILE | | | | | | | |
| 500819 | RUIZ BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 500820 | RUIZ BERRIOS, ARNALDO A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821056 | RUIZ BERRIOS, ARNALDO E | ADDRESS ON FILE | | | | | | | |
| 500821 | RUIZ BERRIOS, BENITO | ADDRESS ON FILE | | | | | | | |
| 500822 | RUIZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 72982 | RUIZ BERRIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 500824 | RUIZ BERRIOS, ELIDA | ADDRESS ON FILE | | | | | | | |
| 500825 | RUIZ BERRIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 500826 | RUIZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 500827 | RUIZ BERRIOS, LUIGI | ADDRESS ON FILE | | | | | | | |
| 500828 | RUIZ BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 500830 | RUIZ BETANCES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1721279 | Ruiz Betances, Ramonita | ADDRESS ON FILE | | | | | | | |
| 500831 | RUIZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500832 | RUIZ BETANCOURT, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 500833 | RUIZ BETANCOURT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1760961 | Ruiz Betancourt, Luz Delia | ADDRESS ON FILE | | | | | | | |
| 500834 | Ruiz Bezarez, Gladys | ADDRESS ON FILE | | | | | | | |
| 500835 | Ruiz Blazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 500836 | RUIZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1598674 | Ruiz Bonet, Carlos | ADDRESS ON FILE | | | | | | | |
| 1631138 | Ruiz Bonet, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 500837 | Ruiz Bonet, Freddy Z | ADDRESS ON FILE | | | | | | | |
| 500838 | RUIZ BONET, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 500839 | RUIZ BONET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 500840 | RUIZ BONET, JORGE | ADDRESS ON FILE | | | | | | | |
| 500841 | RUIZ BONET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 500842 | RUIZ BONET, NOEMI | ADDRESS ON FILE | | | | | | | |
| 500844 | RUIZ BONET, WANDA | ADDRESS ON FILE | | | | | | | |
| 500843 | RUIZ BONET, WANDA | ADDRESS ON FILE | | | | | | | |
| 500845 | RUIZ BONILLA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 500846 | RUIZ BONILLA, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 500847 | RUIZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 500848 | RUIZ BONILLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 821058 | RUIZ BONILLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 500849 | RUIZ BONILLA, ERIK | ADDRESS ON FILE | | | | | | | |
| 500850 | RUIZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 500851 | RUIZ BORGES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 500852 | RUIZ BORGES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500853 | RUIZ BORGES, WILMA | ADDRESS ON FILE | | | | | | | |
| 821059 | RUIZ BORRAS, DEBORAH A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500854 | RUIZ BORRAS, WALTER P. | ADDRESS ON FILE | | | | | | |
| 500855 | Ruiz Borras, William | ADDRESS ON FILE | | | | | | |
| 500856 | RUIZ BORRERO, DIANNA | ADDRESS ON FILE | | | | | | |
| 500857 | RUIZ BORRERO, JOSE E | ADDRESS ON FILE | | | | | | |
| 821060 | RUIZ BORRERO, ZULLY A | ADDRESS ON FILE | | | | | | |
| 500858 | RUIZ BORRES, FRANCES | ADDRESS ON FILE | | | | | | |
| 821061 | RUIZ BORRES, FRANCES Y | ADDRESS ON FILE | | | | | | |
| 500859 | RUIZ BOU, YASMIRA | ADDRESS ON FILE | | | | | | |
| 500860 | RUIZ BOURDOIN, JUAN | ADDRESS ON FILE | | | | | | |
| 500861 | RUIZ BRIGNONI MD, ISRAEL | ADDRESS ON FILE | | | | | | |
| 500862 | RUIZ BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | |
| 500863 | RUIZ BRITO, AMADA | ADDRESS ON FILE | | | | | | |
| 500864 | RUIZ BRITO, AMADA | ADDRESS ON FILE | | | | | | |
| 1421732 | RUIZ BRUNO, EVELYN | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 500865 | Ruiz Bruno, Sonia | ADDRESS ON FILE | | | | | | |
| 821062 | RUIZ BUEHL, LYDIA M | ADDRESS ON FILE | | | | | | |
| 500866 | RUIZ BUEHL, LYDIA M | ADDRESS ON FILE | | | | | | |
| 500867 | RUIZ BULERIN, RENE | ADDRESS ON FILE | | | | | | |
| 500868 | RUIZ BULERIN, RENE | ADDRESS ON FILE | | | | | | |
| 500870 | RUIZ BUNKER, ALBERTO | ADDRESS ON FILE | | | | | | |
| 500869 | RUIZ BUNKER, ALBERTO | ADDRESS ON FILE | | | | | | |
| 500871 | RUIZ BUNKER, JAVIER | ADDRESS ON FILE | | | | | | |
| 500872 | RUIZ BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 821063 | RUIZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 500874 | RUIZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 500875 | RUIZ BURGOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 500876 | RUIZ BURGOS, SARA | ADDRESS ON FILE | | | | | | |
| 500877 | RUIZ BURGOS, WILBER | ADDRESS ON FILE | | | | | | |
| 500878 | RUIZ CABALLERO, KYSHA | ADDRESS ON FILE | | | | | | |
| 500879 | RUIZ CABAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 500880 | Ruiz Caban, Jesus | ADDRESS ON FILE | | | | | | |
| 500881 | RUIZ CABAN, JOEL | ADDRESS ON FILE | | | | | | |
| 500882 | Ruiz Caban, Jose A | ADDRESS ON FILE | | | | | | |
| 500883 | RUIZ CABAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 500884 | RUIZ CABAN, LEXSANDRA | ADDRESS ON FILE | | | | | | |
| 821064 | RUIZ CABAN, LIZ N | ADDRESS ON FILE | | | | | | |
| 500885 | RUIZ CABAN, LIZ N | ADDRESS ON FILE | | | | | | |
| 500886 | RUIZ CABRERA, OMAR | ADDRESS ON FILE | | | | | | |
| 1957465 | RUIZ CACERES, LEINELMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500887 | RUIZ CAINO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 500888 | RUIZ CALCANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 500889 | RUIZ CALES, JOSE J | ADDRESS ON FILE | | | | | | |
| 500890 | RUIZ CALES, JOYCE M | ADDRESS ON FILE | | | | | | |
| 821065 | RUIZ CALIXTO, KORALYS | ADDRESS ON FILE | | | | | | |
| 500891 | RUIZ CALIXTO, KORALYS D | ADDRESS ON FILE | | | | | | |
| 500892 | RUIZ CAMACHO, ANA | ADDRESS ON FILE | | | | | | |
| 500893 | Ruiz Camacho, Antonio | ADDRESS ON FILE | | | | | | |
| 1875554 | Ruiz Camacho, Antonio | ADDRESS ON FILE | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | ADDRESS ON FILE | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | ADDRESS ON FILE | | | | | | |
| 821066 | RUIZ CAMACHO, HARRY H | ADDRESS ON FILE | | | | | | |
| 500895 | RUIZ CAMACHO, JASON | ADDRESS ON FILE | | | | | | |
| 500896 | RUIZ CAMACHO, JOHN | ADDRESS ON FILE | | | | | | |
| 500897 | RUIZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 500898 | RUIZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 500899 | RUIZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | |
| 500900 | RUIZ CAMACHO, MARIA B | ADDRESS ON FILE | | | | | | |
| 500901 | Ruiz Camacho, Remi | ADDRESS ON FILE | | | | | | |
| 500902 | RUIZ CAMACHO, ROSA L | ADDRESS ON FILE | | | | | | |
| 500903 | RUIZ CAMARA, ELADIO | ADDRESS ON FILE | | | | | | |
| 500904 | RUIZ CAMARA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 500905 | RUIZ CAMARA, LUIS | ADDRESS ON FILE | | | | | | |
| 854963 | RUIZ CAMARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 500906 | RUIZ CAMARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 500907 | RUIZ CAMARGO, LUIS | ADDRESS ON FILE | | | | | | |
| 500908 | RUIZ CAMPOS, KATHY | ADDRESS ON FILE | | | | | | |
| 500909 | RUIZ CAMPOS, PAUL | ADDRESS ON FILE | | | | | | |
| 500910 | RUIZ CANALES, LUIS | ADDRESS ON FILE | | | | | | |
| 821067 | RUIZ CANCEL, LIZMARY | ADDRESS ON FILE | | | | | | |
| 500911 | RUIZ CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 500912 | RUIZ CANDELARIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 500913 | RUIZ CANDELARIA, JACK | ADDRESS ON FILE | | | | | | |
| 500914 | RUIZ CANDELARIA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 500915 | RUIZ CANDELARIA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 500916 | Ruiz Candelaria, Lizbeth M. | ADDRESS ON FILE | | | | | | |
| 500917 | RUIZ CANDELARIA, YELITZA | ADDRESS ON FILE | | | | | | |
| 500918 | RUIZ CANDELARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 500919 | RUIZ CANDELARIO, EDNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500920 | RUIZ CANDELARIO, NATALY | ADDRESS ON FILE | | | | | | |
| 500921 | RUIZ CANDELRIA MD, JELITZA | ADDRESS ON FILE | | | | | | |
| 500922 | RUIZ CANINO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 500923 | RUIZ CAPELLAN, JESUS | ADDRESS ON FILE | | | | | | |
| 500924 | RUIZ CAPELLAN, JESUS | ADDRESS ON FILE | | | | | | |
| 500925 | Ruiz Caraballo, Angel | ADDRESS ON FILE | | | | | | |
| 500926 | RUIZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 500927 | RUIZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 500928 | RUIZ CARABALLO, AXEL J. | ADDRESS ON FILE | | | | | | |
| 500929 | RUIZ CARABALLO, CERMALIZ | ADDRESS ON FILE | | | | | | |
| 500930 | RUIZ CARABALLO, FERDINAD | ADDRESS ON FILE | | | | | | |
| 821069 | RUIZ CARABALLO, GLENDA | ADDRESS ON FILE | | | | | | |
| 1596258 | Ruiz Caraballo, Glenda L | ADDRESS ON FILE | | | | | | |
| 500931 | RUIZ CARABALLO, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 500932 | RUIZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 500933 | RUIZ CARABALLO, OMAR | ADDRESS ON FILE | | | | | | |
| 1421733 | RUIZ CARDALDA, JOSE ALBERTO | KERMIDT TROCHE MERCADO | PO BOX 140010 | | ARECIBO | PR | 00614-0010 | |
| 500934 | RUIZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 500935 | Ruiz Cardona, Edgar | ADDRESS ON FILE | | | | | | |
| 500936 | RUIZ CARDONA, EDGAR | ADDRESS ON FILE | | | | | | |
| 500937 | RUIZ CARMONA, ILEANA T. | ADDRESS ON FILE | | | | | | |
| 500938 | Ruiz Caro, Hector E | ADDRESS ON FILE | | | | | | |
| 500939 | RUIZ CARRASQUILLO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 500940 | RUIZ CARRERO, EDNIE | ADDRESS ON FILE | | | | | | |
| 500941 | RUIZ CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 500942 | RUIZ CARRION, LUIS | ADDRESS ON FILE | | | | | | |
| 821070 | RUIZ CARRION, VALERIE | ADDRESS ON FILE | | | | | | |
| 500943 | RUIZ CARRION, VALERIE | ADDRESS ON FILE | | | | | | |
| 821071 | RUIZ CASIANO, ADA | ADDRESS ON FILE | | | | | | |
| 500944 | RUIZ CASIANO, ADA N | ADDRESS ON FILE | | | | | | |
| 821072 | RUIZ CASIANO, AUREA E | ADDRESS ON FILE | | | | | | |
| 500945 | RUIZ CASIANO, CORALIS | ADDRESS ON FILE | | | | | | |
| 500946 | RUIZ CASTILLO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1925304 | Ruiz Castillo, Gloria Maria | ADDRESS ON FILE | | | | | | |
| 1866688 | Ruiz Castillo, Gloria Marie | ADDRESS ON FILE | | | | | | |
| 2159826 | Ruiz Castillo, Irma I | ADDRESS ON FILE | | | | | | |
| 500947 | RUIZ CASTILLO, IRMA I | ADDRESS ON FILE | | | | | | |
| 1696210 | Ruiz Castillo, Irma I. | ADDRESS ON FILE | | | | | | |
| 500948 | RUIZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500949 | RUIZ CASTRO, DAVID | ADDRESS ON FILE | | | | | | |
| 500950 | RUIZ CASTRO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 500951 | RUIZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2122180 | Ruiz Castro, Idalia M. | ADDRESS ON FILE | | | | | | |
| 2122180 | Ruiz Castro, Idalia M. | ADDRESS ON FILE | | | | | | |
| 821073 | RUIZ CASTRO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 500953 | RUIZ CASTRO, JOSE L | ADDRESS ON FILE | | | | | | |
| 500954 | RUIZ CASTRO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 2026036 | Ruiz Castro, Luz E. | ADDRESS ON FILE | | | | | | |
| 2026036 | Ruiz Castro, Luz E. | ADDRESS ON FILE | | | | | | |
| 500956 | RUIZ CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 500957 | RUIZ CASTRO, NELSON | ADDRESS ON FILE | | | | | | |
| 500958 | RUIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | |
| 500959 | RUIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1421734 | RUIZ CASTRO, RICARDO | JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 |
| 500960 | RUIZ CASTRO, TOMMY | ADDRESS ON FILE | | | | | | |
| 500961 | RUIZ CASTRO, WESLIE | ADDRESS ON FILE | | | | | | |
| 750169 | RUIZ CATERING | 12 CENTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00792 |
| 500962 | RUIZ CEDENO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 500963 | RUIZ CENTENO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2125411 | Ruiz Centeno, Itamara | ADDRESS ON FILE | | | | | | |
| 500964 | Ruiz Centeno, Itamara | ADDRESS ON FILE | | | | | | |
| 1720200 | Ruiz Centeno, Yahaira | ADDRESS ON FILE | | | | | | |
| 500966 | RUIZ CENTENO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 821074 | RUIZ CENTENO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 500967 | RUIZ CHABRIEL, WANDA | ADDRESS ON FILE | | | | | | |
| 500968 | RUIZ CHABRIER, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 500969 | RUIZ CHABRIER, LUIS | ADDRESS ON FILE | | | | | | |
| 500970 | RUIZ CHACON, IRMA N | ADDRESS ON FILE | | | | | | |
| 500971 | RUIZ CHACON, JUAN | ADDRESS ON FILE | | | | | | |
| 500972 | RUIZ CHACON, STEPHANY | ADDRESS ON FILE | | | | | | |
| 500973 | RUIZ CHAMORRO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 821075 | RUIZ CHAPA RRO, MARIA | ADDRESS ON FILE | | | | | | |
| 500975 | RUIZ CHAPARRO, ELVIN | ADDRESS ON FILE | | | | | | |
| 500974 | Ruiz Chaparro, Elvin | ADDRESS ON FILE | | | | | | |
| 500976 | RUIZ CHAPARRO, HECTOR OMAR | ADDRESS ON FILE | | | | | | |
| 500977 | RUIZ CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1854854 | Ruiz Chaparro, Juan | ADDRESS ON FILE | | | | | | |
| 1948682 | Ruiz Chaparro, Lourdes | ADDRESS ON FILE | | | | | | |
| 500978 | RUIZ CHAPARRO, LOURDES | ADDRESS ON FILE | | | | | | |
| 500979 | RUIZ CHAPARRO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1991034 | Ruiz Chaparro, Maria M. | ADDRESS ON FILE | | | | | | |
| 500980 | RUIZ CHAPARRO, RAMON | ADDRESS ON FILE | | | | | | |
| 1421735 | RUIZ CHAPARRO, YAMILIZ | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 |
| 500981 | RUIZ CHAPARRO, YAMILIZ | PO BOX 5000 PMB 885 | | | | AGUADA | PR | 00602 |
| 1977790 | RUIZ CHAPRO, MARIA M | ADDRESS ON FILE | | | | | | |
| 500982 | RUIZ CHICO, LETICIA | ADDRESS ON FILE | | | | | | |
| 500983 | RUIZ CHICO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2099926 | Ruiz Cintron , Aida | ADDRESS ON FILE | | | | | | |
| 500984 | RUIZ CINTRON, JUAN M. | ADDRESS ON FILE | | | | | | |
| 500985 | RUIZ CINTRON, PHILLIP | ADDRESS ON FILE | | | | | | |
| 500986 | RUIZ CINTRON, RUTH E. | ADDRESS ON FILE | | | | | | |
| 500987 | RUIZ CINTRON, SANTOS | ADDRESS ON FILE | | | | | | |
| 821076 | RUIZ CINTRON, VALERIE N | ADDRESS ON FILE | | | | | | |
| 821077 | RUIZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 500988 | RUIZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 500989 | RUIZ CLASS, CARLOS | ADDRESS ON FILE | | | | | | |
| 500990 | RUIZ CLASS, IRIS | ADDRESS ON FILE | | | | | | |
| 500991 | RUIZ CLASS, IRIS M | ADDRESS ON FILE | | | | | | |
| 500992 | RUIZ CLASS, JOSEAN | ADDRESS ON FILE | | | | | | |
| 500993 | RUIZ CLAUDIO, MARIANO | ADDRESS ON FILE | | | | | | |
| 500994 | RUIZ CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 821078 | RUIZ CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 500995 | RUIZ COLLAZO, EDITH M | ADDRESS ON FILE | | | | | | |
| 500996 | RUIZ COLLAZO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 821079 | RUIZ COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | |
| 500997 | RUIZ COLLAZO, MILDRED I | ADDRESS ON FILE | | | | | | |
| 500998 | RUIZ COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | |
| 821081 | RUIZ COLON, ANABEL | ADDRESS ON FILE | | | | | | |
| 501000 | RUIZ COLON, CARLOS E | ADDRESS ON FILE | | | | | | |
| 821082 | RUIZ COLON, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1259532 | RUIZ COLON, DAGMAR | ADDRESS ON FILE | | | | | | |
| 501001 | RUIZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 821083 | RUIZ COLON, EMMANAIS | ADDRESS ON FILE | | | | | | |
| 501002 | RUIZ COLON, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 2018067 | Ruiz Colon, Gonzalo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501003 | RUIZ COLON, GONZALO | ADDRESS ON FILE | | | | | | |
| 501004 | RUIZ COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 501005 | RUIZ COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 501006 | RUIZ COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 501007 | RUIZ COLON, JANCEL | ADDRESS ON FILE | | | | | | |
| 501008 | RUIZ COLON, JANNETTE | ADDRESS ON FILE | | | | | | |
| 501009 | RUIZ COLON, JESSICA | ADDRESS ON FILE | | | | | | |
| 501010 | RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 821085 | RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 501011 | RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 501012 | RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 501013 | RUIZ COLON, JUGEILY | ADDRESS ON FILE | | | | | | |
| 501014 | RUIZ COLON, JULIA | ADDRESS ON FILE | | | | | | |
| 1425958 | RUIZ COLON, KAZANDRA | ADDRESS ON FILE | | | | | | |
| 501015 | RUIZ COLON, KAZANDRA | ADDRESS ON FILE | | | | | | |
| 1423498 | RUIZ COLÓN, KAZANDRA | PMB 1726 Hc 01 Box 29030 | | | | Caguas | PR | 00725 |
| 1423190 | RUIZ COLÓN, KAZANDRA | Sector Tortogo | Carr. 873 KM 19.9 | | | Guaynabo | PR | 00969 |
| 854964 | RUIZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 501016 | RUIZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 821087 | RUIZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | |
| 501017 | RUIZ COLON, MARINA | ADDRESS ON FILE | | | | | | |
| 501018 | RUIZ COLON, MIOZOTY | ADDRESS ON FILE | | | | | | |
| 501019 | RUIZ COLON, MITCHEL | ADDRESS ON FILE | | | | | | |
| 501020 | RUIZ COLON, MITCHELL J | ADDRESS ON FILE | | | | | | |
| 1877768 | RUIZ COLON, NELSON | ADDRESS ON FILE | | | | | | |
| 501021 | RUIZ COLON, NOELIA | ADDRESS ON FILE | | | | | | |
| 501022 | RUIZ COLON, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 501023 | RUIZ COLON, RALPH | ADDRESS ON FILE | | | | | | |
| 501024 | RUIZ COLON, RAUL | ADDRESS ON FILE | | | | | | |
| 501025 | RUIZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 501027 | RUIZ COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 501028 | Ruiz Colon, Samuel | ADDRESS ON FILE | | | | | | |
| 501029 | RUIZ COLON, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 501030 | RUIZ COLON, SULEIKA | ADDRESS ON FILE | | | | | | |
| 1722291 | Ruiz Comas, Ana T | ADDRESS ON FILE | | | | | | |
| 1722291 | Ruiz Comas, Ana T | ADDRESS ON FILE | | | | | | |
| 2044992 | Ruiz Concepcion , Caroballo | ADDRESS ON FILE | | | | | | |
| 501031 | Ruiz Concepcion, Edgar | ADDRESS ON FILE | | | | | | |
| 501032 | RUIZ CONCEPCION, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501033 | RUIZ CONCEPCION, KARLA | ADDRESS ON FILE | | | | | | | |
| 501034 | RUIZ CONCEPCION, NEISA | ADDRESS ON FILE | | | | | | | |
| 501035 | RUIZ CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 501036 | RUIZ CONTRERAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 501037 | RUIZ CORA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 501038 | RUIZ CORAZON, ANA | ADDRESS ON FILE | | | | | | | |
| 2203640 | Ruiz Corazon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2212199 | Ruiz Corazon, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 501039 | RUIZ CORCHADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 501040 | RUIZ CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 501041 | RUIZ CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 821088 | RUIZ CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2048118 | Ruiz Cordero, Amarylis | ADDRESS ON FILE | | | | | | | |
| 501042 | RUIZ CORDERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 501043 | RUIZ CORDERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 501044 | RUIZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 501045 | RUIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 501046 | RUIZ CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 501047 | Ruiz Cordero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2086386 | RUIZ CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 501048 | RUIZ CORDERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 589405 | RUIZ CORDERO, VIRNA | ADDRESS ON FILE | | | | | | | |
| 2164899 | Ruiz Cordova, Gilberto | ADDRESS ON FILE | | | | | | | |
| 501050 | RUIZ CORREA, ANA | ADDRESS ON FILE | | | | | | | |
| 501051 | RUIZ CORREA, EMILY | ADDRESS ON FILE | | | | | | | |
| 2102956 | Ruiz Correa, Johnny | ADDRESS ON FILE | | | | | | | |
| 501053 | RUIZ CORREA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1886386 | Ruiz Correa, Melvin | ADDRESS ON FILE | | | | | | | |
| 1842181 | Ruiz Correa, Melvin | ADDRESS ON FILE | | | | | | | |
| 821090 | RUIZ CORREA, NAIRYN | ADDRESS ON FILE | | | | | | | |
| 2126107 | Ruiz Correa, Nelson | ADDRESS ON FILE | | | | | | | |
| 501054 | RUIZ CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| 821091 | RUIZ CORREA, NINOSKA | ADDRESS ON FILE | | | | | | | |
| 821092 | RUIZ CORREA, RAISA | ADDRESS ON FILE | | | | | | | |
| 821093 | RUIZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501056 | RUIZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501057 | RUIZ CORREA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 501058 | RUIZ CORTES MD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 501059 | RUIZ CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501060 | RUIZ CORTES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 501061 | RUIZ CORTES, GEREMIAS | ADDRESS ON FILE | | | | | | |
| 501062 | RUIZ CORTES, JESUS E | ADDRESS ON FILE | | | | | | |
| 1659801 | RUIZ CORTES, JESUS E | ADDRESS ON FILE | | | | | | |
| 1659801 | RUIZ CORTES, JESUS E | ADDRESS ON FILE | | | | | | |
| 501063 | RUIZ CORTES, LUCIA | ADDRESS ON FILE | | | | | | |
| 501064 | RUIZ CORTES, MAILYN Y | ADDRESS ON FILE | | | | | | |
| 821094 | RUIZ CORTES, MAILYN Y | ADDRESS ON FILE | | | | | | |
| 501065 | RUIZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 821095 | RUIZ CORTES, NELSON | ADDRESS ON FILE | | | | | | |
| 501067 | RUIZ CORTES, RAUL | ADDRESS ON FILE | | | | | | |
| 821096 | RUIZ CORTES, RUBEN | ADDRESS ON FILE | | | | | | |
| 821097 | RUIZ CORTES, YELITZA | ADDRESS ON FILE | | | | | | |
| 821098 | RUIZ CORTEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 501068 | RUIZ CORUJO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 501069 | RUIZ COSTA, RUTH M | ADDRESS ON FILE | | | | | | |
| 821099 | RUIZ COSTA, SONIA M | ADDRESS ON FILE | | | | | | |
| 501070 | RUIZ COTTE MD, MARIA B | ADDRESS ON FILE | | | | | | |
| 501071 | RUIZ COTTO, BRENDA E | ADDRESS ON FILE | | | | | | |
| 501072 | RUIZ COTTO, GRACE | ADDRESS ON FILE | | | | | | |
| 501073 | RUIZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 821100 | RUIZ COTTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 501074 | RUIZ COTTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | ADDRESS ON FILE | | | | | | |
| 501075 | RUIZ COX, MARIA EUGENIA | ADDRESS ON FILE | | | | | | |
| 501076 | RUIZ CRESPO, ANA L | ADDRESS ON FILE | | | | | | |
| 2093523 | RUIZ CRESPO, ANA L | ADDRESS ON FILE | | | | | | |
| 501077 | RUIZ CRESPO, BOBBY | ADDRESS ON FILE | | | | | | |
| 501078 | Ruiz Crespo, Carmen J | ADDRESS ON FILE | | | | | | |
| 501079 | RUIZ CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 501080 | RUIZ CRESPO, ESENOVEL | ADDRESS ON FILE | | | | | | |
| 501026 | RUIZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 501081 | RUIZ CRESPO, JUAN M. | ADDRESS ON FILE | | | | | | |
| 501082 | RUIZ CRESPO, LIAN | ADDRESS ON FILE | | | | | | |
| 1678722 | Ruiz Crespo, Luz J. | ADDRESS ON FILE | | | | | | |
| 1854654 | Ruiz Crespo, Luz S. | ADDRESS ON FILE | | | | | | |
| 501083 | RUIZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501084 | Ruiz Crespo, Ricardo | ADDRESS ON FILE | | | | | | |
| 501085 | RUIZ CRESPO, SOFIA | ADDRESS ON FILE | | | | | | |
| 501086 | RUIZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1909489 | Ruiz Cruz , Nydia C. | ADDRESS ON FILE | | | | | | |
| 850139 | RUIZ CRUZ MARCO A | PO BOX 1796 | | | | HATILLO | PR | 00659-1796 |
| 854965 | RUIZ CRUZ, ALEYSA A. | ADDRESS ON FILE | | | | | | |
| 501087 | RUIZ CRUZ, ALEYSA A. | ADDRESS ON FILE | | | | | | |
| 501088 | RUIZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 501089 | RUIZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 501090 | RUIZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 501091 | Ruiz Cruz, Carlos R | ADDRESS ON FILE | | | | | | |
| 501092 | RUIZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 501093 | RUIZ CRUZ, DELIANNETT | ADDRESS ON FILE | | | | | | |
| 501094 | RUIZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 501095 | RUIZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 501096 | Ruiz Cruz, Eddie J | ADDRESS ON FILE | | | | | | |
| 1474029 | Ruiz Cruz, Edwin | ADDRESS ON FILE | | | | | | |
| 501098 | Ruiz Cruz, Efrain | ADDRESS ON FILE | | | | | | |
| 501099 | Ruiz Cruz, Elvis | ADDRESS ON FILE | | | | | | |
| 501101 | RUIZ CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 501102 | RUIZ CRUZ, IREISA S | ADDRESS ON FILE | | | | | | |
| 501103 | RUIZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | |
| 501104 | RUIZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | |
| 501105 | RUIZ CRUZ, IVAN J | ADDRESS ON FILE | | | | | | |
| 501106 | RUIZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 501108 | RUIZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 501109 | RUIZ CRUZ, JESSICA L. | CALLE 11 F-18 | URB. SAN ANTONIO | | | PONCE | PR | 00731 |
| 1645337 | Ruiz Cruz, Jessica L. | Urb. San Antonio | 2211 Delta | | | Ponce | PR | 00728 |
| 501110 | RUIZ CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 501111 | RUIZ CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 501112 | RUIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 501113 | RUIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 501114 | RUIZ CRUZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 501115 | RUIZ CRUZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 501116 | Ruiz Cruz, Juan L | ADDRESS ON FILE | | | | | | |
| 821101 | RUIZ CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 501118 | RUIZ CRUZ, MARCO | ADDRESS ON FILE | | | | | | |
| 501119 | RUIZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2132056 | Ruiz Cruz, Maria del Carmen | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501120 | RUIZ CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 501121 | RUIZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1888779 | RUIZ CRUZ, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 501122 | RUIZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 501123 | RUIZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 501124 | RUIZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501125 | RUIZ CRUZ, URANIA | ADDRESS ON FILE | | | | | | | |
| 501126 | RUIZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1646717 | Ruiz Cruz, Wanda C | ADDRESS ON FILE | | | | | | | |
| 501127 | RUIZ CRUZ, WILVELISSE | ADDRESS ON FILE | | | | | | | |
| 501128 | RUIZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 821103 | RUIZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 501129 | RUIZ CRUZ, ZINDY M | ADDRESS ON FILE | | | | | | | |
| 501130 | Ruiz Cuadrado, Benigno | ADDRESS ON FILE | | | | | | | |
| 501131 | Ruiz Cuadrado, Edwin | ADDRESS ON FILE | | | | | | | |
| 2159682 | Ruiz Cuadrado, Rafael | ADDRESS ON FILE | | | | | | | |
| 501132 | Ruiz Cuebas, Marisel | ADDRESS ON FILE | | | | | | | |
| 821104 | RUIZ CUEVAS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 501134 | RUIZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 501135 | RUIZ CUEVAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 501136 | RUIZ CUMBA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2164653 | Ruiz Cumba, Salvador F. | ADDRESS ON FILE | | | | | | | |
| 501137 | RUIZ CURBELO, YENITZA | ADDRESS ON FILE | | | | | | | |
| 821106 | RUIZ CURBELO, YENITZA | ADDRESS ON FILE | | | | | | | |
| 501138 | RUIZ CURET, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 821107 | RUIZ CURET, AMILCAR M. | ADDRESS ON FILE | | | | | | | |
| 750170 | RUIZ D COLON BURGOS | URB LA VEGA | 78 CALLE C | | | VILLALBA | PR | 00766 | |
| 501140 | RUIZ DARDER, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 501141 | RUIZ DAVILA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 501143 | RUIZ DAVILA, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| 501142 | RUIZ DAVILA, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| 501144 | Ruiz Davila, Luis | ADDRESS ON FILE | | | | | | | |
| 501145 | RUIZ DAVILA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 501146 | RUIZ DAVILA, SAUL | ADDRESS ON FILE | | | | | | | |
| 501147 | RUIZ DAVILA, YADITZA | ADDRESS ON FILE | | | | | | | |
| 501148 | RUIZ DE ABREU, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 501149 | RUIZ DE ALVAREZ, ELZIRA | ADDRESS ON FILE | | | | | | | |
| 501150 | RUIZ DE CANCEL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 501151 | RUIZ DE CHOUDENS, NAYDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501152 | RUIZ DE FARRAJ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 501153 | RUIZ DE FISCHLER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501154 | RUIZ DE FONTANEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1421736 | RUIZ DE GALICIA, MONICA | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 501156 | RUIZ DE GALICIA, MONICA | JUAN C CANCIO REICHARD | APARTADO 250263 | | | AGUADILLA | PR | 00604 | |
| 501157 | RUIZ DE GALICIA, MONICA | JUAN CANCIO BIAGGI | THE HATO REY CENTER | SUITE 1402 | 268 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 750171 | RUIZ DE JESUS LILLIAM | URB SAN AGUSTIN | 423 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 821108 | RUIZ DE JESUS, CESLIE M | ADDRESS ON FILE | | | | | | | |
| 2159568 | Ruiz De Jesus, Domingo | ADDRESS ON FILE | | | | | | | |
| 1472304 | Ruiz De Jesus, Eddie | ADDRESS ON FILE | | | | | | | |
| 1472304 | Ruiz De Jesus, Eddie | ADDRESS ON FILE | | | | | | | |
| 501158 | RUIZ DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 821109 | RUIZ DE JESUS, ERIK | ADDRESS ON FILE | | | | | | | |
| 501159 | RUIZ DE JESUS, ERIK J | ADDRESS ON FILE | | | | | | | |
| 821110 | RUIZ DE JESUS, ERIK J | ADDRESS ON FILE | | | | | | | |
| 501160 | RUIZ DE JESUS, ESTEBAN NOEL | ADDRESS ON FILE | | | | | | | |
| 501161 | Ruiz De Jesus, Fernando | ADDRESS ON FILE | | | | | | | |
| 501162 | Ruiz De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 501163 | RUIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2168018 | Ruiz de Jesus, Jose R | ADDRESS ON FILE | | | | | | | |
| 501164 | RUIZ DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 821111 | RUIZ DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 501165 | RUIZ DE JESUS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 501166 | RUIZ DE JESUS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1967991 | Ruiz De Jesus, Pedro J | ADDRESS ON FILE | | | | | | | |
| 501167 | RUIZ DE JESUS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 501168 | RUIZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2158200 | Ruiz De Jesus, Rafael | ADDRESS ON FILE | | | | | | | |
| 501169 | RUIZ DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| 501170 | RUIZ DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501171 | RUIZ DE JESUS, YAROVIC | ADDRESS ON FILE | | | | | | | |
| 501172 | RUIZ DE LA CONCHA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 501173 | RUIZ DE LA CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 821112 | RUIZ DE LA CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 821113 | RUIZ DE LA CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 501174 | RUIZ DE LA CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2035303 | Ruiz De La Cruz, Myrna I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501175 | RUIZ DE LA TORRE, LUZ N | ADDRESS ON FILE | | | | | | |
| 821114 | RUIZ DE LA TORRE, LUZ N | ADDRESS ON FILE | | | | | | |
| 501176 | RUIZ DE LA TORRE, MINERVA | ADDRESS ON FILE | | | | | | |
| 1524295 | Ruiz De La Torre, Minerva | ADDRESS ON FILE | | | | | | |
| 501177 | Ruiz De La Torres, Nereida | ADDRESS ON FILE | | | | | | |
| 501178 | RUIZ DE LAUZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 501179 | RUIZ DE LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 850140 | RUIZ DE LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 501180 | RUIZ DE LOS SANTOS, MAURA | ADDRESS ON FILE | | | | | | |
| 501181 | RUIZ DE PORRA ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 501182 | RUIZ DE PORRAS GONZALEZ, BRUNO | ADDRESS ON FILE | | | | | | |
| 501183 | RUIZ DE PORRAS PLANA, BRUNO | ADDRESS ON FILE | | | | | | |
| 501184 | RUIZ DE PORRAS, GLENDA | ADDRESS ON FILE | | | | | | |
| 501185 | RUIZ DE PORRAS, IVELLISSE | ADDRESS ON FILE | | | | | | |
| 2204620 | Ruiz de Porras, Ricardo A. | ADDRESS ON FILE | | | | | | |
| 501186 | RUIZ DE PORRAS,BRUNO | ADDRESS ON FILE | | | | | | |
| 501187 | Ruiz De Rivera, Maria E | ADDRESS ON FILE | | | | | | |
| 501188 | RUIZ DE VAL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 501189 | RUIZ DEIDA, MARIA A | ADDRESS ON FILE | | | | | | |
| 501190 | RUIZ DEIDA, NANCY E | ADDRESS ON FILE | | | | | | |
| 821115 | RUIZ DEIDA, NANCY E | ADDRESS ON FILE | | | | | | |
| 2050896 | Ruiz Dejesus, Minerva | ADDRESS ON FILE | | | | | | |
| 501191 | RUIZ DEL PILAR, BLANCA | ADDRESS ON FILE | | | | | | |
| 501192 | Ruiz Del Pilar, Lizandra I | ADDRESS ON FILE | | | | | | |
| 501193 | RUIZ DEL PILAR, MARTA | ADDRESS ON FILE | | | | | | |
| 501194 | Ruiz Del Toro, Martin | ADDRESS ON FILE | | | | | | |
| 821116 | RUIZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 821117 | RUIZ DEL VALLE, GLORIA | ADDRESS ON FILE | | | | | | |
| 501195 | RUIZ DEL VALLE, GLORIA E | ADDRESS ON FILE | | | | | | |
| 501196 | RUIZ DEL VALLE, LUIS R | ADDRESS ON FILE | | | | | | |
| 501197 | RUIZ DEL VALLE, SERAPIO | ADDRESS ON FILE | | | | | | |
| 501198 | RUIZ DELBREY, RICARDO | ADDRESS ON FILE | | | | | | |
| 501199 | RUIZ DELGADO, JADITZA | ADDRESS ON FILE | | | | | | |
| 501200 | RUIZ DELGADO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 501201 | RUIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 501202 | RUIZ DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 821118 | RUIZ DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 501203 | RUIZ DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501204 | RUIZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1556128 | Ruiz Delgado, Pedro | ADDRESS ON FILE | | | | | | | |
| 501205 | RUIZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501206 | RUIZ DELIZ, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 1359480 | RUIZ DENIZARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 501207 | RUIZ DENIZARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 821119 | RUIZ DESARDEN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 501208 | RUIZ DESARDEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 821120 | RUIZ DEYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 501209 | RUIZ DEYA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2124088 | Ruiz Deya, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 501210 | RUIZ DIAS, DAGMAR C. | ADDRESS ON FILE | | | | | | | |
| 501211 | RUIZ DIAZ MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 501212 | RUIZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 501213 | RUIZ DIAZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1544967 | Ruiz Diaz, Angelina | ADDRESS ON FILE | | | | | | | |
| 501214 | RUIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501215 | Ruiz Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 501216 | Ruiz Diaz, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 501217 | RUIZ DIAZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 1963448 | Ruiz Diaz, Casandra | ADDRESS ON FILE | | | | | | | |
| 1995291 | Ruiz Diaz, Casandra | ADDRESS ON FILE | | | | | | | |
| 1945149 | Ruiz Diaz, Casandra | ADDRESS ON FILE | | | | | | | |
| 1566217 | RUIZ DIAZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 1871410 | RUIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501218 | Ruiz Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 1493901 | Ruiz Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 1871410 | RUIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2033873 | RUIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501219 | RUIZ DIAZ, FELIPE I | ADDRESS ON FILE | | | | | | | |
| 501220 | RUIZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 501221 | Ruiz Diaz, Felix A. | ADDRESS ON FILE | | | | | | | |
| 1259533 | RUIZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 821121 | RUIZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 501222 | RUIZ DIAZ, IRMA B | ADDRESS ON FILE | | | | | | | |
| 501223 | RUIZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501224 | Ruiz Diaz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 501225 | RUIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 501226 | RUIZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821122 | RUIZ DIAZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 501227 | RUIZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 501228 | RUIZ DIAZ, MARIZOL | ADDRESS ON FILE | | | | | | |
| 501229 | RUIZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 501230 | Ruiz Diaz, Melvin M. | ADDRESS ON FILE | | | | | | |
| 501231 | RUIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 501232 | RUIZ DIAZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 501233 | RUIZ DIAZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 501234 | RUIZ DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 501235 | RUIZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 2129835 | Ruiz Diaz, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2129904 | Ruiz Diaz, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2129800 | Ruiz Diaz, Rosa M. | ADDRESS ON FILE | | | | | | |
| 501237 | RUIZ DIAZ, SYLKIA | ADDRESS ON FILE | | | | | | |
| 501238 | RUIZ DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 501239 | RUIZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 501240 | Ruiz Diaz, William | ADDRESS ON FILE | | | | | | |
| 501241 | RUIZ DIEZ MURO, LOURDES | ADDRESS ON FILE | | | | | | |
| 501242 | RUIZ DOMENECH, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2142251 | Ruiz Dominguez, Juan | ADDRESS ON FILE | | | | | | |
| 501243 | RUIZ DONATE, ASTRID E. | ADDRESS ON FILE | | | | | | |
| 501244 | RUIZ DONATE, CECILIA | ADDRESS ON FILE | | | | | | |
| 501245 | RUIZ DONATE, REYES | ADDRESS ON FILE | | | | | | |
| 501246 | RUIZ DONES, JUSTINA | ADDRESS ON FILE | | | | | | |
| 501247 | RUIZ DORTA, IVAN | ADDRESS ON FILE | | | | | | |
| 501248 | RUIZ DUCLOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 501249 | RUIZ DUCLOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 501250 | RUIZ DURAN, CARLOS E | ADDRESS ON FILE | | | | | | |
| 501251 | RUIZ DURAN, JORGE | ADDRESS ON FILE | | | | | | |
| 501252 | RUIZ DURAN, JULIO | ADDRESS ON FILE | | | | | | |
| 501253 | RUIZ ECHEVARRIA, CELSO | ADDRESS ON FILE | | | | | | |
| 501254 | RUIZ ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1902666 | Ruiz Echevarria, Ines B | ADDRESS ON FILE | | | | | | |
| 501255 | RUIZ ECHEVARRIA, INES B | ADDRESS ON FILE | | | | | | |
| 501256 | RUIZ ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1860195 | Ruiz Echevarria, Javier N | ADDRESS ON FILE | | | | | | |
| 501257 | RUIZ ELIAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 501258 | Ruiz Elias, Luis F | ADDRESS ON FILE | | | | | | |
| 821123 | RUIZ ELIAS, MADELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501260 | RUIZ ELIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 501261 | RUIZ ELLIS, AIXA | ADDRESS ON FILE | | | | | | | |
| 501262 | RUIZ ESCOBAR, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 501263 | RUIZ ESCOBEDO, SHAYDEE | ADDRESS ON FILE | | | | | | | |
| 821124 | RUIZ ESCUDERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 501264 | RUIZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1259534 | RUIZ ESPINOSA, ADA | ADDRESS ON FILE | | | | | | | |
| 501265 | RUIZ ESPINOSA, ADA N | ADDRESS ON FILE | | | | | | | |
| 501266 | RUIZ ESPINOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 501267 | RUIZ ESPINOZA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 750172 | RUIZ ESSO SERVICENTER | 685 SANTA TEREZA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 750173 | RUIZ ESSO SERVICENTER | CALLE POST | 685 SUR | | | MAYAGUEZ | PR | 00680 | |
| 501268 | RUIZ ESSO SERVICENTER | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 501269 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAG_EZ | PR | 00680 | |
| 501270 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAGÜEZ | PR | 00680 | |
| 501271 | RUIZ ESTADES, LUIS | ADDRESS ON FILE | | | | | | | |
| 501272 | RUIZ ESTEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 501273 | RUIZ ESTEVES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 501275 | RUIZ ESTRADA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 501276 | Ruiz Estrada, Angel M | ADDRESS ON FILE | | | | | | | |
| 821125 | RUIZ EXCLUSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 501277 | RUIZ EXCLUSA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2047497 | Ruiz Fallecido, Andres Moreno | ADDRESS ON FILE | | | | | | | |
| 2047497 | Ruiz Fallecido, Andres Moreno | ADDRESS ON FILE | | | | | | | |
| 1994513 | Ruiz Fallecido, Andres Morreno | ADDRESS ON FILE | | | | | | | |
| 1994513 | Ruiz Fallecido, Andres Morreno | ADDRESS ON FILE | | | | | | | |
| 1733608 | Ruiz Febles, Camille Joan | ADDRESS ON FILE | | | | | | | |
| 501280 | RUIZ FELICIANO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 501281 | RUIZ FELICIANO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 501282 | RUIZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501283 | Ruiz Feliciano, Elias | ADDRESS ON FILE | | | | | | | |
| 501284 | RUIZ FELICIANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 501285 | RUIZ FELICIANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 501286 | RUIZ FELICIANO, GLENDA D. | ADDRESS ON FILE | | | | | | | |
| 1879198 | Ruiz Feliciano, Harry | ADDRESS ON FILE | | | | | | | |
| 501288 | RUIZ FELICIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 501289 | RUIZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 501290 | RUIZ FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501291 | RUIZ FELICIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 821126 | RUIZ FELICIANO, JASON | ADDRESS ON FILE | | | | | | | |
| 501292 | RUIZ FELICIANO, JULEISSA | ADDRESS ON FILE | | | | | | | |
| 501293 | RUIZ FELICIANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 501294 | RUIZ FELICIANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 501295 | RUIZ FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 501296 | RUIZ FELICIANO, SABELY | ADDRESS ON FILE | | | | | | | |
| 501297 | RUIZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 501298 | RUIZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 501299 | Ruiz Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2171757 | Ruiz Felix, Angel L. | ADDRESS ON FILE | | | | | | | |
| 501300 | RUIZ FELIX, LOURDES | ADDRESS ON FILE | | | | | | | |
| 501301 | RUIZ FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 501302 | RUIZ FELIX, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 501303 | RUIZ FENEQUE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 501304 | Ruiz Fernandez, Asdruval | ADDRESS ON FILE | | | | | | | |
| 501305 | RUIZ FERNANDEZ, CIRA L. | ADDRESS ON FILE | | | | | | | |
| 501306 | RUIZ FERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 854966 | RUIZ FERNÁNDEZ, ETHEL GLADYS | ADDRESS ON FILE | | | | | | | |
| 501308 | RUIZ FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 821127 | RUIZ FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 501309 | RUIZ FERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 501310 | RUIZ FERNANDEZ, JAMYLET | ADDRESS ON FILE | | | | | | | |
| 1259535 | RUIZ FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 501311 | RUIZ FERNANDEZ, MONSITA | ADDRESS ON FILE | | | | | | | |
| 501312 | RUIZ FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 821128 | RUIZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 501313 | RUIZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 501314 | RUIZ FERNANDEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 501315 | RUIZ FERNANDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 501316 | RUIZ FERRER, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 501317 | RUIZ FERRER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 501318 | Ruiz Figueroa, Alexandra | ADDRESS ON FILE | | | | | | | |
| 821129 | RUIZ FIGUEROA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 501319 | RUIZ FIGUEROA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 501319 | RUIZ FIGUEROA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 501320 | RUIZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 821130 | RUIZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501322 | RUIZ FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 501323 | RUIZ FIGUEROA, DANNA | ADDRESS ON FILE | | | | | | |
| 501324 | RUIZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | |
| 501325 | RUIZ FIGUEROA, ERICA | ADDRESS ON FILE | | | | | | |
| 501326 | RUIZ FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | |
| 501327 | RUIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 501328 | RUIZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 501329 | RUIZ FIGUEROA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 2026364 | Ruiz Figueroa, Jose R | ADDRESS ON FILE | | | | | | |
| 501330 | RUIZ FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | |
| 501331 | RUIZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | |
| 1775927 | RUIZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | |
| 1775927 | RUIZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | |
| 501332 | RUIZ FIGUEROA, LEYDA J | ADDRESS ON FILE | | | | | | |
| 1888032 | Ruiz Figueroa, Leyda Janice | ADDRESS ON FILE | | | | | | |
| 501333 | RUIZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 850141 | RUIZ FIGUEROA, LUZ E. | P O BOX 8301 | | | CAGUAS | PR | 00726 | |
| 501334 | RUIZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | |
| 821131 | RUIZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | |
| 501336 | RUIZ FIGUEROA, MARTA D | ADDRESS ON FILE | | | | | | |
| 501335 | RUIZ FIGUEROA, MARTA D | ADDRESS ON FILE | | | | | | |
| 501337 | RUIZ FIGUEROA, MARTA I | ADDRESS ON FILE | | | | | | |
| 2018579 | Ruiz Figueroa, Omayra I. | ADDRESS ON FILE | | | | | | |
| 501339 | RUIZ FIGUEROA, ROSA ADLIN | ADDRESS ON FILE | | | | | | |
| 821132 | RUIZ FIGUEROA, RUBENIA M | ADDRESS ON FILE | | | | | | |
| 501340 | RUIZ FIGUEROA, SILVIA | ADDRESS ON FILE | | | | | | |
| 821133 | RUIZ FIGUEROA, SILVIA | ADDRESS ON FILE | | | | | | |
| 1699698 | Ruiz Figueroa, Silvia I. | ADDRESS ON FILE | | | | | | |
| 501341 | Ruiz Figueroa, VILITZA | ADDRESS ON FILE | | | | | | |
| 501342 | RUIZ FIRPO, EMILIA | ADDRESS ON FILE | | | | | | |
| 501343 | RUIZ FLORES MD, CRISTINA | ADDRESS ON FILE | | | | | | |
| 501344 | RUIZ FLORES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 501345 | RUIZ FLORES, DEBBIE L. | ADDRESS ON FILE | | | | | | |
| 501346 | RUIZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | |
| 501347 | RUIZ FONSECA, RADAMES | ADDRESS ON FILE | | | | | | |
| 501348 | RUIZ FONTANET MD, MERCEDES | ADDRESS ON FILE | | | | | | |
| 501349 | RUIZ FONTANET, EDUARDO | ADDRESS ON FILE | | | | | | |
| 501350 | RUIZ FONTANET, MERCEDES | ADDRESS ON FILE | | | | | | |
| 501351 | RUIZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501352 | RUIZ FONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 501353 | RUIZ FONTANEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 501354 | RUIZ FONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501355 | RUIZ FORTUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 501356 | RUIZ FRANCO, MARTA | ADDRESS ON FILE | | | | | | | |
| 501357 | RUIZ FRANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 501358 | RUIZ FRANQUI, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 501359 | RUIZ FRANQUI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 501360 | RUIZ FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 501362 | RUIZ FREITES, QUETCY G. | ADDRESS ON FILE | | | | | | | |
| 501361 | RUIZ FREITES, QUETCY G. | ADDRESS ON FILE | | | | | | | |
| 501363 | RUIZ FREYTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 501364 | RUIZ FUENTES, ERICK N | ADDRESS ON FILE | | | | | | | |
| 821135 | RUIZ FUENTES, GIAN C | ADDRESS ON FILE | | | | | | | |
| 821136 | RUIZ FUENTES, GIAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 821137 | RUIZ FUENTES, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| 501366 | RUIZ FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 501367 | RUIZ FULLANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 501368 | RUIZ GADEA, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 501369 | RUIZ GALARZA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 501370 | RUIZ GALDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 501371 | RUIZ GALINDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1900695 | RUIZ GALINDO, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 501372 | RUIZ GALLARDO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 501373 | Ruiz Galloza, Judith | ADDRESS ON FILE | | | | | | | |
| 501374 | RUIZ GALLOZA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 821138 | RUIZ GALLOZA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 501375 | RUIZ GALLOZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501377 | RUIZ GANDARILLA, KARLA Z | ADDRESS ON FILE | | | | | | | |
| 501378 | RUIZ GANDIA, SONANGELY | ADDRESS ON FILE | | | | | | | |
| 501379 | RUIZ GANDULLA, ILIA | ADDRESS ON FILE | | | | | | | |
| 1425959 | RUIZ GANDULLA, ILIA | ADDRESS ON FILE | | | | | | | |
| 501380 | RUIZ GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 501381 | RUIZ GARCES, NAOMY | ADDRESS ON FILE | | | | | | | |
| 501382 | RUIZ GARCIA MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501383 | RUIZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 15474 | RUIZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1857685 | Ruiz Garcia, Alicia | ADDRESS ON FILE | | | | | | | |
| 501384 | RUIZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501386 | RUIZ GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 501387 | Ruiz Garcia, Angel | ADDRESS ON FILE | | | | | | |
| 501388 | RUIZ GARCIA, ANGELA | ADDRESS ON FILE | | | | | | |
| 501389 | RUIZ GARCIA, BETSY | ADDRESS ON FILE | | | | | | |
| 501390 | RUIZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 501391 | RUIZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 501392 | RUIZ GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 501393 | RUIZ GARCIA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 501394 | RUIZ GARCIA, CESAR | ADDRESS ON FILE | | | | | | |
| 2235632 | Ruiz Garcia, Claudio | ADDRESS ON FILE | | | | | | |
| 1722819 | Ruiz Garcia, Gloria | ADDRESS ON FILE | | | | | | |
| 1701913 | Ruiz Garcia, Gloria | ADDRESS ON FILE | | | | | | |
| 501395 | RUIZ GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 501396 | Ruiz Garcia, Hector E | ADDRESS ON FILE | | | | | | |
| 1737368 | Ruiz Garcia, Iris Y. | ADDRESS ON FILE | | | | | | |
| 1653488 | Ruiz Garcia, Isela | ADDRESS ON FILE | | | | | | |
| 501398 | RUIZ GARCIA, ISELA | ADDRESS ON FILE | | | | | | |
| 501399 | RUIZ GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 501400 | RUIZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 501401 | RUIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 501402 | RUIZ GARCIA, LUIS | HC 56 BOX 35378 | | | | AGUADA | PR | 00602 | |
| 501403 | RUIZ GARCIA, LUIS | PO BOX 351 | | | | RIO BLANCO | PR | 00744 | |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 501404 | RUIZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 501405 | RUIZ GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 501406 | RUIZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 501407 | RUIZ GARCIA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 1560142 | Ruiz Garcia, Monserrate | ADDRESS ON FILE | | | | | | |
| 501408 | RUIZ GARCIA, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 1484862 | Ruiz Garcia, Samuel | ADDRESS ON FILE | | | | | | |
| 501409 | RUIZ GERENA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 501410 | RUIZ GERENA, IVAN E. | ADDRESS ON FILE | | | | | | |
| 1962534 | RUIZ GERENA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1666554 | Ruiz Gerena, Sucesion Antonia | ADDRESS ON FILE | | | | | | |
| 501412 | RUIZ GERMOSO, ERMINDA | ADDRESS ON FILE | | | | | | |
| 501413 | Ruiz Gimenez, Christine | ADDRESS ON FILE | | | | | | |
| 2023059 | Ruiz Godreau, Ana L | ADDRESS ON FILE | | | | | | |
| 501414 | RUIZ GOMEZ, AMY | ADDRESS ON FILE | | | | | | |
| 501415 | RUIZ GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501416 | RUIZ GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 501417 | RUIZ GOMEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 501418 | RUIZ GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 501419 | RUIZ GOMEZ, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 1421737 | RUIZ GÓMEZ, EDGAR A. | CESAR LUGO | AEELA PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 501420 | RUIZ GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 501421 | RUIZ GOMEZ, ERNESTINO | ADDRESS ON FILE | | | | | | |
| 501422 | RUIZ GOMEZ, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 501423 | RUIZ GOMEZ, EXPEDITA | ADDRESS ON FILE | | | | | | |
| 501424 | Ruiz Gomez, Hector L | ADDRESS ON FILE | | | | | | |
| 501425 | RUIZ GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 501426 | Ruiz Gomez, Inocencio | ADDRESS ON FILE | | | | | | |
| 501427 | RUIZ GOMEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 501428 | RUIZ GOMEZ, ISABEL C | ADDRESS ON FILE | | | | | | |
| 501429 | RUIZ GOMEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 501430 | RUIZ GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 501431 | RUIZ GOMEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 821139 | RUIZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 501432 | RUIZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1956145 | Ruiz Gomez, Luis A. | ADDRESS ON FILE | | | | | | |
| 501433 | RUIZ GOMEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 1421738 | RUIZ GÓMEZ, LUIS M. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | SAN JUAN | PR | 00920-5322 | |
| 501434 | RUIZ GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 501435 | RUIZ GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 501436 | RUIZ GOMEZ, WADED | ADDRESS ON FILE | | | | | | |
| 501437 | RUIZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 821140 | RUIZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 501438 | RUIZ GOMEZ, YANNISE M. | ADDRESS ON FILE | | | | | | |
| 2110699 | Ruiz Gonzalez , Petra N | ADDRESS ON FILE | | | | | | |
| 501439 | RUIZ GONZALEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 501440 | RUIZ GONZALEZ MD, YAIZA | ADDRESS ON FILE | | | | | | |
| 501441 | RUIZ GONZALEZ, ABEL J | ADDRESS ON FILE | | | | | | |
| 501442 | RUIZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | |
| 501443 | RUIZ GONZALEZ, AILEN | ADDRESS ON FILE | | | | | | |
| 501444 | RUIZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 501445 | Ruiz Gonzalez, Alfred | ADDRESS ON FILE | | | | | | |
| 501446 | RUIZ GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 1763924 | Ruiz Gonzalez, Andrea | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501447 | RUIZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 501448 | RUIZ GONZALEZ, CAMELIA | ADDRESS ON FILE | | | | | | |
| 501449 | RUIZ GONZALEZ, CARLITA | ADDRESS ON FILE | | | | | | |
| 2071506 | RUIZ GONZALEZ, CARLITA | ADDRESS ON FILE | | | | | | |
| 2104441 | RUIZ GONZALEZ, CARLITA | ADDRESS ON FILE | | | | | | |
| 821141 | RUIZ GONZALEZ, CARLITA | ADDRESS ON FILE | | | | | | |
| 501450 | RUIZ GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 501451 | RUIZ GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 501452 | RUIZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 501453 | RUIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2164594 | Ruiz Gonzalez, Deborah | ADDRESS ON FILE | | | | | | |
| 501454 | RUIZ GONZALEZ, DIVINA | ADDRESS ON FILE | | | | | | |
| 501455 | RUIZ GONZALEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 1520634 | Ruiz Gonzalez, Doris N. | ADDRESS ON FILE | | | | | | |
| 501456 | RUIZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 501457 | RUIZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 501458 | RUIZ GONZALEZ, GRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 501459 | RUIZ GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1466771 | RUIZ GONZALEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 501460 | RUIZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 821142 | RUIZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 501462 | RUIZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 501463 | RUIZ GONZALEZ, JOHANY | ADDRESS ON FILE | | | | | | |
| 501464 | RUIZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1259536 | RUIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 501465 | Ruiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 501466 | RUIZ GONZALEZ, JUAN D. | ADDRESS ON FILE | | | | | | |
| 501467 | RUIZ GONZALEZ, JUAN N | ADDRESS ON FILE | | | | | | |
| 501468 | RUIZ GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 854967 | RUIZ GONZALEZ, LILLIAM J. | ADDRESS ON FILE | | | | | | |
| 501469 | RUIZ GONZALEZ, LILLIAM J. | ADDRESS ON FILE | | | | | | |
| 501470 | RUIZ GONZALEZ, LILLIAM J. | ADDRESS ON FILE | | | | | | |
| 501471 | RUIZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 501472 | RUIZ GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 2071721 | RUIZ GONZALEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 501473 | RUIZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 501474 | RUIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 501475 | RUIZ GONZALEZ, MARIA F | ADDRESS ON FILE | | | | | | |
| 1754923 | Ruiz Gonzalez, Maria F. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501476 | RUIZ GONZALEZ, MARIA O | ADDRESS ON FILE | | | | | | |
| 501385 | RUIZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 501477 | RUIZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 501478 | RUIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 501479 | RUIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 501480 | RUIZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 501481 | RUIZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 501482 | RUIZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 501483 | RUIZ GONZALEZ, NYLSA I | ADDRESS ON FILE | | | | | | |
| 501484 | RUIZ GONZALEZ, OCTAVIO A | ADDRESS ON FILE | | | | | | |
| 501485 | RUIZ GONZALEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 501486 | RUIZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 501487 | RUIZ GONZALEZ, PEDRO E | ADDRESS ON FILE | | | | | | |
| 821144 | RUIZ GONZALEZ, PEDRO E | ADDRESS ON FILE | | | | | | |
| 821145 | RUIZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | |
| 501488 | RUIZ GONZALEZ, PETRA N | ADDRESS ON FILE | | | | | | |
| 2102860 | Ruiz Gonzalez, Petra N. | ADDRESS ON FILE | | | | | | |
| 501489 | Ruiz Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 501490 | RUIZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 501492 | RUIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 501491 | RUIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 501494 | RUIZ GONZALEZ, ROSALYN | BARRIO GUARDARRAYA | BUZON 8557 | | | PATILLAS | PR | 00723 |
| 1837556 | Ruiz Gonzalez, Rosalyn | HC 64 Buzon 8557 | | | | Patillas | PR | 00723 |
| 501495 | RUIZ GONZALEZ, SOL M | ADDRESS ON FILE | | | | | | |
| 501496 | RUIZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 501497 | RUIZ GONZALEZ, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 501498 | RUIZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 821147 | RUIZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 2044739 | Ruiz Gonzalez, Wanda L. | ADDRESS ON FILE | | | | | | |
| 501499 | Ruiz Gonzalez, William | ADDRESS ON FILE | | | | | | |
| 1945611 | Ruiz Gonzalez, William | ADDRESS ON FILE | | | | | | |
| 501500 | RUIZ GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 501501 | RUIZ GOTAY, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 501502 | RUIZ GOYCO, DORIS B | ADDRESS ON FILE | | | | | | |
| 112530 | Ruiz Goyco, Doris B. | ADDRESS ON FILE | | | | | | |
| 501503 | RUIZ GOYCO, EVELYN A. | ADDRESS ON FILE | | | | | | |
| 501504 | RUIZ GRAFALS, ADOLFO | ADDRESS ON FILE | | | | | | |
| 501505 | RUIZ GRAFALS, VICTOR | ADDRESS ON FILE | | | | | | |
| 501506 | RUIZ GRANADO, BARBARA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1970310 | Ruiz Guadalupe, Adriana | ADDRESS ON FILE | | | | | | |
| 2070856 | Ruiz Guadalupe, Adriana | ADDRESS ON FILE | | | | | | |
| 501507 | RUIZ GUADALUPE, ADRIANA | ADDRESS ON FILE | | | | | | |
| 2070856 | Ruiz Guadalupe, Adriana | ADDRESS ON FILE | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | ADDRESS ON FILE | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | ADDRESS ON FILE | | | | | | |
| 501508 | RUIZ GUADARRAMA, LOIDA | ADDRESS ON FILE | | | | | | |
| 501509 | RUIZ GUERRA, ANGEL | ADDRESS ON FILE | | | | | | |
| 501510 | RUIZ GUERRA, JETZBEL | ADDRESS ON FILE | | | | | | |
| 821148 | RUIZ GUERRERO, LIJIANG M | ADDRESS ON FILE | | | | | | |
| 501512 | RUIZ GUERRIDO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 501513 | Ruiz Gutierrez, Charlie | ADDRESS ON FILE | | | | | | |
| 821149 | RUIZ GUTIERREZ, LESLIE A. | ADDRESS ON FILE | | | | | | |
| 501515 | RUIZ GUTIERREZ, LESLIE ANNETTE | ADDRESS ON FILE | | | | | | |
| 1986886 | RUIZ GUTIERREZ, LESLIE ANNETTE | ADDRESS ON FILE | | | | | | |
| 501516 | RUIZ GUTIERREZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 501517 | RUIZ GUTIERREZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 501518 | RUIZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 501520 | RUIZ GUZMAN, DORISALID | ADDRESS ON FILE | | | | | | |
| 501521 | RUIZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 501522 | Ruiz Guzman, Jaime J | ADDRESS ON FILE | | | | | | |
| 501523 | RUIZ GUZMAN, MAGALI | ADDRESS ON FILE | | | | | | |
| 501524 | RUIZ GUZMAN, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 501525 | RUIZ HASSELMYER, MARTA Y | ADDRESS ON FILE | | | | | | |
| 501526 | RUIZ HENAO, ANOIRA | ADDRESS ON FILE | | | | | | |
| 501527 | RUIZ HERNANDEZ TRUST | PO BOX 6605 | | | | MAYAGUEZ | PR | 00681-6605 | |
| 501528 | RUIZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 501529 | RUIZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 501531 | RUIZ HERNANDEZ, BEYDA O | ADDRESS ON FILE | | | | | | |
| 501532 | RUIZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2111231 | Ruiz Hernandez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 501534 | RUIZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 501535 | RUIZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 501536 | RUIZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 821150 | RUIZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1699474 | RUIZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2040816 | RUIZ HERNANDEZ, CEISELA | ADDRESS ON FILE | | | | | | |
| 2050384 | Ruiz Hernandez, Ceisela | ADDRESS ON FILE | | | | | | |
| 501537 | RUIZ HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 501538 | RUIZ HERNANDEZ, EUFEMIO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501539 | RUIZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 501540 | Ruiz Hernandez, Gabriel G | ADDRESS ON FILE | | | | | | |
| 821152 | RUIZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 501541 | RUIZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 1259537 | RUIZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 1963359 | Ruiz Hernandez, Gisela | ADDRESS ON FILE | | | | | | |
| 2064364 | RUIZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 501542 | RUIZ HERNANDEZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 501543 | RUIZ HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 501544 | RUIZ HERNANDEZ, HERMELINDO | ADDRESS ON FILE | | | | | | |
| 1899877 | Ruiz Hernandez, Iris M | ADDRESS ON FILE | | | | | | |
| 501545 | RUIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 501548 | RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 501546 | RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 501547 | RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 501549 | RUIZ HERNANDEZ, JUAN B. | ADDRESS ON FILE | | | | | | |
| 501550 | RUIZ HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 501551 | RUIZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 501552 | RUIZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 501553 | RUIZ HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 501554 | RUIZ HERNANDEZ, MIRTA I | ADDRESS ON FILE | | | | | | |
| 501555 | RUIZ HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 501556 | RUIZ HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 821153 | RUIZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 501557 | RUIZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 501558 | RUIZ HERNANDEZ, OLGA Y | ADDRESS ON FILE | | | | | | |
| 501559 | RUIZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 501560 | RUIZ HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 501561 | RUIZ HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 501562 | RUIZ HERNANDEZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 501563 | RUIZ HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 821154 | RUIZ HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 501564 | RUIZ HERNANDEZ, SYLVIA DE | ADDRESS ON FILE | | | | | | |
| 501565 | RUIZ HERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 501566 | RUIZ HERNANDEZ, VIMARIS | ADDRESS ON FILE | | | | | | |
| 501567 | RUIZ HERNANDEZ, YASMARY | ADDRESS ON FILE | | | | | | |
| 501568 | RUIZ HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501569 | RUIZ HERRERA, MILKA | ADDRESS ON FILE | | | | | | |
| 501570 | RUIZ HERRERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 501571 | RUIZ HEYLIGER, ESTHER | ADDRESS ON FILE | | | | | | |
| 501572 | RUIZ HIRALDO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 501573 | RUIZ HIRALDO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 821155 | RUIZ HIRALDO, VALERIE | ADDRESS ON FILE | | | | | | |
| 501574 | RUIZ HORTA, LEONOR | ADDRESS ON FILE | | | | | | |
| 501575 | RUIZ HUE, LILY | ADDRESS ON FILE | | | | | | |
| 501577 | RUIZ HUERTAS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 501578 | RUIZ HUERTAS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 501579 | RUIZ HUERTAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 501580 | RUIZ HUERTAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 501581 | RUIZ HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 501582 | RUIZ HUERTAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 501583 | RUIZ IGLESIAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 501584 | RUIZ ILLAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 501585 | RUIZ INSUA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 2045425 | Ruiz Inzamy, Jose L. | ADDRESS ON FILE | | | | | | |
| 501586 | RUIZ IRIZARR Y, MARIA | ADDRESS ON FILE | | | | | | |
| 501587 | RUIZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 501588 | RUIZ IRIZARRY, DIANE | ADDRESS ON FILE | | | | | | |
| 501589 | RUIZ IRIZARRY, EDDIE | ADDRESS ON FILE | | | | | | |
| 821156 | RUIZ IRIZARRY, FELIX A | ADDRESS ON FILE | | | | | | |
| 1966576 | RUIZ IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | |
| 501590 | RUIZ IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | |
| 501591 | RUIZ IRIZARRY, JANELYS | ADDRESS ON FILE | | | | | | |
| 501592 | RUIZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | |
| 501593 | RUIZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | |
| 501594 | RUIZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 501595 | RUIZ IRIZARRY, JOSE L | ADDRESS ON FILE | | | | | | |
| 501596 | RUIZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | |
| 1715961 | Ruiz Irizarry, Katyuska | ADDRESS ON FILE | | | | | | |
| 501597 | RUIZ IRIZARRY, KATYUSKA | ADDRESS ON FILE | | | | | | |
| 501598 | RUIZ IRIZARRY, KENNETH | ADDRESS ON FILE | | | | | | |
| 501599 | RUIZ IRIZARRY, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 501600 | Ruiz Irizarry, Leopordo | ADDRESS ON FILE | | | | | | |
| 501601 | RUIZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 1259538 | RUIZ IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | |
| 501602 | RUIZ IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501603 | RUIZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 501604 | RUIZ IRIZARRY, NILDA M | ADDRESS ON FILE | | | | | | | |
| 501605 | RUIZ IRIZARRY, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 821158 | RUIZ IRIZARRY, YULIMAR | ADDRESS ON FILE | | | | | | | |
| 501606 | RUIZ ISENBERG, ARLENE | ADDRESS ON FILE | | | | | | | |
| 501607 | RUIZ ITHIER, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 1441110 | RUIZ ITHIER, LUCILA | ADDRESS ON FILE | | | | | | | |
| 501608 | RUIZ ITHIER, LUCILA | ADDRESS ON FILE | | | | | | | |
| 501609 | RUIZ JAIMAN, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 501610 | RUIZ JIMENEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 627798 | RUIZ JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501611 | RUIZ JIMENEZ, CARMEN MARIBEL | ADDRESS ON FILE | | | | | | | |
| 501612 | RUIZ JIMENEZ, CORALYS MARIE | ADDRESS ON FILE | | | | | | | |
| 501613 | RUIZ JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 1865072 | Ruiz Jimenez, Dorcas | ADDRESS ON FILE | | | | | | | |
| 501614 | RUIZ JIMENEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 501615 | RUIZ JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 501616 | Ruiz Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 501617 | RUIZ JIMENEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 2050881 | Ruiz Jimenez, Felicita | ADDRESS ON FILE | | | | | | | |
| 1996546 | Ruiz Jimenez, Felicita | ADDRESS ON FILE | | | | | | | |
| 501619 | RUIZ JIMENEZ, IZANELYA | ADDRESS ON FILE | | | | | | | |
| 501620 | RUIZ JIMENEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 501621 | RUIZ JIMENEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2094312 | Ruiz Jimenez, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 2092881 | Ruiz Jimenez, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 821159 | RUIZ JIMENEZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 501622 | RUIZ JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 501514 | RUIZ JIMENEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1993077 | Ruiz Jimenez, Policarpio | ADDRESS ON FILE | | | | | | | |
| 501623 | RUIZ JIMENEZ, POLICARPIO | ADDRESS ON FILE | | | | | | | |
| 2011023 | RUIZ JIMENEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 501624 | RUIZ JIMENEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 501625 | Ruiz Jimenez, Ramon O | ADDRESS ON FILE | | | | | | | |
| 501627 | RUIZ JIMENEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 501626 | Ruiz Jimenez, Raymond | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501628 | RUIZ JIMENEZ, RUBDALIE | ADDRESS ON FILE | | | | | | | |
| 2006285 | Ruiz Jimenez, Rubdalie | ADDRESS ON FILE | | | | | | | |
| 501629 | RUIZ JIMENEZ, VALERIANA | ADDRESS ON FILE | | | | | | | |
| 501630 | RUIZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 501631 | RUIZ JORGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 501632 | RUIZ JUSTINIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 501633 | RUIZ JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 501634 | Ruiz Justiniano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 501635 | RUIZ KUILAN, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 501636 | RUIZ LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 501637 | RUIZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501638 | RUIZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2065874 | Ruiz Laboy, Francisco | ADDRESS ON FILE | | | | | | | |
| 501639 | Ruiz Laboy, Francisco | ADDRESS ON FILE | | | | | | | |
| 2197310 | Ruiz Laboy, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2221392 | Ruiz Laboy, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2221875 | Ruiz Laboy, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 501640 | RUIZ LABOY, KAREM | ADDRESS ON FILE | | | | | | | |
| 1725392 | Ruiz Laboy, Karem M | ADDRESS ON FILE | | | | | | | |
| 501641 | RUIZ LABOY, KAREM M | ADDRESS ON FILE | | | | | | | |
| 501642 | RUIZ LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1703058 | Ruiz Laboy, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1746209 | Ruiz Laboy, Zuraida | ADDRESS ON FILE | | | | | | | |
| 501643 | RUIZ LACOMBA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1259539 | RUIZ LAGUNA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 501644 | RUIZ LAGUNA, NELSON | ADDRESS ON FILE | | | | | | | |
| 501645 | RUIZ LAGUNA, NELSON | ADDRESS ON FILE | | | | | | | |
| 501646 | RUIZ LAMBOY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 501647 | RUIZ LAMOURT, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 2164755 | Ruiz Lamourt, Hector J | ADDRESS ON FILE | | | | | | | |
| 501648 | Ruiz Lamourt, Miguel A | ADDRESS ON FILE | | | | | | | |
| 501649 | RUIZ LASALLE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 501650 | RUIZ LASALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 501652 | RUIZ LAUREANO, DAISY R. | ADDRESS ON FILE | | | | | | | |
| 501653 | RUIZ LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2011107 | RUIZ LEBRON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 501654 | RUIZ LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 501655 | RUIZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 501656 | RUIZ LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501657 | RUIZ LEBRON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 501658 | RUIZ LEBRON, NANCY I | ADDRESS ON FILE | | | | | | | |
| 501659 | RUIZ LEBRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 501660 | RUIZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 2156068 | Ruiz Ledee, Uzziel | ADDRESS ON FILE | | | | | | | |
| 501661 | RUIZ LEDEE, UZZIEL | ADDRESS ON FILE | | | | | | | |
| 501662 | Ruiz Leon, Jennifer | ADDRESS ON FILE | | | | | | | |
| 237548 | RUIZ LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 821160 | RUIZ LEON, LOURIE A | ADDRESS ON FILE | | | | | | | |
| 501663 | RUIZ LEON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 501664 | RUIZ LEON, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 501665 | RUIZ LEONG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 501666 | RUIZ LISBOA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 501667 | RUIZ LISBOA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 501668 | RUIZ LLANEZA, EMMA | ADDRESS ON FILE | | | | | | | |
| 501669 | RUIZ LLANEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2085728 | Ruiz Lopez , Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 501670 | RUIZ LOPEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501671 | RUIZ LOPEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501672 | RUIZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 821161 | RUIZ LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 501673 | RUIZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 821162 | RUIZ LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 33462 | RUIZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1583523 | Ruiz Lopez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 501674 | RUIZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 501675 | RUIZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 501676 | Ruiz Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 821163 | RUIZ LOPEZ, CARMELO J | ADDRESS ON FILE | | | | | | | |
| 501677 | RUIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 854969 | RUIZ LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 501679 | RUIZ LOPEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 501678 | Ruiz Lopez, Charleen | ADDRESS ON FILE | | | | | | | |
| 501680 | RUIZ LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 501681 | RUIZ LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 501682 | RUIZ LOPEZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 501683 | RUIZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 501684 | RUIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501685 | RUIZ LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2052754 | Ruiz Lopez, Enid | ADDRESS ON FILE | | | | | | | |
| 501686 | RUIZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 501687 | RUIZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 821164 | RUIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 501688 | RUIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 501689 | RUIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2031742 | Ruiz Lopez, Gladys | ADDRESS ON FILE | | | | | | | |
| 1259540 | RUIZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 501690 | RUIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 821165 | RUIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 501691 | RUIZ LOPEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 501692 | RUIZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 501693 | RUIZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 501694 | RUIZ LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 501695 | RUIZ LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 501696 | Ruiz Lopez, Juan J | ADDRESS ON FILE | | | | | | | |
| 501697 | RUIZ LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 501698 | RUIZ LOPEZ, LISETT | ADDRESS ON FILE | | | | | | | |
| 501699 | RUIZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 501700 | RUIZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 501701 | RUIZ LOPEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 501702 | RUIZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 501703 | RUIZ LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 501704 | Ruiz Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 501705 | RUIZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 501706 | RUIZ LOPEZ, MIGDA A | ADDRESS ON FILE | | | | | | | |
| 501707 | Ruiz Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 501708 | RUIZ LOPEZ, MIREYA DEL P | ADDRESS ON FILE | | | | | | | |
| 1983385 | Ruiz Lopez, Nelson R. | ADDRESS ON FILE | | | | | | | |
| 501710 | RUIZ LOPEZ, NEREIDA B | ADDRESS ON FILE | | | | | | | |
| 501711 | RUIZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 501712 | RUIZ LOPEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 501713 | RUIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 501714 | RUIZ LOPEZ, PERCY | ADDRESS ON FILE | | | | | | | |
| 821167 | RUIZ LOPEZ, QUETSY D | ADDRESS ON FILE | | | | | | | |
| 501715 | RUIZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 501716 | RUIZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 501717 | RUIZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 501717 | RUIZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501718 | RUIZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 501719 | RUIZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 501720 | RUIZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 501721 | RUIZ LOPEZ, TAMAR N | ADDRESS ON FILE | | | | | | | |
| 501722 | RUIZ LOPEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 821168 | RUIZ LOPEZ, TUANCY | ADDRESS ON FILE | | | | | | | |
| 501723 | RUIZ LOPEZ, WANDA ZOE | ADDRESS ON FILE | | | | | | | |
| 501724 | RUIZ LOPEZ, WANDA ZOE | ADDRESS ON FILE | | | | | | | |
| 501725 | RUIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501726 | RUIZ LOPEZ, WILMER D | ADDRESS ON FILE | | | | | | | |
| 1769665 | Ruiz Lopez, Wilmer Doell | ADDRESS ON FILE | | | | | | | |
| 821169 | RUIZ LOPEZ, YOSLABIA | ADDRESS ON FILE | | | | | | | |
| 501727 | RUIZ LOPEZ, YOSLABIA | ADDRESS ON FILE | | | | | | | |
| 501728 | RUIZ LORENZO MD, YAMILEIS J | ADDRESS ON FILE | | | | | | | |
| 501729 | RUIZ LORENZO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 501730 | RUIZ LORENZO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 501731 | RUIZ LORENZO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 501732 | Ruiz Lorenzo, Victor M | ADDRESS ON FILE | | | | | | | |
| 501733 | RUIZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 821170 | RUIZ LORENZO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 501734 | RUIZ LORENZO, YAMIL G | ADDRESS ON FILE | | | | | | | |
| 501735 | RUIZ LORENZO, YARISSA | ADDRESS ON FILE | | | | | | | |
| 501736 | RUIZ LORENZO,YAMILCIS | ADDRESS ON FILE | | | | | | | |
| 501737 | RUIZ LOZADA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 1259541 | RUIZ LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501738 | RUIZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 501739 | RUIZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 501740 | RUIZ LOZADA, MARIANITO | ADDRESS ON FILE | | | | | | | |
| 501741 | RUIZ LOZADA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2081216 | RUIZ LOZANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2081216 | RUIZ LOZANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501743 | RUIZ LUCENA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 501744 | RUIZ LUCENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 501745 | RUIZ LUCENA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 501746 | RUIZ LUCIANO, DORKAS | ADDRESS ON FILE | | | | | | | |
| 501747 | RUIZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 821171 | RUIZ LUCIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 501748 | RUIZ LUCIANO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 501749 | RUIZ LUCIANO, NILDA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501750 | RUIZ LUGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 501751 | RUIZ LUGO, CARLOS D | ADDRESS ON FILE | | | | | | |
| 501752 | Ruiz Lugo, Carlos E | ADDRESS ON FILE | | | | | | |
| 501754 | RUIZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 501753 | RUIZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 501755 | RUIZ LUGO, EVELYN I | ADDRESS ON FILE | | | | | | |
| 501756 | RUIZ LUGO, HILDANI | ADDRESS ON FILE | | | | | | |
| 501757 | RUIZ LUGO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 501758 | RUIZ LUGO, KARLA C | ADDRESS ON FILE | | | | | | |
| 501759 | RUIZ LUGO, LEISMA S | ADDRESS ON FILE | | | | | | |
| 501760 | RUIZ LUGO, LUZELIX | ADDRESS ON FILE | | | | | | |
| 501761 | RUIZ LUGO, NILDA I. | ADDRESS ON FILE | | | | | | |
| 501762 | RUIZ LUGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 501763 | RUIZ LUGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 854970 | RUIZ LUGO, RAMON | ADDRESS ON FILE | | | | | | |
| 501764 | RUIZ LUGO, RAMON L | ADDRESS ON FILE | | | | | | |
| 501765 | RUIZ LUNA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 501766 | RUIZ MACHADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 821173 | RUIZ MADERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 501768 | RUIZ MADERA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 501769 | RUIZ MADERA, NERYLIZ | ADDRESS ON FILE | | | | | | |
| 501770 | RUIZ MAGUAL, JULIA M | ADDRESS ON FILE | | | | | | |
| 501771 | RUIZ MAISONET, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 850143 | RUIZ MALAVE LUIS ANGEL | URB DORADO DEL MAR | C43 CALLE MADRE PERLA | | DORADO | PR | 00646-2128 | |
| 501772 | RUIZ MALAVE, ANDY | ADDRESS ON FILE | | | | | | |
| 501773 | RUIZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | |
| 1832841 | Ruiz Malave, Jose J. | ADDRESS ON FILE | | | | | | |
| 501774 | RUIZ MALAVE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 501775 | RUIZ MALAVE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 501776 | RUIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 501777 | RUIZ MALDONADO, DAEMELIZ | ADDRESS ON FILE | | | | | | |
| 821174 | RUIZ MALDONADO, EDITH E | ADDRESS ON FILE | | | | | | |
| 501778 | RUIZ MALDONADO, EDITH E. | ADDRESS ON FILE | | | | | | |
| 501779 | RUIZ MALDONADO, ELVING | ADDRESS ON FILE | | | | | | |
| 501780 | RUIZ MALDONADO, JANILYS | ADDRESS ON FILE | | | | | | |
| 501782 | RUIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 501781 | RUIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 821175 | RUIZ MALDONADO, KATHIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501783 | RUIZ MALDONADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2000467 | RUIZ MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 501784 | RUIZ MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 501785 | RUIZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 821176 | RUIZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 501786 | RUIZ MALDONADO, SHALIMST | ADDRESS ON FILE | | | | | | | |
| 501788 | RUIZ MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 821177 | RUIZ MANGUAL, ALBA | ADDRESS ON FILE | | | | | | | |
| 501789 | RUIZ MANGUAL, ALBA | ADDRESS ON FILE | | | | | | | |
| 501790 | RUIZ MANGUAL, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1814705 | Ruiz Mangual, Alba I. | ADDRESS ON FILE | | | | | | | |
| 1749858 | Ruiz Mangual, Alba I. | ADDRESS ON FILE | | | | | | | |
| 821178 | RUIZ MANGUAL, JULIA | ADDRESS ON FILE | | | | | | | |
| 2010173 | Ruiz Manqual, Julia M. | ADDRESS ON FILE | | | | | | | |
| 2010173 | Ruiz Manqual, Julia M. | ADDRESS ON FILE | | | | | | | |
| 501791 | RUIZ MANTILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 501792 | RUIZ MANZANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 1496747 | Ruiz Manzano, Flor M. | ADDRESS ON FILE | | | | | | | |
| 501793 | RUIZ MARCANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 501794 | RUIZ MARCANO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 821179 | RUIZ MARCANO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 501795 | Ruiz Marcial, Jorge L | ADDRESS ON FILE | | | | | | | |
| 821180 | RUIZ MARCIAL, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 501796 | RUIZ MARIN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 501797 | RUIZ MARIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 501798 | RUIZ MARQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 501799 | RUIZ MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 501800 | RUIZ MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 821182 | RUIZ MARQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501801 | RUIZ MARQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 501802 | RUIZ MARQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2024534 | Ruiz Marquez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 501803 | RUIZ MARRERO, ANDY | ADDRESS ON FILE | | | | | | | |
| 501804 | RUIZ MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 501805 | RUIZ MARRERO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 501806 | Ruiz Marrero, Henry | ADDRESS ON FILE | | | | | | | |
| 501807 | RUIZ MARRERO, ROCHELLE M | ADDRESS ON FILE | | | | | | | |
| 501808 | RUIZ MARRERO,ANDY | ADDRESS ON FILE | | | | | | | |
| 501809 | RUIZ MARTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501810 | RUIZ MARTELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 501811 | RUIZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 501812 | RUIZ MARTINEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| 821183 | RUIZ MARTINEZ, ANA F. | ADDRESS ON FILE | | | | | | | |
| 501813 | RUIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1713040 | Ruiz Martinez, Ayeisha | ADDRESS ON FILE | | | | | | | |
| 501814 | RUIZ MARTINEZ, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 821184 | RUIZ MARTINEZ, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 501815 | RUIZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 501816 | RUIZ MARTINEZ, CHIRISEL | ADDRESS ON FILE | | | | | | | |
| 821185 | RUIZ MARTINEZ, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 501817 | RUIZ MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 501818 | RUIZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1883660 | Ruiz Martinez, Gracia M. | ADDRESS ON FILE | | | | | | | |
| 2056699 | Ruiz Martinez, Gracia M. | ADDRESS ON FILE | | | | | | | |
| 501819 | RUIZ MARTINEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 821186 | RUIZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 501820 | RUIZ MARTINEZ, ILIA Z. | ADDRESS ON FILE | | | | | | | |
| 501821 | RUIZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501822 | RUIZ MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 821187 | RUIZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 501823 | RUIZ MARTINEZ, JOEL R | ADDRESS ON FILE | | | | | | | |
| 1772277 | Ruiz Martinez, Joel R | ADDRESS ON FILE | | | | | | | |
| 501824 | RUIZ MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 501825 | RUIZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 501826 | RUIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 821188 | RUIZ MARTINEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 501827 | RUIZ MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 501828 | RUIZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 501829 | RUIZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 501830 | RUIZ MARTINEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 501831 | RUIZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 1962610 | RUIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 501832 | RUIZ MARTINEZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 501833 | RUIZ MARTINEZ, NORBERTA R | ADDRESS ON FILE | | | | | | | |
| 501834 | RUIZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 501835 | RUIZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501836 | Ruiz Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| 501837 | RUIZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 501838 | RUIZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501839 | RUIZ MARTINEZ, RAMIL | ADDRESS ON FILE | | | | | | |
| 501840 | RUIZ MARTINEZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 501841 | RUIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2105883 | Ruiz Martinez, Roberto | ADDRESS ON FILE | | | | | | |
| 501842 | RUIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 501843 | RUIZ MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 501844 | RUIZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 501845 | RUIZ MARTINEZ, YADIRALIS | ADDRESS ON FILE | | | | | | |
| 501846 | RUIZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 501847 | RUIZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 501848 | RUIZ MASSARY, MARIBEL | ADDRESS ON FILE | | | | | | |
| 821193 | RUIZ MATIAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 501849 | RUIZ MATIAS, ROSA | ADDRESS ON FILE | | | | | | |
| 501850 | RUIZ MATOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 501851 | RUIZ MATOS, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 501852 | RUIZ MATOS, LANAVETTE | ADDRESS ON FILE | | | | | | |
| 501853 | RUIZ MATOS, LANAVETTE | ADDRESS ON FILE | | | | | | |
| 1807538 | RUIZ MATOS, LIZANY | ADDRESS ON FILE | | | | | | |
| 501854 | RUIZ MATOS, NELIDA | ADDRESS ON FILE | | | | | | |
| 501855 | RUIZ MATOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 501856 | RUIZ MATTEI, SARAI | ADDRESS ON FILE | | | | | | |
| 2062629 | Ruiz Maugual, Julia Maria | ADDRESS ON FILE | | | | | | |
| 2062629 | Ruiz Maugual, Julia Maria | ADDRESS ON FILE | | | | | | |
| 501857 | Ruiz Mauraz, Santos E | ADDRESS ON FILE | | | | | | |
| 501858 | RUIZ MAYSONET, EDWIN | ADDRESS ON FILE | | | | | | |
| 501860 | RUIZ MD , JOSE D | ADDRESS ON FILE | | | | | | |
| 501861 | RUIZ MEDEROS, ISABEL | ADDRESS ON FILE | | | | | | |
| 501862 | RUIZ MEDIN, XAVIER | ADDRESS ON FILE | | | | | | |
| 501863 | RUIZ MEDINA, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 501865 | RUIZ MEDINA, ALICEVETTE | ADDRESS ON FILE | | | | | | |
| 501864 | Ruiz Medina, Alicevette | ADDRESS ON FILE | | | | | | |
| 501866 | Ruiz Medina, Arnaldo | ADDRESS ON FILE | | | | | | |
| 501867 | RUIZ MEDINA, GRACE | ADDRESS ON FILE | | | | | | |
| 501868 | RUIZ MEDINA, HELEN | ADDRESS ON FILE | | | | | | |
| 501869 | RUIZ MEDINA, ISAURA | ADDRESS ON FILE | | | | | | |
| 2116707 | Ruiz Medina, Isaura | ADDRESS ON FILE | | | | | | |
| 501870 | Ruiz Medina, Jaime | ADDRESS ON FILE | | | | | | |
| 501871 | RUIZ MEDINA, JOEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2052492 | Ruiz Medina, Jose R. | ADDRESS ON FILE | | | | | | | |
| 501872 | RUIZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 501873 | RUIZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 501874 | Ruiz Medina, Nelson | ADDRESS ON FILE | | | | | | | |
| 360135 | RUIZ MEDINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 821194 | RUIZ MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 501875 | RUIZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1910399 | Ruiz Medina, Norma L. | ADDRESS ON FILE | | | | | | | |
| 501876 | RUIZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501877 | RUIZ MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 501879 | RUIZ MELENDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 821195 | RUIZ MELENDEZ, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 501880 | RUIZ MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 501881 | Ruiz Melendez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 501882 | RUIZ MELENDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 501883 | RUIZ MELENDEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 501884 | RUIZ MELENDEZ, INGRIMER | ADDRESS ON FILE | | | | | | | |
| 501885 | RUIZ MELENDEZ, INGRIMER | ADDRESS ON FILE | | | | | | | |
| 501886 | RUIZ MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 821196 | RUIZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 501887 | RUIZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 821197 | RUIZ MELENDEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 501888 | RUIZ MELENDEZ, MAYLEE | ADDRESS ON FILE | | | | | | | |
| 501890 | RUIZ MELENDEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 501889 | RUIZ MELENDEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 501891 | RUIZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501892 | RUIZ MELENDEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 501893 | RUIZ MELENDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 2127692 | RUIZ MELENDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 501894 | RUIZ MENDEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501895 | RUIZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1676389 | Ruiz Mendez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 501896 | RUIZ MENDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 501897 | RUIZ MENDEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 501898 | RUIZ MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 821199 | RUIZ MENDEZ, JANETTE E | ADDRESS ON FILE | | | | | | | |
| 501899 | Ruiz Mendez, Johnny | ADDRESS ON FILE | | | | | | | |
| 2150049 | Ruiz Mendez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 501900 | RUIZ MENDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501901 | RUIZ MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 501902 | RUIZ MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 501903 | RUIZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 501904 | RUIZ MENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 854971 | RUIZ MENDEZ, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 501906 | RUIZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 821201 | RUIZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501907 | RUIZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 821202 | RUIZ MENDOZA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1921469 | RUIZ MENDOZA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 501909 | RUIZ MENDOZA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 501910 | RUIZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501911 | RUIZ MENDOZA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 501912 | RUIZ MENDOZA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1788129 | Ruiz Mendoza, Iraida | ADDRESS ON FILE | | | | | | | |
| 501913 | RUIZ MENDOZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1731066 | RUIZ MENDOZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 501914 | RUIZ MENDOZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1673348 | RUIZ MENDOZA, MABEL | ADDRESS ON FILE | | | | | | | |
| 501915 | RUIZ MENDOZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2047613 | Ruiz Mendoza, Melvin | ADDRESS ON FILE | | | | | | | |
| 501916 | RUIZ MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1781603 | Ruiz Mendoza, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1761403 | Ruiz Mendoza, Minerva | ADDRESS ON FILE | | | | | | | |
| 501918 | RUIZ MENDOZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 501919 | RUIZ MENDOZA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 501920 | RUIZ MENDOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 501921 | RUIZ MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501922 | Ruiz Mercado, Cirilo | ADDRESS ON FILE | | | | | | | |
| 501923 | RUIZ MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 646867 | RUIZ MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 2208201 | Ruiz Mercado, Emma | ADDRESS ON FILE | | | | | | | |
| 646867 | RUIZ MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 501924 | RUIZ MERCADO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 501925 | RUIZ MERCADO, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 501926 | RUIZ MERCADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 501927 | RUIZ MERCADO, LEMUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 501928 | RUIZ MERCADO, LUZ M. | ADDRESS ON FILE |
| 501929 | RUIZ MERCADO, MARGARITA | ADDRESS ON FILE |
| 1933258 | Ruiz Mercado, Margarita | ADDRESS ON FILE |
| 501930 | RUIZ MERCADO, MARICELY | ADDRESS ON FILE |
| 501931 | RUIZ MERCADO, ROLANDO | ADDRESS ON FILE |
| 821203 | RUIZ MERCADO, RUBEN | ADDRESS ON FILE |
| 501932 | RUIZ MERCADO, RUBEN | ADDRESS ON FILE |
| 501933 | RUIZ MERCADO, SANDRA | ADDRESS ON FILE |
| 501935 | RUIZ MERCED, RUTHBEL | ADDRESS ON FILE |
| 501936 | RUIZ MESTEY, FRANCISCO | ADDRESS ON FILE |
| 821204 | RUIZ MESTRE, ADLEEN | ADDRESS ON FILE |
| 501938 | RUIZ MESTRE, EDNA | ADDRESS ON FILE |
| 821205 | RUIZ MESTRE, FRANCISCO A | ADDRESS ON FILE |
| 501939 | RUIZ MESTRE, FRANCISCO A | ADDRESS ON FILE |
| 501940 | RUIZ MIELES, JUAN | ADDRESS ON FILE |
| 854972 | RUIZ MIELES, JUAN C. | ADDRESS ON FILE |
| 501941 | RUIZ MIELES, JUAN C. | ADDRESS ON FILE |
| 501942 | RUIZ MILAN, IRIS M. | ADDRESS ON FILE |
| 501943 | RUIZ MILLAN, AGAPITO | ADDRESS ON FILE |
| 501943 | RUIZ MILLAN, AGAPITO | ADDRESS ON FILE |
| 501944 | RUIZ MILLAN, AWILDA | ADDRESS ON FILE |
| 501945 | RUIZ MILLAN, IRMA I | ADDRESS ON FILE |
| 501946 | Ruiz Millet, Delia I | ADDRESS ON FILE |
| 1812831 | RUIZ MILLET, EVARISTA | ADDRESS ON FILE |
| 2162187 | Ruiz Mir, Cesar Luis | ADDRESS ON FILE |
| 501947 | RUIZ MIRANDA MD, MELVIN | ADDRESS ON FILE |
| 501948 | RUIZ MIRANDA, CARLOS A | ADDRESS ON FILE |
| 501949 | RUIZ MIRANDA, CARMEN | ADDRESS ON FILE |
| 501950 | RUIZ MIRANDA, CARMEN M | ADDRESS ON FILE |
| 501951 | RUIZ MIRANDA, DAISY | ADDRESS ON FILE |
| 501952 | RUIZ MIRANDA, DENISSE | ADDRESS ON FILE |
| 501953 | RUIZ MIRANDA, IVETTE | ADDRESS ON FILE |
| 1885133 | Ruiz Miranda, Ivette | ADDRESS ON FILE |
| 501954 | Ruiz Miranda, Juan A. | ADDRESS ON FILE |
| 501955 | RUIZ MIRANDA, LUZ M | ADDRESS ON FILE |
| 501956 | RUIZ MIRANDA, MARINA | ADDRESS ON FILE |
| 501957 | RUIZ MIRANDA, MARISABEL | ADDRESS ON FILE |
| 501958 | RUIZ MIRANDA, MELVIN | ADDRESS ON FILE |
| 501959 | RUIZ MIRANDA, MINERVA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501960 | Ruiz Miranda, Nivia | ADDRESS ON FILE | | | | | | |
| 501961 | RUIZ MIRANDA, VENTURA | ADDRESS ON FILE | | | | | | |
| 1902357 | Ruiz Miranda, Ventura | ADDRESS ON FILE | | | | | | |
| 501962 | RUIZ MOJICA, DARIEL | ADDRESS ON FILE | | | | | | |
| 501963 | RUIZ MOJICA, GLARISEL | ADDRESS ON FILE | | | | | | |
| 1425960 | RUIZ MOJICA, MARIO L. | ADDRESS ON FILE | | | | | | |
| 501965 | RUIZ MOLINA, JOSE M | ADDRESS ON FILE | | | | | | |
| 501966 | RUIZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 501967 | RUIZ MOLINA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 2012246 | Ruiz Molina, Moraima | ADDRESS ON FILE | | | | | | |
| 501968 | RUIZ MOLINA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 821207 | RUIZ MOLINA, SHEILY L | ADDRESS ON FILE | | | | | | |
| 501969 | RUIZ MONGE, MARIA M. | ADDRESS ON FILE | | | | | | |
| 821208 | RUIZ MONGE, ROSA | ADDRESS ON FILE | | | | | | |
| 501970 | RUIZ MONGE, ROSA E | ADDRESS ON FILE | | | | | | |
| 501971 | RUIZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | |
| 501972 | RUIZ MONTALVO, ELBA I | ADDRESS ON FILE | | | | | | |
| 1733333 | RUIZ MONTALVO, ELBA I. | ADDRESS ON FILE | | | | | | |
| 501973 | RUIZ MONTALVO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 1421739 | RUIZ MONTALVO, JANCIE | EDWIN A PEREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 |
| 501975 | RUIZ MONTALVO, JANCIE | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | YAUCO | PR | 00698 |
| 501976 | RUIZ MONTALVO, JANCIE | MARTIN GONZALEZ VAZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 501977 | RUIZ MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | |
| 501978 | RUIZ MONTALVO, WALESCA | ADDRESS ON FILE | | | | | | |
| 501979 | RUIZ MONTALVO, WANCY | ADDRESS ON FILE | | | | | | |
| 501980 | RUIZ MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 501981 | RUIZ MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 501982 | RUIZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2056626 | Ruiz Montanez, Hector L. | ADDRESS ON FILE | | | | | | |
| 501984 | RUIZ MONTANEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 501985 | RUIZ MONTANEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 501986 | RUIZ MONTANEZ, JACKELYN | ADDRESS ON FILE | | | | | | |
| 501787 | RUIZ MONTANEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 501987 | RUIZ MONTANEZ, RAUL A | ADDRESS ON FILE | | | | | | |
| 501988 | RUIZ MONTANEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 501989 | RUIZ MONTANO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 501990 | RUIZ MONTES, BRENDA | ADDRESS ON FILE | | | | | | |
| 501991 | RUIZ MONTES, ELVING | ADDRESS ON FILE | | | | | | |
| 2211590 | Ruiz Montes, Elving | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 501992 | RUIZ MONTES, FEDERICO | ADDRESS ON FILE | | | | | |
| 501993 | RUIZ MONTES, JOSE A | ADDRESS ON FILE | | | | | |
| 854973 | RUIZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | |
| 501994 | RUIZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | |
| 501995 | RUIZ MONTES, RAMON | ADDRESS ON FILE | | | | | |
| 501996 | RUIZ MORAGA, JOSE | ADDRESS ON FILE | | | | | |
| 501997 | RUIZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | |
| 501998 | RUIZ MORALES, ANGEL | ADDRESS ON FILE | | | | | |
| 501999 | RUIZ MORALES, CONRADO | ADDRESS ON FILE | | | | | |
| 821209 | RUIZ MORALES, CORALY | ADDRESS ON FILE | | | | | |
| 502000 | RUIZ MORALES, DAVID | ADDRESS ON FILE | | | | | |
| 1753203 | RUIZ MORALES, EDDIE | ADDRESS ON FILE | | | | | |
| 1753203 | RUIZ MORALES, EDDIE | ADDRESS ON FILE | | | | | |
| 502002 | RUIZ MORALES, EDWIN O | ADDRESS ON FILE | | | | | |
| 502003 | RUIZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 502004 | RUIZ MORALES, ENRIQUE | ADDRESS ON FILE | | | | | |
| 501878 | RUIZ MORALES, FELIPE | ADDRESS ON FILE | | | | | |
| 502005 | RUIZ MORALES, FLOR | ADDRESS ON FILE | | | | | |
| 502006 | RUIZ MORALES, FLORA L | ADDRESS ON FILE | | | | | |
| 502007 | RUIZ MORALES, FRANCES | ADDRESS ON FILE | | | | | |
| 502008 | RUIZ MORALES, FRANCISCA | ADDRESS ON FILE | | | | | |
| 502009 | RUIZ MORALES, GILBERTO | ADDRESS ON FILE | | | | | |
| 502010 | RUIZ MORALES, JESSE | ADDRESS ON FILE | | | | | |
| 502011 | RUIZ MORALES, JESUS | ADDRESS ON FILE | | | | | |
| 821210 | RUIZ MORALES, JOSE F | ADDRESS ON FILE | | | | | |
| 502012 | Ruiz Morales, Juan D | ADDRESS ON FILE | | | | | |
| 502013 | RUIZ MORALES, LUIS | ADDRESS ON FILE | | | | | |
| 1259543 | RUIZ MORALES, MARIA | ADDRESS ON FILE | | | | | |
| 821211 | RUIZ MORALES, MARIA D | ADDRESS ON FILE | | | | | |
| 502014 | RUIZ MORALES, MARIA DE L | ADDRESS ON FILE | | | | | |
| 502015 | RUIZ MORALES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | |
| 1941408 | Ruiz Morales, Maria De Lourdes | ADDRESS ON FILE | | | | | |
| 502016 | RUIZ MORALES, MARIA T | ADDRESS ON FILE | | | | | |
| 502018 | RUIZ MORALES, MARIA T. | MARIA RUIZ MORALES | SECTOR PABON | 93 CALLE PEDRO PABON | MOROVIS | PR | 00687 |
| 1421742 | RUIZ MORALES, MARIA T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | MOROVIS | PR | 00687 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502017 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 502019 | RUIZ MORALES, MAX | ADDRESS ON FILE | | | | | | | |
| 1971595 | Ruiz Morales, Mildred | ADDRESS ON FILE | | | | | | | |
| 502020 | RUIZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 502021 | RUIZ MORALES, NYD | ADDRESS ON FILE | | | | | | | |
| 502022 | RUIZ MORALES, OREALIZ | ADDRESS ON FILE | | | | | | | |
| 502023 | RUIZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 502024 | RUIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502025 | RUIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502026 | RUIZ MORALES, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 502027 | RUIZ MORALES, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 502028 | RUIZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 502029 | RUIZ MORALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 502031 | RUIZ MORAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 502030 | RUIZ MORAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 502032 | RUIZ MORAN, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 502033 | RUIZ MORAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 502034 | RUIZ MORAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1471202 | RUIZ MORAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 502035 | RUIZ MORAN, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 502036 | RUIZ MORELL, EMELDA | ADDRESS ON FILE | | | | | | | |
| 502037 | RUIZ MORELL, OLGA | ADDRESS ON FILE | | | | | | | |
| 821212 | RUIZ MOYA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 502038 | RUIZ MRTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 502039 | RUIZ MUÑIZ MD, IRMA | ADDRESS ON FILE | | | | | | | |
| 502040 | RUIZ MUÑIZ MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 502041 | RUIZ MUNIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 821213 | RUIZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 502042 | RUIZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1745468 | Ruiz Muniz, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1808289 | Ruiz Muñiz, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1629591 | Ruiz Muñiz, Aracelis | ADDRESS ON FILE | | | | | | | |
| 502043 | Ruiz Muniz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 821214 | RUIZ MUNIZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 1802522 | Ruiz Muniz, Doris Nydza | ADDRESS ON FILE | | | | | | | |
| 502044 | Ruiz Muniz, Esaud | ADDRESS ON FILE | | | | | | | |
| 502045 | RUIZ MUNIZ, GILDRED | ADDRESS ON FILE | | | | | | | |
| 821215 | RUIZ MUNIZ, KARINA D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 502046 | RUIZ MUNIZ, MAYRA IVETTE | ADDRESS ON FILE | | | | | | | | |
| 502047 | RUIZ MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | | |
| 2104117 | Ruiz Muniz, Rodney | ADDRESS ON FILE | | | | | | | | |
| 502048 | RUIZ MUNIZ, RODNEY | ADDRESS ON FILE | | | | | | | | |
| 2104117 | Ruiz Muniz, Rodney | ADDRESS ON FILE | | | | | | | | |
| 502049 | RUIZ MUNIZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 502050 | RUIZ MUNOZ, BERMICILIA | ADDRESS ON FILE | | | | | | | | |
| 502051 | RUIZ MUNOZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 821216 | RUIZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 2099717 | Ruiz Munoz, Julia | ADDRESS ON FILE | | | | | | | | |
| 502052 | RUIZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 821217 | RUIZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 502053 | RUIZ MUNOZ, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 821218 | RUIZ MUNOZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 502055 | RUIZ MUQIZ, DORIS N | ADDRESS ON FILE | | | | | | | | |
| 502056 | RUIZ MUQOZ, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 502057 | RUIZ NARVAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 502058 | RUIZ NAVARRO, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 502059 | RUIZ NAVARRO, AXEL | ADDRESS ON FILE | | | | | | | | |
| 502060 | RUIZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 502061 | RUIZ NAZARIO, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 502062 | RUIZ NAZARIO, FELIX A | ADDRESS ON FILE | | | | | | | | |
| 502063 | RUIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 502064 | RUIZ NEGRON, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 502065 | RUIZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 2153692 | Ruiz Negron, Jorge Luis | ADDRESS ON FILE | | | | | | | | |
| 502066 | RUIZ NEGRON, MARIA O. | ADDRESS ON FILE | | | | | | | | |
| 502067 | RUIZ NEGRON, RANDINEL | ADDRESS ON FILE | | | | | | | | |
| 502068 | RUIZ NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 502069 | RUIZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 821220 | RUIZ NEGRON, SIDMARIE | ADDRESS ON FILE | | | | | | | | |
| 502070 | Ruiz Nieves, Anicet | ADDRESS ON FILE | | | | | | | | |
| 502071 | RUIZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 502072 | RUIZ NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 502073 | RUIZ NIEVES, DASHIRA M | ADDRESS ON FILE | | | | | | | | |
| 502074 | RUIZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 502076 | RUIZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 502075 | RUIZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 502077 | RUIZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502078 | RUIZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 502079 | RUIZ NIEVES, LAKEISHAM | ADDRESS ON FILE | | | | | | | |
| 502080 | RUIZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 821221 | RUIZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 502081 | RUIZ NIEVES, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 502082 | RUIZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 502083 | RUIZ NIEVES, MILTON | ADDRESS ON FILE | | | | | | | |
| 502084 | RUIZ NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 502085 | RUIZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 502086 | RUIZ NIEVES, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| 502087 | RUIZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 502088 | RUIZ NIEVES, ZASHELLIE | ADDRESS ON FILE | | | | | | | |
| 502089 | RUIZ NOEL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 502090 | RUIZ NOGUERAS, ADONIS | ADDRESS ON FILE | | | | | | | |
| 502091 | RUIZ NOGUERAS, ADONIS | ADDRESS ON FILE | | | | | | | |
| 502092 | RUIZ NOGUERAS, ELIDA | ADDRESS ON FILE | | | | | | | |
| 502093 | RUIZ NOGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 2054435 | Ruiz Norega, Eddie N. | ADDRESS ON FILE | | | | | | | |
| 2016360 | Ruiz Norega, Eddie N. | ADDRESS ON FILE | | | | | | | |
| 1565996 | Ruiz Noriega, Eddie | ADDRESS ON FILE | | | | | | | |
| 1565996 | Ruiz Noriega, Eddie | ADDRESS ON FILE | | | | | | | |
| 502094 | RUIZ NORIEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 502095 | Ruiz Noriega, Eddie N | ADDRESS ON FILE | | | | | | | |
| 1852876 | Ruiz Noriega, Eddie Nelson | ADDRESS ON FILE | | | | | | | |
| 502096 | RUIZ NORIEGA, NANISHKA | ADDRESS ON FILE | | | | | | | |
| 502097 | RUIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 502098 | RUIZ NUNEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 502099 | RUIZ O FARRIL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 502100 | RUIZ OBANDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2071858 | Ruiz Obando, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 502101 | RUIZ OCASIO, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 502102 | RUIZ OCASIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 502103 | RUIZ OCASIO, HELEN | ADDRESS ON FILE | | | | | | | |
| 502104 | RUIZ OCASIO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 502105 | RUIZ OCASIO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 502106 | RUIZ OCASIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1935528 | Ruiz Ocasio, Nilda | ADDRESS ON FILE | | | | | | | |
| 1995156 | Ruiz Ocasio, Zeneida | ADDRESS ON FILE | | | | | | | |
| 502107 | RUIZ OCASIO, ZENEIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502108 | RUIZ OLAVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502109 | RUIZ OLAVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 821222 | RUIZ OLIVARES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 502110 | Ruiz Olivero, Julio A | ADDRESS ON FILE | | | | | | | |
| 502111 | RUIZ OLIVIERI, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 821223 | RUIZ OLIVIERI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 502112 | RUIZ OLIVIERI, JULIO | ADDRESS ON FILE | | | | | | | |
| 502113 | RUIZ OLIVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 502114 | RUIZ OLMEDA, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 502115 | RUIZ OLMEDA, KENIA | ADDRESS ON FILE | | | | | | | |
| 502116 | RUIZ OLMEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 502117 | RUIZ OLMO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 502118 | RUIZ OLMO, LAYLANIE | ADDRESS ON FILE | | | | | | | |
| 502119 | RUIZ OLMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502120 | RUIZ OMAR, QUINONES | ADDRESS ON FILE | | | | | | | |
| 502121 | RUIZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 502122 | RUIZ OQUENDO, DORALYNN | ADDRESS ON FILE | | | | | | | |
| 502123 | RUIZ OQUENDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 502124 | RUIZ ORAMA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 502125 | RUIZ ORAMA, SARA | ADDRESS ON FILE | | | | | | | |
| 502126 | RUIZ ORENGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 502127 | Ruiz Orengo, Irma M | ADDRESS ON FILE | | | | | | | |
| 502128 | RUIZ ORENGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 502129 | RUIZ ORENGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 502130 | RUIZ ORENGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 502131 | RUIZ ORENS, JOSE | ADDRESS ON FILE | | | | | | | |
| 502132 | RUIZ ORONOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1257501 | RUIZ ORONOZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 502134 | RUIZ ORSINI, MARIA | ADDRESS ON FILE | | | | | | | |
| 502135 | RUIZ ORSINI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 502136 | RUIZ ORTA, MANUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 502138 | RUIZ ORTEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 502139 | RUIZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1853379 | Ruiz Ortiz , Marisol | ADDRESS ON FILE | | | | | | | |
| 502140 | Ruiz Ortiz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 502141 | RUIZ ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 821225 | RUIZ ORTIZ, AIXSA | ADDRESS ON FILE | | | | | | | |
| 502143 | RUIZ ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 502144 | RUIZ ORTIZ, ARQUIMEDES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 502145 | Ruiz Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | | |
| 502146 | RUIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 502147 | RUIZ ORTIZ, CARMEN B. | ADDRESS ON FILE | | | | | | | | |
| 502148 | RUIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 502149 | RUIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 502150 | RUIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 502151 | RUIZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | | |
| 821226 | RUIZ ORTIZ, GLORIBELL | ADDRESS ON FILE | | | | | | | | |
| 502152 | RUIZ ORTIZ, HENDRYCK | ADDRESS ON FILE | | | | | | | | |
| 502153 | RUIZ ORTIZ, JAN | ADDRESS ON FILE | | | | | | | | |
| 502154 | RUIZ ORTIZ, JAN | ADDRESS ON FILE | | | | | | | | |
| 502155 | RUIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 502156 | RUIZ ORTIZ, JESUS A. | ADDRESS ON FILE | | | | | | | | |
| 502157 | RUIZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 502159 | RUIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 502160 | Ruiz Ortiz, Jose A | ADDRESS ON FILE | | | | | | | | |
| 502161 | RUIZ ORTIZ, JOSE HIRAM | ADDRESS ON FILE | | | | | | | | |
| 502162 | RUIZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | | |
| 502163 | RUIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 502164 | RUIZ ORTIZ, LUIS B | ADDRESS ON FILE | | | | | | | | |
| 502165 | RUIZ ORTIZ, MAGDA | ADDRESS ON FILE | | | | | | | | |
| 821227 | RUIZ ORTIZ, MAGDA | ADDRESS ON FILE | | | | | | | | |
| 502166 | RUIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 821228 | RUIZ ORTIZ, MARCEL | ADDRESS ON FILE | | | | | | | | |
| 502167 | RUIZ ORTIZ, MARCEL | ADDRESS ON FILE | | | | | | | | |
| 1621363 | Ruiz Ortiz, Marcel | ADDRESS ON FILE | | | | | | | | |
| 502168 | RUIZ ORTIZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 502169 | Ruiz Ortiz, Maria E | ADDRESS ON FILE | | | | | | | | |
| 502170 | RUIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 502171 | RUIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 502172 | Ruiz Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 502173 | RUIZ ORTIZ, NAZARIO | ADDRESS ON FILE | | | | | | | | |
| 502174 | RUIZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 1958365 | Ruiz Ortiz, Nelida | ADDRESS ON FILE | | | | | | | | |
| 502175 | RUIZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 502176 | RUIZ ORTIZ, ROSILDA | ADDRESS ON FILE | | | | | | | | |
| 502177 | RUIZ ORTIZ, SALVADOR | ADDRESS ON FILE | | | | | | | | |
| 502178 | RUIZ ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | | |
| 502179 | RUIZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 502180 | RUIZ OTERO, CARMEN C | ADDRESS ON FILE | | | | | | | | |
| 821231 | RUIZ OTERO, DENNISSE | ADDRESS ON FILE | | | | | | | | |
| 502181 | RUIZ OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 1752476 | Ruiz Otero, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 502182 | Ruiz Otero, Lilly S | ADDRESS ON FILE | | | | | | | | |
| 502183 | RUIZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 821232 | RUIZ OTERO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 502184 | RUIZ OTERO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 502185 | RUIZ OTERO, NELSON | ADDRESS ON FILE | | | | | | | | |
| 502186 | RUIZ OTERO, ROSECELLY | ADDRESS ON FILE | | | | | | | | |
| 502187 | RUIZ PABON, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 502188 | RUIZ PABON, JORGE | ADDRESS ON FILE | | | | | | | | |
| 502189 | RUIZ PABON, JOSE C | ADDRESS ON FILE | | | | | | | | |
| 502190 | RUIZ PABON, MIRTELINA | ADDRESS ON FILE | | | | | | | | |
| 502191 | RUIZ PACHAS, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 502192 | RUIZ PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 502193 | RUIZ PACHECO, LUIS B | ADDRESS ON FILE | | | | | | | | |
| 502194 | RUIZ PACHECO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 502195 | RUIZ PACHECO, LYNETTE M | ADDRESS ON FILE | | | | | | | | |
| 502196 | RUIZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 502197 | RUIZ PACHECO, NORMA I. | ADDRESS ON FILE | | | | | | | | |
| 502198 | RUIZ PACHECO, NYDIA G | ADDRESS ON FILE | | | | | | | | |
| 2141242 | Ruiz Pacheco, Nydia G | ADDRESS ON FILE | | | | | | | | |
| 821233 | RUIZ PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 502200 | RUIZ PADILLA, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 502201 | RUIZ PADILLA, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 2102322 | Ruiz Padilla, Janet | ADDRESS ON FILE | | | | | | | | |
| 1969749 | Ruiz Padilla, Ramonita | ADDRESS ON FILE | | | | | | | | |
| 1969749 | Ruiz Padilla, Ramonita | ADDRESS ON FILE | | | | | | | | |
| 502203 | RUIZ PADILLA, SAMANTHA | ADDRESS ON FILE | | | | | | | | |
| 502204 | RUIZ PADRO, AMY M | ADDRESS ON FILE | | | | | | | | |
| 502205 | RUIZ PADUA, EILLEN G | ADDRESS ON FILE | | | | | | | | |
| 1747329 | Ruiz Pagan, Alfredo | ADDRESS ON FILE | | | | | | | | |
| 502206 | RUIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 502207 | RUIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 502208 | RUIZ PAGAN, JESSE | ADDRESS ON FILE | | | | | | | | |
| 502209 | RUIZ PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 502210 | RUIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 502211 | Ruiz Pagan, Jose L | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502212 | RUIZ PAGAN, KHAIRY | ADDRESS ON FILE | | | | | | | |
| 258814 | RUIZ PAGAN, KHAIRY J | ADDRESS ON FILE | | | | | | | |
| 1488859 | Ruiz Pagán, Khairy J | ADDRESS ON FILE | | | | | | | |
| 1490804 | Ruiz Pagán, Khairy J. | ADDRESS ON FILE | | | | | | | |
| 502213 | RUIZ PAGAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 2177562 | Ruiz Pagan, Lizzie J. | ADDRESS ON FILE | | | | | | | |
| 1581993 | RUIZ PAGAN, LIZZIE J. | ADDRESS ON FILE | | | | | | | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | ADDRESS ON FILE | | | | | | | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | ADDRESS ON FILE | | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | ADDRESS ON FILE | | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | ADDRESS ON FILE | | | | | | | |
| 502215 | RUIZ PAGAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 502216 | RUIZ PASTRANA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 502217 | RUIZ PAULINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 502218 | RUIZ PELLOT, LUZ N | ADDRESS ON FILE | | | | | | | |
| 502219 | RUIZ PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 821236 | RUIZ PENA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 821237 | RUIZ PENA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 502220 | RUIZ PENA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 821238 | RUIZ PEREIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2086632 | Ruiz Pereira, Carmen M | ADDRESS ON FILE | | | | | | | |
| 502221 | RUIZ PEREIRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1897231 | Ruiz Perez , Natividad | ADDRESS ON FILE | | | | | | | |
| 1796274 | RUIZ PEREZ , VILMA | ADDRESS ON FILE | | | | | | | |
| 502222 | RUIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502223 | RUIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 821239 | RUIZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 502224 | RUIZ PEREZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 502225 | RUIZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2097211 | Ruiz Perez, Aurea | ADDRESS ON FILE | | | | | | | |
| 502226 | RUIZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 502227 | RUIZ PEREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 502228 | RUIZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502229 | RUIZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502230 | RUIZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 502231 | RUIZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 502232 | RUIZ PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 1900629 | Ruiz Perez, Celida | ADDRESS ON FILE | | | | | | | |
| 821240 | RUIZ PEREZ, CINIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502233 | RUIZ PEREZ, CINIA M | ADDRESS ON FILE | | | | | | | |
| 502234 | Ruiz Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| 502235 | RUIZ PEREZ, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 502236 | RUIZ PEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 821241 | RUIZ PEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 502237 | RUIZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 502238 | RUIZ PEREZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 821242 | RUIZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 502239 | RUIZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 502240 | RUIZ PEREZ, FREDYSON | ADDRESS ON FILE | | | | | | | |
| 854974 | RUIZ PEREZ, FREDYSON | ADDRESS ON FILE | | | | | | | |
| 502241 | RUIZ PEREZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 854975 | RUIZ PEREZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 502242 | RUIZ PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 502243 | RUIZ PEREZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 502244 | RUIZ PEREZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 1992528 | RUIZ PEREZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 502245 | RUIZ PEREZ, JASARY | ADDRESS ON FILE | | | | | | | |
| 502246 | RUIZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 502247 | RUIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502248 | RUIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502249 | RUIZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2015350 | Ruiz Perez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 683697 | RUIZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2014991 | RUIZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2015315 | Ruiz Perez, Jose Edgardo | ADDRESS ON FILE | | | | | | | |
| 2074130 | Ruiz Perez, Jose Edgardo | ADDRESS ON FILE | | | | | | | |
| 502250 | RUIZ PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1877445 | Ruiz Perez, Jose Ismael | ADDRESS ON FILE | | | | | | | |
| 1908103 | Ruiz Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 502251 | RUIZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 502252 | RUIZ PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1259544 | RUIZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 502253 | RUIZ PEREZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 502254 | RUIZ PEREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 502255 | RUIZ PEREZ, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 502256 | RUIZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 502257 | RUIZ PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421743 | RUIZ PEREZ, MARGARITA Y OTROS | LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 |
| 502259 | RUIZ PEREZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 2018163 | Ruiz Perez, Margie | ADDRESS ON FILE | | | | | | |
| 502260 | RUIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 502261 | RUIZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 502262 | RUIZ PEREZ, NADIA | ADDRESS ON FILE | | | | | | |
| 502263 | RUIZ PEREZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 502264 | RUIZ PEREZ, NERIS | ADDRESS ON FILE | | | | | | |
| 1969797 | Ruiz Perez, Nerys L. | ADDRESS ON FILE | | | | | | |
| 1757473 | RUIZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 502266 | Ruiz Perez, Obed | ADDRESS ON FILE | | | | | | |
| 502267 | RUIZ PEREZ, PURA | ADDRESS ON FILE | | | | | | |
| 502268 | Ruiz Perez, Ramon | ADDRESS ON FILE | | | | | | |
| 821244 | RUIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 502269 | RUIZ PEREZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 502270 | RUIZ PEREZ, ROSA DEL C | ADDRESS ON FILE | | | | | | |
| 502271 | RUIZ PEREZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 1722226 | Ruiz Perez, Vilma | ADDRESS ON FILE | | | | | | |
| 1796057 | Ruiz Perez, Vilma | ADDRESS ON FILE | | | | | | |
| 502272 | RUIZ PEREZ, VILMA | ADDRESS ON FILE | | | | | | |
| 1722226 | Ruiz Perez, Vilma | ADDRESS ON FILE | | | | | | |
| 502273 | RUIZ PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 502274 | RUIZ PEREZ, VIVIAN E. | ADDRESS ON FILE | | | | | | |
| 502275 | Ruiz Perez, Walter | ADDRESS ON FILE | | | | | | |
| 502276 | RUIZ PEREZ, WILMARY NICOLE | ADDRESS ON FILE | | | | | | |
| 502277 | RUIZ PEREZ, WINSTON | ADDRESS ON FILE | | | | | | |
| 502278 | RUIZ PEREZ,JOHNNY | ADDRESS ON FILE | | | | | | |
| 502279 | RUIZ PESANTE, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 502280 | RUIZ PESANTE, YARITZA | ADDRESS ON FILE | | | | | | |
| 821245 | RUIZ PESANTE, YARITZA | ADDRESS ON FILE | | | | | | |
| 502281 | RUIZ PESANTE, YESSENIA | ADDRESS ON FILE | | | | | | |
| 502282 | RUIZ PHD, MARIA | ADDRESS ON FILE | | | | | | |
| 502283 | RUIZ PIERLUISSI, YLENIA | ADDRESS ON FILE | | | | | | |
| 502284 | Ruiz Pina, Carmen Estrella | ADDRESS ON FILE | | | | | | |
| 502285 | RUIZ PINED, MARGARITA | ADDRESS ON FILE | | | | | | |
| 502286 | Ruiz Pineda, Eduardo | ADDRESS ON FILE | | | | | | |
| 1421744 | RUIZ PIÑEIRO, ABDIEL | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502287 | RUIZ PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 502288 | RUIZ PINEIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 502289 | RUIZ PINEIRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 821247 | RUIZ PINEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 502290 | RUIZ PINEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 502292 | RUIZ PINEYRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 502293 | RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| 502294 | RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| 502295 | RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| 502296 | RUIZ PLANELL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 502297 | Ruiz Plaza, Jo Ann | ADDRESS ON FILE | | | | | | | |
| 502298 | RUIZ PLAZA, JOANN | ADDRESS ON FILE | | | | | | | |
| 1922091 | Ruiz Plaza, Jo-Ann | ADDRESS ON FILE | | | | | | | |
| 502299 | RUIZ POLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 502300 | RUIZ POLANCO, SAUL | ADDRESS ON FILE | | | | | | | |
| 502301 | RUIZ PONCE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 502302 | RUIZ PRADO, ORLENA | ADDRESS ON FILE | | | | | | | |
| 502303 | RUIZ PUJOLS, WANDA L | ADDRESS ON FILE | | | | | | | |
| 502305 | RUIZ QUESTELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 502306 | RUIZ QUIJANO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 502307 | RUIZ QUILES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 821248 | RUIZ QUILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 502308 | RUIZ QUILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 821249 | RUIZ QUILES, HERMES | ADDRESS ON FILE | | | | | | | |
| 821250 | RUIZ QUILES, JESICA N | ADDRESS ON FILE | | | | | | | |
| 502309 | RUIZ QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 502291 | RUIZ QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 502310 | Ruiz Quiles, Luis D | ADDRESS ON FILE | | | | | | | |
| 502311 | Ruiz Quiles, Maria E | ADDRESS ON FILE | | | | | | | |
| 502312 | RUIZ QUILES, MIRELYS N | ADDRESS ON FILE | | | | | | | |
| 502313 | RUIZ QUILES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 502314 | RUIZ QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 502315 | RUIZ QUINONES, ELISMAR | ADDRESS ON FILE | | | | | | | |
| 502316 | RUIZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 502317 | RUIZ QUINONES, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2231544 | Ruiz Quiñones, Juan | ADDRESS ON FILE | | | | | | | |
| 502318 | RUIZ QUINONES, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 1892953 | RUIZ QUINONES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 502319 | RUIZ QUINONES, MARGIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 502320 | RUIZ QUINONES, MARIA A. | ADDRESS ON FILE | | | | | | | | |
| 854976 | RUIZ QUIÑONES, MARIA A. | ADDRESS ON FILE | | | | | | | | |
| 502321 | RUIZ QUINONES, TANIA | ADDRESS ON FILE | | | | | | | | |
| 502322 | RUIZ QUINONEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 502323 | Ruiz Quinonez, Eliezer | ADDRESS ON FILE | | | | | | | | |
| 502324 | RUIZ QUINONEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 502325 | RUIZ QUINONEZ, OSBEL | ADDRESS ON FILE | | | | | | | | |
| 502326 | RUIZ QUINONEZ, TANIA | ADDRESS ON FILE | | | | | | | | |
| 502327 | RUIZ QUINTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 502328 | RUIZ QUINTANA, ILSA | ADDRESS ON FILE | | | | | | | | |
| 502329 | Ruiz Quintana, Javier | ADDRESS ON FILE | | | | | | | | |
| 502329 | Ruiz Quintana, Javier | ADDRESS ON FILE | | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | | |
| 1492213 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | | |
| 502330 | RUIZ QUINTANA, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | | |
| 1566344 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | | |
| 1566344 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | | |
| 1638075 | Ruiz Quintana, Nancy | ADDRESS ON FILE | | | | | | | | |
| 502332 | RUIZ QUINTERO, NARCISA | ADDRESS ON FILE | | | | | | | | |
| 2076696 | Ruiz Quirindong, Luis A | ADDRESS ON FILE | | | | | | | | |
| 502333 | RUIZ QUIROS, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 1962391 | Ruiz Quiros, Maria E. | ADDRESS ON FILE | | | | | | | | |
| 854977 | RUIZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 502334 | RUIZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 502335 | RUIZ RAMIREZ, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 502336 | RUIZ RAMIREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | | |
| 502338 | RUIZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 502337 | RUIZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 502339 | RUIZ RAMIREZ, HECTOR DAVID | ADDRESS ON FILE | | | | | | | | |
| 502340 | RUIZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | | |
| 821252 | RUIZ RAMIREZ, JESSICA I | ADDRESS ON FILE | | | | | | | | |
| 502341 | RUIZ RAMIREZ, LEYSHA S. | ADDRESS ON FILE | | | | | | | | |
| 821253 | RUIZ RAMIREZ, LEYSHAS | ADDRESS ON FILE | | | | | | | | |
| 502342 | RUIZ RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 502343 | RUIZ RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 502344 | RUIZ RAMIREZ, LUIS G | ADDRESS ON FILE | | | | | | | | |
| 502345 | RUIZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 502346 | RUIZ RAMIREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502347 | RUIZ RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 502348 | RUIZ RAMIREZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 502349 | RUIZ RAMIREZ, MYRNA T | ADDRESS ON FILE | | | | | | |
| 502350 | RUIZ RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 502351 | RUIZ RAMIREZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 854978 | RUIZ RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 502352 | RUIZ RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 502353 | RUIZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 502354 | RUIZ RAMOS MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 502355 | RUIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 502356 | Ruiz Ramos, Arcadia | ADDRESS ON FILE | | | | | | |
| 502357 | RUIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 502358 | RUIZ RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 502359 | RUIZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1488991 | Ruiz Ramos, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2114687 | Ruiz Ramos, Carmen M. | ADDRESS ON FILE | | | | | | |
| 502360 | RUIZ RAMOS, DAMARYS | ADDRESS ON FILE | | | | | | |
| 1863297 | Ruiz Ramos, Damarys I. | ADDRESS ON FILE | | | | | | |
| 502361 | RUIZ RAMOS, DARWIN N. | ADDRESS ON FILE | | | | | | |
| 502362 | RUIZ RAMOS, DIANA G | ADDRESS ON FILE | | | | | | |
| 2160985 | Ruiz Ramos, Digno | ADDRESS ON FILE | | | | | | |
| 502363 | RUIZ RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 502364 | RUIZ RAMOS, ERICA | ADDRESS ON FILE | | | | | | |
| 821254 | RUIZ RAMOS, ERICA | ADDRESS ON FILE | | | | | | |
| 2189348 | Ruiz Ramos, Felix Carlos | ADDRESS ON FILE | | | | | | |
| 502365 | RUIZ RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1840284 | Ruiz Ramos, Griselle M. | 14130 Puritas Ave. Apt. 108 | | | Cleveland | OH | 44135 | |
| 502367 | RUIZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | |
| 502366 | RUIZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | |
| 1671366 | Ruiz Ramos, Ivan E. | ADDRESS ON FILE | | | | | | |
| 502368 | RUIZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 502370 | RUIZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 502369 | Ruiz Ramos, Jose | ADDRESS ON FILE | | | | | | |
| 1689540 | Ruiz Ramos, Jose F. | ADDRESS ON FILE | | | | | | |
| 502372 | RUIZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 502373 | RUIZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 502374 | RUIZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 821255 | RUIZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 821256 | RUIZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502375 | RUIZ RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 502376 | RUIZ RAMOS, MEDALLINE | ADDRESS ON FILE | | | | | | | |
| 502377 | RUIZ RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 821257 | RUIZ RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 502379 | RUIZ RAMOS, NICKY | ADDRESS ON FILE | | | | | | | |
| 502378 | Ruiz Ramos, Nicky | ADDRESS ON FILE | | | | | | | |
| 502380 | RUIZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 502381 | RUIZ RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 502382 | RUIZ RAMOS, RENE H | ADDRESS ON FILE | | | | | | | |
| 502383 | RUIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502384 | RUIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502385 | RUIZ RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 502386 | RUIZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 502387 | RUIZ RAMOS, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 502388 | RUIZ RAMOS, SYLKIA M | ADDRESS ON FILE | | | | | | | |
| 502389 | RUIZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502390 | RUIZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 502391 | RUIZ RAPALE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502392 | RUIZ REAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 502393 | RUIZ RENTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1620295 | Ruiz Rentas, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 502394 | RUIZ RESTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 502395 | RUIZ RESTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 502396 | RUIZ REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 502397 | RUIZ REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 502398 | RUIZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 502399 | RUIZ REYES, DIMANDY | ADDRESS ON FILE | | | | | | | |
| 502400 | RUIZ REYES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 502401 | RUIZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 502402 | RUIZ REYES, KARENLY | ADDRESS ON FILE | | | | | | | |
| 502403 | RUIZ REYES, MARISA | ADDRESS ON FILE | | | | | | | |
| 502404 | RUIZ REYES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 821259 | RUIZ REYES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1638696 | RUIZ REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 502405 | RUIZ REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1507631 | Ruiz Reyes, Mildred | ADDRESS ON FILE | | | | | | | |
| 502406 | RUIZ REYES, MILTON | ADDRESS ON FILE | | | | | | | |
| 502407 | RUIZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 821260 | RUIZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821261 | RUIZ REYES, RICARDO R | ADDRESS ON FILE | | | | | | |
| 502408 | Ruiz Reyes, Roberto | ADDRESS ON FILE | | | | | | |
| 502409 | RUIZ REYES, VANESSA | ADDRESS ON FILE | | | | | | |
| 1773631 | Ruiz Reyes, Veronica | ADDRESS ON FILE | | | | | | |
| 502411 | RUIZ REYNES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 502412 | RUIZ REYNOSO, JULIO | ADDRESS ON FILE | | | | | | |
| 850144 | RUIZ RIOS JOSE A. | PARCELAS AMALIA MARIN | 2-A CALLE F PLAYA PONCE | | | PONCE | PR | 00731 |
| 502413 | RUIZ RIOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 502415 | RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 502414 | RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 502416 | RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 502417 | RUIZ RIOS, FRANCISCOJ | ADDRESS ON FILE | | | | | | |
| 502418 | RUIZ RIOS, GLADYS M | ADDRESS ON FILE | | | | | | |
| 821262 | RUIZ RIOS, IRIS Y | ADDRESS ON FILE | | | | | | |
| 821263 | RUIZ RIOS, IRNELIZ | ADDRESS ON FILE | | | | | | |
| 502419 | RUIZ RIOS, IRNELIZ L | ADDRESS ON FILE | | | | | | |
| 502420 | RUIZ RIOS, JACK | ADDRESS ON FILE | | | | | | |
| 502421 | RUIZ RIOS, JOANIS | ADDRESS ON FILE | | | | | | |
| 502422 | RUIZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 502423 | RUIZ RIOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 502424 | RUIZ RIOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 502425 | RUIZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 502426 | RUIZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 502427 | RUIZ RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 502428 | RUIZ RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 502429 | RUIZ RIOS, JUAN MARCELO | ADDRESS ON FILE | | | | | | |
| 502430 | RUIZ RIOS, KENNETH OMAR | ADDRESS ON FILE | | | | | | |
| 502431 | RUIZ RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1978731 | Ruiz Rios, Maria | ADDRESS ON FILE | | | | | | |
| 502432 | RUIZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2109222 | Ruiz Rios, Orlando | ADDRESS ON FILE | | | | | | |
| 502433 | RUIZ RIOS, PAOLA P | ADDRESS ON FILE | | | | | | |
| 502434 | RUIZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 502435 | RUIZ RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1851513 | RUIZ RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 502436 | RUIZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 502437 | RUIZ RIOS, SHYARILIZ | ADDRESS ON FILE | | | | | | |
| 502438 | Ruiz Rios, Wilfredo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502439 | Ruiz Rios, William | ADDRESS ON FILE | | | | | | |
| 502440 | RUIZ RIOS, YARA L | ADDRESS ON FILE | | | | | | |
| 502441 | RUIZ RIVAS, ANNELISE | ADDRESS ON FILE | | | | | | |
| 821264 | RUIZ RIVAS, ANNELISE | ADDRESS ON FILE | | | | | | |
| 502442 | RUIZ RIVAS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 502443 | RUIZ RIVAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 821265 | RUIZ RIVAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1574191 | Ruiz Rivas, Sonia | ADDRESS ON FILE | | | | | | |
| 1792304 | Ruiz Rivera , Nancy | ADDRESS ON FILE | | | | | | |
| 502445 | RUIZ RIVERA ANGEL | JULIO C. MORILLO LIMARDO | URB. HERMANAS DAVILA I-17 AVE. BETANCES | | | Bayamón | PR | 00959 |
| 502446 | RUIZ RIVERA MD, CARLA | ADDRESS ON FILE | | | | | | |
| 502447 | RUIZ RIVERA MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 502448 | RUIZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1259545 | RUIZ RIVERA, ALEX | PO BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 502449 | RUIZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 502450 | RUIZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 502451 | RUIZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 502452 | RUIZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 502453 | RUIZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 1421745 | RUIZ RIVERA, ANGEL | ANGEL RUIZ RIVERA | EXT. VILLA RICA AA-27 CALLE RITA | | | BAYAMÓN | PR | 00959 |
| 502454 | RUIZ RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 502455 | RUIZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 502456 | Ruiz Rivera, Ariel | ADDRESS ON FILE | | | | | | |
| 502457 | Ruiz Rivera, Arturo R | ADDRESS ON FILE | | | | | | |
| 821266 | RUIZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | |
| 502458 | RUIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 502459 | RUIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 502460 | RUIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 502461 | RUIZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1858060 | Ruiz Rivera, Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 502463 | RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 502462 | RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1849949 | Ruiz Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 502464 | RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2103425 | Ruiz Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502465 | RUIZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 502466 | RUIZ RIVERA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 502467 | RUIZ RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 1717656 | RUIZ RIVERA, CINDIE L | ADDRESS ON FILE | | | | | | | |
| 1665938 | RUIZ RIVERA, CINDIE L. | ADDRESS ON FILE | | | | | | | |
| 1665938 | RUIZ RIVERA, CINDIE L. | ADDRESS ON FILE | | | | | | | |
| 502469 | RUIZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 502470 | RUIZ RIVERA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 502471 | RUIZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 502472 | RUIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 502473 | RUIZ RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 502474 | RUIZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 502476 | RUIZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 502475 | Ruiz Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 502477 | RUIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502478 | RUIZ RIVERA, ELOY A. | ADDRESS ON FILE | | | | | | | |
| 502479 | RUIZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 502480 | RUIZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 502481 | RUIZ RIVERA, EUYIN | ADDRESS ON FILE | | | | | | | |
| 502482 | RUIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 821267 | RUIZ RIVERA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 502483 | RUIZ RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 502484 | RUIZ RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 502485 | RUIZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 821268 | RUIZ RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 502487 | RUIZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 502488 | RUIZ RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 502489 | RUIZ RIVERA, IRVIN G. | ADDRESS ON FILE | | | | | | | |
| 2160264 | Ruiz Rivera, Irving | ADDRESS ON FILE | | | | | | | |
| 2142456 | Ruiz Rivera, Isidro | ADDRESS ON FILE | | | | | | | |
| 502490 | Ruiz Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 502491 | RUIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 502492 | RUIZ RIVERA, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 502493 | RUIZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 502494 | RUIZ RIVERA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 502495 | RUIZ RIVERA, JOEN | ADDRESS ON FILE | | | | | | | |
| 2116593 | Ruiz Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 502496 | RUIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 502497 | RUIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502498 | RUIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 502499 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502500 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502501 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502502 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502503 | Ruiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 502504 | RUIZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 821269 | RUIZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 502505 | Ruiz Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 502506 | RUIZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 502507 | RUIZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 502508 | RUIZ RIVERA, JUANITS | ADDRESS ON FILE | | | | | | | |
| 502509 | RUIZ RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 502510 | Ruiz Rivera, Karen | ADDRESS ON FILE | | | | | | | |
| 821270 | RUIZ RIVERA, LILIA | ADDRESS ON FILE | | | | | | | |
| 502511 | RUIZ RIVERA, LINAMARI | ADDRESS ON FILE | | | | | | | |
| 502512 | RUIZ RIVERA, LIZ MARIELA | ADDRESS ON FILE | | | | | | | |
| 502513 | RUIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 502514 | Ruiz Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| 502515 | RUIZ RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 502516 | RUIZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1805539 | RUIZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1990226 | RUIZ RIVERA, LYLMISETTE | ADDRESS ON FILE | | | | | | | |
| 502517 | RUIZ RIVERA, LYLMISETTE | ADDRESS ON FILE | | | | | | | |
| 1990226 | RUIZ RIVERA, LYLMISETTE | ADDRESS ON FILE | | | | | | | |
| 502518 | RUIZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 502519 | RUIZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 821271 | RUIZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 502520 | RUIZ RIVERA, MADELINE E | ADDRESS ON FILE | | | | | | | |
| 502521 | RUIZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 502522 | RUIZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 502523 | RUIZ RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 854979 | RUIZ RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 502524 | RUIZ RIVERA, MARA E | ADDRESS ON FILE | | | | | | | |
| 502525 | RUIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 502526 | RUIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 502527 | RUIZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 821272 | RUIZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 502528 | RUIZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502529 | RUIZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 502530 | RUIZ RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 502531 | RUIZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 502532 | RUIZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 502533 | RUIZ RIVERA, MEY LING | ADDRESS ON FILE | | | | | | | |
| 502534 | RUIZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 502535 | Ruiz Rivera, Michelle O | ADDRESS ON FILE | | | | | | | |
| 502536 | RUIZ RIVERA, MINAYCA | ADDRESS ON FILE | | | | | | | |
| 502537 | RUIZ RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 502538 | RUIZ RIVERA, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 502540 | RUIZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502539 | RUIZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502541 | RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 502542 | RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 821273 | RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 502543 | RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 502544 | RUIZ RIVERA, NEFLIBETH | ADDRESS ON FILE | | | | | | | |
| 502545 | RUIZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 365196 | RUIZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 502546 | RUIZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 1524384 | Ruiz Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1540762 | RUIZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 502547 | RUIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 502548 | RUIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 821274 | RUIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 502549 | RUIZ RIVERA, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 502550 | RUIZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 821275 | RUIZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 502551 | RUIZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 2004672 | Ruiz Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 502552 | RUIZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 2004672 | Ruiz Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 502553 | RUIZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 502554 | RUIZ RIVERA, REIMY | ADDRESS ON FILE | | | | | | | |
| 502555 | RUIZ RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 821276 | RUIZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 502556 | RUIZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 2129054 | Ruiz Rivera, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 748370 | RUIZ RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 748370 | RUIZ RIVERA, ROSA I | ADDRESS ON FILE | | | | | | |
| 502557 | RUIZ RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 502558 | RUIZ RIVERA, RUPERTO | ADDRESS ON FILE | | | | | | |
| 502559 | RUIZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | |
| 502560 | Ruiz Rivera, Sharon E | ADDRESS ON FILE | | | | | | |
| 1486285 | Ruiz Rivera, Sharon Enid | ADDRESS ON FILE | | | | | | |
| 821277 | RUIZ RIVERA, SILVIA I | ADDRESS ON FILE | | | | | | |
| 502562 | RUIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 502563 | RUIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 502564 | RUIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 502565 | RUIZ RIVERA, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 854980 | RUIZ RIVERA, VICTOR JAVIER | ADDRESS ON FILE | | | | | | |
| 502566 | RUIZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 502567 | Ruiz Rivera, Virna L | ADDRESS ON FILE | | | | | | |
| 502568 | RUIZ RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 502569 | RUIZ RIVERA, WETSY JANICE | ADDRESS ON FILE | | | | | | |
| 502570 | RUIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 502571 | RUIZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 502572 | RUIZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 502573 | Ruiz Rivera, Yadhira | ADDRESS ON FILE | | | | | | |
| 1259546 | RUIZ RIVERA, ZORANGELI | ADDRESS ON FILE | | | | | | |
| 502574 | RUIZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 502575 | RUIZ ROBLES, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 502576 | RUIZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | |
| 821278 | RUIZ ROBLES, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 2067260 | Ruiz Rodrigez, Ana M. | ADDRESS ON FILE | | | | | | |
| 821279 | RUIZ RODRIGUE, ANGELIT | ADDRESS ON FILE | | | | | | |
| 502577 | RUIZ RODRIGUEZ MD, JAIME F | ADDRESS ON FILE | | | | | | |
| 502578 | RUIZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 4972 | Ruiz Rodriguez, Ada E | ADDRESS ON FILE | | | | | | |
| 502579 | RUIZ RODRIGUEZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 2153468 | Ruiz Rodriguez, Ada N. | ADDRESS ON FILE | | | | | | |
| 1421746 | RUIZ RODRIGUEZ, ALEXANDRA | CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 502580 | RUIZ RODRIGUEZ, AMANTINA | ADDRESS ON FILE | | | | | | |
| 1425961 | RUIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 502582 | RUIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 502583 | RUIZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 502584 | RUIZ RODRIGUEZ, ANAIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502585 | RUIZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 502586 | RUIZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 502587 | RUIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 502588 | RUIZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2050375 | Ruiz Rodriguez, Angelita | ADDRESS ON FILE | | | | | | |
| 2051117 | Ruiz Rodriguez, Angelita | ADDRESS ON FILE | | | | | | |
| 502590 | RUIZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | ADDRESS ON FILE | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | ADDRESS ON FILE | | | | | | |
| 821280 | RUIZ RODRIGUEZ, ASLENE | ADDRESS ON FILE | | | | | | |
| 502591 | RUIZ RODRIGUEZ, ASLENE T | ADDRESS ON FILE | | | | | | |
| 821281 | RUIZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 502592 | RUIZ RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 502593 | RUIZ RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 502594 | RUIZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 502595 | RUIZ RODRIGUEZ, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 1771631 | Ruiz Rodriguez, Clotilde | ADDRESS ON FILE | | | | | | |
| 1781408 | Ruiz Rodriguez, Clotilde | ADDRESS ON FILE | | | | | | |
| 502596 | RUIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 502597 | RUIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 502598 | RUIZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 502600 | RUIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1866929 | Ruiz Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 502601 | Ruiz Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 502602 | RUIZ RODRIGUEZ, DAYLINE | ADDRESS ON FILE | | | | | | |
| 821282 | RUIZ RODRIGUEZ, DAYLINE | ADDRESS ON FILE | | | | | | |
| 502603 | RUIZ RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 1837619 | Ruiz Rodriguez, Edgar | ADDRESS ON FILE | | | | | | |
| 502604 | RUIZ RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 502605 | RUIZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 502606 | RUIZ RODRIGUEZ, ELBA M. | ADDRESS ON FILE | | | | | | |
| 2021352 | Ruiz Rodriguez, Eleazar | ADDRESS ON FILE | | | | | | |
| 502607 | RUIZ RODRIGUEZ, ELEAZAR | ADDRESS ON FILE | | | | | | |
| 502608 | RUIZ RODRIGUEZ, ELISMERY | ADDRESS ON FILE | | | | | | |
| 502609 | RUIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 821283 | RUIZ RODRIGUEZ, ENID DEL | ADDRESS ON FILE | | | | | | |
| 502610 | RUIZ RODRIGUEZ, ENID DEL P | ADDRESS ON FILE | | | | | | |
| 502611 | RUIZ RODRIGUEZ, ERIC J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502612 | RUIZ RODRIGUEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| 502613 | RUIZ RODRIGUEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 502614 | RUIZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 502615 | RUIZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 502616 | RUIZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 502617 | Ruiz Rodriguez, Fernando A | ADDRESS ON FILE | | | | | | | |
| 502618 | RUIZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 502619 | RUIZ RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 502620 | RUIZ RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 502621 | Ruiz Rodriguez, Genoveva | ADDRESS ON FILE | | | | | | | |
| 502622 | RUIZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 502623 | RUIZ RODRIGUEZ, GIOVANIE | ADDRESS ON FILE | | | | | | | |
| 502624 | RUIZ RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 502625 | RUIZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 502626 | RUIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 502627 | RUIZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 502628 | RUIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 821284 | RUIZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 502629 | RUIZ RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 502630 | Ruiz Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 821285 | RUIZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 502631 | RUIZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 502632 | RUIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 502633 | RUIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 502634 | RUIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 502635 | RUIZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1942479 | RUIZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 502636 | RUIZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 502637 | RUIZ RODRIGUEZ, JEDDAR | ADDRESS ON FILE | | | | | | | |
| 502638 | RUIZ RODRIGUEZ, JEDDAR | ADDRESS ON FILE | | | | | | | |
| 502639 | RUIZ RODRIGUEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 502640 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502641 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502642 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502643 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502644 | RUIZ RODRIGUEZ, JOEL E | ADDRESS ON FILE | | | | | | | |
| 502645 | RUIZ RODRIGUEZ, JOHHNNY | ADDRESS ON FILE | | | | | | | |
| 502646 | RUIZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 502647 | RUIZ RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502648 | Ruiz Rodriguez, Johnny | ADDRESS ON FILE | | | | | | |
| 502649 | RUIZ RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 821287 | RUIZ RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 502650 | RUIZ RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 502651 | RUIZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 502652 | RUIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 502599 | Ruiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 502653 | RUIZ RODRIGUEZ, JOSELINE | ADDRESS ON FILE | | | | | | |
| 502654 | Ruiz Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 1936121 | Ruiz Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 502655 | RUIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 502656 | RUIZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 502657 | RUIZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 502658 | RUIZ RODRIGUEZ, KATHY M | ADDRESS ON FILE | | | | | | |
| 502659 | RUIZ RODRIGUEZ, LEIDA | ADDRESS ON FILE | | | | | | |
| 502660 | RUIZ RODRIGUEZ, LEIDA J. | ADDRESS ON FILE | | | | | | |
| 502661 | RUIZ RODRIGUEZ, LILLYVETTE | ADDRESS ON FILE | | | | | | |
| 1421747 | RUIZ RODRIGUEZ, LISABE | LISABE RUIZ RODRÍGUEZ | 4212 CALLE JOSEFA CORTÉS LÓPEZ APARTAMENTO 2 | | | ISABELA | PR | 00662 | |
| 502662 | RUIZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 502663 | RUIZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 502664 | RUIZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 502665 | RUIZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 502666 | RUIZ RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 502667 | RUIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 502668 | RUIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 502670 | RUIZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 502669 | RUIZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 502671 | RUIZ RODRIGUEZ, MARIRIS | ADDRESS ON FILE | | | | | | |
| 502672 | RUIZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 502673 | RUIZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 502674 | RUIZ RODRIGUEZ, MARNIE | ADDRESS ON FILE | | | | | | |
| 821288 | RUIZ RODRIGUEZ, MARNIE | ADDRESS ON FILE | | | | | | |
| 502675 | RUIZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 502676 | RUIZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 502677 | Ruiz Rodriguez, Mervin | ADDRESS ON FILE | | | | | | |
| 502678 | RUIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 821289 | RUIZ RODRIGUEZ, MYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502679 | RUIZ RODRIGUEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 821290 | RUIZ RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 502680 | RUIZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 502681 | RUIZ RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 502682 | RUIZ RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 502683 | RUIZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 502684 | RUIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1886559 | Ruiz Rodriguez, Raul E | ADDRESS ON FILE | | | | | | | |
| 502685 | Ruiz Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 502686 | RUIZ RODRIGUEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| 821291 | RUIZ RODRIGUEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| 1752226 | Ruiz Rodriguez, Rosario | ADDRESS ON FILE | | | | | | | |
| 502687 | RUIZ RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1616214 | Ruiz Rodriguez, Rosario | ADDRESS ON FILE | | | | | | | |
| 502688 | RUIZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 502689 | RUIZ RODRIGUEZ, SACHA M. | ADDRESS ON FILE | | | | | | | |
| 502690 | RUIZ RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 502691 | RUIZ RODRIGUEZ, SILVIE D | ADDRESS ON FILE | | | | | | | |
| 502692 | RUIZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 502693 | RUIZ RODRIGUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 502694 | RUIZ RODRIGUEZ, VALERIANA | ADDRESS ON FILE | | | | | | | |
| 821293 | RUIZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 502695 | RUIZ RODRIGUEZ, VANESSA Z | ADDRESS ON FILE | | | | | | | |
| 821294 | RUIZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 821295 | RUIZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1584071 | Ruiz Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| 502696 | RUIZ RODRIGUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 502697 | RUIZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502698 | RUIZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 502699 | RUIZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 502700 | RUIZ RODRIGUEZ, YEIDYMAR | ADDRESS ON FILE | | | | | | | |
| 502701 | RUIZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 502702 | RUIZ RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| 502703 | RUIZ ROJAS, BAYARDO | ADDRESS ON FILE | | | | | | | |
| 502704 | RUIZ ROJAS, BERNNY J. | ADDRESS ON FILE | | | | | | | |
| 502705 | RUIZ ROJAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 821296 | RUIZ ROJAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1721205 | Ruiz Rojas, Lydia J | ADDRESS ON FILE | | | | | | | |
| 502707 | RUIZ ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502708 | RUIZ ROLDAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 502709 | RUIZ ROLDAN, NEFTALI | ADDRESS ON FILE | | | | | | |
| 2179235 | Ruiz Roldan, Teresa | ADDRESS ON FILE | | | | | | |
| 821298 | RUIZ ROLDON, LYDIA | ADDRESS ON FILE | | | | | | |
| 821299 | RUIZ ROLON, JOSE J | ADDRESS ON FILE | | | | | | |
| 502710 | RUIZ ROLON, ROSANNA | ADDRESS ON FILE | | | | | | |
| 502711 | RUIZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 502712 | Ruiz Roman, Alexis G | ADDRESS ON FILE | | | | | | |
| 502713 | RUIZ ROMAN, ANGELA | ADDRESS ON FILE | | | | | | |
| 502714 | RUIZ ROMAN, DERRICK N | ADDRESS ON FILE | | | | | | |
| 502715 | RUIZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 502716 | RUIZ ROMAN, ERNIE | ADDRESS ON FILE | | | | | | |
| 2221394 | Ruiz Roman, Francisco | ADDRESS ON FILE | | | | | | |
| 502717 | RUIZ ROMAN, GISELLE | ADDRESS ON FILE | | | | | | |
| 821300 | RUIZ ROMAN, GISELLE | ADDRESS ON FILE | | | | | | |
| 502718 | RUIZ ROMAN, GRACIELA | ADDRESS ON FILE | | | | | | |
| 821301 | RUIZ ROMAN, JOHAIRA | ADDRESS ON FILE | | | | | | |
| 502719 | RUIZ ROMAN, JORGE E. | ADDRESS ON FILE | | | | | | |
| 502720 | RUIZ ROMAN, JUAN B | ADDRESS ON FILE | | | | | | |
| 502721 | RUIZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 502722 | Ruiz Roman, Robert | ADDRESS ON FILE | | | | | | |
| 502723 | RUIZ ROMAN, ROSA ELENA | ADDRESS ON FILE | | | | | | |
| 502724 | RUIZ ROMAN, ROSARITO | ADDRESS ON FILE | | | | | | |
| 502725 | RUIZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 502726 | RUIZ ROMERO, ABERA | ADDRESS ON FILE | | | | | | |
| 2056748 | Ruiz Romero, Carmen Delia | ADDRESS ON FILE | | | | | | |
| 1421752 | RUIZ ROMERO, ERNESTO | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 |
| 502728 | Ruiz Romero, Luis A | ADDRESS ON FILE | | | | | | |
| 502729 | RUIZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 2018902 | Ruiz Romero, Oberto | ADDRESS ON FILE | | | | | | |
| 502730 | RUIZ ROMERO, OBERTO | ADDRESS ON FILE | | | | | | |
| 502731 | Ruiz Romero, Oscar I. | ADDRESS ON FILE | | | | | | |
| 502732 | RUIZ RONDON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 502733 | Ruiz Roque, Alberto | ADDRESS ON FILE | | | | | | |
| 502734 | RUIZ ROQUE, ESTHER | ADDRESS ON FILE | | | | | | |
| 502735 | RUIZ ROQUE, ROSA A | ADDRESS ON FILE | | | | | | |
| 502737 | RUIZ ROSA, ARIANA | ADDRESS ON FILE | | | | | | |
| 502736 | RUIZ ROSA, ARIANA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2056580 | Ruiz Rosa, Carlos | ADDRESS ON FILE | | | | | | | | |
| 502738 | RUIZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 502739 | RUIZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 502740 | RUIZ ROSA, DANNY D. | ADDRESS ON FILE | | | | | | | | |
| 502741 | RUIZ ROSA, DOMINGA | ADDRESS ON FILE | | | | | | | | |
| 1960774 | Ruiz Rosa, Justina | ADDRESS ON FILE | | | | | | | | |
| 502742 | RUIZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 502743 | RUIZ ROSA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 502744 | RUIZ ROSADO, ANAMARIA | ADDRESS ON FILE | | | | | | | | |
| 502745 | RUIZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 821303 | RUIZ ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 821304 | RUIZ ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 2043396 | Ruiz Rosado, Brunilda | ADDRESS ON FILE | | | | | | | | |
| 502746 | RUIZ ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 502747 | RUIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 502748 | RUIZ ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 502749 | RUIZ ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 2146670 | Ruiz Rosado, Fernando | ADDRESS ON FILE | | | | | | | | |
| 502750 | RUIZ ROSADO, IDA R | ADDRESS ON FILE | | | | | | | | |
| 502751 | RUIZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 2112046 | RUIZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 502752 | RUIZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 502753 | RUIZ ROSADO, LESTER | ADDRESS ON FILE | | | | | | | | |
| 502754 | RUIZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 502754 | RUIZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 502755 | RUIZ ROSADO, LINDA J | ADDRESS ON FILE | | | | | | | | |
| 502756 | RUIZ ROSADO, LUMARI | ADDRESS ON FILE | | | | | | | | |
| 502757 | RUIZ ROSADO, LYDIA I. | ADDRESS ON FILE | | | | | | | | |
| 502758 | RUIZ ROSADO, NORMA L | ADDRESS ON FILE | | | | | | | | |
| 502760 | RUIZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 502759 | RUIZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 502761 | RUIZ ROSADO, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 2146993 | Ruiz Rosado, Zoraida | ADDRESS ON FILE | | | | | | | | |
| 1599889 | Ruiz Rosario , Yolanda | ADDRESS ON FILE | | | | | | | | |
| 502763 | RUIZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 821306 | RUIZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 502764 | RUIZ ROSARIO, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 502765 | RUIZ ROSARIO, EPIFANIO | ADDRESS ON FILE | | | | | | | | |
| 821307 | RUIZ ROSARIO, ERLIN A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502766 | RUIZ ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 502767 | RUIZ ROSARIO, IRIS L | ADDRESS ON FILE | | | | | | |
| 502768 | RUIZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 502769 | RUIZ ROSARIO, JUAN B. | ADDRESS ON FILE | | | | | | |
| 502771 | RUIZ ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 502773 | RUIZ ROSARIO, MIGELDARIS | ADDRESS ON FILE | | | | | | |
| 502774 | RUIZ ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 502775 | RUIZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 502776 | RUIZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 502777 | RUIZ ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | |
| 502778 | RUIZ ROSAS, LUIS | ADDRESS ON FILE | | | | | | |
| 502779 | RUIZ ROSSO, MARIA | ADDRESS ON FILE | | | | | | |
| 821308 | RUIZ ROSSY, YAIDALIZ | ADDRESS ON FILE | | | | | | |
| 502780 | RUIZ RUBIO, BEVERLY | ADDRESS ON FILE | | | | | | |
| 2066998 | Ruiz Ruiz , Nuncia | Regato Esperanza | P-18 Monsenate Pacheco | | | Yauco | PR | 00698-3137 |
| 502781 | RUIZ RUIZ, ALTITA | ADDRESS ON FILE | | | | | | |
| 502782 | RUIZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 502783 | RUIZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1693880 | Ruiz Ruiz, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1566203 | Ruiz Ruiz, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1693880 | Ruiz Ruiz, Arnaldo | ADDRESS ON FILE | | | | | | |
| 502784 | RUIZ RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1913151 | Ruiz Ruiz, Asuncion | ADDRESS ON FILE | | | | | | |
| 1920449 | Ruiz Ruiz, Asuncion | ADDRESS ON FILE | | | | | | |
| 502785 | RUIZ RUIZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 502786 | RUIZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 502787 | RUIZ RUIZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1968453 | Ruiz Ruiz, Carmen | ADDRESS ON FILE | | | | | | |
| 502788 | RUIZ RUIZ, CAROL J. | ADDRESS ON FILE | | | | | | |
| 502789 | RUIZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 821309 | RUIZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 502790 | RUIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 821310 | RUIZ RUIZ, DENISSE M | ADDRESS ON FILE | | | | | | |
| 502791 | RUIZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 502792 | RUIZ RUIZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 2146507 | Ruiz Ruiz, Emilia | ADDRESS ON FILE | | | | | | |
| 821312 | RUIZ RUIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 502793 | RUIZ RUIZ, ENEIDA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 502794 | RUIZ RUIZ, EVELIO | ADDRESS ON FILE | | | | | | | | |
| 821313 | RUIZ RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | | |
| 502795 | RUIZ RUIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | | |
| 502796 | RUIZ RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 502797 | Ruiz Ruiz, Hector | ADDRESS ON FILE | | | | | | | | |
| 502798 | RUIZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 502799 | RUIZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 502800 | RUIZ RUIZ, JAIMIE | ADDRESS ON FILE | | | | | | | | |
| 502801 | RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 502802 | RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 502803 | RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 502804 | RUIZ RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 502805 | Ruiz Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 502806 | RUIZ RUIZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | | |
| 502807 | RUIZ RUIZ, JOSSIE | ADDRESS ON FILE | | | | | | | | |
| 502808 | RUIZ RUIZ, KEILA Y | ADDRESS ON FILE | | | | | | | | |
| 502809 | RUIZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 502810 | RUIZ RUIZ, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 502811 | RUIZ RUIZ, MARIANO | ADDRESS ON FILE | | | | | | | | |
| 502812 | RUIZ RUIZ, MARTA I. | ADDRESS ON FILE | | | | | | | | |
| 502813 | RUIZ RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 502814 | RUIZ RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 821314 | RUIZ RUIZ, MORAIMA | ADDRESS ON FILE | | | | | | | | |
| 502815 | RUIZ RUIZ, MYRNALIZ | ADDRESS ON FILE | | | | | | | | |
| 502816 | RUIZ RUIZ, NAOMY | ADDRESS ON FILE | | | | | | | | |
| 502817 | RUIZ RUIZ, NELSON I. | ADDRESS ON FILE | | | | | | | | |
| 1519353 | Ruiz Ruiz, Nilda | ADDRESS ON FILE | | | | | | | | |
| 1518756 | Ruiz Ruiz, Nilda | ADDRESS ON FILE | | | | | | | | |
| 1556450 | Ruiz Ruiz, Nilda | ADDRESS ON FILE | | | | | | | | |
| 1519345 | Ruiz Ruiz, Nilda | ADDRESS ON FILE | | | | | | | | |
| 502818 | Ruiz Ruiz, Nilda | ADDRESS ON FILE | | | | | | | | |
| 502819 | RUIZ RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 1825397 | Ruiz Ruiz, Nuncia | ADDRESS ON FILE | | | | | | | | |
| 502820 | RUIZ RUIZ, OSCAR A | ADDRESS ON FILE | | | | | | | | |
| 502821 | RUIZ RUIZ, RAYMI | ADDRESS ON FILE | | | | | | | | |
| 431108 | Ruiz Ruiz, Raymi | ADDRESS ON FILE | | | | | | | | |
| 502822 | RUIZ RUIZ, RONNIE | ADDRESS ON FILE | | | | | | | | |
| 502823 | RUIZ RUIZ, WESLY | ADDRESS ON FILE | | | | | | | | |
| 502824 | RUIZ RUIZ, WILSON | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502825 | RUIZ RUIZ, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 502826 | RUIZ RUIZ, YELEIDA | ADDRESS ON FILE | | | | | | | |
| 502828 | RUIZ RUPERTO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 854981 | RUIZ RUPERTO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 502829 | RUIZ SAENZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502830 | RUIZ SAITER, RONALD | ADDRESS ON FILE | | | | | | | |
| 1475138 | RUIZ SALAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1467107 | RUIZ SALAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 502831 | RUIZ SALAZAR, NOEL A | ADDRESS ON FILE | | | | | | | |
| 502832 | Ruiz Saldana, Cidney M. | ADDRESS ON FILE | | | | | | | |
| 502833 | RUIZ SALERNA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 502834 | RUIZ SANABRIA, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 502835 | RUIZ SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502836 | RUIZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 502837 | RUIZ SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502838 | Ruiz Sanchez, Antonio | ADDRESS ON FILE | | | | | | | |
| 502839 | RUIZ SANCHEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 502840 | Ruiz Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 502841 | RUIZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502842 | RUIZ SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 2052006 | Ruiz Sanchez, Eva I. | ADDRESS ON FILE | | | | | | | |
| 502843 | RUIZ SANCHEZ, EVALEXA | ADDRESS ON FILE | | | | | | | |
| 1596686 | Ruiz Sanchez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 502845 | RUIZ SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 502844 | Ruiz Sanchez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 502846 | RUIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2019367 | Ruiz Sanchez, Gladys | ADDRESS ON FILE | | | | | | | |
| 502847 | RUIZ SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 502848 | RUIZ SANCHEZ, IDALIS M. | ADDRESS ON FILE | | | | | | | |
| 502849 | RUIZ SANCHEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1610778 | Ruiz Sanchez, Isidro | ADDRESS ON FILE | | | | | | | |
| 502850 | RUIZ SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 502851 | RUIZ SANCHEZ, JONAL | ADDRESS ON FILE | | | | | | | |
| 502852 | RUIZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1988753 | Ruiz Sanchez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 502853 | RUIZ SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 502854 | RUIZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1780404 | Ruiz Sanchez, Milcar Benyerre | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1882122 | RUIZ SANCHEZ, MILCAR BENYERRE | ADDRESS ON FILE | | | | | | | |
| 821316 | RUIZ SANCHEZ, MONICA M | ADDRESS ON FILE | | | | | | | |
| 502855 | RUIZ SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 502856 | RUIZ SANCHEZ, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 1831766 | RUIZ SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 502857 | RUIZ SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 502858 | RUIZ SANCHEZ, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 502859 | RUIZ SANCHEZ, PERCY | ADDRESS ON FILE | | | | | | | |
| 502860 | RUIZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 502861 | RUIZ SANCHEZ, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 2222509 | Ruiz Sanchez, Sergio | ADDRESS ON FILE | | | | | | | |
| 502862 | RUIZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 502863 | RUIZ SANCHEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 502864 | RUIZ SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 502865 | RUIZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502866 | RUIZ SANCHEZ, YOLANDA N | ADDRESS ON FILE | | | | | | | |
| 502867 | RUIZ SANOGUET, JAIME | ADDRESS ON FILE | | | | | | | |
| 502868 | RUIZ SANOGUET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502869 | RUIZ SANTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 502870 | RUIZ SANTALIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 502872 | RUIZ SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502871 | RUIZ SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502873 | RUIZ SANTANA, DAI R | ADDRESS ON FILE | | | | | | | |
| 502874 | RUIZ SANTANA, EDISON | ADDRESS ON FILE | | | | | | | |
| 502875 | RUIZ SANTANA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 502876 | RUIZ SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 502877 | RUIZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1877757 | Ruiz Santana, Luis A | ADDRESS ON FILE | | | | | | | |
| 366682 | Ruiz Santana, Norberto | ADDRESS ON FILE | | | | | | | |
| 502879 | RUIZ SANTANA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 502880 | Ruiz Santana, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 821317 | RUIZ SANTANA, RUBY | ADDRESS ON FILE | | | | | | | |
| 502881 | RUIZ SANTANA, RUBY A | ADDRESS ON FILE | | | | | | | |
| 502882 | RUIZ SANTIAGO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 502883 | RUIZ SANTIAGO MD, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 502884 | RUIZ SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601877 | RUIZ SANTIAGO, ADRIAN A | ADDRESS ON FILE | | | | | | | | |
| 1602552 | RUIZ SANTIAGO, ADRIAN A | ADDRESS ON FILE | | | | | | | | |
| 502885 | RUIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 502886 | RUIZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 502887 | RUIZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 821318 | RUIZ SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 502888 | RUIZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 502889 | RUIZ SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 502890 | RUIZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 502891 | RUIZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 502892 | RUIZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 1534023 | Ruiz Santiago, Celis Bethzaida | ADDRESS ON FILE | | | | | | | | |
| 502893 | RUIZ SANTIAGO, CELIS BETHZAIDA | ADDRESS ON FILE | | | | | | | | |
| 502894 | RUIZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | | |
| 502895 | RUIZ SANTIAGO, EDNIRA | ADDRESS ON FILE | | | | | | | | |
| 502896 | RUIZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 502897 | RUIZ SANTIAGO, EDWIN R | ADDRESS ON FILE | | | | | | | | |
| 1866631 | RUIZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 502898 | RUIZ SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 502899 | RUIZ SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | | |
| 502900 | RUIZ SANTIAGO, EVELINDA | ADDRESS ON FILE | | | | | | | | |
| 502901 | RUIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 502902 | RUIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 502903 | RUIZ SANTIAGO, FRANCHESKA | ADDRESS ON FILE | | | | | | | | |
| 502904 | Ruiz Santiago, Gerardo | ADDRESS ON FILE | | | | | | | | |
| 502905 | RUIZ SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | | |
| 502906 | RUIZ SANTIAGO, GLENDA Y | ADDRESS ON FILE | | | | | | | | |
| 502907 | RUIZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 502908 | RUIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | | |
| 1699299 | Ruiz Santiago, Hilda | ADDRESS ON FILE | | | | | | | | |
| 502909 | RUIZ SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | | |
| 502911 | Ruiz Santiago, Ivette | ADDRESS ON FILE | | | | | | | | |
| 502910 | RUIZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 502912 | RUIZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 502913 | RUIZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 502914 | RUIZ SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 502915 | RUIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 502916 | RUIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502917 | RUIZ SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | |
| 502918 | RUIZ SANTIAGO, LEIRANNETTE | ADDRESS ON FILE | | | | | | |
| 502919 | RUIZ SANTIAGO, LESBIA I. | ADDRESS ON FILE | | | | | | |
| 502920 | RUIZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 502921 | RUIZ SANTIAGO, LYANNE | ADDRESS ON FILE | | | | | | |
| 502922 | RUIZ SANTIAGO, MADELENE | ADDRESS ON FILE | | | | | | |
| 502923 | RUIZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 1896064 | Ruiz Santiago, Margarita | ADDRESS ON FILE | | | | | | |
| 502924 | RUIZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 502925 | RUIZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 502926 | RUIZ SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 1833107 | Ruiz Santiago, Maria V. | ADDRESS ON FILE | | | | | | |
| 502927 | RUIZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 502928 | RUIZ SANTIAGO, MARTHA I | ADDRESS ON FILE | | | | | | |
| 502929 | RUIZ SANTIAGO, MARYLINE | ADDRESS ON FILE | | | | | | |
| 502930 | RUIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 502931 | Ruiz Santiago, Miguel A | ADDRESS ON FILE | | | | | | |
| 502932 | RUIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1684675 | Ruiz Santiago, Milagros | ADDRESS ON FILE | | | | | | |
| 502933 | RUIZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 502934 | RUIZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 2140955 | Ruiz Santiago, Orlando | ADDRESS ON FILE | | | | | | |
| 502935 | Ruiz Santiago, Rafael D | ADDRESS ON FILE | | | | | | |
| 502936 | RUIZ SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | |
| 502937 | RUIZ SANTIAGO, SILVINO | ADDRESS ON FILE | | | | | | |
| 502938 | RUIZ SANTIAGO, TANIA E | ADDRESS ON FILE | | | | | | |
| 821320 | RUIZ SANTIAGO, TANIA E. | ADDRESS ON FILE | | | | | | |
| 821321 | RUIZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | |
| 502939 | RUIZ SANTIAGO, TERESITA | ADDRESS ON FILE | | | | | | |
| 502940 | RUIZ SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 502941 | RUIZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 502942 | RUIZ SANTIAGO, YAIRANNETTE | ADDRESS ON FILE | | | | | | |
| 821322 | RUIZ SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 502943 | RUIZ SANTOS, DESIRE | ADDRESS ON FILE | | | | | | |
| 2055092 | Ruiz Santos, Edith | ADDRESS ON FILE | | | | | | |
| 2080773 | RUIZ SANTOS, EDITH | ADDRESS ON FILE | | | | | | |
| 502944 | RUIZ SANTOS, EDITH J | ADDRESS ON FILE | | | | | | |
| 502945 | RUIZ SANTOS, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 502946 | RUIZ SANTOS, GISELLY MARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821324 | RUIZ SANTOS, LAYSSA M | ADDRESS ON FILE | | | | | | |
| 502947 | RUIZ SANTOS, MYRTA E | ADDRESS ON FILE | | | | | | |
| 502948 | RUIZ SANTOS, RACHEL | ADDRESS ON FILE | | | | | | |
| 502949 | RUIZ SANTOS, YALITZA | ADDRESS ON FILE | | | | | | |
| 502950 | RUIZ SARRAGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 502951 | RUIZ SEDA, XENIA | ADDRESS ON FILE | | | | | | |
| 1832677 | Ruiz Seda, Xenia | ADDRESS ON FILE | | | | | | |
| 1952804 | RUIZ SEDA, XENIA | ADDRESS ON FILE | | | | | | |
| 2019618 | RUIZ SEDA, XENIA | ADDRESS ON FILE | | | | | | |
| 2011436 | Ruiz Segarra, Carmen E. | ADDRESS ON FILE | | | | | | |
| 502953 | RUIZ SEGARRA, ROLANDO A | ADDRESS ON FILE | | | | | | |
| 502954 | Ruiz Segui, Noida | ADDRESS ON FILE | | | | | | |
| 502955 | RUIZ SENATI, JOSE | ADDRESS ON FILE | | | | | | |
| 1257503 | RUIZ SENCION, JOHANNA M | ADDRESS ON FILE | | | | | | |
| 502956 | Ruiz Sencion, Johanna M | ADDRESS ON FILE | | | | | | |
| 502957 | RUIZ SEPULVEDA, GRACESELY | ADDRESS ON FILE | | | | | | |
| 502958 | RUIZ SEPULVEDA, MELISSA E. | ADDRESS ON FILE | | | | | | |
| 2162077 | Ruiz Sepulveda, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 502959 | RUIZ SEPULVEDA, SALLY | ADDRESS ON FILE | | | | | | |
| 502960 | RUIZ SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 502961 | RUIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 502961 | RUIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 821325 | RUIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1506004 | Ruiz Serrano, Denis F. | ADDRESS ON FILE | | | | | | |
| 1881673 | Ruiz Serrano, Gladys | ADDRESS ON FILE | | | | | | |
| 502962 | RUIZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 502963 | RUIZ SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 502964 | RUIZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | |
| 821326 | RUIZ SERRANO, IXIA | ADDRESS ON FILE | | | | | | |
| 502965 | RUIZ SERRANO, JORGE I | ADDRESS ON FILE | | | | | | |
| 2035436 | Ruiz Serrano, Jorge Ivan | ADDRESS ON FILE | | | | | | |
| 2042421 | Ruiz Serrano, Jorge Ivan | ADDRESS ON FILE | | | | | | |
| 502966 | RUIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 502967 | RUIZ SERRANO, JOSE. | JOSÉ RUIZ SERRANO (POR DERECHO PROPIO) | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| 1421753 | RUIZ SERRANO, JOSE. | RUIZ SERRANO, JOSE. | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| 502968 | RUIZ SERRANO, KRYSTEL | ADDRESS ON FILE | | | | | | |
| 502969 | RUIZ SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 502970 | RUIZ SERRANO, MARIA M | ADDRESS ON FILE | | | | | | |
| 2053262 | Ruiz Serrano, Maria M. | ADDRESS ON FILE | | | | | | |
| 2025645 | Ruiz Serrano, Marta Ivette | ADDRESS ON FILE | | | | | | |
| 2025696 | RUIZ SERRANO, MARTA IVETTE | ADDRESS ON FILE | | | | | | |
| 424513 | RUIZ SERRANO, RAMON | ADDRESS ON FILE | | | | | | |
| 2147724 | Ruiz Serrano, Ramon F. | ADDRESS ON FILE | | | | | | |
| 750174 | RUIZ SERVICENTER ESSO | HC-59 BOX 6483 | | | | AGUADA | PR | 00602 |
| 502971 | RUIZ SIBERON, JOANNA | ADDRESS ON FILE | | | | | | |
| 1584936 | Ruiz Sierra, Belimar | ADDRESS ON FILE | | | | | | |
| 502973 | RUIZ SIERRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 502974 | RUIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 502975 | RUIZ SIERRA, MARCOS | ADDRESS ON FILE | | | | | | |
| 502976 | RUIZ SIERRA, MARIA I | ADDRESS ON FILE | | | | | | |
| 502977 | RUIZ SIERRA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 502978 | RUIZ SIERRRA, RICARDO B. | ADDRESS ON FILE | | | | | | |
| 502979 | Ruiz Silva, Edward | ADDRESS ON FILE | | | | | | |
| 502980 | RUIZ SILVA, HIRAM | ADDRESS ON FILE | | | | | | |
| 502981 | RUIZ SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 502982 | RUIZ SILVA, JUAN C | ADDRESS ON FILE | | | | | | |
| 2111945 | RUIZ SILVA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 502983 | RUIZ SILVA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 502984 | RUIZ SILVA, MILAGROS M | ADDRESS ON FILE | | | | | | |
| 2028273 | Ruiz Silva, Milagros M. | ADDRESS ON FILE | | | | | | |
| 502985 | RUIZ SINIGAGLIA, GERALD | ADDRESS ON FILE | | | | | | |
| 502986 | RUIZ SINIGAGLIA, WILMER | ADDRESS ON FILE | | | | | | |
| 502987 | RUIZ SISCO, VERONICA | ADDRESS ON FILE | | | | | | |
| 231430 | Ruiz Sola, Isaac | ADDRESS ON FILE | | | | | | |
| 821328 | RUIZ SOLA, ISAAC | ADDRESS ON FILE | | | | | | |
| 1726153 | RUIZ SOLA, ISAAC | ADDRESS ON FILE | | | | | | |
| 502988 | RUIZ SOLA, ISAAC | ADDRESS ON FILE | | | | | | |
| 502989 | RUIZ SOLER, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 821329 | RUIZ SOLER, DESIREE | ADDRESS ON FILE | | | | | | |
| 502990 | RUIZ SOLER, DESIREE | ADDRESS ON FILE | | | | | | |
| 502991 | RUIZ SOLER, GISELLE | ADDRESS ON FILE | | | | | | |
| 502992 | RUIZ SOLER, KEVIN I | ADDRESS ON FILE | | | | | | |
| 502993 | RUIZ SOLIS, MANUEL | ADDRESS ON FILE | | | | | | |
| 821330 | RUIZ SOLTERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 502994 | RUIZ SOLTERO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 502995 | RUIZ SOSA, BEATRIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 821331 | RUIZ SOSA, BEATRIZ | ADDRESS ON FILE |
| 502996 | Ruiz Sosa, Daniel J. | ADDRESS ON FILE |
| 502997 | RUIZ SOSA, EDWIN | ADDRESS ON FILE |
| 502998 | RUIZ SOSA, FELIPE | ADDRESS ON FILE |
| 502999 | RUIZ SOSA, LUIS | ADDRESS ON FILE |
| 503000 | RUIZ SOSA, MARIA I | ADDRESS ON FILE |
| 503001 | RUIZ SOSA, MONICA | ADDRESS ON FILE |
| 503002 | RUIZ SOSA, STEPHANIE M | ADDRESS ON FILE |
| 503003 | Ruiz Soto, Alexander A. | ADDRESS ON FILE |
| 503004 | RUIZ SOTO, AMPARO | ADDRESS ON FILE |
| 503005 | RUIZ SOTO, ANGEL M | ADDRESS ON FILE |
| 821332 | RUIZ SOTO, ANNETTE | ADDRESS ON FILE |
| 1908784 | Ruiz Soto, Beatriz | ADDRESS ON FILE |
| 503006 | RUIZ SOTO, BEATRIZ | ADDRESS ON FILE |
| 503007 | RUIZ SOTO, CARLOS | ADDRESS ON FILE |
| 503008 | RUIZ SOTO, CARLOS I | ADDRESS ON FILE |
| 503009 | RUIZ SOTO, EDUARDO | ADDRESS ON FILE |
| 503010 | RUIZ SOTO, EVA | ADDRESS ON FILE |
| 503012 | RUIZ SOTO, JEANETTE | ADDRESS ON FILE |
| 821333 | RUIZ SOTO, LINETTE | ADDRESS ON FILE |
| 503013 | RUIZ SOTO, MADELINE | ADDRESS ON FILE |
| 503014 | RUIZ SOTO, MARIA DE LOS | ADDRESS ON FILE |
| 503015 | RUIZ SOTO, MARIA M | ADDRESS ON FILE |
| 821334 | RUIZ SOTO, MARISOL | ADDRESS ON FILE |
| 503016 | RUIZ SOTO, MARISOL | ADDRESS ON FILE |
| 821335 | RUIZ SOTO, MARISOL | ADDRESS ON FILE |
| 503017 | RUIZ SOTO, MATEO | ADDRESS ON FILE |
| 503018 | RUIZ SOTO, MINERVA | ADDRESS ON FILE |
| 503019 | RUIZ SOTO, NELSON | ADDRESS ON FILE |
| 503020 | RUIZ SOTO, NILDELIZ | ADDRESS ON FILE |
| 503022 | RUIZ SOTO, OBDULIA | ADDRESS ON FILE |
| 1259547 | RUIZ SOTO, PABLO | ADDRESS ON FILE |
| 503023 | RUIZ SOTO, PAOLA | ADDRESS ON FILE |
| 503024 | RUIZ SOTO, PEDRO R. | ADDRESS ON FILE |
| 503025 | RUIZ SOTO, RAYMUNDO | ADDRESS ON FILE |
| 1368071 | RUIZ SOTO, RENE | ADDRESS ON FILE |
| 503027 | Ruiz Sotomayor, Ramon | ADDRESS ON FILE |
| 503028 | RUIZ SOTOMAYOR, ZULMA E | ADDRESS ON FILE |
| 503029 | RUIZ SUAREZ, AMAURY | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503030 | RUIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 503031 | RUIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 503032 | RUIZ SUAREZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 503033 | Ruiz Suarez, Angel M | ADDRESS ON FILE | | | | | | | |
| 503034 | RUIZ SUAREZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 503035 | RUIZ SUAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1936099 | RUIZ SUAREZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 503036 | RUIZ SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 503037 | Ruiz Suarez, Leyda | ADDRESS ON FILE | | | | | | | |
| 503038 | RUIZ SULE, LUIS | ADDRESS ON FILE | | | | | | | |
| 503039 | Ruiz Talavera, Joan V | ADDRESS ON FILE | | | | | | | |
| 503040 | RUIZ TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503041 | RUIZ TALAVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 1615813 | Ruiz Talavera, Lizandra | ADDRESS ON FILE | | | | | | | |
| 503042 | RUIZ TALAVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 503043 | RUIZ TARDI, JULIA L | ADDRESS ON FILE | | | | | | | |
| 1694341 | RUIZ TARDI, JULIA L. | ADDRESS ON FILE | | | | | | | |
| 503044 | RUIZ TELESFORO, CLAUDIA Y. | ADDRESS ON FILE | | | | | | | |
| 503045 | RUIZ TELLADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 503046 | RUIZ TELLEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 503047 | RUIZ TERRON, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 503048 | Ruiz Texidor, Alexis | ADDRESS ON FILE | | | | | | | |
| 503049 | RUIZ TIBEN, JUANA | ADDRESS ON FILE | | | | | | | |
| 503050 | RUIZ TIBEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 503051 | RUIZ TIRADO, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 503052 | RUIZ TIRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 503053 | RUIZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503054 | RUIZ TIRADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 503055 | RUIZ TOLEDO, LUISA V | ADDRESS ON FILE | | | | | | | |
| 503056 | RUIZ TOLEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 503057 | RUIZ TOLENTINO, YANIRE | ADDRESS ON FILE | | | | | | | |
| 503058 | RUIZ TOLLINCHI, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 503059 | RUIZ TOLLINCHI, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 503060 | RUIZ TOLLINCHI, MILDA E | ADDRESS ON FILE | | | | | | | |
| 503061 | RUIZ TOMASINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 503062 | RUIZ TOMASSINI, MIRTA | ADDRESS ON FILE | | | | | | | |
| 821337 | RUIZ TOMASSINI, MIRTA | ADDRESS ON FILE | | | | | | | |
| 503063 | RUIZ TORES, DANNY I | ADDRESS ON FILE | | | | | | | |
| 1820794 | Ruiz Toro, Anette | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821338 | RUIZ TORO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 503064 | RUIZ TORO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 503065 | RUIZ TORO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 503066 | RUIZ TORRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 503067 | RUIZ TORRENS, FRANK | ADDRESS ON FILE | | | | | | | |
| 1998300 | Ruiz Torres , Wilfrido | ADDRESS ON FILE | | | | | | | |
| 503068 | RUIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 503069 | RUIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 503070 | RUIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 503072 | RUIZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 503071 | Ruiz Torres, Aida | ADDRESS ON FILE | | | | | | | |
| 503073 | RUIZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1490273 | Ruiz Torres, Aixa | ADDRESS ON FILE | | | | | | | |
| 503074 | RUIZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 503075 | RUIZ TORRES, ALBA E | ADDRESS ON FILE | | | | | | | |
| 503076 | RUIZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 1526682 | RUIZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 1513402 | Ruiz Torres, Ana C | ADDRESS ON FILE | | | | | | | |
| 503077 | Ruiz Torres, Ana C. | ADDRESS ON FILE | | | | | | | |
| 503077 | Ruiz Torres, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2033412 | Ruiz Torres, Beatriz | ADDRESS ON FILE | | | | | | | |
| 503079 | RUIZ TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 503080 | RUIZ TORRES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 821340 | RUIZ TORRES, BRYAN A | ADDRESS ON FILE | | | | | | | |
| 503081 | RUIZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503082 | RUIZ TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1672539 | Ruiz Torres, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 503083 | RUIZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 503084 | RUIZ TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| 503085 | RUIZ TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 503086 | RUIZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 503087 | RUIZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 503088 | RUIZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 503089 | Ruiz Torres, David | ADDRESS ON FILE | | | | | | | |
| 821341 | RUIZ TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| 503090 | RUIZ TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| 503091 | RUIZ TORRES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 503092 | RUIZ TORRES, EDDA G | ADDRESS ON FILE | | | | | | | |
| 503093 | RUIZ TORRES, EDNA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 503094 | RUIZ TORRES, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 1675592 | Ruiz Torres, Eleuterio | ADDRESS ON FILE | | | | | | |
| 503095 | RUIZ TORRES, ELIMAR | ADDRESS ON FILE | | | | | | |
| 821342 | RUIZ TORRES, ELISEO | ADDRESS ON FILE | | | | | | |
| 503096 | RUIZ TORRES, ELISEO | ADDRESS ON FILE | | | | | | |
| 503097 | RUIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 503098 | RUIZ TORRES, ERIC | ADDRESS ON FILE | | | | | | |
| 503099 | Ruiz Torres, Erick | ADDRESS ON FILE | | | | | | |
| 2125518 | Ruiz Torres, Felicita | ADDRESS ON FILE | | | | | | |
| 503100 | RUIZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | |
| 503101 | RUIZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | |
| 821343 | RUIZ TORRES, GELSON | ADDRESS ON FILE | | | | | | |
| 503102 | RUIZ TORRES, GELSON O | ADDRESS ON FILE | | | | | | |
| 821344 | RUIZ TORRES, GELSON O | ADDRESS ON FILE | | | | | | |
| 503103 | RUIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 1762424 | Ruiz Torres, Gladys | ADDRESS ON FILE | | | | | | |
| 503105 | RUIZ TORRES, GLORIA M | ADDRESS ON FILE | | | | | | |
| 503106 | RUIZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 503107 | RUIZ TORRES, JOEL M. | ADDRESS ON FILE | | | | | | |
| 821346 | RUIZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 503108 | RUIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 503109 | RUIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 503110 | Ruiz Torres, Jose G | ADDRESS ON FILE | | | | | | |
| 503111 | Ruiz Torres, Jose M | ADDRESS ON FILE | | | | | | |
| 503112 | RUIZ TORRES, JUDITH | ADDRESS ON FILE | | | | | | |
| 503113 | RUIZ TORRES, KEIRY | ADDRESS ON FILE | | | | | | |
| 503114 | RUIZ TORRES, KHARLO | ADDRESS ON FILE | | | | | | |
| 503115 | RUIZ TORRES, LEONIDES | ADDRESS ON FILE | | | | | | |
| 1259548 | RUIZ TORRES, LORMAN | ADDRESS ON FILE | | | | | | |
| 1920269 | Ruiz Torres, Manuel A | ADDRESS ON FILE | | | | | | |
| 503116 | RUIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 503117 | RUIZ TORRES, MARIA I. | ADDRESS ON FILE | | | | | | |
| 503118 | RUIZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 503120 | RUIZ TORRES, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 300969 | RUIZ TORRES, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 503119 | RUIZ TORRES, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 503121 | RUIZ TORRES, MARIO | ADDRESS ON FILE | | | | | | |
| 503122 | RUIZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 821347 | RUIZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 503123 | RUIZ TORRES, MARLON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503124 | Ruiz Torres, Mibet | ADDRESS ON FILE | | | | | | |
| 1980332 | Ruiz Torres, Migdalia I. | ADDRESS ON FILE | | | | | | |
| 503126 | Ruiz Torres, Miguel A | ADDRESS ON FILE | | | | | | |
| 503127 | RUIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 503128 | RUIZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 821348 | RUIZ TORRES, NICOLE D | ADDRESS ON FILE | | | | | | |
| 503129 | RUIZ TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 2134628 | Ruiz Torres, Pedro A. | ADDRESS ON FILE | | | | | | |
| 503130 | RUIZ TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 1898005 | Ruiz Torres, Pedro A. | ADDRESS ON FILE | | | | | | |
| 463296 | RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 503132 | RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 503131 | RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 503133 | RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 503134 | RUIZ TORRES, ROCIO C | ADDRESS ON FILE | | | | | | |
| 821351 | RUIZ TORRES, ROCIO C | ADDRESS ON FILE | | | | | | |
| 503135 | RUIZ TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 503136 | RUIZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | |
| 503137 | RUIZ TORRES, ROSE | ADDRESS ON FILE | | | | | | |
| 503138 | RUIZ TORRES, RUBEN D | ADDRESS ON FILE | | | | | | |
| 2081502 | RUIZ TORRES, RUBEN D | ADDRESS ON FILE | | | | | | |
| 503139 | RUIZ TORRES, SANDRA L | ADDRESS ON FILE | | | | | | |
| 503140 | RUIZ TORRES, SONIA N | ADDRESS ON FILE | | | | | | |
| 1969858 | Ruiz Torres, Sonia N. | ADDRESS ON FILE | | | | | | |
| 503141 | RUIZ TORRES, SONYA | ADDRESS ON FILE | | | | | | |
| 503142 | RUIZ TORRES, SONYLEE | ADDRESS ON FILE | | | | | | |
| 503143 | RUIZ TORRES, TERESA | ADDRESS ON FILE | | | | | | |
| 503144 | RUIZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 503145 | RUIZ TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 503146 | RUIZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 503147 | RUIZ TORRES, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 503148 | RUIZ TORRES, YARIBETH | ADDRESS ON FILE | | | | | | |
| 503149 | RUIZ TORRES, ZAHIRA E | ADDRESS ON FILE | | | | | | |
| 503150 | RUIZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 821353 | RUIZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 821354 | RUIZ TORREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 503152 | RUIZ TORREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 821355 | RUIZ TQRRES, WILFRIDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503153 | RUIZ TORRES, WILFRIDO | ADDRESS ON FILE | | | | | | |
| 503154 | RUIZ TRINTA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 503155 | RUIZ TROCHE, JOSE A | ADDRESS ON FILE | | | | | | |
| 503156 | RUIZ TROCHE, LUIS | ADDRESS ON FILE | | | | | | |
| 503157 | RUIZ TRUCKING SERVICE | P O BOX 50465 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 |
| 503158 | RUIZ TRUJILLO, JAVIER | ADDRESS ON FILE | | | | | | |
| 503159 | RUIZ TRUJILLO, OMAR | ADDRESS ON FILE | | | | | | |
| 503160 | Ruiz Trujillo, Ruben | ADDRESS ON FILE | | | | | | |
| 503161 | RUIZ TUBENS, PABLO | ADDRESS ON FILE | | | | | | |
| 503162 | RUIZ TUBENS, PABLO | ADDRESS ON FILE | | | | | | |
| 503163 | RUIZ TUDO, GABRIELLE | ADDRESS ON FILE | | | | | | |
| 854982 | RUIZ TURELL, JO-ANN | ADDRESS ON FILE | | | | | | |
| 503165 | RUIZ URRUTIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 503166 | RUIZ VALARINO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 503168 | RUIZ VALCARCEL, JOSE J. | ADDRESS ON FILE | | | | | | |
| 503169 | RUIZ VALE MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 503170 | RUIZ VALE, RICHARD | ADDRESS ON FILE | | | | | | |
| 821356 | RUIZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 503172 | RUIZ VALENTIN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1877337 | Ruiz Valentin, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1959697 | Ruiz Valentin, Carlos A. | ADDRESS ON FILE | | | | | | |
| 2102852 | Ruiz Valentin, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1959697 | Ruiz Valentin, Carlos A. | ADDRESS ON FILE | | | | | | |
| 503173 | RUIZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | |
| 2176270 | RUIZ VALENTIN, GABRIEL | HC-01 BOX 3009 | | | | Las Marias | PR | 00670 |
| 503174 | RUIZ VALENTIN, HERMELINDA | ADDRESS ON FILE | | | | | | |
| 1552528 | Ruiz Valentin, Idelfonso | ADDRESS ON FILE | | | | | | |
| 503175 | RUIZ VALENTIN, IDELFONSO | ADDRESS ON FILE | | | | | | |
| 1913080 | Ruiz Valentin, Ines Idalia | ADDRESS ON FILE | | | | | | |
| 503176 | RUIZ VALENTIN, IRIS | ADDRESS ON FILE | | | | | | |
| 503177 | RUIZ VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1421754 | RUIZ VALENTIN, JUAN | GEORGE MICKOL UZDAVINIS VELEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | | | MAYAGUEZ | PR | 00682-6384 |
| 503178 | RUIZ VALENTIN, MADELINE L | ADDRESS ON FILE | | | | | | |
| 503179 | RUIZ VALENTIN, MARIANE | ADDRESS ON FILE | | | | | | |
| 2001756 | Ruiz Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 821357 | RUIZ VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 503180 | RUIZ VALENTIN, MIRIAM Z | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503181 | RUIZ VALENTIN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 503182 | RUIZ VALENTIN, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 503183 | RUIZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2028290 | RUIZ VALENTIN, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1992373 | Ruiz Valentin, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 503184 | RUIZ VALIENTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 503185 | RUIZ VALLE, GLORIA B. | ADDRESS ON FILE | | | | | | | |
| 503186 | RUIZ VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 503187 | RUIZ VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 503188 | RUIZ VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 503189 | RUIZ VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 503190 | RUIZ VALLE, RAUL | ADDRESS ON FILE | | | | | | | |
| 503192 | RUIZ VALLE, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 503191 | RUIZ VALLE, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 503193 | RUIZ VARAGAS, GRACE | ADDRESS ON FILE | | | | | | | |
| 503194 | RUIZ VARELA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 503195 | RUIZ VARGAS, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| 503196 | RUIZ VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 503197 | RUIZ VARGAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 503198 | Ruiz Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 503199 | Ruiz Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 503200 | RUIZ VARGAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 503201 | RUIZ VARGAS, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 503202 | RUIZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 503203 | RUIZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 503204 | RUIZ VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 1753215 | Ruiz Vargas, Norma E. | ADDRESS ON FILE | | | | | | | |
| 1753215 | Ruiz Vargas, Norma E. | ADDRESS ON FILE | | | | | | | |
| 503205 | RUIZ VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 503206 | RUIZ VARGAS, RIGO H | ADDRESS ON FILE | | | | | | | |
| 503207 | RUIZ VARGAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 821358 | RUIZ VARGAS, SUHEILLA | ADDRESS ON FILE | | | | | | | |
| 821359 | RUIZ VARGAS, XACHA | ADDRESS ON FILE | | | | | | | |
| 503208 | RUIZ VARGAS, XACHA Y | ADDRESS ON FILE | | | | | | | |
| 503209 | RUIZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 503210 | RUIZ VARGAS, ZAMARYS | ADDRESS ON FILE | | | | | | | |
| 821360 | RUIZ VARGAS, ZAMARYS | ADDRESS ON FILE | | | | | | | |
| 597803 | RUIZ VARGAS, ZAMARYS | ADDRESS ON FILE | | | | | | | |
| 1610578 | RUIZ VARGAS, ZAMARYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503211 | RUIZ VARGAZ GIOVANNA ZOE | ADDRESS ON FILE | | | | | | | |
| 2148225 | Ruiz Vasquez, Anselmo | ADDRESS ON FILE | | | | | | | |
| 503212 | Ruiz Vazquez, Aida E | ADDRESS ON FILE | | | | | | | |
| 503214 | RUIZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 503213 | Ruiz Vazquez, Alex | ADDRESS ON FILE | | | | | | | |
| 1259549 | RUIZ VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 503215 | Ruiz Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| 503216 | RUIZ VAZQUEZ, BRIGITT-ANN | ADDRESS ON FILE | | | | | | | |
| 503217 | RUIZ VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 503218 | Ruiz Vazquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 821361 | RUIZ VAZQUEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 503219 | RUIZ VAZQUEZ, DELMA D | ADDRESS ON FILE | | | | | | | |
| 503220 | RUIZ VAZQUEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| 503221 | RUIZ VAZQUEZ, DINA B | ADDRESS ON FILE | | | | | | | |
| 821362 | RUIZ VAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 503222 | RUIZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 503223 | RUIZ VAZQUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 2148425 | Ruiz Vazquez, Henry | ADDRESS ON FILE | | | | | | | |
| 503224 | RUIZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 503225 | RUIZ VAZQUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 503226 | RUIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 503227 | RUIZ VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 503228 | RUIZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 503229 | RUIZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 503230 | RUIZ VAZQUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 503231 | RUIZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2157216 | Ruiz Vazquez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 2150075 | Ruiz Vazquez, Juan de Dios | ADDRESS ON FILE | | | | | | | |
| 503232 | Ruiz Vazquez, Juan R | ADDRESS ON FILE | | | | | | | |
| 503233 | RUIZ VAZQUEZ, KENIA MARIE | ADDRESS ON FILE | | | | | | | |
| 503234 | RUIZ VAZQUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 503235 | RUIZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 503236 | RUIZ VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 503238 | RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 503237 | RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1651918 | Ruiz Vazquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 503240 | RUIZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503241 | RUIZ VAZQUEZ, RAWI | ADDRESS ON FILE | | | | | | | |
| 503242 | RUIZ VAZQUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 2063393 | Ruiz Vazquez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 503243 | RUIZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1908459 | Ruiz Vazquez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 503244 | RUIZ VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 503245 | RUIZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 2109164 | Ruiz Vega , Nilda L. | ADDRESS ON FILE | | | | | | | |
| 503246 | RUIZ VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 2128648 | Ruiz Vega, Alfonso A | ADDRESS ON FILE | | | | | | | |
| 503247 | RUIZ VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 854983 | RUIZ VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 503248 | RUIZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 503249 | Ruiz Vega, Antonio | ADDRESS ON FILE | | | | | | | |
| 503250 | RUIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503251 | Ruiz Vega, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2126114 | Ruiz Vega, Edgardo | ADDRESS ON FILE | | | | | | | |
| 503252 | RUIZ VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 503253 | Ruiz Vega, Edgeen | ADDRESS ON FILE | | | | | | | |
| 503254 | RUIZ VEGA, ELVING | ADDRESS ON FILE | | | | | | | |
| 1702855 | Ruiz Vega, Elving O. | ADDRESS ON FILE | | | | | | | |
| 503255 | RUIZ VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 503256 | RUIZ VEGA, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 503257 | RUIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503258 | RUIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503259 | RUIZ VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 503260 | RUIZ VEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2102612 | Ruiz Vega, Jose M. | ADDRESS ON FILE | | | | | | | |
| 503261 | Ruiz Vega, JUANITA | ADDRESS ON FILE | | | | | | | |
| 503262 | RUIZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1960324 | Ruiz Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 503263 | RUIZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 503264 | RUIZ VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 297925 | RUIZ VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2028411 | Ruiz Vega, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 1675099 | Ruiz Vega, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 503265 | RUIZ VEGA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 821363 | RUIZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 821364 | RUIZ VEGA, MAYRA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503266 | RUIZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 503267 | RUIZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 503268 | RUIZ VEGA, NILDA L | ADDRESS ON FILE | | | | | | | | |
| 1425962 | RUIZ VEGA, PEDRO E. | ADDRESS ON FILE | | | | | | | | |
| 503270 | RUIZ VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 503271 | RUIZ VEGA, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 821365 | RUIZ VEGA, ROSENDA | ADDRESS ON FILE | | | | | | | | |
| 503272 | RUIZ VEGA, ROSENDA | ADDRESS ON FILE | | | | | | | | |
| 821366 | RUIZ VEGA, VICTOR A | ADDRESS ON FILE | | | | | | | | |
| 503273 | RUIZ VEGA, VICTOR A | ADDRESS ON FILE | | | | | | | | |
| 503274 | RUIZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 503275 | RUIZ VEGA, ZENETH | ADDRESS ON FILE | | | | | | | | |
| 503276 | RUIZ VEGUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 503277 | RUIZ VEGUILLA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 2072525 | RUIZ VELASQUEZ, IRIS I. | ADDRESS ON FILE | | | | | | | | |
| 503278 | RUIZ VELAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 821367 | RUIZ VELAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 503279 | RUIZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 503280 | Ruiz Velazquez, Carlos | ADDRESS ON FILE | | | | | | | | |
| 503281 | RUIZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 503282 | RUIZ VELAZQUEZ, EIDELMARI | ADDRESS ON FILE | | | | | | | | |
| 821368 | RUIZ VELAZQUEZ, EIDELMARI | ADDRESS ON FILE | | | | | | | | |
| 503283 | RUIZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 503284 | RUIZ VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 503286 | RUIZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 2096619 | Ruiz Velazquez, Judith | ADDRESS ON FILE | | | | | | | | |
| 503287 | Ruiz Velazquez, Maria De Los A | ADDRESS ON FILE | | | | | | | | |
| 503288 | RUIZ VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 503289 | RUIZ VELAZQUEZ, MARITZA E. | ADDRESS ON FILE | | | | | | | | |
| 503290 | RUIZ VELAZQUEZ, MILADYS | ADDRESS ON FILE | | | | | | | | |
| 503291 | RUIZ VELAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 503293 | RUIZ VELAZQUEZ, YELIXA I | ADDRESS ON FILE | | | | | | | | |
| 503294 | RUIZ VELEZ, AIXA | ADDRESS ON FILE | | | | | | | | |
| 2215206 | Ruiz Velez, Alexander | ADDRESS ON FILE | | | | | | | | |
| 2221294 | Ruiz Velez, Alexander | ADDRESS ON FILE | | | | | | | | |
| 503295 | RUIZ VELEZ, ANA I. | ADDRESS ON FILE | | | | | | | | |
| 503296 | RUIZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | | |
| 503297 | RUIZ VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503298 | RUIZ VELEZ, DIANABEL | ADDRESS ON FILE | | | | | | | |
| 503300 | RUIZ VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 503301 | RUIZ VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 821369 | RUIZ VELEZ, EVA A | ADDRESS ON FILE | | | | | | | |
| 503302 | RUIZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 503303 | RUIZ VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 503304 | RUIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503305 | RUIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503306 | RUIZ VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 503307 | RUIZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 503308 | RUIZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 821370 | RUIZ VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 503309 | RUIZ VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 503310 | RUIZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 503311 | RUIZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 503312 | RUIZ VELEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 821371 | RUIZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 503313 | RUIZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 821372 | RUIZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 503314 | RUIZ VELEZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| 503315 | RUIZ VELEZ, MAYDIE C | ADDRESS ON FILE | | | | | | | |
| 503316 | RUIZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2081429 | RUIZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 821373 | RUIZ VELEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 503317 | RUIZ VELEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 419975 | RUIZ VELEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 821374 | RUIZ VELEZ, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| 503318 | RUIZ VELEZ, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| 503319 | RUIZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 503320 | RUIZ VELEZ, SAMANTHA N. | ADDRESS ON FILE | | | | | | | |
| 503321 | RUIZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503322 | Ruiz Vellon, Edwin | ADDRESS ON FILE | | | | | | | |
| 503323 | RUIZ VERAY, MAHARA | ADDRESS ON FILE | | | | | | | |
| 503324 | RUIZ VICTORIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 503325 | RUIZ VIDAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| 503326 | RUIZ VIDAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| 821375 | RUIZ VIDRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 503327 | RUIZ VIENTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503328 | RUIZ VIERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 503329 | RUIZ VIGO, KAREN | ADDRESS ON FILE | | | | | | |
| 503330 | RUIZ VILLALPANDO, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 503331 | RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 503333 | RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 503334 | RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 821376 | RUIZ VILLANUEVA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 503335 | RUIZ VILLANUEVA, CRISTINA M. | ADDRESS ON FILE | | | | | | |
| 503336 | RUIZ VILLANUEVA, CRISTINA M. | ADDRESS ON FILE | | | | | | |
| 503337 | RUIZ VILLANUEVA, GLADYS | ADDRESS ON FILE | | | | | | |
| 503338 | RUIZ VILLANUEVA, HERMITANIA | ADDRESS ON FILE | | | | | | |
| 503339 | RUIZ VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 503340 | RUIZ VILLANUEVA, MARGA | ADDRESS ON FILE | | | | | | |
| 503341 | RUIZ VILLANUEVA, PABLO A | ADDRESS ON FILE | | | | | | |
| 503342 | RUIZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 503343 | RUIZ VILLEGAS, PEDRO | 50 CARR # UNIT 501 VA - 1-H | INDUSTRIAL LUCHETTI | | | BAYOMON | PR | 00961-7403 |
| 503343 | RUIZ VILLEGAS, PEDRO | LCDA. SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 |
| 1421755 | RUIZ VILLEGAS, PEDRO | SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 |
| 503345 | RUIZ VILLEGAS, SORGALIM | ADDRESS ON FILE | | | | | | |
| 503344 | RUIZ VILLEGAS, SORGALIM | ADDRESS ON FILE | | | | | | |
| 503347 | RUIZ WEAVER, HEATHER | ADDRESS ON FILE | | | | | | |
| 503348 | RUIZ YANTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 503350 | RUIZ ZAMBRANA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 503349 | RUIZ ZAMBRANA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 503351 | RUIZ ZAPATA MEDICAL CORP | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9555 |
| 503352 | RUIZ ZAPATA, EDWIN | ADDRESS ON FILE | | | | | | |
| 821378 | RUIZ ZAPATA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2013221 | Ruiz Zapata, Edwin | ADDRESS ON FILE | | | | | | |
| 503353 | RUIZ ZAPATA, ELMER | ADDRESS ON FILE | | | | | | |
| 1583622 | Ruiz Zapata, Isabelita | ADDRESS ON FILE | | | | | | |
| 503354 | RUIZ ZAPATA, ISABELITA | ADDRESS ON FILE | | | | | | |
| 503355 | RUIZ ZAPATA, MIRRAEL | ADDRESS ON FILE | | | | | | |
| 503356 | RUIZ ZAYAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 503357 | RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 1648950 | Ruiz, Altita Ruiz | ADDRESS ON FILE | | | | | | |
| 503358 | RUIZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 821379 | RUIZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 2207426 | Ruiz, Ann M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503359 | RUIZ, ARCANGEL | ADDRESS ON FILE | | | | | | |
| 821380 | RUIZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 2158278 | Ruiz, Benigno Calderon | ADDRESS ON FILE | | | | | | |
| 503360 | RUIZ, CARMEN GISELA | ADDRESS ON FILE | | | | | | |
| 503361 | RUIZ, CHRISTOPER A | ADDRESS ON FILE | | | | | | |
| 503362 | RUIZ, DAISY E | ADDRESS ON FILE | | | | | | |
| 1807173 | Ruiz, Dimas | ADDRESS ON FILE | | | | | | |
| 503363 | RUIZ, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 503364 | RUIZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 503365 | RUIZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 503366 | RUIZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1991902 | Ruiz, Evelyn Matias | Barrio Ensenada C-413 B-28 | | | | Rincon | PR | 00677 |
| 1527512 | Ruiz, Ezequiel and Michelle | ADDRESS ON FILE | | | | | | |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2191077 | RUIZ, IGNACIO PADUA | ADDRESS ON FILE | | | | | | |
| 1701049 | Ruiz, Ivelisse Rodriguez | ADDRESS ON FILE | | | | | | |
| 1421756 | RUIZ, JANCIE | EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 |
| 503367 | RUIZ, JOEL | ADDRESS ON FILE | | | | | | |
| 503368 | RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1951719 | Ruiz, Juan | ADDRESS ON FILE | | | | | | |
| 1843498 | Ruiz, Lilliam | ADDRESS ON FILE | | | | | | |
| 503369 | RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 503370 | RUIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1770659 | Ruiz, Luz M. | ADDRESS ON FILE | | | | | | |
| 1995263 | RUIZ, MADELINE LISSETTE | ADDRESS ON FILE | | | | | | |
| 1659822 | Ruiz, Mariluz Calo | ADDRESS ON FILE | | | | | | |
| 1785348 | Ruiz, Maritza | ADDRESS ON FILE | | | | | | |
| 1536128 | Ruiz, Michelle | ADDRESS ON FILE | | | | | | |
| 1628339 | Ruiz, Myriam | ADDRESS ON FILE | | | | | | |
| 1810294 | RUIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1810294 | RUIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 503371 | RUIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 503372 | RUIZ, OMAR | ADDRESS ON FILE | | | | | | |
| 503373 | RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 503374 | RUIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 503375 | RUIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 503376 | RUIZ, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 1791161 | Ruiz, Victor Laboy | ADDRESS ON FILE | | | | | | |
| 821382 | RUIZ, VILMA R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503377 | RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 503378 | RUIZ, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| 503379 | RUIZ,HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 503380 | RUIZ,LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 503381 | RUIZ,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2133050 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1764508 | Ruiz-Aviles, Jose | ADDRESS ON FILE | | | | | | | |
| 503382 | RUIZBAEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 503383 | RUIZCRESPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 503384 | RUIZGONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503385 | RUIZGONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 503386 | RUIZHERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 503387 | RUIZLOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2180276 | Ruiz-Mattei, Jose E. | Villas del Sol | 306 Torremolino | | | Carolina | PR | 00985 | |
| 503388 | RUIZMENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 503389 | RUIZMENDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 503390 | RUIZPIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 503391 | RUIZREYEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503392 | RUIZRIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 2014121 | Ruiz-Rodriguez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 503393 | RUIZ-SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 503394 | RUIZSANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1992517 | Ruiz-Valentin, Madeline Lissette | ADDRESS ON FILE | | | | | | | |
| 750175 | RUIZZOLERT MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750176 | RUKAN LA TRINITARIA S E | EL CEREZAL | 1656 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 503395 | RULEI TING | ADDRESS ON FILE | | | | | | | |
| 503396 | RULER'S SCHOOL OFFICE SUPPLY & GIFT SHOP | 67 CALLE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 503397 | RULLAN & ASSOCIATES | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| 821383 | RULLAN AGUADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 503398 | RULLAN AGUADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 821384 | RULLAN AGUADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 503399 | RULLAN ALAGO, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| 503400 | RULLAN ALCOVER, YARISA | ADDRESS ON FILE | | | | | | | |
| 2008910 | Rullan Algarin, Dennis | ADDRESS ON FILE | | | | | | | |
| 503401 | RULLAN ARCELAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 503402 | RULLAN ARLEQUIN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1941162 | Rullan Arlequin, Dennis | ADDRESS ON FILE | | | | | | | |
| 503403 | RULLAN AYALA, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503404 | RULLAN BATISTINI, MARCO | ADDRESS ON FILE | | | | | | |
| 821385 | RULLAN BEAUCHAMP, LEZETTE | ADDRESS ON FILE | | | | | | |
| 503405 | RULLAN BEAUCHAMP, LIZETTE | ADDRESS ON FILE | | | | | | |
| 503406 | RULLAN BIDOT, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 503407 | RULLAN BORRERO, JANICE | ADDRESS ON FILE | | | | | | |
| 750177 | RULLAN BUXO PSC | I BM PLAZA SUITE 1103 | 654 MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 |
| 503408 | RULLAN BUXO PSC | I BM PLAZA SUITE 1103 | 654 MU¿OZ RIVERA | | | SAN JUAN | PR | 00918 |
| 503409 | RULLAN CABRERA, YAIME M. | ADDRESS ON FILE | | | | | | |
| 503410 | RULLAN CABRERA, YAIME MILAGROS | ADDRESS ON FILE | | | | | | |
| 821386 | RULLAN CALCERRADA, ARLENE | ADDRESS ON FILE | | | | | | |
| 503411 | RULLAN CALCERRADA, ARLENE DEL PILAR | ADDRESS ON FILE | | | | | | |
| 503412 | RULLAN CALCERRADA, LEANNETTTE A | ADDRESS ON FILE | | | | | | |
| 503413 | RULLAN CALES, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 503414 | RULLAN CAPARROS, CARLOS | ADDRESS ON FILE | | | | | | |
| 503415 | RULLAN CAPARROS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 503417 | RULLAN CAPARROS, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 503418 | RULLAN CARABALLO, SHEILA I. | ADDRESS ON FILE | | | | | | |
| 503419 | RULLAN CARABALLO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 503420 | RULLAN COLON, DIANA B. | ADDRESS ON FILE | | | | | | |
| 503421 | RULLAN COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 854984 | RULLAN COLON,MARIA T. | ADDRESS ON FILE | | | | | | |
| 2091090 | Rullan Colondres, Celsa | ADDRESS ON FILE | | | | | | |
| 503422 | RULLAN COLONDRES, CELSA | ADDRESS ON FILE | | | | | | |
| 1952935 | RULLAN COLONDRES, EVELYN | BARRIO SALTILLO BARRIO SALTILLO | | | | ADJUNTAS | PR | 00601 |
| 1952935 | RULLAN COLONDRES, EVELYN | EVELYN RULLEN COLONDRES, MAESTRA | DEPARTAMENTO EDUCACION | BOX 1034 | | ADJUNTAS | PR | 00601 |
| 503423 | RULLAN COLONDRES, EVELYN | P.O. BOX 1034 | SALTILLO | | | ADJUNTAS | PR | 00601 |
| 503424 | RULLAN CRUZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| 503425 | RULLAN CRUZ, EGDIA | ADDRESS ON FILE | | | | | | |
| 1940029 | Rullan Cruz, Egdia M. | ADDRESS ON FILE | | | | | | |
| 821387 | RULLAN CRUZ, EGDIA M. | ADDRESS ON FILE | | | | | | |
| 503426 | RULLAN DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | |
| 821388 | RULLAN DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503427 | RULLAN DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 503428 | RULLAN FERRER, SASHA | ADDRESS ON FILE | | | | | | |
| 503429 | RULLAN FERRER, SASHA N | ADDRESS ON FILE | | | | | | |
| 503430 | RULLAN FIGUEROA, JUAN E | ADDRESS ON FILE | | | | | | |
| 1944731 | Rullan Galarza, William | ADDRESS ON FILE | | | | | | |
| 766594 | RULLAN GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 503431 | RULLAN GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 503432 | RULLAN GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 503433 | RULLAN GONZALEZ, KIARA | ADDRESS ON FILE | | | | | | |
| 503435 | RULLAN GRAJALES, SARA R | ADDRESS ON FILE | | | | | | |
| 503436 | RULLAN GUZMAN, EDNA E. | ADDRESS ON FILE | | | | | | |
| 750178 | RULLAN HERMANOS | P.O. BOX 10136 | CAPARRA STATION | | | SAN JUAN | PR | 00922 |
| 503437 | RULLAN HRYHORCZUK, JOHN | ADDRESS ON FILE | | | | | | |
| 503438 | RULLAN MARIN MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 503439 | RULLAN MARIN, JORGE | ADDRESS ON FILE | | | | | | |
| 503440 | RULLAN MASCARO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 503441 | RULLAN MATOS, HECTOR J | ADDRESS ON FILE | | | | | | |
| 503442 | RULLAN MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 503443 | RULLAN MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 503444 | RULLAN MONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 503445 | RULLAN MONTANEZ, XHAVIERA | ADDRESS ON FILE | | | | | | |
| 1744008 | Rullan Muniz, Heriberto | ADDRESS ON FILE | | | | | | |
| 503446 | RULLAN MUNIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1611040 | Rullán Muñiz, Heriberto | ADDRESS ON FILE | | | | | | |
| 503448 | RULLAN ORRIOLS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 503448 | RULLAN ORRIOLS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 503449 | RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | |
| 503450 | RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | |
| 503451 | RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | |
| 503416 | RULLAN OTERO, JOHN | ADDRESS ON FILE | | | | | | |
| 503452 | RULLAN PENA, EMERITA | ADDRESS ON FILE | | | | | | |
| 503453 | RULLAN PENA, ERENIA | ADDRESS ON FILE | | | | | | |
| 503454 | RULLAN PENA, ERVIN | ADDRESS ON FILE | | | | | | |
| 503455 | RULLAN PENA, JUANITA | ADDRESS ON FILE | | | | | | |
| 503456 | RULLAN PENA, NORA | ADDRESS ON FILE | | | | | | |
| 503457 | RULLAN PENA, NORMA | ADDRESS ON FILE | | | | | | |
| 503458 | RULLAN PUJOLS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 821390 | RULLAN PUJOLS, BETZAIDA I | ADDRESS ON FILE | | | | | | |
| 503459 | RULLAN QUILES, YARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503460 | RULLAN RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 503461 | RULLAN RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 503462 | RULLAN RIVERA, ERY JAYSIER | ADDRESS ON FILE | | | | | | |
| 503463 | RULLAN RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 503464 | RULLAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 821391 | RULLAN RODRIGUEZ, JAIME J | ADDRESS ON FILE | | | | | | |
| 503465 | Rullan Rodriguez, Jaime S | ADDRESS ON FILE | | | | | | |
| 503466 | RULLAN RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 821392 | RULLAN ROMERO, TAIRY | ADDRESS ON FILE | | | | | | |
| 503467 | RULLAN RUIZ CONSTRUCTION INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 |
| 503468 | RULLAN RUIZ GROUP INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 |
| 503469 | Rullan Ruiz, Noemi | ADDRESS ON FILE | | | | | | |
| 503470 | RULLAN RUIZ, SARA E. | ADDRESS ON FILE | | | | | | |
| 503471 | RULLAN SANTIAGO, CARMEN P | ADDRESS ON FILE | | | | | | |
| 503472 | Rullan Santiago, Israel | ADDRESS ON FILE | | | | | | |
| 503473 | RULLAN SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 503474 | RULLAN SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 503475 | RULLAN SOTO, EDGARDO O | ADDRESS ON FILE | | | | | | |
| 1918543 | RULLAN SOTO, EDGARDO O | ADDRESS ON FILE | | | | | | |
| 503476 | RULLAN TORO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 1421757 | RULLAN TORRES, JESUS M. | JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 |
| 821394 | RULLAN TORRES, NIXZALIZ | ADDRESS ON FILE | | | | | | |
| 503478 | RULLAN VALENTIN, GRACE | ADDRESS ON FILE | | | | | | |
| 503479 | RULLAN VARELA, VANESSA | ADDRESS ON FILE | | | | | | |
| 503480 | RULLAN VARGAS, WANDA | ADDRESS ON FILE | | | | | | |
| 503481 | RULLAN VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 503482 | RULLAN VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 503483 | RULLAN VEGA, ALFONSO L | ADDRESS ON FILE | | | | | | |
| 503484 | RULLAN VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 503485 | RULLAN VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1728527 | Rullan Vera, Elizabeth | ADDRESS ON FILE | | | | | | |
| 503486 | RULLAN VERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 503487 | RULLAN VERA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 503488 | RULLAN VILANOVA, AMANDA S | ADDRESS ON FILE | | | | | | |
| 503489 | RULLAN VILLANUEVA, LUIS E | ADDRESS ON FILE | | | | | | |
| 1421758 | RULLÁN, CARLOS A. | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 |
| 1588273 | Rullan, Leannette | ADDRESS ON FILE | | | | | | |
| 1576138 | RULLAN, LUIS G | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 503490 | RULLAN, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 503491 | RULLON MASCARO, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 2123681 | Rullon Muniz, Heriberto | ADDRESS ON FILE | | | | | | |
| 2123167 | Rullon Muniz, Heriberto | ADDRESS ON FILE | | | | | | |
| 2027824 | Rulypuz Romales, Maribel | ADDRESS ON FILE | | | | | | |
| 2027824 | Rulypuz Romales, Maribel | ADDRESS ON FILE | | | | | | |
| 503492 | RUM DIARY PR LLC | B 5 TABONUCO ST | PMB 216 SUITE 248 | | | GUAYNABO | PR | 00968 |
| 750180 | RUM GENERAL CONTRACTOR CORP | PO BOX 7000 SUITE 30 | | | | SAN SEBASTIAN | PR | 00685 |
| 503493 | RUMALDO PAGAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 503494 | RUMARDA VAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | |
| 750181 | RUMARDO RODRIGUEZ | VILLA KENNEDY | EDIF 33 APT 502 | | | SAN JUAN | PR | 00915 |
| 503495 | RUMBATALA | URB PALACIOS DEL RIO II | 827 CALLE ROSARIO | | | TOA ALTA | PR | 00953 |
| 750182 | RUMEL REALTY DEVELOPMENT SE | URB ELVEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 750183 | RUMILDO RAMOS MERCADO | URB SANTIAGO | CEFERINO OSORIO CALLE 1 | | | LOIZA | PR | 00772 |
| 503496 | RUMMEL ARILL, JOYCE | ADDRESS ON FILE | | | | | | |
| 503497 | RUMUALDO DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 503498 | RUNDLE GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 503499 | RUNDLE GONZALEZ, RAYMOND E. | ADDRESS ON FILE | | | | | | |
| 503500 | RUNDLE GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 750184 | RUNELIO RODRIGUEZ MIRANDA | 74 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 |
| 503501 | RUNELIO RODRIGUEZ MIRANDA | 74 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 |
| 503502 | RUNMAY MEDIA PRODUCTIONS INC | PO BOX 11850 PMB 425 | | | | SAN JUAN | PR | 00922 |
| 750185 | RUNNER AUTO CORP | BO CAMPO ALEGRE | PO BOX 69001 SUITE 282 | | | HATILLO | PR | 00659 |
| 503503 | RUNNER CITY | PLAZA DEL CONDADO MALL LOCAL | # 1 AVE. CONDADO #64 | | | SAN JUAN | PR | 00907 |
| 503504 | RUNNER PRODUCTIONS INC | 10201 W PICO BLVD | BLDG 12 | | | LOS ANGELES | CA | 90035 |
| 750186 | RUNNERS CITY | 64 AVE CONDADO | | | | SAN JUAN | PR | 00907 |
| 850145 | RUNNING PRESS | 125 SOUTH TWENTY-SECOND ST. | | | | PHILADELPHIA | PA | 19103 |
| 1425963 | RUNSER CINTRON, EDWARD | ADDRESS ON FILE | | | | | | |
| 1423144 | RUNSER CINTRÓN, EDWARD | Calle 10 BLQ 10 # 2 Sabana Garden | | | | Carolina | PR | 00983 |
| 2115101 | Rup Luna, Hilda M. | ADDRESS ON FILE | | | | | | |
| 750187 | RUPER R AMY / CAREERS INC | 208 AVE PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 |
| 750188 | RUPERT A ANGUITA SERRANO | HC 01 BOX 5355 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750189 | RUPERTA CANCEL RIVERA | SOLAR 208 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 750190 | RUPERTA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750191 | RUPERTA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503505 | RUPERTA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 503506 | RUPERTA GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 503507 | RUPERTA GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 503508 | RUPERTA REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503509 | RUPERTA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503510 | RUPERTO ANDRADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750192 | RUPERTO ANGUITA TORRES | 64 BDA ROSA | | | | MANATI | PR | 00674 | |
| 750193 | RUPERTO BERRIOS CINTRON | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| 750194 | RUPERTO BETANCOURT RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 503511 | RUPERTO CARRERO, WILSON | ADDRESS ON FILE | | | | | | | |
| 503512 | RUPERTO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503513 | RUPERTO CORREA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 503514 | RUPERTO FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 821396 | RUPERTO FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 750195 | RUPERTO GOMEZ LEBRON | 1 COND SANTA ROSA | APT 1053 | | | GUAYAMA | PR | 00784 | |
| 750196 | RUPERTO GOMEZ LEBRON | 105-3 CALLE SANTA ROSA | BO. CORAZON | | | GUAYAMA | PR | 00784 | |
| 503515 | RUPERTO GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 503516 | RUPERTO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 503517 | RUPERTO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1852458 | Ruperto Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 503518 | RUPERTO GUERRERO, EDITH | ADDRESS ON FILE | | | | | | | |
| 503519 | RUPERTO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750197 | RUPERTO HERNANDEZ SANTIAGO A/C | BANCO DES ECONOMICO DE PR | HC 02 BOX 8358 | | | OROCOVIS | PR | 00720 | |
| 821397 | RUPERTO IBARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 503520 | RUPERTO IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 503521 | RUPERTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 750198 | RUPERTO J ROBLES | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 2180251 | Ruperto J. Robles and Ana Belen Frias | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| 503522 | RUPERTO JUSTINIANO, KERMEL | ADDRESS ON FILE | | | | | | | |
| 503523 | Ruperto Martin, Valerio | ADDRESS ON FILE | | | | | | | |
| 2175412 | RUPERTO MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 503524 | RUPERTO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503525 | RUPERTO MERCADO, BENNY | ADDRESS ON FILE | | | | | | |
| 2113932 | Ruperto Mercado, Lucecita | ADDRESS ON FILE | | | | | | |
| 821399 | RUPERTO MERCADO, LUCECITA | ADDRESS ON FILE | | | | | | |
| 503526 | RUPERTO MERCADO, LUCECITA | ADDRESS ON FILE | | | | | | |
| 503527 | RUPERTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 503528 | RUPERTO MONT TORRES | ADDRESS ON FILE | | | | | | |
| 750199 | RUPERTO MORALES VALDES | BO CORAZON | H 14-7 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 |
| 503529 | RUPERTO MUNIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 503530 | RUPERTO MUNIZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1612841 | Ruperto Muniz, Carlos A. | ADDRESS ON FILE | | | | | | |
| 750200 | RUPERTO O GRIFFITH OLIVER | HC 4 BOX 14806 | | | | MOCA | PR | 00676 |
| 750201 | RUPERTO PADILLA | SOLAR 62 LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 503531 | RUPERTO QUILES, BARTOLO | ADDRESS ON FILE | | | | | | |
| 821400 | RUPERTO QUILES, BARTOLO | ADDRESS ON FILE | | | | | | |
| 503532 | Ruperto Quiles, Jose A | ADDRESS ON FILE | | | | | | |
| 503535 | Ruperto Quinonez, Alex O | ADDRESS ON FILE | | | | | | |
| 750202 | RUPERTO RESTO ARZUAGA | HC 1 BOX 8191 | | | | CANOVANAS | PR | 00729 |
| 503536 | RUPERTO RIJOS PEREZ | ADDRESS ON FILE | | | | | | |
| 503537 | RUPERTO RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 503538 | RUPERTO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1594475 | Ruperto Rivera, Abigail | ADDRESS ON FILE | | | | | | |
| 503539 | RUPERTO RIVERA, DORCA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 |
| 1421759 | RUPERTO RIVERA, DORCA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 |
| 503540 | RUPERTO RIVERA, DORCAS | ADDRESS ON FILE | | | | | | |
| 503541 | RUPERTO RIVERA, KAREN | ADDRESS ON FILE | | | | | | |
| 503542 | RUPERTO RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 750203 | RUPERTO RODRIGUEZ COLON | PO BOX 6501 | | | | SANTA ISABEL | PR | 00757 |
| 503543 | RUPERTO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 750204 | RUPERTO RODRIGUEZ DESARROLLADORES | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 |
| 750205 | RUPERTO RODRIGUEZ MELENDEZ | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 |
| 503545 | RUPERTO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 503546 | RUPERTO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 750206 | RUPERTO ROSADO CARO | HC 01 BOX 5932 | | | | RINCON | PR | 00697 |
| 503547 | RUPERTO ROSADO, REINALDO | ADDRESS ON FILE | | | | | | |
| 503548 | RUPERTO RUIZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 503549 | RUPERTO RUPERTO, BENITO | ADDRESS ON FILE | | | | | |
| 503550 | RUPERTO SANTIAGO, PAULA | ADDRESS ON FILE | | | | | |
| 503551 | RUPERTO SOTO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 821402 | RUPERTO SOTO, ANA I | ADDRESS ON FILE | | | | | |
| 503552 | RUPERTO SOTO, ANA I | ADDRESS ON FILE | | | | | |
| 1750730 | Ruperto Soto, Ana Ivelisse | ADDRESS ON FILE | | | | | |
| 503553 | RUPERTO SOTO, AWILDA | ADDRESS ON FILE | | | | | |
| 503554 | RUPERTO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | |
| 503555 | RUPERTO SOTO, JESUS | ADDRESS ON FILE | | | | | |
| 503556 | RUPERTO SOTO, RAMON | ADDRESS ON FILE | | | | | |
| 503557 | RUPERTO SOTO, WILBERTO | ADDRESS ON FILE | | | | | |
| 503558 | Ruperto Soto, William | ADDRESS ON FILE | | | | | |
| 503559 | Ruperto Torres, Luis E | ADDRESS ON FILE | | | | | |
| 503560 | RUPERTO TORRES, OCTAVIO | ADDRESS ON FILE | | | | | |
| 503561 | RUPERTO TORRES, ORLANDO | ADDRESS ON FILE | | | | | |
| 503562 | RUPERTO VENTURA BERBERENA | ADDRESS ON FILE | | | | | |
| 750207 | RUPERT'S OFF ROAD CENTER | HC 2 BOX 8358 | | | OROCOVIS | PR | 00720 |
| 503563 | Rupiza Perez, Alexander | ADDRESS ON FILE | | | | | |
| 503564 | RUPIZA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | |
| 503565 | RUPP SALNAVE, DAVID HOMER | ADDRESS ON FILE | | | | | |
| 503566 | RUPP SALNAVE, DAVID HOMER | ADDRESS ON FILE | | | | | |
| 503567 | RUPPERT, ROBERT | ADDRESS ON FILE | | | | | |
| 750208 | RUPPRECHT & PATESHNICK | ADDRESS ON FILE | | | | | |
| 503568 | RURAL TELECOMM SERVICES, INC. | Cond. Miramar Plaza 954 Ave. Ponce De León | Apt. 16-B | | San Juan | PR | 00907 |
| 750209 | RURICO D PINTADO RODRIGUEZ | PMB 349 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 |
| 503569 | RURICO S DIAZ APONTE | ADDRESS ON FILE | | | | | |
| 850146 | RURY' S AURO PART | ALTURAS DE PEÑUELAS II | E-18 CALLE 7 | | PEÑUELAS | PR | 00624 |
| 1920885 | Rusado Davile, Hector Luis | ADDRESS ON FILE | | | | | |
| 503570 | RUSALIS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 503571 | RUSBELY MENDEZ ADORNO | ADDRESS ON FILE | | | | | |
| 503572 | RUSBER A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 1427833 | Rusboldt, Gregory A | ADDRESS ON FILE | | | | | |
| 1427833 | Rusboldt, Gregory A | ADDRESS ON FILE | | | | | |
| 1429417 | Rusboldt, Gregory A. | ADDRESS ON FILE | | | | | |
| 1429417 | Rusboldt, Gregory A. | ADDRESS ON FILE | | | | | |
| 503573 | Ruscalleda Cortes, Rafael | ADDRESS ON FILE | | | | | |
| 503574 | RUSCALLEDA ESCOBAR, MARGELY | ADDRESS ON FILE | | | | | |
| 503575 | Ruscalleda Gonza, Francisco | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503576 | RUSCALLEDA GONZALEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 854985 | RUSCALLEDA GONZALEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 503578 | RUSCALLEDA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 503577 | RUSCALLEDA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1259550 | RUSCALLEDA REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 503579 | RUSCALLEDA REYES, LIBERTAD I. | ADDRESS ON FILE | | | | | | |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 503580 | RUSELL LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 750210 | RUSH INDUSTRIAL | P O BOX 2185 | | | | BARCELONETA | PR | 00617 |
| 750211 | RUSH INDUSTRIAL SERVICE | P O BOX 2020 | SUITE 147 | | | BARCELONETA | PR | 00617 |
| 750212 | RUSH INDUSTRIAL SERVICE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 |
| 503581 | RUSH MD , JAMES A | ADDRESS ON FILE | | | | | | |
| 503582 | RUSH PARALEGAL SERVICES INC | EXT FOREST HILLS | CALLE ATENA | | | BAYAMON | PR | 00959 |
| 750213 | RUSH REFRIGERATION & ELECT SERVICE | PO BOX 368 | | | | AGUADILLA | PR | 00690 |
| 1431883 | Rush, Shelly | ADDRESS ON FILE | | | | | | |
| 1431883 | Rush, Shelly | ADDRESS ON FILE | | | | | | |
| 503583 | RUSHFORD PADILLA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 503584 | RUSHIAN FELICIANO LACEN | ADDRESS ON FILE | | | | | | |
| 503585 | RUSHMORE LOAN MANAGMENT SERVICES | AVENIDA PONCE DE LEON 221 | | | | SAN JUAN | PR | 00917 |
| 503586 | RUSI MALDONADO, DAVID | ADDRESS ON FILE | | | | | | |
| 503587 | RUSK BONILLA, NICOLE N | ADDRESS ON FILE | | | | | | |
| 750214 | RUSKAIN A ACEVEDO | URB EL MIRADOR CUPEY | C-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 750215 | RUSKING J PIMENTEL | FLORAL PARK | 456 CALLE ITALIA | | | SAN JUAN | PR | 00917 |
| 503588 | RUSMILDY ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 503589 | RUSSE ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 503590 | RUSSE BERRIOS, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 503591 | RUSSE CACHO, JESUS F | ADDRESS ON FILE | | | | | | |
| 503592 | RUSSE CORDERO, NORCA I | ADDRESS ON FILE | | | | | | |
| 503593 | RUSSE DAVILA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 503594 | RUSSE DE LEO, MAYKA I | ADDRESS ON FILE | | | | | | |
| 503595 | RUSSE DE LEON, HECTOR | ADDRESS ON FILE | | | | | | |
| 821403 | RUSSE DE LEON, MAYKA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503596 | RUSSE GARCIA, ROSA N | ADDRESS ON FILE | | | | | | |
| 854986 | RUSSÉ GARCÍA, ROSA N. | ADDRESS ON FILE | | | | | | |
| 503597 | RUSSE GOMEZ, LIMARIS | ADDRESS ON FILE | | | | | | |
| 503598 | RUSSE GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 503599 | RUSSE HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | |
| 503600 | RUSSE HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 821404 | RUSSE HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 503601 | RUSSE MARRERO, EDMARIE M | ADDRESS ON FILE | | | | | | |
| 503602 | RUSSE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 503603 | RUSSE MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 503604 | RUSSE MELENDEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 821408 | RUSSE MELENDEZ, JUNMARIE | ADDRESS ON FILE | | | | | | |
| 503605 | RUSSE MELENDEZ, JUNMARIE | ADDRESS ON FILE | | | | | | |
| 821409 | RUSSE MIRANDA, AURA | ADDRESS ON FILE | | | | | | |
| 821410 | RUSSE ORTIZ, FRANCES B | ADDRESS ON FILE | | | | | | |
| 503606 | RUSSE ORTIZ, FRANCES B | ADDRESS ON FILE | | | | | | |
| 503607 | RUSSE OTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 503608 | RUSSE PEREZ, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 503609 | RUSSE RAMIREZ, DANIEL S | ADDRESS ON FILE | | | | | | |
| 503610 | RUSSE RAMOS, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 503611 | RUSSE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 821411 | RUSSE RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 821412 | RUSSE ROBLES, MARY C | ADDRESS ON FILE | | | | | | |
| 503613 | RUSSE RUSSE, MARIAISABEL | ADDRESS ON FILE | | | | | | |
| 503614 | RUSSE SANTOS MD, JOSE I | ADDRESS ON FILE | | | | | | |
| 503615 | RUSSE SANTOS, JESUS | ADDRESS ON FILE | | | | | | |
| 503616 | RUSSE SANTOS, RAMON | ADDRESS ON FILE | | | | | | |
| 503617 | RUSSE TORRES, SYLVIA R | ADDRESS ON FILE | | | | | | |
| 503618 | RUSSE, ENIO | ADDRESS ON FILE | | | | | | |
| 503619 | RUSSE, JOSE M. | ADDRESS ON FILE | | | | | | |
| 750216 | RUSSEL E WINDSOR | 535 EAST 70TH ST | | | NEW YORK | NY | 10021 | |
| 750217 | RUSSELL F FLORENZO CHESNUT | ADDRESS ON FILE | | | | | | |
| 750218 | RUSSELL MARET | 416 W ST | STUDIO 314 | | NEW YORK | NY | 10014 | |
| 1462919 | Russell Mcmillan, Hazel A | ADDRESS ON FILE | | | | | | |
| 1462129 | Russell McMillan, Hazel A. | ADDRESS ON FILE | | | | | | |
| 1463797 | Russell McMillan, Hazel A. | ADDRESS ON FILE | | | | | | |
| 1460358 | Russell McMillda, Hazel A. | ADDRESS ON FILE | | | | | | |
| 750219 | RUSSELL RODRIGUEZ NAZARIO | D 70 URB MONSERRATE | | | SALINAS | PR | 00751 | |
| 750220 | RUSSELL RODRIGUEZ PEREZ | URB SAN ANTONIO | 2231 CALLE DELTA | | PONCE | PR | 00728-1702 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503620 | RUSSELL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750221 | RUSSELL STOVER CANDIES INC | 4OO CALLE CALAF SUITE 362 | | | | SAN JUAN | PR | 00918 | |
| 750222 | RUSSELL WHEELER | THE FEDERAL JUDICIAL CENTER | | | | WASHINTONG | DC | 20002-8003 | |
| 503621 | RUSSELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 503622 | RUSSELLORAMA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 503623 | RUSSI CASILLAS, GISELE M. | ADDRESS ON FILE | | | | | | | |
| 503624 | RUSSI CASILLAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 503625 | RUSSI CASILLAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 503626 | RUSSI CASTRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 503627 | RUSSI CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 503628 | RUSSI DILAN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 503629 | RUSSI DILAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 503630 | Russi Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 503631 | RUSSI SOLER, AIDA I | ADDRESS ON FILE | | | | | | | |
| 503632 | RUSSI SOLER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2162828 | Russi Vazquez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2209490 | Russi, Josue Rios | ADDRESS ON FILE | | | | | | | |
| 503633 | RUSSO CORREA, RACHEL M. | ADDRESS ON FILE | | | | | | | |
| 503634 | RUSSO CORREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 503635 | RUSSO MARADEI, SAVERIO | ADDRESS ON FILE | | | | | | | |
| 503636 | RUSSO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 503637 | RUSSO RODRIGUEZ, YUDERKA | ADDRESS ON FILE | | | | | | | |
| 2203396 | Russo Suarez, Maria L | ADDRESS ON FILE | | | | | | | |
| 750223 | RUSTICO SOSA | VILLA PALMERA ALTO | 365 GAUTIER BENITEZ | | | SAN JUAN | PR | 00907 | |
| 750224 | RUSTIKA | P O BOX 650 | | | | ISABELA | PR | 00662 | |
| 850147 | RUT D RIVERA ENCARNACION | VALLE ARRIBA HEIGHTS | DA16 CALLE 203 | | | CAROLINA | PR | 00983-3702 | |
| 503639 | RUT JONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 503640 | RUT M ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 503641 | RUT M VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 503642 | RUT RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 503643 | RUT RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 503644 | RUT VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 503645 | RUTELL FERREIRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 750225 | RUTGERS LAW JOURNAL | 217N FIFTH ATREET CAMDEN | | | | NEW JERSEY | NJ | 08102-1203 | |
| 503646 | RUTGERS THE STATE UNIVERSITY | 683 HOES LANE WEST | | | | PISCATAWAY | NJ | 08854 | |
| 503647 | RUTGERS THE STATE UNIVERSITY OF NJ | 65 DAVIDSDN RD RM 317 | | | | PISCATAWAY | NJ | 0884545602 | |
| 750228 | RUTH A FIGUEROA CARCOLZE | ADDRESS ON FILE | | | | | | | |
| 503648 | RUTH A LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503649 | RUTH A. ORTIZ NAZARIO | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| 503650 | RUTH ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 503651 | RUTH ADAMES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 750229 | RUTH ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 850148 | RUTH ALMESTICA BATISTA | URB QUINTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 750230 | RUTH ALMODOVAR BERMUDEZ | BOX 741 | | | | COMERIO | PR | 00782 | |
| 750231 | RUTH ALMODOVAR BERMUDEZ | CALLE PROGRESO 7 | | | | COMERIO | PR | 00782 | |
| 750232 | RUTH ALVAREZ TAPIA | URB EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 503652 | RUTH AMY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503653 | RUTH ANDINO BULTRON | ADDRESS ON FILE | | | | | | | |
| 503654 | RUTH ANGLERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 750233 | RUTH APONTE | ADDRESS ON FILE | | | | | | | |
| 850150 | RUTH ARROYO RODRIGUEZ | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 750234 | RUTH ASENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 503655 | RUTH B DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 750235 | RUTH B DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 750236 | RUTH B GARCIA MERCADO | P O BOX 109 | | | | SABANA HOYOS | PR | 00688-0109 | |
| 750237 | RUTH B IRIZARRY IRIZARRY | HC 02 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750238 | RUTH B IRIZARRY IRIZARRY / CAFETERIA | HC 01 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750239 | RUTH B OTERO MORALES | MAR CHIQUITA APARTMENTS | APT 7 BO BOQUILLA | | | MANATI | PR | 00674 | |
| 750240 | RUTH BAEZ HERNANDEZ | RR 3 BOX 10621 | | | | TOA ALTA | PR | 00953 | |
| 750241 | RUTH BENITEZ DELGADO | SANS SOUCI | O22 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 503656 | RUTH BERBERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750242 | RUTH BURGOS LA LUZ | C 32 RES EL JAGUAS | | | | CIALES | PR | 00638 | |
| 750243 | RUTH C FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 503657 | RUTH C LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 750244 | RUTH C MORALES CRUZ | HC 01 BOX 6625 | | | | JUNCOS | PR | 00777 | |
| 503658 | RUTH CALCANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 750245 | RUTH CALDERON FUENTES | 116 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| 503659 | RUTH CAPELES MELENDEZ | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 | AVE. Ponce DE LEON | HATO REY | PR | 00917 | |
| 750246 | RUTH CARABALLO CARABALLO | RIO CANAS | 2781 CALLE LASALLE | | | PONCE | PR | 00728-1727 | |
| 503660 | RUTH CARDONA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 750247 | RUTH CARMONA APONTE | PO BOX 154 | | | | PUERTO REAL | PR | 00740 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503662 | RUTH CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| 503663 | RUTH CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 850151 | RUTH CEBALLOS FUENTES | BDA OBRERA | 166 CALLE JOSE STGO BARRETO | | | FAJARDO | PR | 00738-4404 | |
| 503664 | RUTH CEDENO PINERO | ADDRESS ON FILE | | | | | | | |
| 750248 | RUTH COLLAZO | RIVIERAS DE CUPEY BAJO | 72 MARFIL | | | SAN JUAN | PR | 00927 | |
| 503665 | RUTH COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 503666 | RUTH COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 750249 | RUTH CONCECION/JUNTA CONDOMINES | EDIF O APT 302 | | | | SAN JUAN | PR | 00923 | |
| 750250 | RUTH CORTEZ GONZALEZ | URB BRISAS | F 8 HATILLO | | | HATILLO | PR | 00659 | |
| 750251 | RUTH CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 750252 | RUTH CRUZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 750253 | RUTH D BARTON STEELE | ADDRESS ON FILE | | | | | | | |
| 503667 | RUTH D BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 850152 | RUTH D CLASS VILLANUEVA | PO BOX 390 | | | | AGUADA | PR | 00602 | |
| 750254 | RUTH D DAVILA MALDONADO | URB ALTA VISTA | B 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 750255 | RUTH D DE JESUS ROSADO | PO BOX 496 | | | | TOA ALTA | PR | 00954-0496 | |
| 503669 | RUTH D FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 503670 | RUTH D FRIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 503671 | RUTH D LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 503672 | RUTH D LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 503673 | RUTH D MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 503674 | RUTH D MARQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 750256 | RUTH D MELENDEZ MELECIO | HC 1 BOX 25980 | | | | VEGA BAJA | PR | 00693 | |
| 750257 | RUTH D MENDEZ BORRERO | P O BOX 159 | | | | PONCE | PR | 00732 2159 | |
| 750258 | RUTH D OCASIO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 750259 | RUTH D PEREZ SANCHEZ | HC 02 BOX 12249` | | | | GURABO | PR | 00778 | |
| 750260 | RUTH D PIBERNUS GUTIERREZ | HC 3 BOX 12944 | | | | CAROLINA | PR | 00987 | |
| 503675 | RUTH D QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 503676 | RUTH D RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 503677 | RUTH D RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 750261 | RUTH D RIVERA | C 21 URB SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 750262 | RUTH D RIVERA MELENDEZ | COOP DE VIVIENDAS VILLA KEN | EDIF 37 APT 581 | | | SAN JUAN | PR | 00915 | |
| 750263 | RUTH D RODRIGUEZ ROSA | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| 750264 | RUTH D RUIZ SANTOS | BOX 1173 | | | | CIDRA | PR | 00739 | |
| 503678 | RUTH D TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 797 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750265 | RUTH D. AULET | 1 COND CONCORDIA GDNS APT 3L | | | SAN JUAN | PR | 00924 | |
| 503679 | RUTH D. CACERES RIVERA | ADDRESS ON FILE | | | | | | |
| 503680 | RUTH D. LOPEZ ALVIRA | ADDRESS ON FILE | | | | | | |
| 503681 | RUTH D. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 503682 | RUTH DAMARIS CANALES FALERO | ADDRESS ON FILE | | | | | | |
| 503683 | RUTH DAVILA | ADDRESS ON FILE | | | | | | |
| 750266 | RUTH DAVILA CASILLAS | BOX 7593 | | | CAROLINA | PR | 00986 | |
| 750267 | RUTH DAVILA RIVERA | COND MONTE SUR APTO H 19 | 190 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 503684 | RUTH DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 750268 | RUTH DE LA CRUZ | 1649 AVE PONCE DE LEON | PDA 22 | | SAN JUAN | PR | 00909 | |
| 503685 | RUTH DE ROJAS | ADDRESS ON FILE | | | | | | |
| 503686 | RUTH DEL RIO MIRANDA | ADDRESS ON FILE | | | | | | |
| 503687 | RUTH DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 503688 | RUTH DELGADO | ADDRESS ON FILE | | | | | | |
| 750270 | RUTH DELGADO UBILES | BDA OBRERA | 210 CALLE THOMAS CRUZ | | HUMACAO | PR | 00791 | |
| 750271 | RUTH DELIA GARCIA ORENGO | PO BOX 72 | | | PENUELAS | PR | 00624 | |
| 750272 | RUTH DELIA MARINEZ VELEZ | P O BOX 10788 SUITE 114 | | | PONCE | PR | 00732 0788 | |
| 750273 | RUTH DIAZ | HC 04 BOX 4194 | | | HUMACAO | PR | 00791 | |
| 503689 | RUTH DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 750274 | RUTH DORIS CRUZ | P.O. BOX 203 | | | HATILLO | PR | 00659 | |
| 503690 | RUTH E ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 750275 | RUTH E ACOSTA CAQUIAS | HC 3 BOX 13745 | | | YAUCO | PR | 00698 | |
| 750276 | RUTH E ALAMO ORLANDO | COND VILLAS DEL SEÑORIAL | APT 208 | | SAN JUAN | PR | 00926 | |
| 503691 | RUTH E ALICEA FLORES | ADDRESS ON FILE | | | | | | |
| 750277 | RUTH E ALVARADO SANTIAGO | PO BOX 561 | | | BARRANQUITAS | PR | 00794 | |
| 750278 | RUTH E APONTE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 503692 | RUTH E APONTE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 750279 | RUTH E AQUINO GARCIA | 12 VALLE ESCONDIDO | | | HUMACAO | PR | 00791-0097 | |
| 503693 | RUTH E AQUINO GARCIA | Valle Escondido 12 | | | Humacao | PR | 00791-9700 | |
| 503694 | RUTH E AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 850153 | RUTH E BERMUDEZ MALDONADO | PO BOX 553 | | | NAGUABO | PR | 00718-0553 | |
| 750280 | RUTH E BERRIOS NAVARRO | LAS MONJAS | 18 CALLE SAN JOSE NORTE | | SAN JUAN | PR | 00000 | |
| 750281 | RUTH E CARLO RUIZ | BO TORTUGO | RR 3 BOX 4155 | | SAN JUAN | PR | 00926 | |
| 750282 | RUTH E CARLO TORO | URB RIO PIEDRAS HTS | 188 CALLE RUBICON | | SAN JUAN | PR | 00926 | |
| 750283 | RUTH E CARRASQUILLO COLON | BDA MARIN | 48 CALLE 2 | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 750284 | RUTH E CARRILLO MELENDEZ | BO LA PONDEROSA | 422 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 750285 | RUTH E CASTRO VEGA | P O BOX 295 | | | | GUANICA | PR | 00653 | |
| 750286 | RUTH E COLON SANCHEZ | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| 750287 | RUTH E CRUZ ESTRELLA | 8241 SW 7TH COURT | | | | NORTH LAUDERDALE | FL | 33068-2026 | |
| 750288 | RUTH E CRUZ PAULINO | ADDRESS ON FILE | | | | | | | |
| 503695 | RUTH E CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 750289 | RUTH E CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 503696 | RUTH E CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 750290 | RUTH E CRUZ VEGA | PUERTO NUEVO 1114 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 503697 | RUTH E DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 503698 | RUTH E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 503699 | RUTH E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 750291 | RUTH E FONTANEZ MELENDEZ | BDA PASARELL | BUZ 8 CALLE 8 | | | COMERIO | PR | 00782 | |
| 850154 | RUTH E GONZALEZ CANDELARIA | PO BOX 421 | | | | MOROVIS | PR | 00687 | |
| 750292 | RUTH E GONZALEZ GONZALEZ | 275 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 750293 | RUTH E GUERRERO BARIA | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| 750294 | RUTH E HEREDIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 503700 | RUTH E IBARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503701 | RUTH E IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 750295 | RUTH E LAFONTAINE CRUZ | PO BOX 388 | | | | AGUAS BUENAS | PR | 00736 | |
| 750296 | RUTH E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503702 | RUTH E MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503703 | RUTH E MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 503704 | RUTH E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 750297 | RUTH E MENDEZ MENDEZ | 152 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 503705 | RUTH E MILIAN SUAZO | ADDRESS ON FILE | | | | | | | |
| 503706 | RUTH E MUNOZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 750298 | RUTH E ORTIZ AHORRIDO | ADDRESS ON FILE | | | | | | | |
| 750299 | RUTH E ORTIZ BARTOLOME | HC 66 BOX 7296 | | | | FAJARDO | PR | 00738 | |
| 750300 | RUTH E ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503707 | RUTH E ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 750301 | RUTH E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750302 | RUTH E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750303 | RUTH E ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750304 | RUTH E PIZARRO RIVERA | VILLA PRADES | CALLE ANGEL MISLAN 846 | | SAN JUAN | PR | 00924 | |
| 750305 | RUTH E RAMOS FELIZ | CIUDAD JARDIN | 57 CALLE VIOLETA | | CAROLINA | PR | 00987 | |
| 503708 | RUTH E RAMOS MOJICA | ADDRESS ON FILE | | | | | | |
| 750306 | RUTH E RAMOS SANTOS | HC 01 BOX 5421 | | | BARCELONETA | PR | 00617 | |
| 503709 | RUTH E RIOS | ADDRESS ON FILE | | | | | | |
| 750307 | RUTH E RIVERA CARTAGENA | URB PUERTO NUEVO | 431 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| 750308 | RUTH E RIVERA MELENDEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 750309 | RUTH E RODRIGUEZ GERENA | VILLAS DEL ESTE | 1004 CALLE AMBAR | | CANOVANAS | PR | 00729 | |
| 750226 | RUTH E RODRIGUEZ MARGUEZ | URB LA PLANICIE | F 8 CALLE 8 | | CAYEY | PR | 00736 | |
| 750310 | RUTH E ROSA AGOSTO | PO BOX 593 | | | LAS PIEDRAS | PR | 00771 | |
| 850155 | RUTH E ROSA HERNANDEZ | URB LOS DOMINICOS | J184 CALLE SANTO TOMAS DE AQUINO | | BAYAMON | PR | 00957 | |
| 750311 | RUTH E ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 750312 | RUTH E ROSARIO RAMOS | URB LA ARBOLEDA | 325 CALLE 15 | | SALINAS | PR | 00751 | |
| 750313 | RUTH E RUIZ RODRIGUEZ | HC 55 BOX 8412 | | | CEIBA | PR | 00735-9736 | |
| 750314 | RUTH E SANCHEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 750315 | RUTH E SANTIAGO CRUZ | EXT VISTAS DE CAMUY | 306 | | CAMUY | PR | 00627-2929 | |
| 503710 | RUTH E SANTIAGO CRUZ | EXT VISTAS DE CAMUY | | | CAMUY | PR | 00627-2929 | |
| 503711 | RUTH E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 750316 | RUTH E SANTOS OTERO | VILLA DEL REY 1RA SEC | C 18 CALLE WINDSOR | | CAGUAS | PR | 00725 | |
| 750317 | RUTH E SCHMIDT | ADDRESS ON FILE | | | | | | |
| 503712 | RUTH E SIERRA CANIELAS | ADDRESS ON FILE | | | | | | |
| 750318 | RUTH E SILVA IRIZARRY | PO BOX 4043 | | | MAYAGUEZ | PR | 00681 | |
| 503713 | RUTH E TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 503714 | RUTH E TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 750319 | RUTH E TORRES VELAZQUEZ | HC 01 BOX 13701 | | | GUAYANILLA | PR | 00656-9753 | |
| 503715 | RUTH E VELEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 503716 | RUTH E VICENS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 503717 | RUTH E VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750320 | RUTH E ZAMORA SANTOS | URB PUERTO NUEVO | 1135 CALLE CANADA | | SAN JUAN | PR | 00920 | |
| 503718 | RUTH E. AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 750321 | RUTH E. COLON MORALES | URB LEVITTOWN LAKES | AX20 CALLE LEONOR E | | TOA BAJA | PR | 00949 | |
| 750320 | RUTH E. CRUZ ROBLES | ADDRESS ON FILE | | | | | | |
| 503721 | RUTH E. HIRALDO DIAZ | ADDRESS ON FILE | | | | | | |
| 503722 | RUTH E. ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 750322 | RUTH E. SANES GUZMAN | ADDRESS ON FILE | | | | | | |
| 503723 | RUTH ELAINE LOPEZ DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750323 | RUTH ELAINE MALDONADO SANTIAGO | JARDS DEL CARIBE | TT 7 CALLE 45 | | | PONCE | PR | 00728 | |
| 750324 | RUTH ENID COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 750325 | RUTH ENID OTERO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 750326 | RUTH EVELYN CRUZ SANTOS | URB FREIRE | 75 ESMERALDA STREET | | | CIDRA | PR | 00739 | |
| 750327 | RUTH EVELYN MIRANDA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 503725 | RUTH EVELYN REYES BERRIOS | ADDRESS ON FILE | | | | | | |
| 750328 | RUTH F LUCIANO PEREZ | BO EL POLVORIN MONACILLO | CARR 21 K 4 H 6 | | | SAN JUAN | PR | 00934 | |
| 503726 | RUTH F MENDOZA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 503727 | RUTH FEBO | ADDRESS ON FILE | | | | | | |
| 750329 | RUTH FEBUS BAEZ | RR 2 BOX 7726 | | | | CIDRA | PR | 00739 | |
| 503728 | RUTH FERNANDEZ CORTADA ESTATE | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 750330 | RUTH FIGUEROA CAMACHO | URB ALTS DE RIO GRANDE | AA 23 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 750331 | RUTH FIGUEROA RIOS | SANTA JUANA II | D 26 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 750332 | RUTH FIGUEROA RIVERA | PO BOX 1809 | | | | BARCELONETA | PR | 00617 | |
| 750333 | RUTH FLORES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 750334 | RUTH FONSECA BENITEZ | ADDRESS ON FILE | | | | | | |
| 750335 | RUTH G PAGAN ALVARADO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| 750336 | RUTH GALINDO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 750337 | RUTH GARCIA LLERA | BDA POLVORIN | 302 CALLE 22 | | | CAYEY | PR | 00736 | |
| 750338 | RUTH GARCIA RODRIGUEZ | APARTADO 724 | | | | CANOVANAS | PR | 00729 | |
| 750339 | RUTH GONZALEZ | ADDRESS ON FILE | | | | | | |
| 750340 | RUTH GONZALEZ BENCO | PO BOX 1569 | | | | MANATI | PR | 00674 | |
| 503729 | RUTH GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 503730 | RUTH GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 503731 | RUTH GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 750341 | RUTH GONZALEZ RODRIGUEZ | 3RA EXT COUNTRY CLUB | 771 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| 503732 | RUTH GONZALEZ RODRIGUEZ | HC 75 BOX 1467 | | | | NANANJITO | PR | 00719 | |
| 503733 | RUTH GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 503734 | RUTH GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 503735 | RUTH GUERRERO PAREDES | ADDRESS ON FILE | | | | | | |
| 750342 | RUTH H ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 503736 | RUTH H ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 503737 | RUTH H CALO CASTRO | ADDRESS ON FILE | | | | | | |
| 503738 | RUTH H VELEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 503739 | RUTH H VELEZ ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 503740 | RUTH HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | |
| 503741 | RUTH HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 503742 | RUTH HERNANDEZ ROSSI | ADDRESS ON FILE | | | | | |
| 750343 | RUTH I CLAUDIO MERCADO | ADDRESS ON FILE | | | | | |
| 850156 | RUTH I PEREZ BURGOS | URB QUINTAS REAL | E19 CALLE REINA VICTORIA | | GUAYNABO | PR | 00969-5289 |
| 750344 | RUTH I QUINONES ROSSY | ADDRESS ON FILE | | | | | |
| 503743 | RUTH I RAMOS COLON | ADDRESS ON FILE | | | | | |
| 750345 | RUTH I RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 750346 | RUTH I RODRIGUEZ SAEZ | BOX 1772 | | | AIBONITO | PR | 00705 |
| 503744 | RUTH I SIERRA LOPEZ | ADDRESS ON FILE | | | | | |
| 503745 | RUTH I TIRADO TIRADO | ADDRESS ON FILE | | | | | |
| 503746 | RUTH I. FIGUEROA LEBRON | ADDRESS ON FILE | | | | | |
| 503747 | RUTH I. GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 503748 | RUTH I. GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 750347 | RUTH IGARTUA MARTINEZ | HP - SALA 1 ALTO | | | RIO PIEDRAS | PR | 009360000 |
| 750348 | RUTH J BERMUDEZ | ADDRESS ON FILE | | | | | |
| 750349 | RUTH J VAZQUEZ JUAN | URB QUINTAS DE ANA | 16 BO ORTIZ | | TOA ALTA | PR | 00953 |
| 750350 | RUTH J. MONTALVO NIEVES | ADDRESS ON FILE | | | | | |
| 750351 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5 BOX 4640 | | | LAS PIEDRAS | PR | 00771 |
| 750352 | RUTH JIMENEZ VALENTIN | BO LLANADAS | BOX 4-289 | | ISABELA | PR | 00662 |
| 503749 | RUTH K . RIVERA FONSECA | ADDRESS ON FILE | | | | | |
| 503750 | RUTH K . RIVERA FONSECA | ADDRESS ON FILE | | | | | |
| 750353 | RUTH K JENSEN DAVILA | P O BOX 22465 | UPR STATION | | SAN JUAN | PR | 00931-2465 |
| 750354 | RUTH K. RIVERA FONSECA | ADDRESS ON FILE | | | | | |
| 503751 | RUTH L COUTO MARRERO | ADDRESS ON FILE | | | | | |
| 503752 | RUTH L GONZALEZ GUADALUPE | ADDRESS ON FILE | | | | | |
| 750355 | RUTH L MORENO ROBLES | COND HANNIA MARIA APT 407 T I | | | GUAYNABO | PR | 00969 |
| 503753 | RUTH L PAGAN ALVARADO | ADDRESS ON FILE | | | | | |
| 750356 | RUTH L RIVERA | HC 1 BOX 3133 | | | VILLALBA | PR | 00766-9701 |
| 503754 | RUTH L RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 750357 | RUTH L TORRES FRED | VILLALBA APARTMENTS | BOX 47 | | VILLALBA | PR | 00766 |
| 750358 | RUTH L VAZQUEZ SANTOS | HC 1 BOX 8295 | | | SALINAS | PR | 00751 |
| 503755 | RUTH L. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 503756 | RUTH L. HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | |
| 503757 | RUTH LAILANY TRUJILLO RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 802 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750359 | RUTH LAO CRUZ | URB VILLA GRANADA | 941 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 750360 | RUTH LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 503758 | RUTH LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 750361 | RUTH LILLIAN ARROYO BETANCOURT | 379 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 503759 | RUTH LINARES PAGAN | ADDRESS ON FILE | | | | | | | |
| 750362 | RUTH LIVIA MERCADO | COMUNIDAD COCO I | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 503760 | RUTH LLADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 750363 | RUTH LOIZ MELENDEZ | RR 02 BOX 7587 | | | | CIDRA | PR | 00739 | |
| 856962 | RUTH LOPEZ ALVIRA | ESTACION 2308 VL SANTA | | | | CANOVANAS | PR | 00729 | |
| 503761 | RUTH LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 503762 | RUTH LOPEZ RIVERA | EXT FOREST HILLS | V 340 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 750364 | RUTH LOPEZ RIVERA | P O BOX 360919 | | | | SAN JUAN | PR | 00936-0919 | |
| 750365 | RUTH LOPEZ ROSARIO | 221 CALLE MATIAS SOTO | | | | CAYEY | PR | 00736 | |
| 503763 | RUTH M ACEVEDO ONEILL | ADDRESS ON FILE | | | | | | | |
| 750366 | RUTH M BELTRAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 750367 | RUTH M CARABALLO FELICIANO | HC 1 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| 503764 | RUTH M CARDONA | ADDRESS ON FILE | | | | | | | |
| 750368 | RUTH M CARDONA CARDONA | ADDRESS ON FILE | | | | | | | |
| 750369 | RUTH M CARDONA CARDONA | ADDRESS ON FILE | | | | | | | |
| 503765 | RUTH M CORNIER MOLINA | ADDRESS ON FILE | | | | | | | |
| 750370 | RUTH M CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 503766 | RUTH M DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| 503767 | RUTH M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 850157 | RUTH M ESTRADA RAMIREZ | RR 3 BOX 4835 | | | | SAN JUAN | PR | 00926 | |
| 750372 | RUTH M FIGUEROA | URB PUERTO NUEVO | 1253 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 750373 | RUTH M FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 750374 | RUTH M FORNES LUGO | ADDRESS ON FILE | | | | | | | |
| 750375 | RUTH M GARCIA | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 750377 | RUTH M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750376 | RUTH M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750378 | RUTH M GUTIERREZ RODRIGUEZ | VILLA OLIMPICA | PASEO 6-492 | | | SAN JUAN | PR | 00924 | |
| 503768 | RUTH M GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 503769 | RUTH M HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 750379 | RUTH M LOPEZ | PO BOX 391 | | | | BARRANQUITAS | PR | 00794 | |
| 750380 | RUTH M LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 503770 | RUTH M LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503771 | RUTH M MAISONET VALENTIN | ADDRESS ON FILE | | | | | | |
| 750381 | RUTH M MALDONADO RIVERA | BO OBRERO 718 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 |
| 750382 | RUTH M MARTINEZ APONTE | C/O DAISY RODRIGUEZ- OFIC.DE NOM. | COM.SERV. PUBLICOS | OFIC.REC.HUMAN OS - PO BOX 190870 | | SAN JUAN | PR | 00919-0870 |
| 750383 | RUTH M MARTINEZ APONTE | JARDINES DE MONACO II | 9 DINAMARCA | | | MANATI | PR | 00674 |
| 750384 | RUTH M MAYSONET GUZMAN | BO MARICAO | P O BOX 5018 | | | VEGA ALTA | PR | 00692 |
| 750385 | RUTH M MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 503772 | RUTH M MONTANEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 750386 | RUTH M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 503773 | RUTH M PAGAN CUSTODIO | ADDRESS ON FILE | | | | | | |
| 503774 | RUTH M PENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 503775 | RUTH M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 750387 | RUTH M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 750388 | RUTH M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 750389 | RUTH M PORTALATIN MERCADO | BO JEREALITO | 431 CALLE CULTO | | | ARECIBO | PR | 00612 |
| 503776 | RUTH M RAMIREZ DOX | ADDRESS ON FILE | | | | | | |
| 750390 | RUTH M REYES PEREZ | PO BOX 556 | | | | BAJADERO | PR | 00616-0556 |
| 856963 | RUTH M RODRIGUEZ | URB VILLA EVANGELINA | P 182 CALLE 10 | | | MANATI | PR | 00674 |
| 503777 | RUTH M RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | |
| 750391 | RUTH M ROSARIO FIGUEROA | RR 2 BOX 6073 | | | | MANATI | PR | 00674 |
| 750392 | RUTH M RUIZ ACOSTA | EXT ALTA VISTA | WW 4 CALLE 27 | | | PONCE | PR | 00716-4285 |
| 503778 | RUTH M SANCHEZ AMBERT | ADDRESS ON FILE | | | | | | |
| 503779 | RUTH M SANTANA | ADDRESS ON FILE | | | | | | |
| 503780 | RUTH M SANTANA PABON | ADDRESS ON FILE | | | | | | |
| 503781 | RUTH M SANTANA ROSA | ADDRESS ON FILE | | | | | | |
| 503782 | RUTH M SANTIAGO TOLLINCHI | ADDRESS ON FILE | | | | | | |
| 750393 | RUTH M SANTOS RIVERA | P O BOX 20 | | | | TOA BAJA | PR | 00951 |
| 750227 | RUTH M SANTOS SANTIAGO | 205 VILLA DE LA ROSA | | | | AIBONITO | PR | 00705 |
| 850159 | RUTH M SILVA NIEVES | 9 CONDOMINIO FLORIMAR APT 601 | | | | SAN JUAN | PR | 00926-5254 |
| 503783 | RUTH M STUART DAVILA | ADDRESS ON FILE | | | | | | |
| 503784 | RUTH M TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 503785 | RUTH M TORRES FRED | ADDRESS ON FILE | | | | | | |
| 503786 | RUTH M TOSADO BONILLA | ADDRESS ON FILE | | | | | | |
| 503787 | RUTH M VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 503788 | RUTH M VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 750394 | RUTH M. FERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503789 | RUTH M. FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 750395 | RUTH M. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 750396 | RUTH MALDONADO APONTE | NUEVA VIDA | I 83 VALLE 4 A | | | PONCE | PR | 00728-6623 |
| 750397 | RUTH MALDONADO DELGADO | HC 04 BOX 5020 | | | | HUMACAO | PR | 00791-9516 |
| 750398 | RUTH MALDONADO RODRIGUEZ | PMB 290 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 |
| 750399 | RUTH MARENGO RIVERA | ADDRESS ON FILE | | | | | | |
| 503791 | RUTH MARGARITA GARCIA PANTALEON | ADDRESS ON FILE | | | | | | |
| 750400 | RUTH MARIE CORDERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 503792 | RUTH MARIE SANDOVAL RIVERA | ADDRESS ON FILE | | | | | | |
| 503793 | RUTH MARILYN PEREIRA COLOMBA | ADDRESS ON FILE | | | | | | |
| 750401 | RUTH MARJORIE MATOS AROCHO | 299 W AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 |
| 503794 | RUTH MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 750402 | RUTH MARTINEZ DROZ | HC 2 BOX 8444 | | | | JUANA DIAZ | PR | 00795 |
| 503795 | RUTH MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 750403 | RUTH MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 |
| 503796 | RUTH MARTINEZ MORALEZ | ADDRESS ON FILE | | | | | | |
| 503797 | RUTH MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 503798 | RUTH MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 750404 | RUTH MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 750405 | RUTH MARY IRIZARRY MONTALVO | HC 01 BOX 39413 | | | | CABO ROJO | PR | 00923 |
| 503799 | RUTH MELENDEZ PELLOT | LCDA. KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 |
| 503800 | RUTH MELENDEZ PELLOT | LCDA. KILMARYS MALDONADO PÉREZ(ABOGADA ASEGURADORA) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 503801 | RUTH MELENDEZ PELLOT | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 |
| 750406 | RUTH MELENDEZ SANCHEZ | PO BOX 291 | | | | COTTO LAUREL | PR | 00780 |
| 750407 | RUTH MILAN ANAZOGUSTY | ADDRESS ON FILE | | | | | | |
| 503802 | RUTH MILLIAN GARCIA | ADDRESS ON FILE | | | | | | |
| 750408 | RUTH MONGE SANTANA | BO LA CENTRAL | CARR 874 PARC 334 | | | CANOVANAS | PR | 00729 |
| 750409 | RUTH MONTALVO NIEVES | HC37 BOX 4583 | | | | GUANICA | PR | 00653 |
| 503803 | RUTH MONTALVO PAGAN | ADDRESS ON FILE | | | | | | |
| 750410 | RUTH MORALES DIAZ | CONDADO MODERNO | N 8 CALLE 17 | | | CAGUAS | PR | 00725 |
| 750411 | RUTH MORALES GUZMAN | BARRIO INGENIO | 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 850160 | RUTH MORALES RODRIGUEZ | HC 5 BOX 9843 | | | RIO GRANDE | PR | 00745-9223 | |
|--------|------------------------|---------------|--|--|------------|----|-----------|--|
| 503804 | RUTH MORALES SANTAELLA | ADDRESS ON FILE | | | | | | |
| 750412 | RUTH MYRIAM PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 503805 | RUTH N ALONSO CORTES | ADDRESS ON FILE | | | | | | |
| 750413 | RUTH N ALVAREZ MARTINEZ | URB V HERMOSA | B 28 CALLE 6 | | HUMACAO | PR | 00791 | |
| 503806 | RUTH N ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 503807 | RUTH N ANTONGIORGI ORTIZ | ADDRESS ON FILE | | | | | | |
| 503808 | RUTH N AYALA REYES | ADDRESS ON FILE | | | | | | |
| 750414 | RUTH N CAMPOS GIL | PO BOX 242 | | | BARCELONETA | PR | 00617 | |
| 750415 | RUTH N COLLAZO MARTINEZ | COND SEGOVIA APT 2214 | | | SAN JUAN | PR | 00918 | |
| 750416 | RUTH N COLON DE JESUS | 1127 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 503809 | RUTH N CORDERO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 503810 | RUTH N COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 503811 | RUTH N DELGADO TAPIA | ADDRESS ON FILE | | | | | | |
| 503812 | RUTH N FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 503813 | RUTH N GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 503814 | RUTH N GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750417 | RUTH N GUZMAN FRADERA | P O BOX 134 | | | TOA BAJA | PR | 00951 | |
| 503815 | RUTH N GUZMAN FRADERA | PO BOX 915 | | | TOA BAJA | PR | 00951-0134 | |
| 750418 | RUTH N IGARTUA MARTINEZ | SIERRA MAESTRA | CALLE BLANES Y 54 | | SAN JUAN | PR | 00923 | |
| 503816 | RUTH N LAMBOY /HAYDEE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750419 | RUTH N LANZO ARROYO | JARDINES DE BORINQUEN | L 39 CALLE LIRIO | | CAROLINA | PR | 00985 | |
| 503817 | RUTH N LEDEE RIVERA | ADDRESS ON FILE | | | | | | |
| 750420 | RUTH N MALDONADO NEIFA | URB BUNKER | 14 CALLE PANAMA | | CAGUAS | PR | 00725 | |
| 750421 | RUTH N MATOS | H C 02 BOX 12910 | | | SAN GERMAN | PR | 00683 | |
| 503818 | RUTH N MATOS | URB LEVITTOWN LAKES EA | 27 CALLE LIMON DE ARCE | | TOA BAJA | PR | 00949 | |
| 750422 | RUTH N MERCADO CRUZ | URB LOS MAESTROS | 846 C/ JOSE B ACEVEDO | | SAN JUAN | PR | 00923 | |
| 503819 | RUTH N MERCADO DE GARCIA | ADDRESS ON FILE | | | | | | |
| 750423 | RUTH N MORILLO LIMARDO | URB HNAS DAVILA | I 17 AVE BETANCES | | BAYAMON | PR | 00959 | |
| 503820 | RUTH N MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 750424 | RUTH N OCASIO RODRIGUEZ | SAINT JUST | 127 C CALLE 2 | | TRUJILLO ALTO | PR | 00976 | |
| 503821 | RUTH N ORTIZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 750425 | RUTH N PACHECO MUSSEH | ADDRESS ON FILE | | | | | | |
| 750427 | RUTH N PAGAN RODRIGUEZ | 651 CALLE AGUA DULCE | | | VEGA BAJA | PR | 00693 | |
| 750426 | RUTH N PAGAN RODRIGUEZ | URB JARDINES DE MONACO I C 4 | CALLE TRINA PADILLA DE SANZ | | MANATI | PR | 00674 | |
| 850161 | RUTH N PEDRAZA ALEJANDRO | PO BOX 1147 | | | SAN LORENZO | PR | 00754 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 850162 | RUTH N REPOLLET FIGUEROA | PO BOX 457 | | | | TRUJILLO ALTO | PR | 00977-0457 | |
| 750428 | RUTH N RIVERA COLON | SANTA JUANITA | EE 17 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 750429 | RUTH N RIVERSVALE | PO BOX 270 | | | | MOCA | PR | 00676 | |
| 503822 | RUTH N RODRIGUEZ ACEVEDO | JARDINES DE TOA ALTA | 38 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 850163 | RUTH N RODRIGUEZ ACEVEDO | LOMA ALTA | L3 CALLE 13 | | | CAROLINA | PR | 00987-5451 | |
| 750430 | RUTH N RODRIGUEZ FIGUEROA | P O BOX 744 | | | | OROCOVIS | PR | 000720 | |
| 750431 | RUTH N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 503823 | RUTH N ROSARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 503824 | RUTH N SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750432 | RUTH N SANTANA MAYORI | PO BOX 1545 | | | | DORADO | PR | 00646 | |
| 750433 | RUTH N SOLIS BURGOS | URB JARDINES DE CAPARRA | FF 12 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 750434 | RUTH N TORRES CALDERON | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 503825 | RUTH N TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 850164 | RUTH N VELAZQUEZ ZAYAS | URB COLINAS | 404 CALLE ANTURIO | | | PEÑUELAS | PR | 00624 | |
| 750435 | RUTH N. COSME RODRIGUEZ | PUERTO NUEVO | 607 CALLE ARABIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 750436 | RUTH N. GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 503826 | RUTH N. GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 503827 | RUTH N. SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 503828 | RUTH NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| 503829 | RUTH NAZARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 750437 | RUTH NEVAREZ CHEVERE | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 503830 | RUTH NEVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 503831 | RUTH NOEMÍ DE JESÚS GONZÁLEZ Y OTROS | LCDA. HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA | CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 750438 | RUTH NOEMI OSORIO MILLAN | RES MANUEL A PEREZ | A 24 APT 285 | | | SAN JUAN | PR | 00928 | |
| 503832 | RUTH NOEMI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 503833 | RUTH NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503834 | RUTH NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503835 | RUTH O CAPLLONCH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750439 | RUTH O COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 503836 | RUTH O. CAPLLONCH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750440 | RUTH OCASIO RODRIGUEZ | HC 08 BOX 51647 | | | | HATILLO | PR | 00659 | |
| 503837 | RUTH OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503838 | RUTH OLMO LLAMAS | ADDRESS ON FILE | | | | | | | |
| 503839 | RUTH ORLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 503840 | RUTH ORTA ANES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 807 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 503841 | RUTH ORTA ANES | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 850165 | RUTH ORTEGA | P.O. Box 191764 | | | | San Juan | PR | 00919-1764 | |
| 503842 | RUTH ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 503843 | RUTH ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 750441 | RUTH ORTIZ MARRERO | URB VILLAMADRID | P 1 CALLE 17 | | | COAMO | PR | 00769 | |
| 750442 | RUTH ORTIZ MARTINEZ | 13 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| 750443 | RUTH ORTIZ MARTINEZ | URB VEGA LINDA BOX 158 | | | | JAYUYA | PR | 00664 | |
| 503844 | RUTH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750444 | RUTH OSORIO MILLAN | RES MANUEL A PEREZ | EDIF A 24 APT 285 | | | SAN JUAN | PR | 00923 | |
| 750445 | RUTH OTERO PAGAN | PO BOX 142586 | | | | ARECIBO | PR | 00614 | |
| 503845 | RUTH P RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 750446 | RUTH PADILLA | URB BORINQUEN | Q34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 503846 | RUTH PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 750447 | RUTH PARRILLA CARRASQUILLO | 207 CALLE REYES SUR | | | | CAYEY | PR | 00736 | |
| 750448 | RUTH PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 750450 | RUTH PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 750449 | RUTH PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 503847 | RUTH PENA LLANOS | ADDRESS ON FILE | | | | | | | |
| 503848 | RUTH PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 503849 | RUTH PEREZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 750451 | RUTH PIZARRO CARRASQUILLO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 503850 | RUTH PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503851 | RUTH QUILES OLMO | ADDRESS ON FILE | | | | | | | |
| 503852 | RUTH QUINONES FORTY | ADDRESS ON FILE | | | | | | | |
| 750452 | RUTH QUINONES MARQUES | VILLAS DE LOMAS VERDES | 103 EDIF C | | | SAN JUAN | PR | 00926 | |
| 503853 | RUTH QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 503854 | RUTH QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 503855 | RUTH QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 750453 | RUTH QUINTANA RIVERA | HC 07 BOX 2871 | | | | PONCE | PR | 00731-9642 | |
| 503856 | RUTH R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 503857 | RUTH R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 503858 | RUTH RAMOS DE BARED | ADDRESS ON FILE | | | | | | | |
| 750454 | RUTH RAMOS MALDONADO | URB SANTA TERESITA | AS 3 CALLE 13 | | | PONCE | PR | 00731 | |
| 750455 | RUTH RAMOS RIVERA | 1020 AVE ASHFORD APT 308 | | | | SAN JUAN | PR | 00907 | |
| 750456 | RUTH RAMOS RIVERA | URB REPARTO MONTELLANO | J37 CALLE B | | | CAYEY | PR | 00736 | |
| 750457 | RUTH RAQUEL ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750458 | RUTH RESTREPO RUA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 503859 | RUTH REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503860 | RUTH REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 750459 | RUTH RIVAS VAZQUEZ | VILLA PALMERAS | 371 PALACIOS | | | SAN JUAN | PR | 00915 |
| 503861 | RUTH RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 750460 | RUTH RIVERA DAVILA | JOSE H RAMIREZ | ED 11 P1 APT 57 | | | RIO GRANDE | PR | 00745 |
| 503862 | RUTH RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 750461 | RUTH RIVERA FELIX | HC 01 BOX 4834 | | | | JAYUYA | PR | 00664 |
| 750462 | RUTH RIVERA MARTINEZ | HC 01 BOX 3225 | | | | LAS MARIAS | PR | 00670 |
| 750463 | RUTH RIVERA MENDEZ | RES ERNESTO RAMOS ANTONINI | EDIF 70 APT 712 | | | SAN JUAN | PR | 00924 |
| 750464 | RUTH RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 750465 | RUTH RIVERA RODRIGUEZ | URB LOS CAOBOS | 1161 CALLE ALBIZIA | | | PONCE | PR | 00731 |
| 750466 | RUTH RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 750467 | RUTH RIVERA VELEZ | 2079 AVE D | | | | SAN JUAN | PR | 00915 |
| 750468 | RUTH RODRIGUEZ | 3 411 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 |
| 750470 | RUTH RODRIGUEZ PACHECO | VILLA BORINQUEN | 409 CALLE DARIEN | | | SAN JUAN | PR | 00920 |
| 850166 | RUTH RODRIGUEZ RAMOS | URB RAFAEL BERMUDEZ | G5 CALLE 9 | | | FAJARDO | PR | 00738 |
| 750471 | RUTH RODRIGUEZ SANTIAGO | 46909 TRUMPET CIRCLE STERLING | | | | VIRGINIA | VA | 20164 |
| 750472 | RUTH RODRIGUEZ SEVILLA | PARC LA LUISA M | 25 CALLE PERLA | | | MANATI | PR | 00674 |
| 750473 | RUTH ROJAS TIRADO | ADDRESS ON FILE | | | | | | |
| 503863 | RUTH ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 750474 | RUTH ROQUE MORALES | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 |
| 503864 | RUTH ROSA CABRERA | ADDRESS ON FILE | | | | | | |
| 503865 | RUTH ROSA CORCINO | ADDRESS ON FILE | | | | | | |
| 503866 | RUTH ROSA PIMENTEL | ADDRESS ON FILE | | | | | | |
| 750475 | RUTH ROSA SOLIS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 750476 | RUTH ROSADO FEBUS | PO BOX 1916 | | | | COROZAL | PR | 00783 |
| 750477 | RUTH ROSARIO CENTENO | SANTA JUANITA | AK 86 CALLE GALICEA | | | BAYAMON | PR | 00957 |
| 750478 | RUTH ROSARIO FERRER | PARC TIBURONES | BZN 23 CALLE 14 | | | BARCELONETA | PR | 00617 |
| 503867 | RUTH ROSARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 750479 | RUTH RUIZ AMARO | ADDRESS ON FILE | | | | | | |
| 750480 | RUTH RUIZ GONZALEZ | LAS AMERICAS HOUSING | BLQ 11 APT 241 | | | PONCE | PR | 00717-0660 |
| 503868 | RUTH RUIZ MULERO | ADDRESS ON FILE | | | | | | |
| 750481 | RUTH S CHRIS STEAK HOUSE 15 INC | SAN JUAN GRAND HOTEL | 187 CARR ISLA VERDE | | | CAROLINA | PR | 00979 |
| 503869 | RUTH S CRUZ COSME | ADDRESS ON FILE | | | | | | |
| 750482 | RUTH S MEDINA ROSARIO | HC 1 BOX 4664 | | | | TRUJILLO ALTO | PR | 00976 |
| 503870 | RUTH S ORENGO ARROYO | ADDRESS ON FILE | | | | | | |
| 503871 | RUTH S ORENGO ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 503872 | RUTH S ROSARIO DELGADO | ADDRESS ON FILE | | | | | | |
| 503873 | RUTH S ROSARIO DELGADO | ADDRESS ON FILE | | | | | | |
| 503874 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | |
| 503876 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | |
| 503875 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | |
| 750483 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | |
| 750484 | RUTH SAEZ VEGA | COND JARDINES METROPOLITANOS 1 | APTO 11 B | | | SAN JUAN | PR | 00927 |
| 503877 | RUTH SALIVA TORRES | ADDRESS ON FILE | | | | | | |
| 750485 | RUTH SANCHEZ SANCHEZ | LA CENTRAL | PARC 50 CALLE 12 | | | CANOVANAS | PR | 00729 |
| 750486 | RUTH SANTAELLA BENABE | ADDRESS ON FILE | | | | | | |
| 503878 | RUTH SANTANA RODRIGUEZ/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | |
| 503879 | RUTH SANTIAGO | ADDRESS ON FILE | | | | | | |
| 503880 | RUTH SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 503881 | RUTH SANTIAGO QUIXONES | ADDRESS ON FILE | | | | | | |
| 750488 | RUTH SERRANO CORREA | ADDRESS ON FILE | | | | | | |
| 503883 | RUTH SILVA PEREZ | ADDRESS ON FILE | | | | | | |
| 503884 | RUTH SOTO NOGUERAS | ADDRESS ON FILE | | | | | | |
| 503885 | RUTH STEWART CRUZ | ADDRESS ON FILE | | | | | | |
| 750489 | RUTH TORO PEREZ | BDA MEDIA LUNA | 452 CALLE DEGETAU | | | FAJARDO | PR | 00758 |
| 503886 | RUTH TORRADO TAPIAS | ADDRESS ON FILE | | | | | | |
| 750490 | RUTH TORRES BERMUDEZ | P O BOX 3545 | | | | JUNCOS | PR | 00777 |
| 750491 | RUTH TORRES CAQUIAS | URB RIO CANAS | 1815 MAKENZIE | | | PONCE | PR | 00728-1830 |
| 750492 | RUTH TORRES LUCIANO | CAPARRA TERRACE | CALLE 27 SE 798 | | | SAN JUAN | PR | 00921 |
| 750493 | RUTH TORRES MARQUEZ | P O BOX 410 | | | | GURABO | PR | 00778 |
| 503887 | RUTH V BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 503888 | RUTH V BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 750494 | RUTH V ESTRADA HERNANDEZ | RES FELIPE S OSORIO | EDIF 22 APT 153 | | | CAROLINA | PR | 00985 |
| 750495 | RUTH V ROSA HERNANDEZ | SECTOR LOS MOROS | 4 CALLE AZALEA | | | ARECIBO | PR | 00612 |
| 750496 | RUTH V. NINA ESTRELLA | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 29C | | | SAN JUAN | PR | 00923 |
| 750497 | RUTH VALCARCEL GONZALEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 750498 | RUTH VALEDON MARTINEZ | PARC TIBURON | BZN 323 | | | BARCELONETA | PR | 00617 |
| 750499 | RUTH VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 750500 | RUTH VALENTIN AMAIZ | PARC PANANIS | | | | VEGA BAJA | PR | 00693 |
| 750501 | RUTH VANESA ROMAN MORALES | URB VISTA AZUL | X 8 CALLE 25 | | | ARECIBO | PR | 00612 |
| 750502 | RUTH VARGAS CANCEL | HC 1 BOX 5337 | | | | BARCELONETA | PR | 00617 |
| 503889 | RUTH VARGAS SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750503 | RUTH VAZQUEZ SANCHEZ | 138 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| 750504 | RUTH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 503890 | RUTH VEGA LUNA | ADDRESS ON FILE | | | | | | | |
| 503891 | RUTH VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 750505 | RUTH VELEZ ROSA | LEVITTOWN | K 1283 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 750506 | RUTH VELEZ SANCHEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 503892 | RUTH VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| 750507 | RUTH VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| 750508 | RUTH WALTERS NIEVES | ADDRESS ON FILE | | | | | | | |
| 503893 | RUTH Y ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750509 | RUTH Y CRUZ ALTURET | PO BOX 993 | | | | CEIBA | PR | 00735 | |
| 503894 | RUTH Y MUNIZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 1577110 | RUTH Y RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 503895 | RUTH Z DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750510 | RUTH Z GONZALEZ DIAZ | URB BONNEVILLE HTS | D5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 503896 | RUTHELY ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750511 | RUTHELYN MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503897 | RUTHERFORD LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 503898 | RUTHERFORD SMITH / OLGA SMITH | ADDRESS ON FILE | | | | | | | |
| 503899 | Ruthmarie Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| 503900 | Ruthmarie Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| 503901 | RUTHMARIE VILLAFA¥E QUINTERO | ADDRESS ON FILE | | | | | | | |
| 750512 | RUTHMARIE VILLAFA¥E QUINTERO | ADDRESS ON FILE | | | | | | | |
| 503902 | RUTHMARIE VILLAFAÐE QUINTERO | ADDRESS ON FILE | | | | | | | |
| 503903 | RUTHMARY VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 503904 | RUTHMARY VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 503905 | RUTHNESY CURRÁS PANIAGUA | LCDO. PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 | |
| 750513 | RUTH'S CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| 750514 | RUTSA SE GENERAL CONSTRACTORS | P.O. BOX 38 | | | | SAINT JUST | PR | 00978 | |
| 503906 | RUTTELL COLON, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 811 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503907 | RUTTELL COLON, SHEILA | ADDRESS ON FILE | | | | | | |
| 503908 | RUTTELL FERREIRO, RICARDO | ADDRESS ON FILE | | | | | | |
| 503909 | RUTTELL VELEZ, IVANELYS | ADDRESS ON FILE | | | | | | |
| 503910 | RUTZEN LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 503911 | RUTZEN LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 503913 | RUTZEN LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 503914 | RUVALCABA MD , JAIME G | ADDRESS ON FILE | | | | | | |
| 503915 | RUVIRA MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 503916 | RUVIRA OCASIO, JESSICA | ADDRESS ON FILE | | | | | | |
| 503917 | RUVIRA OCASIO, JULIETTE | ADDRESS ON FILE | | | | | | |
| 503918 | RUVIRA OCASIO, JULIO | ADDRESS ON FILE | | | | | | |
| 503919 | RUVIRA OCASIO, SORAYA E | ADDRESS ON FILE | | | | | | |
| 835130 | Ruvira, Deyka Laguna | ADDRESS ON FILE | | | | | | |
| 503920 | RUXELISSE DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 750515 | RUY D. ARROYO BARADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 |
| 503921 | RUY DELGADO TECHNOLOGY CONSULTANTS | 78 CALLE KINGS COURT APT 7A | | | | SAN JUAN | PR | 00911 |
| 503922 | RUY DELGADO ZAYAS | ADDRESS ON FILE | | | | | | |
| 850167 | RUY N DELGADO ZAYAS | Calle Mariana Bracetti No. 24 Altos | | | | Río Piedras | PR | 00925 |
| 750516 | RUY N DELGADO ZAYAS | PO BOX 366785 | | | | SAN JUAN | PR | 00936-6785 |
| 850168 | RUY V DIAZ DIAZ | URB GOLDEN GATE | 9 CALLE DIAMANTE | | | GUAYNABO | PR | 00968-3413 |
| 503923 | RUZ FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1814016 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 |
| 503924 | RUZ FRANCO, LIZ D. | ADDRESS ON FILE | | | | | | |
| 503925 | RUZ FRANCO, OMAR | ADDRESS ON FILE | | | | | | |
| 750517 | RUZ I TORRES ORENGO | ADDRESS ON FILE | | | | | | |
| 503926 | RUZ SOLANO, LOURDES | ADDRESS ON FILE | | | | | | |
| 503927 | RV BUILDERS INC | P O BOX 8952 | | | | CAROLINA | PR | 00988 |
| 850169 | RV CARIBBEAN BUILDERS | PMB 307 220 PLZ WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 503928 | RV ENGINEERING GROUP | PO BOX 1719 | | | | JUNCOS | PR | 00777 |
| 503929 | RV ENGINEERING GROUP CORP | PO BOX 1719 | | | | JUNCOS | PR | 00777 |
| 503930 | RV INVESTMENT ENTERPRICES CORP | PASEO ALTO CALLE 2 # 35 | URB LOS PASEOS | | | SAN JUAN | PR | 00926 |
| 750518 | RV INVESTMENT ENTREPRICE CORP | URB LOS PASEO | 35 CALLE 2 PASEO ALTO | | | SAN JUAN | PR | 00926 |
| 503931 | RVG PROFESSIONAL SERVICES CORP | 1089 CALLE 13 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750519 | RVM DESIGN GROUP P S C | 1822 AVE GLASGOW COLLEGE PARK | | | | SAN JUAN | PR | 00921 |
| 503912 | RVM PROFESSIONAL SERVICES LLC | A4 REPARTO MENDOZA | | | | HUMACAO | PR | 00791 |
| 503932 | RVN COMUNICACIONES CORP | COND CASA MAGGIORE CALLE UNION | APT 407 | | | GUAYNABO | PR | 00969 |
| 750520 | RWANA RIPLEY SENIOR | PO BOX 1262 | | | | SAN LORENZO | PR | 00754 |
| 850170 | RWENDY ORTIZ LOPEZ | 41 SUR CALLE JOSE M ANGELI | | | | GUAYAMA | PR | 00784 |
| 503933 | RX SERVICES INC | URB ESTANCIAS DEL GOLF | 582 CALLE LUIS MORALES | | | PONCE | PR | 00731 |
| 503934 | RX TRADING CORP. | LCDO. HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | Ponce | PR | 00732-7184 |
| 1421760 | RX TRADING CORPORATION | HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | PONCE | PR | 00732-7184 |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 |
| 750521 | RYAN & ASSOC | MERCANTIL PLAZA PH 1615 | | | | SAN JUAN | PR | 00918 |
| 503935 | RYAN A MATTHEWS MUNIZ | ADDRESS ON FILE | | | | | | |
| 503936 | RYAN ADAMES, CHEREZADA | ADDRESS ON FILE | | | | | | |
| 503937 | RYAN ASTACIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 503938 | RYAN BORDEWYK TOLEDO | ADDRESS ON FILE | | | | | | |
| 750522 | RYAN BOWEN Y TALMIDGE BOWEN | ADDRESS ON FILE | | | | | | |
| 503939 | RYAN CORNWELL | ADDRESS ON FILE | | | | | | |
| 503940 | RYAN GUZMAN, MATILDE | ADDRESS ON FILE | | | | | | |
| 503941 | RYAN LEE COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 503942 | RYAN LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 503943 | RYAN MANN HAMILTON | ADDRESS ON FILE | | | | | | |
| 503944 | RYAN MD , JAMES P | ADDRESS ON FILE | | | | | | |
| 503945 | RYAN MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 503946 | Ryan Mojica, Daniel | ADDRESS ON FILE | | | | | | |
| 503947 | RYAN NINA COMMUNITY HEALTH CENTER | 279 EAST 3RD ST | | | | NEW YORK | NY | 10009 |
| 503948 | RYAN OCASIO, WILMA L | ADDRESS ON FILE | | | | | | |
| 750523 | RYAN R RUTA FAESS | 8403 COSTELLATION LANE | APT A | | | HOUSTON | TX | 77075 |
| 503949 | RYAN RODRIGUEZ MASS | ADDRESS ON FILE | | | | | | |
| 503950 | RYAN RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | |
| 503951 | RYAN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 503952 | RYAN RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 750524 | RYAN SOSA CINTRON | P O BOX 112 | | | | PATILLAS | PR | 00723 |
| 503953 | RYAN TORRES, PAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 813 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503954 | RYAN VARGAS ALVERIA | ADDRESS ON FILE | | | | | | |
| 750525 | RYAN VELAZQUEZ TORRES | P O BOX 608 | | | | AGUAS BUENAS | PR | 00709 |
| 503955 | RYAN VERA CLEMENTE | ADDRESS ON FILE | | | | | | |
| 750526 | RYAN ZAPATA FONG | 120 CALLE PITIRRE | | | | MOROVIS | PR | 00687 |
| 750527 | RYANN F REYES RAMIREZ | URB CANAS | 651 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 |
| 1426858 | Rybak, Violet | ADDRESS ON FILE | | | | | | |
| 503956 | RYBARKIEWIEZ WLODZIMERZ | ADDRESS ON FILE | | | | | | |
| 503957 | Rybeck Lozada, Wayne G | ADDRESS ON FILE | | | | | | |
| 750528 | RYDER | P O BOX 1170 | | | | CAROLINA | PR | 00987 |
| 503958 | RYDER HEALTH PLAN | 353 AVE FONT MARTELO | SUITE 1 | | | HUMACAO | PR | 00791 |
| 503959 | RYDER HEALTH PLAN | P O BOX 859 | | | | HUMACAO | PR | 00792 |
| 503960 | RYDER HEALTH PLAN | PO BOX 858 | | | | HUMACAO | PR | 00661 |
| 750529 | RYDER HEALTH PLAN INC | PO BOX 859 | | | | HUMACAO | PR | 00792 |
| 503961 | Ryder Health Plan, Inc. | 353 Ave Font Hammer Suite 1 | | | | Humacao | PR | 00791 |
| 503962 | Ryder Health Plan, Inc. | Attn: Edward Rivera Santiago, Vice President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 |
| 503963 | Ryder Health Plan, Inc. | Attn: Mareb del Rosario Cervoni, Actuary | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 |
| 503964 | Ryder Health Plan, Inc. | Attn: Michael Diaz, President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 |
| 503965 | RYDER PUERTO RICO INC | CARR 112 ZONA INDUSTRIAL | BO CALERO | | | ISABELA | PR | 00662 |
| 503966 | RYDER PUERTO RICO INC | PO BOX 2542 | | | | TOA BAJA | PR | 00951 |
| 2180277 | Rydzewski, Arline | 1344 N Mediterranean Way | | | | Inverness | FL | 34453 |
| 503967 | RYE E NEMETH COLLAZO | ADDRESS ON FILE | | | | | | |
| 503968 | RYFF BERREY, KYLE R. | ADDRESS ON FILE | | | | | | |
| 503969 | RYFF, JESSICA | ADDRESS ON FILE | | | | | | |
| 503970 | RYHAN C VELEZ LUGO | ADDRESS ON FILE | | | | | | |
| 503971 | RYO CORP LAB CLINICO SAN MARTIN | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| 503972 | RYO GENERAL CONTRACTORS, INC | URB GUARICO | E23 CALLE 5 | | | VEGA BAJA | PR | 00693 |
| 750530 | RYS GLOBAL CONSTRUCTION INC | HC 02 BOX 26044 | | | | SAN SEBASTIAN | PR | 00685 |
| 503973 | RYSOHI GOJU RYU INC | URB RINCON ESPANOL | B 17 A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 503974 | RYSZ CASEWICK, MAREK | ADDRESS ON FILE | | | | | | |
| 503976 | RZ CONTRACTORS INC | PO BOX 1707 | | | | CAGUAS | PR | 00726 |
| 503977 | RZADKOWSKI CHEVERE, RICHARD | ADDRESS ON FILE | | | | | | |
| 750532 | S & A INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928 |
| 503980 | S & A TRUCKING INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928-5117 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176383 | S & D CONTRACTORS INC | P.O. BOX 1932 | | | | | CAROLINA | PR | 00630 |
| 1912666 | S & D Contractors Inc | PO Box 1932 | | | | | Carolina | PR | 00984 |
| 503981 | S & E COMUNICATION | URB RAMON RIVERO | F3 CALLE 12 | | | | NAGUABO | PR | 00718-2318 |
| 750533 | S & GR CORPORATION | VILLA NEVAREZ | PROFFESSIONAL CENTER STE 302 | | | | SAN JUAN | PR | 00927 |
| 503982 | S & J CONSULTING INC | PO BOX 5166 | | | | | CAROLINA | PR | 00983-5166 |
| 2150749 | S & L DEVELOPMENT S.E. | C/O SP DEVELOPMENT LLC | ATTN: EDUARDO J. SINZ | CALLE LAS FLORES LOTE #3 | CAROLINA INDUSTRIAL PARK | | CAROLINA | PR | 00987 |
| 2164347 | S & L DEVELOPMENT, S. E. | P.O.BOX 29047 | | | | | SAN JUAN | PR | 00929 |
| 2137443 | S & L DEVELOPMENT, S. E. | S & L DEVELOPMENT S.E. | P.O.BOX 29047 | | | | SAN JUAN | PR | 00929 |
| 750535 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | CAROLINA | | | CAROLINA | PR | 00984 |
| 750536 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | | | | CAROLINA | PR | 00984 |
| 750537 | S & L TECHNOLOGIES CORP | PO BOX 363088 | | | | | SAN JUAN | PR | 00936 |
| 503983 | S & M PHYSICAL REHABILITATION PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 488 | | | | CAGUAS | PR | 00725 |
| 750538 | S & N TROPICAL HERBS | HC 2 BOX 7170 | | | | | COMERIO | PR | 00782 |
| 503984 | S & O GUTIERREZ GROUP | PO BOX 270284 | | | | | SAN JUAN | PR | 00927-0284 |
| 850171 | S & P SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 |
| 503985 | S & R ENGINERING S E INC | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE SAN JUAN | CASO NUM KD 2009-3314-SALA 906 | | | SAN JUAN | PR | 00926 |
| 503986 | S & R LABORATORIO CLINICO CORP | PO BOX 664 | | | | | MERCEDITA | PR | 00715 |
| 503987 | S & S CONSTRUCTION | PO BOX 294 | | | | | MOCA | PR | 00676 |
| 503988 | S & S HEALTHCARE SERVICES | PO BOX 9419 | | | | | SAN JUAN | PR | 00908 |
| 750539 | S & S INVESTIMENT GROUP INC | P O BOX 930 0760 | | | | | SAN JUAN | PR | 00930-0760 |
| 503989 | S & S MEDICAL GROUP C S P | URB MONTE ATENAS | RR 36 BOX 36 | | | | SAN JUAN | PR | 00926 |
| 750540 | S & S SYSTEM | PO BOX 36 | | | | | FAJARDO | PR | 00738 |
| 750541 | S & S WORLDWIDE INC | 75 MILL STREET | | | | | COLCHESTER | CT | 06415 |
| 750542 | S A F CONSULTING CORP | ISLA VERDE | PLAYA DORADA APTO 218 A | | | | CAROLINA | PR | 00979 |
| 503990 | S A M INVESTORS INC. AGUA LA MONTANA | PO BOX 909 | | | | | SAINT JUST | PR | 00978 |
| 503991 | S A N T O S C O R T E S, MARIA I | ADDRESS ON FILE | | | | | | | |
| 503992 | S A PROPERTIES INC | PO BOX 3389 | | | | | MAYAGUEZ | PR | 00681-3389 |
| 750531 | S ALVAREZ PAVON | RES SAN FERNANDO | EDIF 16 APT 232 | | | | SAN JUAN | PR | 00926 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 750543 | S ALVIRA / IMPORTERS & EXPORTERS | 1855 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 | |
| 750544 | S B S E FOR DJS CORP | PO BOX 7989 | | | PONCE | PR | 00732 | |
| 503993 | S B TECH INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | SAN JUAN | PR | 00926-5955 | |
| 503994 | S BERENSON 1994 CHILDRENS TRUST FBO WENDY | 400 ATLANTIC AVE | | | BOSTON | MA | 02110-3331 | |
| 750545 | S C ENTERPRISES INC. | P O BOX 250461 | | | AGUADILLA | PR | 00604 | |
| 503995 | S C I INERNATIONAL INC | P O BOX 362911 | | | SAN JUAN | PR | 00936-2911 | |
| 503978 | S C MANAGEMENT CORP | PO BOX 7887 | | | GUAYNABO | PR | 00970 | |
| 503979 | S DISCOUNT INC | PO BOX 193846 | | | SAN JUAN | PR | 00919-3846 | |
| 503996 | S E M I CORP | PMB 240 | 819 AVE HOSTOS | | PONCE | PR | 00716-1107 | |
| 503997 | S E P SHELL SERVICES | P O BOX 1813 | | | CAROLINA | PR | 00984 | |
| 503998 | S E R A CONSULTANTS | 405 AVE ESMERALDA STE 102-250 | | | GUAYNABO | PR | 00969 | |
| 503999 | S E R A CONSULTANTS INC | 405 AVE ESMERALDA STE 2 PMB 250 | | | GUAYNABO | PR | 00969-4466 | |
| 504000 | S E S ELEVAITOR SERVICE INC | PO BOX 607061 PMB 40 | | | BAYAMON | PR | 00960 | |
| 504001 | S E T A | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 | |
| 504002 | S F FAMILY RENTAL CORP | RR 04 BOX 8000 | | | ANASCO | PR | 00610 | |
| 750546 | S FERNANDEZ V CO INC | PO BOX 9020845 | | | SAN JUAN | PR | 00902 0845 | |
| 750548 | S G MEDICAL SUPPLY | 50 AVE LIBORIO LOPEZ | | | SABANA GRANDE | PR | 00637 | |
| 750547 | S G MEDICAL SUPPLY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 750549 | S I DISTRIBUTORS | URB CAMINO DEL SUR | 426 CALLE RUISE¥OR | | PONCE | PR | 00731 | |
| 504003 | S J DEPRIMA MD RADIOLOGY PA | PO BOX 43 1306 | | | SO MIAMI | FL | 33243-1306 | |
| 750550 | S J FRANK ENTERPRISES | 3216 ABELL AVE | | | BALTIMORE | MD | 21218 | |
| 504005 | S J INDUSTRIAL SERVICE INC | PUERTO NUEVO | 500 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 750551 | S J MATTRESS INC | PMB 517 P O BOX 1800 | | | CIDRA | PR | 00739-1800 | |
| 750552 | S J S OURTDOORS INC | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | |
| 504006 | S L CSP | HACIENDAS CONSTANCIA | 790 CALLE ARBOLEDA | | HORMIGUEROS | PR | 00660 | |
| 504007 | S L SERVICE INC | P O BOX 2648 | | | SAN JUAN | PR | 00936 | |
| 750553 | S L SERVICE INC | P.O. BOX 362648 | | | SAN JUAN | PR | 00936-2648 | |
| 750554 | S M B ENGINEERING GROUP P S C | P O BOX 360131 | | | SAN JUAN | PR | 00936-3855 | |
| 750555 | S M BAKERY | P O BOX 1588 | | | MAYAGUEZ | PR | 00681 | |
| 504008 | S M ELECTRICAL CONTRACTORS SE/SCOTIABANK | COMERCIAL BANK - PISO 8 | PO BOX 362394 | | SAN JUAN | PR | 99362394 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750556 | S M JOYEROS / JUAN A SERRANO ACEVEDO | PO BOX 1107 | | | | JAYUYA | PR | 00664 |
| 504009 | S M P B INC | 103 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1605 |
| 750557 | S MANZO UNIFORMS | 190 MONTICELLO | AVE JERSEY CITY | | | NEW YORK | NY | 07304 |
| 750558 | S MINUTE QUICK LUBE | URB LOS ROBLES | 132 CALLE ALMENDRO | | | MOCA | PR | 00676 |
| 750559 | S O B A | CONNIE R SPIVEY BOOKKEEPER | 5305 KIRKWOOD COURT | | | RALEIGH | NC | 27609-4510 |
| 504011 | S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 750560 | S O S SOLAR SYSTEM | COND ATLANTICO | 10-10 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 750561 | S OAKLAND ANES ASSOC | 3200 COOLIDGE HWY | | | | BERKLEY | MI | 48072 |
| 504012 | S P MANAGEMENT INC | PO BOX 92-8777 | | | | HUMACAO | PR | 00792-8777 |
| 504013 | S Q S INC SUCCESSFUL QUALITY SYSTEMS | URB LA VILLA DE TORRIMAR | 201 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969-3262 |
| 504014 | S S S C S E | 1 CALLE 65 INFANTERIA NORTE, STE 2 | | | | LAJAS | PR | 00667 |
| 2176306 | S SOLTERO AND ASSOCIATES | P.O. BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 |
| 504015 | S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705-2075 |
| 750562 | S T CONSTRUCTION | PO BOX 3137 | | | | CAROLINA | PR | 00984-3137 |
| 750563 | S U DEMETRIO RIVERA MARRERO | PO BOX 80124 | | | | COROZAL | PR | 00783 |
| 750565 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | GENOVEVA MERCADO | PO BOX 59003 SUITE 166 | | | HATILLO | PR | 00659 |
| 750564 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | HC 07 BOX 33078 | | | | HATILLO | PR | 00659-9638 |
| 750566 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | PO BOX 69001 SUITE 413 | | | | HATILLO | PR | 00659 |
| 750568 | S U ESCUELA DAVID ANTONGIORGI | HC 09 BOX 4635 | | | | SABANA GRANDE | PR | 00637 |
| 750567 | S U ESCUELA DAVID ANTONGIORGI | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 750569 | S U FEDERICO FREYTES RODRIGUEZ | PO BOX 506 | | | | MANATI | PR | 00674 |
| 750570 | S U FORTUNATO JORGE CORONA | HC 2 BOX 10462 | | | | LAS MARIAS | PR | 00670 |
| 750571 | S U HATILLO | HC 1 BOX 5690 | | | | VILLALBA | PR | 00766-9712 |
| 750572 | S U HONORIO HERNANDEZ | P O BOX 707 | | | | QUEBRADILLAS | PR | 00678 |
| 750573 | S U MATRULLAS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 |
| 750574 | S U NICOLAS RODRIGUEZ GARCIA | PO BOX 1808 | | | | COROZAL | PR | 00783 |
| 504017 | S U PLAYA | RR 1 BOX 955 | | | | ANASCO | PR | 00610 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750575 | S U SUMIDERO | PO BOX 1137 | | | | AGUAS BUENAS | PR | 00703 |
| 504018 | S W MANAGEMENT | 1569 CALLE ALDA STE 201 | | | | SAN JUAN | PR | 00926-2728 |
| 750576 | S Y S PARA AUTO PARTS | 223 CALLE OSCEOLA | | | | ISABELA | PR | 00662 |
| 504019 | S&R NUTRITION IN ACTION, CORP. | AVE DE DIEGO 554 | SABANA LLANA | | | SAN JUAN | PR | 00924 |
| 750577 | S&S COMPUTERS | PO BOX 8759 | | | | CAROLINA | PR | 00988-8759 |
| 504020 | S&S CONSULTING SERVICES LLC | 400 CALLE CALAF | SUITE 21 | | | SAN JUAN | PR | 00918 |
| 504021 | S. E. MANUFACTURING ENTERPRISES INC. | HC 72 BOX 3988 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 |
| 850172 | S. FERNANDEZ & CO., INC. | PO BOX 9020845 | | | | SAN JUAN | PR | 00902-0845 |
| 1602879 | S.A.A.J. | ROSANA JUSINO | 2DO CALLEJON LAS BRUJAS | BUZON 23 | | ENSENADA | PR | 00647 |
| 504023 | S.A.B.E. | EST. SAN GERARDO | CALLE ORLANDO 1619 | | | SAN JUAN | PR | 00926 |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 1760261 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | Belinda Lugo Rodriguez | Urb Haciendas de Miramar 470 | Calle Sueno de Mar | | Cabo Rojo | PR | 00623 |
| 831628 | S.A.M. Investors y Agua La Montaña, Inc. | Box 909 | | | | Saint Just | PR | 00976 |
| 504024 | S.A.N.O.S. , INC. | AVENIDA REAFAEL CORDERO FINAL ESQUINA TROCHE | | | | CAGUAS | PR | 00726-0000 |
| 1447018 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | ADDRESS ON FILE | | | | | | |
| 750578 | S.C. MEDICAL MANAGEMENT SERVICES | P O BOX 336129 | | | | PONCE | PR | 00733-6129 |
| 504025 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB EL ENCANTO | G2 CALLE 4 | | | JUNCOS | PR | 00777 |
| 504026 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 |
| 1603671 | S.D.C. | Suleman Calduo Diaz | HC 02 Box 4670 | | | Sabana Hoyos | PR | 00688 |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | ADDRESS ON FILE | | | | | | |
| 1737963 | S.D.V. | ADDRESS ON FILE | | | | | | |
| 1716783 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1716783 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164869 | S.H.V.P. MOTOR CORP. | ATTN: LUIS R. ORTIZ | OLIVERAS & ORTIZ PSC | 171 CHARDON AVE, SUITE 406 | | HATO REY | PR | 00918 |
| 2162572 | S.H.V.P. Motor Corp. | Luis R. Ortiz Segura | Oliveras & Ortiz Law Offices PSC | 171 Chardon Avenue. Suite 406 | | San Juan | PR | 00918-1722 |
| 2166686 | S.H.V.P. Motor Corp. | Oliveras & Ortiz Law Offices PSC | Attn: Luis R. Ortiz Segura | 171 Chardon Avenue. Suite 406 | | San Juan | PR | 00918-1722 |
| 831629 | S.H.V.P. Motor Corp. / Adm. Servicios Generales | P O Box 29477 | | | | San Juan | PR | 00929 |
| 750579 | S.I.P.F.CORP.C/O ROYAL BANK PR | PO BOX 4208 | | | | SAN JUAN | PR | 00936 |
| 504027 | S.J.S. OUTDOOR, INC. | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 |
| 850173 | S.J.S. OUTDOORS, INC | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 |
| 1650144 | S.J.V.C. | Arisabel Candelaria | Parcelas Soledad 1376 Calle J | | | Mayaguez | PR | 00682-7659 |
| 1792986 | S.J.V.C. representado por sus padres Arisbel Candelaria y Jose A. Vazquez Padilla | Arisbel Candelaria y Jose A. Vazquez | Parcelas Soledad 1376 Calle J. | | | Mayaguez | PR | 00682-7659 |
| 504028 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | CALLE CAROLINA 544 | HATO REY | | | SAN JUAN | PR | 00917 |
| 504029 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | P O BOX 11296 | | | | SAN JUAN | PR | 00922 |
| 504030 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | PO BOX 11296 | CAPARRA HEIGHTS STA | | | GUAYNABO | PR | 00922 |
| 504031 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | URB LA MERCED | CALLE CABO H ALVERIO #462 | | | HATO REY | PR | 00918 |
| 1752394 | S.L.C.C., a minor child (Elizabeth Colon Rivera) | ADDRESS ON FILE | | | | | | |
| 750580 | S.M. REFRIGERATION | HC 2 BOX 12580 | | | | LAJAS | PR | 00667 |
| 1794440 | S.M.R.M.representada por sus padres Jazmin Mercado Gonzalez y Angel L.Rosario Velez | ADDRESS ON FILE | | | | | | |
| 1641364 | S.M.V.G. | Wanda L. Garcia Hernandez | Urp. El Prado Calle Rosita Vargas 119 | | | Aguadilla | PR | 00603 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1761412 | S.N.G., a minor child )Jessica Gonzalez Mendez, parent) | ADDRESS ON FILE | | | | | |
| 1494300 | S.O.P., INC. | SPECIALTY OFFICE PRODUCTS | Attn: Carolie Marquez, Supervisora Contabillidad | PO BOX 1914 | GUAYNABO | PR | 00970-1914 |
| 750581 | S.O.S TECHNOLOGIES | PO BOX 10692 | | | SAN JUAN | PR | 00922 |
| 1496372 | S.P. Surgical Products, Inc. | P.O. Box 9265 | | | Caguas | PR | 00726 |
| 1741678 | S.R.C. | Delma I. Cruz De Jesus | PO Box 1212 | | CAMUY | PR | 00627 |
| 1508201 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 750583 | S.W. INDUSTRIAL SE | PO BOX 1935 | | | CAROLINA | PR | 00984 |
| 750582 | S.W. INDUSTRIAL SE | PO BOX 29252 | | | SAN JUAN | PR | 00929 |
| 504034 | SA & SI CONSULTING GROUP CORP | PMB 53 P O BOX 607071 | | | BAYAMON | PR | 00960-7071 |
| 504035 | SA AUTO CORP H/N/C CAR CENTRAL | HC 59 BOX 6704 | | | AGUADA | PR | 00602 |
| 1810812 | SA ICOLON, SANDRA | ADDRESS ON FILE | | | | | |
| 504036 | SA INC | JARD DE CEIBA | J19 CALLE 11 | | CEIBA | PR | 00735 |
| 750584 | SA JEANNETTE BETANCOURT | URB PARK VILLE SUR | A 2 CALLE LOPATEGUI | | GUAYNABO | PR | 00969 |
| 504037 | SA TIAGO MALDONADO, MADELINE | ADDRESS ON FILE | | | | | |
| 504038 | SAA BLANCO, MARTA | ADDRESS ON FILE | | | | | |
| 504039 | SAA SOLORZANO, JORGE | ADDRESS ON FILE | | | | | |
| 1447098 | Saa Solorzano, Jorge V. | ADDRESS ON FILE | | | | | |
| 504040 | SAADE ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 504041 | SAADE FERRER, JOSE A. | ADDRESS ON FILE | | | | | |
| 504042 | SAADE RIVERA, JUAN | ADDRESS ON FILE | | | | | |
| 504043 | SAADE YORDAN MD, RICARDO | ADDRESS ON FILE | | | | | |
| 504044 | SAADE YORDAN, OMAR | ADDRESS ON FILE | | | | | |
| 504045 | SAADIA PERALES SANTANA | ADDRESS ON FILE | | | | | |
| 504046 | SAAINIT CHAAR GARCIA | ADDRESS ON FILE | | | | | |
| 504047 | SAAINIT CHAAR GARCIA | ADDRESS ON FILE | | | | | |
| 821414 | SAANCHEZ SOTO, ROSA | ADDRESS ON FILE | | | | | |
| 750585 | SAARA & CO | MSC 806, 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 504048 | SAAVEDRA ALICEA, JOSE | ADDRESS ON FILE | | | | | |
| 504049 | SAAVEDRA ALMEIDA MD, IVAN | ADDRESS ON FILE | | | | | |
| 504050 | SAAVEDRA ALVAREZ, MIRIAM | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 750586 | SAAVEDRA AUTO REPAIR | HC-02 BOX 19258 | | | | ARECIBO | PR | 00612 | |
| 2114889 | SAAVEDRA BADILLO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 504051 | SAAVEDRA BARRETO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 504052 | SAAVEDRA BARRETO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 504053 | SAAVEDRA BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 504054 | SAAVEDRA BORGES, DANOVAN | ADDRESS ON FILE | | | | | | | |
| 504055 | SAAVEDRA BRACERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 504056 | SAAVEDRA CABALLERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 504057 | SAAVEDRA CALERO, HUGO | ADDRESS ON FILE | | | | | | | |
| 504059 | SAAVEDRA CALERO, ZENIA | ADDRESS ON FILE | | | | | | | |
| 504058 | SAAVEDRA CALERO, ZENIA | ADDRESS ON FILE | | | | | | | |
| 504060 | SAAVEDRA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 504061 | SAAVEDRA CHAVES MD, ADELA | ADDRESS ON FILE | | | | | | | |
| 504062 | SAAVEDRA CHAVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 504063 | SAAVEDRA CHAVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 504064 | SAAVEDRA COSME, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 504065 | SAAVEDRA CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 504067 | SAAVEDRA DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 854987 | SAAVEDRA DE JESÚS, ÁNGEL L. | ADDRESS ON FILE | | | | | | | |
| 504068 | SAAVEDRA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 821415 | SAAVEDRA FIGUEROA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 504069 | SAAVEDRA GALAN, MABEL | ADDRESS ON FILE | | | | | | | |
| 504070 | SAAVEDRA GALARZA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 504071 | SAAVEDRA GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 504072 | SAAVEDRA GONZALEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 504073 | SAAVEDRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 821416 | SAAVEDRA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504074 | SAAVEDRA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 504075 | SAAVEDRA GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504076 | SAAVEDRA GUTIERREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 854988 | SAAVEDRA GUTIERREZ,CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1712715 | SAAVEDRA HERNANDEZ , CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 504077 | SAAVEDRA HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821417 | SAAVEDRA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 504078 | SAAVEDRA HERNANDEZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | |
| 1785244 | Saavedra Hernandez, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 1634882 | Saavedra Hernandez, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 821418 | SAAVEDRA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 504079 | SAAVEDRA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 504080 | SAAVEDRA HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 504081 | SAAVEDRA KLINKEN, VALERIE | ADDRESS ON FILE | | | | | | |
| 504082 | SAAVEDRA LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 504083 | SAAVEDRA LUGO, FRANCES I | ADDRESS ON FILE | | | | | | |
| 504084 | SAAVEDRA LUGO, JANITZA | ADDRESS ON FILE | | | | | | |
| 821419 | SAAVEDRA LUGO, JANITZA | ADDRESS ON FILE | | | | | | |
| 821420 | SAAVEDRA MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 504085 | SAAVEDRA MARTINEZ, EMILIO A | ADDRESS ON FILE | | | | | | |
| 1791208 | SAAVEDRA MARTINEZ, EMILIO A. | ADDRESS ON FILE | | | | | | |
| 1912931 | Saavedra Martinez, Emilio A. | ADDRESS ON FILE | | | | | | |
| 504087 | SAAVEDRA MARTINEZ, RICARDA A | ADDRESS ON FILE | | | | | | |
| 504088 | SAAVEDRA MARVEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 504089 | SAAVEDRA MERCADO, EDISON | ADDRESS ON FILE | | | | | | |
| 504090 | SAAVEDRA MONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 504091 | SAAVEDRA MONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 504092 | SAAVEDRA MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 504093 | SAAVEDRA MONTAÑEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 504094 | SAAVEDRA MORELL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 504095 | SAAVEDRA MORENO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1485975 | SAAVEDRA NAVARRO , RAMON | ADDRESS ON FILE | | | | | | |
| 504096 | SAAVEDRA NAVARRO, RAMON | ADDRESS ON FILE | | | | | | |
| 504097 | SAAVEDRA OYOLA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1558181 | Saavedra Padin, Miriam J. | ADDRESS ON FILE | | | | | | |
| 504098 | SAAVEDRA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504099 | SAAVEDRA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 504100 | Saavedra Rivera, Carlos S | ADDRESS ON FILE | | | | | | |
| 504101 | SAAVEDRA RIVERA, MARESA J | ADDRESS ON FILE | | | | | | |
| 504102 | SAAVEDRA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 504103 | SAAVEDRA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 504104 | SAAVEDRA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 504105 | Saavedra Rodriguez, Victoria M | ADDRESS ON FILE | | | | | | |
| 504106 | SAAVEDRA ROMERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 504107 | SAAVEDRA ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 504108 | SAAVEDRA ROSARIO, PATRIA L | ADDRESS ON FILE | | | | | | |
| 504109 | SAAVEDRA SAAVEDRA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 504110 | SAAVEDRA SADA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 504111 | SAAVEDRA SALAS, FELIX J. | ADDRESS ON FILE | | | | | | |
| 504112 | SAAVEDRA SALAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 821422 | SAAVEDRA SALAS, RAFAEL I | ADDRESS ON FILE | | | | | | |
| 504113 | SAAVEDRA SALAS, RAFAEL I | ADDRESS ON FILE | | | | | | |
| 504114 | SAAVEDRA SANTOS, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 821423 | SAAVEDRA SANTOS, LIDA | ADDRESS ON FILE | | | | | | |
| 504115 | SAAVEDRA SANTOS, LIDA I | ADDRESS ON FILE | | | | | | |
| 504116 | SAAVEDRA SEGARRA MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 504117 | SAAVEDRA SILVA, LUZ | ADDRESS ON FILE | | | | | | |
| 504118 | SAAVEDRA TOSADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 504119 | SAAVEDRA TOSADO, YAMILKA N | ADDRESS ON FILE | | | | | | |
| 504120 | SAAVEDRA VALENTIN, CHRIS | ADDRESS ON FILE | | | | | | |
| 504121 | SAAVEDRA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 504122 | SAAVEDRA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 504123 | SAAVEDRA VANDERDYS, EDGAR | ADDRESS ON FILE | | | | | | |
| 504124 | SAAVEDRA VAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 504125 | SAAVEDRA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 504127 | SAAVEDRA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 504126 | SAAVEDRA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 504128 | SAAVEDRA VEGA, MAYRA | ADDRESS ON FILE | | | | | | |
| 504129 | SAAVEDRA VEGA, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 504130 | SAAVEDRA ZAMOT, DIANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504131 | SAAVEDRA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 504132 | SAAVEDRA, JUAN | ADDRESS ON FILE | | | | | | |
| 504133 | SABA ARZUAGA PIZARRO | VILLA PRADES | 817 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00925 |
| 750587 | SABA RECORDS INC | COND MADRID SUITE 205 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 |
| 134832 | Saba, Dennis Delgado | ADDRESS ON FILE | | | | | | |
| 750588 | SABAH YASSIN | COUNTRY CLUB | HA 51 CALLE 217 | | | CAROLINA | PR | 00982 |
| 504134 | SABALA SOTOMAYOR, ANA A | ADDRESS ON FILE | | | | | | |
| 1948568 | SABALA SOTOMAYOR, ANA A. | ADDRESS ON FILE | | | | | | |
| 504135 | SABALIER CARRILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 504136 | SABALIER CARRILLO, JOSE M | ADDRESS ON FILE | | | | | | |
| 504137 | SABALIER GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 504138 | SABALIER GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 504139 | SABALIER NIEVES, IRMA | ADDRESS ON FILE | | | | | | |
| 504141 | SABALIER RIOS, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 504140 | SABALIER RIOS, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 2213874 | Sabalier Rios, Manuel | ADDRESS ON FILE | | | | | | |
| 2207371 | Sabalier Rios, Manuel | ADDRESS ON FILE | | | | | | |
| 504142 | SABALIER RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1903895 | Sabalier Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 750590 | SABANA DEL MAR INC C/O GIBRALTAR CONST | P O BOX 13975 | | | | SAN JUAN | PR | 00908 |
| 750591 | SABANA ENEAS SERV STATION | PO BOX 1783 | | | | SAN GERMAN | PR | 00683 |
| 750592 | SABANA GARDENS ESSO | URB VILLA FONTANA | WR 5 VIA DONATEA | | | CAROLINA | PR | 00983 |
| 750593 | SABANA GARDENS ESSO | VILLA FONTANA | VIA 11 SKL 375 | | | CAROLINA | PR | 00983 |
| 750594 | SABANA GARDENS ESSO/NUMAX GAS STA. | URB.VILLA FONTANA VIA.DONATELLA WR5 | | | | CAROLINA | PR | 00983 |
| 750595 | SABANA GARDENS ESSO/NUMAX GAS STA. | VILLA FONTANA | VIA 17 LR 13 | | | CAROLINA | PR | 00983 |
| 504143 | SABANA GRANDE COMMUNITY & ECONOMIC | DEVELOPMENT SACED CORP | PO BOX 1119 | | | SABANA GRANDE | PR | 00637 |
| 750596 | SABANA GRANDE SCREENS | HC 9 BOX 2518 | | | | SABANA GRANDE | PR | 00637 |
| 750597 | SABANA GRANDE TIRE & ELECTRIC SERVICE | HC 10 BOX 7816 | | | | SABANA GRANDE | PR | 00637-9715 |
| 750598 | SABANA HOYOS EXT MANOS PARA LEVANTAR | SU GENTE | HC 1 BOX 2800 | | | SABABA HOYOS | PR | 00688 |
| 750589 | SABANA LLANA AUTO PARTS | VILLA DOS PINOS | 483 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 750599 | SABANA LUMBER YARD | 59 CALLE JUANCHO LOPEZ | BO SABANA | | | GUAYNABO | PR | 00965 | |
| 750600 | SABANA SECA | N.W.R.DEPARTMENT US NAVAL SECURITY | GROUP | | | TOA BAJA | PR | 00952 | |
| 750601 | SABANERA ESSO SERVICE STATION | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 750602 | SABAS M PLACERES RIVERA | ALTS DE TERRALINDA | J 5 C/ 4 | | | YABUCOA | PR | 00767 | |
| 504144 | SABASTIANA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 504145 | Sabat Carlo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 504146 | SABAT CARLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 821424 | SABAT CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 504147 | SABAT CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 504148 | SABAT ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 504149 | SABAT FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 504150 | Sabat Guerrero, Zoraida E | ADDRESS ON FILE | | | | | | | |
| 504151 | SABAT LAFONTAINE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1689476 | Sabat Lafontaine, Barbara M. | ADDRESS ON FILE | | | | | | | |
| 504152 | SABAT QUINONES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 504153 | SABAT RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504154 | SABAT RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 504155 | SABAT TORO, ELWIN | ADDRESS ON FILE | | | | | | | |
| 504156 | SABAT VELEZ, MAYRIN R | ADDRESS ON FILE | | | | | | | |
| 1568584 | SABATAR RIVERA, OTILIA H. | ADDRESS ON FILE | | | | | | | |
| 504157 | SABATER BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 504158 | SABATER BERROCAL, LILIA T. | ADDRESS ON FILE | | | | | | | |
| 504159 | SABATER CLAVELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 504160 | SABATER CLAVELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1952880 | Sabater Correa, Adrian | ADDRESS ON FILE | | | | | | | |
| 504161 | SABATER CORREA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 504162 | SABATER CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504163 | SABATER JUSINO, BERLISSE | ADDRESS ON FILE | | | | | | | |
| 504165 | SABATER LIBRAN, NIEVES | ADDRESS ON FILE | | | | | | | |
| 504166 | SABATER MALDONADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 504167 | SABATER MALDONADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 504169 | SABATER PABEY, ANA J | ADDRESS ON FILE | | | | | | | |
| 2109338 | Sabater Pabey, Ana Julia | ADDRESS ON FILE | | | | | | | |
| 2090621 | Sabater Pabey, Ana Julia | ADDRESS ON FILE | | | | | | | |
| 2105935 | Sabater Pabey, Ana Julia | ADDRESS ON FILE | | | | | | | |
| 1977010 | Sabater Pabey, Ana Julia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2109338 | Sabater Pabey, Ana Julia | ADDRESS ON FILE | | | | | | |
| 1651498 | Sabater Pagan, Juana M. | ADDRESS ON FILE | | | | | | |
| 2013340 | Sabater Pagan, Juana M. | ADDRESS ON FILE | | | | | | |
| 504171 | Sabater Rivera, Otilia H | ADDRESS ON FILE | | | | | | |
| 1570453 | Sabater Rivera, Otilia H. | ADDRESS ON FILE | | | | | | |
| 1568385 | Sabater Rivera, Otilia H. | ADDRESS ON FILE | | | | | | |
| 504172 | SABATER RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2048928 | SABATER RODRIGUEZ, DELMA I | ADDRESS ON FILE | | | | | | |
| 2048928 | SABATER RODRIGUEZ, DELMA I | ADDRESS ON FILE | | | | | | |
| 504173 | SABATER RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 504174 | SABATER RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 821425 | SABATER ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 504176 | SABATER ROSA, IVONNE | ADDRESS ON FILE | | | | | | |
| 504177 | SABATER SOLA, EVER | ADDRESS ON FILE | | | | | | |
| 504178 | SABATER SOLA, RIGEL | ADDRESS ON FILE | | | | | | |
| 504179 | SABATER TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 504180 | SABATER TROCHE, VILMARIS | ADDRESS ON FILE | | | | | | |
| 504182 | SABATER VALCARCEL, NESTOR | ADDRESS ON FILE | | | | | | |
| 504183 | SABATER VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 504184 | SABATER VERA, DIMAS | ADDRESS ON FILE | | | | | | |
| 504185 | SABATER VIROLA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 504186 | SABATER VIROLA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 855670 | Sabater, Miguel Palou | ADDRESS ON FILE | | | | | | |
| 504187 | SABATES RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 504188 | SABATHIE BERRIOS, LORENA | ADDRESS ON FILE | | | | | | |
| 504189 | SABATHIE BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 750603 | SABATIER AUTO SUPPLY INC | P O BOX 6827 | SANTA ROSA STATION | | | BAYAMON | PR | 00960 |
| 504190 | SABATIER GIRO, FRANCES | ADDRESS ON FILE | | | | | | |
| 504191 | SABATIER LAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 504192 | SABATIER SERRANO, FULGENCIA | ADDRESS ON FILE | | | | | | |
| 750604 | SABATIER TIRE CENTER RAMON | PO BOX 8068 | | | | PONCE | PR | 00732 |
| 2124262 | Sabatier Tire Center, Inc. | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St. | | | Catano | PR | 00962 |
| 2124262 | Sabatier Tire Center, Inc. | World Wide Tires Inc., Et Als | LIC Luis Dominguez Fuertes Y LIC Hector L. Fuertes | Romeu - Abrogados Demandantes | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 |
| 504193 | SABBAGH MD, RONALD | ADDRESS ON FILE | | | | | | |
| 504194 | SABDI J PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 750605 | SABDIASEPT DE JESUS MIRANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504195 | SABDIEL DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 504196 | SABIAMED | PO BOX 6150 | | | | CAGUAS | PR | 00726-6150 |
| 2168424 | SABIAMED CORPORATION | 1025 ANGORA | | | | SAN JUAN | PR | 00920 |
| 2150814 | SABIAMED CORPORATION | ATTN: EFREN SANTIAGO, RESIDENT AGENT | P.O. BOX 6150 | | | CAGUAS | PR | 00726 |
| 2150816 | SABIAMED CORPORATION | ATTN: GUILLERMO A. BARALT MIRO, ESQ. | APARTADO 4980 | | | CAGUAS | PR | 00726-4980 |
| 2167238 | SABIAMED CORPORATION | c/o ClinNext | 7 Angora Park Plaza | Ave. Luis Muñoz Marin | | Caguas | PR | 00726 |
| 2142487 | Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 |
| 2142487 | Sabiamed Corporation | PO Box 6150 | | | | Caguas | PR | 00726 |
| 2060453 | SABIAMED CORPORATION | PO BOX 6150 | | | | CAGUAS | PR | 00726 |
| 504198 | SABIC POLYMERLAND CARIBBEAN LLC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 |
| 504199 | SABIC POLYMERSHAPE | PO BOX 11893 CAPARRA HEIGTS STATION | | | | SAN JUAN | PR | 00922 |
| 504200 | SABIC POLYMERSHAPES | CAPARRA HEIGHTS STATION | PO BOX 11893 | | | SAN JUAN | PR | 00922-1893 |
| 504201 | SABIN, AISLING | ADDRESS ON FILE | | | | | | |
| 1501381 | Sabin, Andrew | ADDRESS ON FILE | | | | | | |
| 1496850 | Sabin, Jonathan | ADDRESS ON FILE | | | | | | |
| 750606 | SABINA DE JESUS | P O BOX 733 | | | | CEIBA | PR | 00735 |
| 750607 | SABINA DELGADO BENITEZ | PMB 204 BOX 70011 | | | | FAJARDO | PR | 00738 |
| 504181 | SABINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | |
| 504202 | SABINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | |
| 750608 | SABINA LOPEZ RODRIGUEZ | HC 4 BOX 12126 | | | | HUMACAO | PR | 00791 |
| 850174 | SABINA M ORTIZ ROLLET | INTERAMERICANA GARDENS APTS | B5 CALLE 21 APT A1 | | | TRUJILLO ALTO | PR | 00976-3351 |
| 504203 | SABINA RIVERA DE MORALES | ADDRESS ON FILE | | | | | | |
| 750609 | SABINA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 750610 | SABINA ROSARIO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 504204 | SABINA TORRES Y AMARIN COLON | ADDRESS ON FILE | | | | | | |
| 750611 | SABINA TRINIDAD MALDONADO | RR 6 BOX 9955 | | | | SAN JUAN | PR | 00926 |
| 504205 | SABINE LABOSSIERE | ADDRESS ON FILE | | | | | | |
| 504206 | SABINO APONTE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1259551 | SABINO APONTE, JEAMY | ADDRESS ON FILE | | | | | | |
| 504207 | SABINO APONTE, KATYA | ADDRESS ON FILE | | | | | | |
| 504209 | SABINO COLON ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 827 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504210 | SABINO FUENTES NEGRON | ADDRESS ON FILE | | | | | | |
| 504211 | SABINO FUENTES NEGRON | ADDRESS ON FILE | | | | | | |
| 504212 | SABINO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 504213 | SABINO MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 504214 | SABINO OCASIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 750612 | SABINO RIVERA | HC 04 BOX 8547 | | | | CAMERIO | PR | 00782 |
| 750613 | SABINO RODRIGUEZ | PO BOX 433 | | | | OROCOVIS | PR | 00720 |
| 504215 | SABNANI CASTRO, HARI | ADDRESS ON FILE | | | | | | |
| 504216 | SABNANI, REBECCA | ADDRESS ON FILE | | | | | | |
| 504217 | SABO CALDERIN, NINA | ADDRESS ON FILE | | | | | | |
| 821426 | SABO CALDERIN, NINA | ADDRESS ON FILE | | | | | | |
| 2075852 | Sabo Calderin, Nina | ADDRESS ON FILE | | | | | | |
| 821427 | SABO CALDERIN, TANIA | ADDRESS ON FILE | | | | | | |
| 504219 | Sabo Cintron, Edwin Omar | ADDRESS ON FILE | | | | | | |
| 504220 | SABO ROMAN, NATASHA | ADDRESS ON FILE | | | | | | |
| 504221 | SABO SANTOS, KEVIN | ADDRESS ON FILE | | | | | | |
| 750614 | SABOR NATIVO | RR 8 BOX 9023 | | | | BAYAMON | PR | 00956 |
| 750615 | SABOR Y ARTE BORICUA INC. | PO BOX 836 | | | | PATILLAS | PR | 00723-0836 |
| 504222 | SABORES RESTAURANTE INC | URB EL MAESTRO | 116 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 |
| 504223 | SABRA MD , PHILIP J | ADDRESS ON FILE | | | | | | |
| 504224 | SABRIN MAHOMED ELRAI | ADDRESS ON FILE | | | | | | |
| 750616 | SABRINA CRESPO TORRES | HC 5 BOX 60867 | | | | MAYAGUEZ | PR | 00680 |
| 750617 | SABRINA GARCIA | ADDRESS ON FILE | | | | | | |
| 750618 | SABRINA GARCIA | ADDRESS ON FILE | | | | | | |
| 504225 | SABRINA M ROSA ORTIZ | ADDRESS ON FILE | | | | | | |
| 504226 | SABRINA N DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 750619 | SABRINA QUILES ROMAN | HC 71 BOX 1245 | | | | NARANJITO | PR | 00719-9724 |
| 750620 | SABRINA R ROJEK | PSC 1008 BOX 3007 | | | | CEIBA | PR | 34051 |
| 504227 | SABROSURAS BORICUAS | PO BOX 7088 | | | | MAYAGUEZ | PR | 00680 |
| 750621 | SABROSURAS CARBOLITE | PO BOX 503 | | | | COAMO | PR | 00769 |
| 1627809 | Sabtiago Marcano, Rosemarie | ADDRESS ON FILE | | | | | | |
| 750622 | SABU LIMA ADAMS | HC 66 BOX 5982 | | | | FAJARDO | PR | 00738 |
| 504228 | SABUGO ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 750623 | SABULO GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 504229 | SABY E ALLENDE GARCIA | ADDRESS ON FILE | | | | | | |
| 504230 | SABY J DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750624 | SABY K PASTRANA RODRIGUEZ | CONTRY CLUB | OT11 CALLE 524 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 504231 | SAC GENERAL CONTRACTOR INC. | URB. VALLE ALTO CALLE CIMA #1448 | | | | PONCE | PR | 00730-4130 |
| 504232 | SAC, INC | URB PASEO LOS ROBLES II | 1501 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00682 |
| 2175335 | SACARELLO & SACARELLO INGENIEROS Y ARQUITECTOS | CAPARRA HILLS | 18 YAGRUMO | | | GUAYNABO | PR | 00968 |
| 504233 | SACARELLO ACOSTA, ADA M | ADDRESS ON FILE | | | | | | |
| 504233 | SACARELLO ACOSTA, ADA M | ADDRESS ON FILE | | | | | | |
| 504234 | SACARELLO COLON, VANESSA | ADDRESS ON FILE | | | | | | |
| 504235 | SACARELLO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 504236 | SACARELLO ORTEGA, RAFAEL G | ADDRESS ON FILE | | | | | | |
| 504238 | SACARELLO ORTEGA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 504237 | SACARELLO ORTEGA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 504239 | SACARELLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 504240 | SACARELLO RUIZ, ISABELITA | ADDRESS ON FILE | | | | | | |
| 504242 | SACARELLO TORRES, TANIA | ADDRESS ON FILE | | | | | | |
| 504243 | SACCO ROBERK, FRANCES | ADDRESS ON FILE | | | | | | |
| 504244 | SACHA CONCHA MORALES | ADDRESS ON FILE | | | | | | |
| 504245 | SACHA FELIBERTY LUCIANO | ADDRESS ON FILE | | | | | | |
| 750625 | SACHA GONZALEZ ABRIL | HC 3 BOX 8140 | | | | GUAYNABO | PR | 00971 |
| 504246 | SACHA GONZALEZ ABRIL | URB. EL COMANDANTE | CALLE AGUAYO # 1228 | | | SAN JUAN | PR | 00924 |
| 750626 | SACHA ILDEFONSO MORALES | HC 1 BOX 3720 | | | | ARROYO | PR | 00714 |
| 750627 | SACHA LEE ROMAN NIEVES | URB RAFAEL BERMUDEZ | A 13 CALLE 3 | | | FAJARDO | PR | 00718 |
| 750628 | SACHA M SANTIAGO | ADDRESS ON FILE | | | | | | |
| 504247 | SACHA MERCADO APONTE | ADDRESS ON FILE | | | | | | |
| 504248 | SACHA PACHECO RIVERA | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 |
| 504249 | SACHA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750629 | SACHA SANCHEZ MERCADO | URB VILLA CAROLINA | 7-18 CALLE 30 | | | CAROLINA | PR | 00985 |
| 504250 | SACHA V COLON PENA | ADDRESS ON FILE | | | | | | |
| 504251 | SACHA VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 2155070 | Sachez Ayala, Benjamin | ADDRESS ON FILE | | | | | | |
| 750630 | SACHS CHEMICAL INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919 |
| 504253 | SACHS PLASTICS DIVISION INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919-1670 |
| 750631 | SACOR HAND CRAFT | 65 VIVES | | | | PONCE | PR | 00731 |
| 750632 | SACRED BUSINESS CORP | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 |
| 504254 | SACRED HEART HOSPITAL | 421 CHEW ST | | | | ALLENTOWN | PA | 18102-3490 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504255 | SACRED HEART PRIMARY CARE WALB | 3420 WALBERT AVE SU 100 | | | | ALLENTOWN | PA | 18104 | |
| 504256 | SACRISTAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504257 | Sad Hill International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504258 | Sad Hill International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504259 | Sad Hill International Insurer | Attn: Joseph Ziolkowski, Vice President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504261 | Sad Hill International Insurer | Attn: Peter Strauss, President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504263 | SADA MATOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 504264 | SADALLY ORAMA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 504265 | SADELIS E DE LA ROSA NEGRON | ADDRESS ON FILE | | | | | | | |
| 504266 | SADELL N MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750633 | SADI ARROYO BONILLA | ADDRESS ON FILE | | | | | | | |
| 750634 | SADI R ANTONMATTEI GOITIA | URB PARKVILLE SUR | B 5 E CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 504267 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504268 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504269 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504270 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504271 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504272 | SADI RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 850175 | SADI S ORSINI ROSADO | URB. ROLLING HILLS | V-460 CALLE OKLAHOMA | | | CAROLINA | PR | 00987 | |
| 504273 | SADI TORRES FARM INC | PO BOX 560300 | | | | GUAYANILLA | PR | 00656-0300 | |
| 750635 | SADI W ORSINI LUIGGI | O 103 RAMEY | | | | AGUADILLA | PR | 00603 | |
| 504274 | SADIA ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 750636 | SADIA L GONZALEZ SANTANA | P O BOX 190100 | | | | SAN JUAN | PR | 00959-0100 | |
| 750637 | SADIA MERCEDES CUELLO | COND JARDINES VALENCIA | APT. 1105 | | | SAN JUAN | PR | 00923 | |
| 750638 | SADIA MERCEDES CUELLO | JARD DE VALENCIA | APTO 805 | | | SAN JUAN | PR | 00923 | |
| 750639 | SADIA TORRES DOMENECH | PO BOX 649 | | | | MOCA | PR | 00676 | |
| 504275 | SADIE A RIVERA DEL TORO | ADDRESS ON FILE | | | | | | | |
| 504276 | SADIE LOUIS / IVAN MONGE | ADDRESS ON FILE | | | | | | | |
| 504277 | SADIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 830 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 750640 | SADIEL MORALES GONZALEZ Y ALANA M ANDINO | ADDRESS ON FILE | | | | | |
| 504278 | SADIQ MD , SAUD A | ADDRESS ON FILE | | | | | |
| 750641 | SADITH VALLE AGRONT | RR 9 BOX 2108 | BO BORINQUEN | | AGUADILLA | PR | 00603 |
| 504279 | SADO SANTOS MOLINA | ADDRESS ON FILE | | | | | |
| 750642 | SADOT L CARDONA ROBLES | URB QUINTAS DE DORADO | C 21 CALLE 2 | | DORADO | PR | 00646 |
| 750643 | SADY A LOPEZ MENDEZ | 4 C/ ABOLICION | | | YAUCO | PR | 00698 |
| 850176 | SADYMAR ORTIZ MATOS | URB PEDREGALES | 23 CALLE GRANITO | | RIO GRANDE | PR | 00745-4327 |
| 504280 | SAEED MARCHANY MERCADO | ADDRESS ON FILE | | | | | |
| 750644 | SAEID MOHAMMADI | AVE TITO CASTRO 301 C | SUITE 180 | | PONCE | PR | 00731 |
| 750645 | SAEL A RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 504241 | SAEL A. RODRIGUEZ DBA TRANSPORTE ESCOLAR | HC 01 BOX 11628 | | | CAROLINA | PR | 00987 |
| 504260 | SAEL JOSE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 504281 | SAENZ ARROYO, JOHANA | ADDRESS ON FILE | | | | | |
| 504282 | SAENZ DE VIRELLA MD, REBECA | ADDRESS ON FILE | | | | | |
| 504283 | SAENZ INDO, MARTA | ADDRESS ON FILE | | | | | |
| 504284 | SAENZ KUFFNER, REBECCA | ADDRESS ON FILE | | | | | |
| 504285 | SAENZ QUINONES, GENESIS | ADDRESS ON FILE | | | | | |
| 504286 | SAENZ RAMIREZ, CARLA | ADDRESS ON FILE | | | | | |
| 504287 | Saenz Ramirez, Carla M. | ADDRESS ON FILE | | | | | |
| 504288 | SAENZ RAMOS, FLOR | ADDRESS ON FILE | | | | | |
| 504289 | SAENZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | |
| 821428 | SAENZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | |
| 504290 | SAENZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 504291 | SAENZ VACAS, JENNIFER | ADDRESS ON FILE | | | | | |
| 504292 | SAETTONE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 504294 | SAEZ ACOSTA, MARIA E | ADDRESS ON FILE | | | | | |
| 504296 | Saez Alicea, Norberto | ADDRESS ON FILE | | | | | |
| 1932414 | Saez Almodivar, Olga Maria | ADDRESS ON FILE | | | | | |
| 504297 | SAEZ ALMODOVAR, OLGA M | ADDRESS ON FILE | | | | | |
| 2141332 | Saez Alvarado, Luis Raul | ADDRESS ON FILE | | | | | |
| 504298 | SAEZ ALVARADO, MARIA M | ADDRESS ON FILE | | | | | |
| 504299 | SAEZ ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | |
| 504300 | SAEZ APONTE, AIDA | ADDRESS ON FILE | | | | | |
| 504301 | SAEZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | |
| 854989 | SAEZ APONTE, YIOMARIE | ADDRESS ON FILE | | | | | |
| 504302 | SAEZ APONTE, YIOMARIE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 831 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831897 | SÁEZ APONTE, YIOMARIE | URB. LEVITOWN C1-16 | CALLE R. M. ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 504304 | Saez Archeval, Gerardo | ADDRESS ON FILE | | | | | | | |
| 504305 | SAEZ ARRIAGA, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 504306 | SAEZ ARROYO JOSE | ADDRESS ON FILE | | | | | | | |
| 504307 | SAEZ ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 504308 | SAEZ AYALA, NORIBELL | ADDRESS ON FILE | | | | | | | |
| 504309 | SAEZ BAEZ, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 504310 | SAEZ BATIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 504311 | SAEZ BENIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1953858 | Saez Benitez, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 821429 | SAEZ BENITEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 504312 | SAEZ BENITEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 504313 | Saez Bermudez, Norberto | ADDRESS ON FILE | | | | | | | |
| 504314 | SAEZ BERMUDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 504315 | SAEZ BERRIOS, CORALIS | ADDRESS ON FILE | | | | | | | |
| 821430 | SAEZ BERRIOS, WANDA R | ADDRESS ON FILE | | | | | | | |
| 504316 | SAEZ BURGOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 504317 | SAEZ CABAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 504318 | SAEZ CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 504319 | SAEZ CABAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 504320 | SAEZ CARABALLO, LEILANY M | ADDRESS ON FILE | | | | | | | |
| 504321 | SAEZ CARDONA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 504322 | SAEZ CARDONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 504323 | SAEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 504324 | SAEZ CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 504325 | SAEZ CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 821431 | SAEZ CENTENO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 504326 | SAEZ CINTRON, ANA H | ADDRESS ON FILE | | | | | | | |
| 504327 | SAEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1807524 | SAEZ CINTRON, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1909975 | Saez Cintron, Jose F | ADDRESS ON FILE | | | | | | | |
| 1866940 | Saez Cintron, Jose F. | ADDRESS ON FILE | | | | | | | |
| 504328 | SAEZ CLAUDIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 504329 | SAEZ COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 504330 | SAEZ COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 504331 | SAEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 821432 | SAEZ COLON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 2074668 | Saez Colon, Desiree | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 504332 | SAEZ COLON, DESIREE I | ADDRESS ON FILE | | | | | |
| 504333 | Saez Colon, Geremy | ADDRESS ON FILE | | | | | |
| 255654 | SAEZ COLON, JULIMAR | ADDRESS ON FILE | | | | | |
| 504334 | SAEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | |
| 1943131 | Saez Colon, Rafael | ADDRESS ON FILE | | | | | |
| 1918798 | Saez Colon, Rafael | ADDRESS ON FILE | | | | | |
| 821433 | SAEZ COLON, RAMON | ADDRESS ON FILE | | | | | |
| 1961529 | SAEZ COLON, RAMON | ADDRESS ON FILE | | | | | |
| 504335 | SAEZ COLON, RAMON | ADDRESS ON FILE | | | | | |
| 504336 | SAEZ CONCEPCION, NEREIDA | ADDRESS ON FILE | | | | | |
| 504337 | SAEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | |
| 504338 | SAEZ CORUJO, EDU E | ADDRESS ON FILE | | | | | |
| 821434 | SAEZ CRUZ, BRENDA L | ADDRESS ON FILE | | | | | |
| 504339 | SAEZ CRUZ, RENE | ADDRESS ON FILE | | | | | |
| 504340 | SAEZ CRUZ, SHEILA M | ADDRESS ON FILE | | | | | |
| 821435 | SAEZ CRUZ, SHEILA M | ADDRESS ON FILE | | | | | |
| 504341 | SAEZ CRUZ, VIRMARY | ADDRESS ON FILE | | | | | |
| 504342 | SAEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 504343 | SAEZ DE FREYTES, CLARA V. | ADDRESS ON FILE | | | | | |
| 504344 | SAEZ DE JESUS TRUST | URB UNIVERSITY GARDENS | 781 CALLE HOWARD | | SAN JUAN | PR | 00927 |
| 504345 | SAEZ DE VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | |
| 504346 | SAEZ DELGADO, EDNA | ADDRESS ON FILE | | | | | |
| 821436 | SAEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | |
| 504348 | SAEZ DIAZ, ERLYN M | ADDRESS ON FILE | | | | | |
| 504349 | SAEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | |
| 504350 | SAEZ DIAZ, LIZANDRA | ADDRESS ON FILE | | | | | |
| 821437 | SAEZ DIAZ, LIZANDRA | ADDRESS ON FILE | | | | | |
| 504351 | SAEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 504352 | SAEZ DOMINGUEZ, EDNA M | ADDRESS ON FILE | | | | | |
| 504353 | SAEZ ECHEVARIA, ZULMA | ADDRESS ON FILE | | | | | |
| 750646 | SAEZ ESSO SERVICE | PO BOX 599 | | | OROCOVIS | PR | 00720 |
| 750647 | SAEZ ESSO SERVICE CENTER | P O BOX 599 | | | OROCOVIS | PR | 00720 |
| 504354 | SAEZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | |
| 504355 | SAEZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | |
| 504356 | SAEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | |
| 504357 | SAEZ FELICIANO, WINOEL | ADDRESS ON FILE | | | | | |
| 504358 | SAEZ FIGUEROA, DIXON | ADDRESS ON FILE | | | | | |
| 504359 | SAEZ FIGUEROA, ESPERANZA | ADDRESS ON FILE | | | | | |
| 504360 | SAEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504361 | SAEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 504362 | SAEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 504363 | SAEZ FIGUEROA, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 504364 | Saez Figueroa, Luis R | ADDRESS ON FILE | | | | | | |
| 504365 | SAEZ FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 504366 | Saez Figueroa, Vivian E | ADDRESS ON FILE | | | | | | |
| 504367 | SAEZ FLORES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 504368 | SAEZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | |
| 504369 | Saez Galindo, Raul | ADDRESS ON FILE | | | | | | |
| 504370 | SAEZ GALINDO, REBECCA | ADDRESS ON FILE | | | | | | |
| 504371 | SAEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 504372 | SAEZ GASCON, MONICA M | ADDRESS ON FILE | | | | | | |
| 504373 | SAEZ GIORGI, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1835311 | SAEZ GIORGI, ANTONIO | ADDRESS ON FILE | | | | | | |
| 504374 | SAEZ GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 504375 | SAEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 504376 | SAEZ GONZALEZ, EMERSON | ADDRESS ON FILE | | | | | | |
| 821438 | SAEZ GONZALEZ, EMERSON | ADDRESS ON FILE | | | | | | |
| 504377 | SAEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 504378 | SAEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 504379 | SAEZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 504380 | SAEZ HERNANDEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 504381 | Saez Hernandez, Anibal R | ADDRESS ON FILE | | | | | | |
| 821439 | SAEZ HERNANDEZ, LERMA | ADDRESS ON FILE | | | | | | |
| 504382 | SAEZ HERNANDEZ, LERMA N | ADDRESS ON FILE | | | | | | |
| 1635180 | Saez Hernandez, Onelia | ADDRESS ON FILE | | | | | | |
| 1786971 | Saez Hernandez, Onelia | ADDRESS ON FILE | | | | | | |
| 1852720 | Saez Hernandez, Onelia | ADDRESS ON FILE | | | | | | |
| 504383 | SAEZ HERNANDEZ, ONELIA | ADDRESS ON FILE | | | | | | |
| 504384 | SAEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 504385 | SAEZ HUERTAS, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 504386 | SAEZ IRIZARRI, AIDA | ADDRESS ON FILE | | | | | | |
| 504387 | SAEZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | |
| 504388 | SAEZ IRIZARRY, JULIO C. | ADDRESS ON FILE | | | | | | |
| 821441 | SAEZ ISAAC, ESTHER M | ADDRESS ON FILE | | | | | | |
| 504389 | SAEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | |
| 504390 | SAEZ LEON, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 504391 | SAEZ LOPEZ, AMILCAR | ADDRESS ON FILE | | | | | | |
| 504392 | SAEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 504393 | SAEZ LOPEZ, IRMA J | ADDRESS ON FILE |
| 504394 | SAEZ LOPEZ, MARITZA | ADDRESS ON FILE |
| 504395 | SAEZ LOZADA, WILLIAM | ADDRESS ON FILE |
| 504396 | SAEZ LOZADA, WILLIAM | ADDRESS ON FILE |
| 504397 | SAEZ MALDONADO, GIULIANA | ADDRESS ON FILE |
| 504398 | SAEZ MALDONADO, JORGE L | ADDRESS ON FILE |
| 504399 | SAEZ MALDONADO, JUSTINIANO | ADDRESS ON FILE |
| 504400 | SAEZ MALDONADO, MARIA DE L | ADDRESS ON FILE |
| 504401 | Saez Maldonado, Maria De Lourdes | ADDRESS ON FILE |
| 504403 | SAEZ MARMOLEJOS, MIGUEL A | ADDRESS ON FILE |
| 504404 | SAEZ MARRERO, ANDRES | ADDRESS ON FILE |
| 504405 | SAEZ MARTINEZ, EMILIO | ADDRESS ON FILE |
| 504406 | SAEZ MARTINEZ, TAIRIGNA | ADDRESS ON FILE |
| 504407 | SAEZ MATOS, ALFREDO | ADDRESS ON FILE |
| 504408 | Saez Matos, Alfredo | ADDRESS ON FILE |
| 504409 | SAEZ MATOS, CARMEN I | ADDRESS ON FILE |
| 504410 | SAEZ MATOS, ELBA I | ADDRESS ON FILE |
| 821443 | SAEZ MATOS, ELIZABETH | ADDRESS ON FILE |
| 504411 | SAEZ MATOS, EVELYN | ADDRESS ON FILE |
| 821444 | SAEZ MIRANDA, RAMON L | ADDRESS ON FILE |
| 504412 | SAEZ MOJICA, MARISELA | ADDRESS ON FILE |
| 504413 | SAEZ MONTALVO, DENIS | ADDRESS ON FILE |
| 1530118 | Saez Montalvo, Denis | ADDRESS ON FILE |
| 504414 | SAEZ MONTES, KRIZIA | ADDRESS ON FILE |
| 1522557 | Saez Morales, Brenda L | ADDRESS ON FILE |
| 504415 | Saez Morales, Brenda L | ADDRESS ON FILE |
| 504416 | SAEZ MORALES, CARLOS | ADDRESS ON FILE |
| 504417 | SAEZ MORALES, ETANISLAO | ADDRESS ON FILE |
| 504418 | SAEZ MORALES, GLORIMAR | ADDRESS ON FILE |
| 504419 | SAEZ MORALES, HILDA IRENE | ADDRESS ON FILE |
| 504420 | Saez Morales, Jose Luis | ADDRESS ON FILE |
| 504421 | SAEZ MORALES, MARANGELY | ADDRESS ON FILE |
| 504422 | SAEZ MORALES, OSVALDO | ADDRESS ON FILE |
| 504423 | SAEZ MORALES, YASHIRA | ADDRESS ON FILE |
| 1595538 | Saez Moralez, Etanislao | ADDRESS ON FILE |
| 2092845 | Saez Moralez, Oswaldo | ADDRESS ON FILE |
| 2092845 | Saez Moralez, Oswaldo | ADDRESS ON FILE |
| 821445 | SAEZ MUNOZ, GLORIA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504424 | SAEZ MUNOZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 821446 | SAEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 821447 | SAEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 504425 | SAEZ MUNOZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2144184 | Saez Nadal, Angel L. | ADDRESS ON FILE | | | | | | |
| 2145200 | Saez Nadal, J Delfonso | ADDRESS ON FILE | | | | | | |
| 504426 | SAEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 504427 | Saez Negron, Angel M | ADDRESS ON FILE | | | | | | |
| 504428 | SAEZ NEGRON, JANET | ADDRESS ON FILE | | | | | | |
| 504429 | SAEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 504430 | SAEZ NEGRON, NICOLAS | ADDRESS ON FILE | | | | | | |
| 504432 | SAEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 504433 | SAEZ OCASIO, NAHUANI | ADDRESS ON FILE | | | | | | |
| 504434 | SAEZ OCASIO, RAUL J. | ADDRESS ON FILE | | | | | | |
| 504435 | SAEZ OQUENDO, MARIA E | ADDRESS ON FILE | | | | | | |
| 504436 | SAEZ ORTA, EDNA I. | ADDRESS ON FILE | | | | | | |
| 504437 | SAEZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 504438 | SAEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 504439 | SAEZ ORTIZ, ANNIE M | ADDRESS ON FILE | | | | | | |
| 504440 | SAEZ ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 504441 | SAEZ ORTIZ, DAHIANA | ADDRESS ON FILE | | | | | | |
| 504442 | SAEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 821448 | SAEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1259552 | SAEZ ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 504443 | SAEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 504444 | SAEZ ORTIZ, IDALISSE | ADDRESS ON FILE | | | | | | |
| 854990 | SAEZ ORTIZ, IDALISSE | ADDRESS ON FILE | | | | | | |
| 504445 | SAEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 504446 | SAEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 504447 | SAEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 504448 | SAEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 821449 | SAEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 821450 | SAEZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 504449 | SAEZ OTERO, YESENIA | ADDRESS ON FILE | | | | | | |
| 504450 | SAEZ PABON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 504451 | Saez Pabon, Yadira | ADDRESS ON FILE | | | | | | |
| 504452 | SAEZ PADILLA, ALBERT | ADDRESS ON FILE | | | | | | |
| 504453 | SAEZ PADILLA, PEDRO P | ADDRESS ON FILE | | | | | | |
| 504454 | SAEZ PARRILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 504455 | SAEZ PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 504456 | SAEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 504457 | SAEZ PEREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 504458 | Saez Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 504460 | SAEZ PHILPOTT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 504459 | SAEZ PHILPOTT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 504462 | SAEZ PIZARRO, KAIRA M. | ADDRESS ON FILE | | | | | | | |
| 504463 | SAEZ PORTOCARRERO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 504464 | SAEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 504465 | SAEZ REBOLLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 504466 | SAEZ RIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 504467 | SAEZ RIOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 504468 | SAEZ RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 504469 | SAEZ RIOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 504470 | SAEZ RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 504471 | SAEZ RIVERA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 504472 | SAEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 504473 | SAEZ RIVERA, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| 821451 | SAEZ RIVERA, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| 504474 | SAEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 504475 | SAEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504476 | SAEZ RIVERA, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 1738536 | Saez Rivera, Carimar | ADDRESS ON FILE | | | | | | | |
| 504477 | SAEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 504478 | SAEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 504479 | SAEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 504481 | SAEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 821452 | SAEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 504482 | SAEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 504483 | SAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 504484 | SAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 504485 | Saez Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 2040267 | Saez Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 504486 | SAEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 504487 | SAEZ RIVERA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 504488 | SAEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 504489 | SAEZ RIVERA, LIOMARY | ADDRESS ON FILE | | | | | | | |
| 504490 | SAEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 504491 | SAEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 504492 | SAEZ RIVERA, LUIS A | ADDRESS ON FILE |
| 2226537 | Saez Rivera, Luis E. | ADDRESS ON FILE |
| 504493 | SAEZ RIVERA, LYDIA M. | ADDRESS ON FILE |
| 504494 | SAEZ RIVERA, MARGARITA | ADDRESS ON FILE |
| 504495 | SAEZ RIVERA, MARIANGELLYN | ADDRESS ON FILE |
| 504496 | SAEZ RIVERA, MILAGROS M | ADDRESS ON FILE |
| 504497 | SAEZ RIVERA, MILAGROS M. | ADDRESS ON FILE |
| 504499 | SAEZ RIVERA, NOMAR | ADDRESS ON FILE |
| 504500 | SAEZ RIVERA, SAYMARA | ADDRESS ON FILE |
| 504501 | SAEZ RIVERA, SHIRLEY M | ADDRESS ON FILE |
| 821453 | SAEZ RIVERA, VICMARY | ADDRESS ON FILE |
| 504502 | Saez Rivera, Wilbert | ADDRESS ON FILE |
| 1259553 | SAEZ RIVERA, WILBERT | ADDRESS ON FILE |
| 504503 | SAEZ RIVERA, YVETTE | ADDRESS ON FILE |
| 821454 | SAEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE |
| 504504 | SAEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| 504505 | SAEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE |
| 504506 | SAEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE |
| 504507 | SAEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE |
| 821455 | SAEZ RODRIGUEZ, ERICK D | ADDRESS ON FILE |
| 504508 | SAEZ RODRIGUEZ, GLORYMAR | ADDRESS ON FILE |
| 504509 | SAEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE |
| 504510 | SAEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE |
| 504511 | SAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 504512 | SAEZ RODRIGUEZ, JOHN | ADDRESS ON FILE |
| 504514 | SAEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 504515 | SAEZ RODRIGUEZ, LAURA I | ADDRESS ON FILE |
| 504516 | SAEZ RODRIGUEZ, LISANDRA I. | ADDRESS ON FILE |
| 504517 | SAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 504518 | SAEZ RODRIGUEZ, LUZAIDA | ADDRESS ON FILE |
| 504519 | SAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE |
| 504520 | Saez Rodriguez, Moraima | ADDRESS ON FILE |
| 1601977 | Saez Rodriguez, Moraima | ADDRESS ON FILE |
| 504521 | SAEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE |
| 1582183 | Saez Rodriguez, Myrna | ADDRESS ON FILE |
| 1877577 | Saez Rodriguez, Nestor | ADDRESS ON FILE |
| 1866286 | Saez Rodriguez, Nestor | ADDRESS ON FILE |
| 504522 | Saez Rodriguez, Nestor | ADDRESS ON FILE |
| 504523 | SAEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 504524 | SAEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 504525 | SAEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 504526 | SAEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 504527 | SAEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 504528 | SAEZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 504529 | SAEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 504530 | SAEZ ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 504531 | Saez Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| 504532 | SAEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 821456 | SAEZ ROSARIO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 504533 | SAEZ SAEZ, JOHN J | ADDRESS ON FILE | | | | | | | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | | |
| 504534 | Saez Saez, Ruth R. | ADDRESS ON FILE | | | | | | | |
| 504534 | Saez Saez, Ruth R. | ADDRESS ON FILE | | | | | | | |
| 504535 | SAEZ SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 504536 | SAEZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 504537 | SAEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504538 | SAEZ SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 504539 | SAEZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 504540 | SAEZ SANTIAGO, MARILU | ADDRESS ON FILE | | | | | | | |
| 504542 | SAEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 504543 | SAEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 504544 | SAEZ SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1752680 | Saez Santos, Israel | ADDRESS ON FILE | | | | | | | |
| 504545 | Saez Sepulveda, Pierre Wilson | ADDRESS ON FILE | | | | | | | |
| 504546 | SAEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504547 | SAEZ SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 504548 | SAEZ SERRANO, RENE | ADDRESS ON FILE | | | | | | | |
| 504549 | SAEZ SOTO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 821457 | SAEZ SOTO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 821458 | SAEZ TANON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 504550 | SAEZ TANON, YADIRA R | ADDRESS ON FILE | | | | | | | |
| 504551 | SAEZ TIRU, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1679087 | Saez Tiru, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1649570 | Saez Tiru, Luis A. | ADDRESS ON FILE | | | | | | | |
| 504552 | SAEZ TIRU, NICKY O | ADDRESS ON FILE | | | | | | | |
| 504553 | SAEZ TORRES, CARLA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 504461 | SAEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | |
| 504554 | SAEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | |
| 2199000 | Saez Torres, Jaime Andres | ADDRESS ON FILE | | | | | |
| 2221019 | Saez Torres, Jaime Andres | ADDRESS ON FILE | | | | | |
| 504555 | SAEZ TORRES, NOEL A | ADDRESS ON FILE | | | | | |
| 504556 | SAEZ UFRET, MIGDALIA | ADDRESS ON FILE | | | | | |
| 504557 | SAEZ URIBE, ALEJANDRA | ADDRESS ON FILE | | | | | |
| 504558 | Saez Valentin, Carlos R | ADDRESS ON FILE | | | | | |
| 2071724 | Saez Valladares, Iris Mirta | ADDRESS ON FILE | | | | | |
| 504559 | SAEZ VALLE, WANDA | ADDRESS ON FILE | | | | | |
| 1594572 | Saez Vargas, Annette | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | San Juan | PR | 00936-4908 |
| 504560 | SAEZ VARGAS, ANNETTE | URB. VALLE ALTO 2388 | CALLE LOMA | | PONCE | PR | 00730 |
| 504561 | SAEZ VAZQUEZ, JOSE F | ADDRESS ON FILE | | | | | |
| 504562 | SAEZ VEGA MD, MILAGROS | ADDRESS ON FILE | | | | | |
| 504563 | SAEZ VEGA, GLORIA I | ADDRESS ON FILE | | | | | |
| 504564 | SAEZ VEGA, JULIO A | ADDRESS ON FILE | | | | | |
| 504565 | Saez Vega, Julio A. | ADDRESS ON FILE | | | | | |
| 504566 | SAEZ VEGA, LUIS D. | ADDRESS ON FILE | | | | | |
| 821460 | SAEZ VEGA, ZAIDA I | ADDRESS ON FILE | | | | | |
| 504567 | SAEZ VEGA, ZAIDA I | ADDRESS ON FILE | | | | | |
| 504568 | SAEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | |
| 821461 | SAEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | |
| 504569 | SAEZ VERA, RAMON A. | ADDRESS ON FILE | | | | | |
| 504570 | SAEZ ZAYAS, PERFECTO | ADDRESS ON FILE | | | | | |
| 1656829 | Saez Zayas, Victor | ADDRESS ON FILE | | | | | |
| 504571 | SAEZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | |
| 1489068 | Saez, Alejandrina Cruz | ADDRESS ON FILE | | | | | |
| 1841689 | SAEZ, CANDIDO LOPEZ | ADDRESS ON FILE | | | | | |
| 504480 | SAEZ, JOSE | ADDRESS ON FILE | | | | | |
| 1655485 | Saez, Norma Colon | ADDRESS ON FILE | | | | | |
| 504572 | SAEZ, PEDRO J | ADDRESS ON FILE | | | | | |
| 1421761 | SAEZ, SÁNCHEZ | DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | PONCE | PR | 00728 |
| 504573 | SAF - T- GREEN, INC | HC 4 BOX 10514 | | | UTUADO | PR | 00641-7514 |
| 750648 | SAFARI COFFEE SHOP INC | 364 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 |
| 750649 | SAFARI PARTNERS S E | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 |
| 831630 | SafariLand, LLC | 13386 International Parkway | | | Jacksonville | FL | 32218 |
| 504574 | SAFE ALARM SECURITY, CORP. | 36 CALLE HW SANTAELLA | | | COAMO | PR | 00769-3124 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 504575 | SAFE BOATS INTERNATIONAL | 8800 BARNEY WHITE RD | | | PORT ORCIVON | WA | 98407 |
| 504576 | SAFE CHAIN SOLUTIONS LLC. | PO BOX 2005 | | | BAYAMÓN | PR | 00960 |
| 504577 | SAFE HARBOR FOR WOKERS,CORP. | P.O.BOX 10445 | | | SAN JUAN | PR | 00922-0445 |
| 504578 | SAFE HAVEN ELDERLY HOME | URB. PEREYO CALLE RAMON GOMEZ #14 B | | | HUMACAO | PR | 00791 |
| 750650 | SAFE KEEP INC | PO BOX 839 | | | ARECIBO | PR | 00613 |
| 504579 | SAFE KIDS | 475 RIVERSIDE DRIVE | 6TH FLOOR | | NEW YORK | NY | 10115 |
| 504580 | SAFE LIFE AMBULANCE INC | BO CANDELARIA | HC 3 BOX 15617 | | LAJAS | PR | 00667 |
| 504581 | SAFE LIFE AMBULANCE INC | HC 3 BOX 15617 | | | LAJAS | PR | 00667 |
| 750651 | SAFE SPORTS | JARDINES DE LAFAYETTE | C27 CALLE O | | ARROYO | PR | 00714 |
| 850177 | SAFE SPORTS Y/O FRANKIE SANTANA | JARDINES DE LAFAYETTE | C 27 CALLE 0 | | ARROYO | PR | 00714 |
| 750652 | SAFE UNLIMITED INC | P O BOX 1484 | | | BAYAMON | PR | 00960 |
| 504582 | SAFE UNLIMITED/JOSE A LAMPON | PO BOX 1484 | | | BAYAMON | PR | 00961 |
| 750653 | SAFE UNLIMITED/JOSE A LAMPON ROSADO | PO BOX 1484 | | | BAYAMON | PR | 00960-1484 |
| 504583 | SAFECO Surplus Lines Insurance Company | 175 Berkeley Street | | | Boston | MA | 02116 |
| 504584 | SAFECO Surplus Lines Insurance Company | Attn: Gary Gregg, President | 175 Berkeley Street | | Boston | MA | 02116 |
| 504585 | SAFECO Surplus Lines Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | | Boston | MA | 02116 |
| 504586 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | | Boston | MA | 02116 |
| 504587 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | | Boston | MA | 02116 |
| 504588 | SAFECO Surplus Lines Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | | Boston | MA | 02116 |
| 504589 | SAFER ROADS SOLUTIONS INC | P O BOX 367802 | | | SAN JUAN | PR | 00936-7802 |
| 504590 | SAFETECH CORP | 44 AVE. SAN PATRICIO, CARR.#2 KM 80.6 BO. H. ABAJO | | | ARECIBO | PR | 00612 |
| 504591 | SAFETECH CORP | HC 8 BOX 64120 | | | ARECIBO | PR | 00612-5977 |
| 750654 | SAFETY & FIRE EQUIPMENT INC | PO BOX 3816 | | | MAYAGUEZ | PR | 00682-3816 |
| 750655 | SAFETY & FIRE EQUIPMENT Rey Maldonado | MARINA STATION | PO BOX 3816 | | MAYAGUEZ | PR | 00681 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 750656 | SAFETY AND HEALTH CONFERENCE | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 750657 | SAFETY CONST ENGINEERING INC | PO BOX 883 | | | | MANATI | PR | 00674 | |
| 750658 | SAFETY EQUIPMENT CO | P O BOX 31268 | | | | TAMPA | FL | 33631-3268 | |
| 750659 | SAFETY KLEEN | PO BOX 905258 | | | | CHARLOTTE | NC | 28290-5258 | |
| 504498 | SAFETY KLEEN ENVIRO SYSTEM CO. | CALL BOX 31098 | | | | MANATI | PR | 00674 | |
| 504592 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 31098 | | | | MANATI | PR | 00674 | |
| 504593 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 504594 | SAFETY- KLEEN ENVIROSYSTEMS | P.O. BOX 31098 | | | | MANATI | PR | 00674 | |
| 504595 | SAFETY MOTOSPORT CORP | URB SANTA CRUZ | D7 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 504596 | Safety National Casualty Corporation | 1832 Schuetz Rd | | | | St. Louis, | MO | 63146 | |
| 2151377 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 750660 | SAFETY WORLD PRODUCTS INC | CAPARRA HEIGTH STA | P O BOX 11218 | | | SAN JUAN | PR | 00922218 | |
| 504597 | SAFETY ZONE NEW YORK WIPING & IND PROD | PO BOX 2151 | | | | SAN JUAN | PR | 00922-0000 | |
| 504598 | SAFFAR KASMAIE, ALI | ADDRESS ON FILE | | | | | | | |
| 750661 | SAFIRO HONDA | HC 6 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 750662 | SAFIRO HONDA | HC-06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 2180278 | Saft, Laura | 21 Second Place | | | | Brooklyn | NY | 11231 | |
| 504599 | SAGA BUFETE DE ABOGADOS PSC | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 750663 | SAGA/CM | PO BOX 9023699 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 504600 | SAGARDIA ABREU, JORGE | ADDRESS ON FILE | | | | | | | |
| 1935681 | Sagardia Castro, Pablo | ADDRESS ON FILE | | | | | | | |
| 504601 | SAGARDIA CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 850179 | SAGARDIA CATERING | PO BOX 4785 | | | | AGUADILLA | PR | 00605 | |
| 504602 | SAGARDIA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504603 | SAGARDIA DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 504604 | SAGARDIA GONZALEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 504605 | SAGARDIA IRIZARRY, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 504606 | SAGARDIA MANZANO, JAN | ADDRESS ON FILE | | | | | | | |
| 504607 | SAGARDIA MANZANO, TATJANA | ADDRESS ON FILE | | | | | | | |
| 504608 | Sagardia Melendez, Eddie J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 821462 | SAGARDIA MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 504609 | SAGARDIA MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2054004 | Sagardia Miranda, Carmen M. | ADDRESS ON FILE | | | | | | |
| 504611 | Sagardia Tirado, Israel | ADDRESS ON FILE | | | | | | |
| 504612 | SAGASTUME LOPEZ, JUDY | ADDRESS ON FILE | | | | | | |
| 504613 | SAGE MANAGEMENT GROUP CORP | 1110 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 |
| 750666 | SAGE PUBLICATIONS INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 750665 | SAGE PUBLICATIONS INC | P O BOX 5084 | | | | THOUSAND OAKS | CA | 91320-2234 |
| 750667 | SAGE PUBLICATIONS INC | PO BOX 5084 THOUSANDS OAK | | | | THOUSANDS OAK | CA | 91359 |
| 750668 | SAGE PUBLICATIONS INC. | 2455 TELLER RD | | | | THOUSAND OAKS | CA | 91320 |
| 504614 | SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | THOUSAND OAKS | | | CALIFORNIA | CA | 91320 |
| 504615 | SAGE PUBLICATIONS USA | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320 |
| 504616 | SAGE SOFTWARE | PO BOX 849887 | | | | DALLAS | TX | 75284 |
| 504617 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| 504618 | SAGE SOFTWARE, INC. | CHECKS & FORMS | P.O. BOX 361109 | | | DECATUR | GA | 30036 |
| 850180 | SAGGA | BOULEVARD DEL RIO | 300 LOS FILTROS APT 3102 | | | GUAYNABO | PR | 00971-6207 |
| 1753700 | Saglado Baez, Zuleida | ADDRESS ON FILE | | | | | | |
| 2180280 | Sagliocca, Gennaro | 2000 Continental Dr. B | | | | West Palm Beach | FL | 33407 |
| 2180279 | Sagliocca, Gennaro | 8246 SE Country Estates Way | | | | Jupiter | FL | 33458 |
| 2180281 | Sagliocca, Sherine | 8246 SE Country Estates Way | | | | Jupiter | FL | 33458 |
| 1256774 | SAGRA KITCHEN BAR & REST LLC. | ADDRESS ON FILE | | | | | | |
| 504619 | SAGRA KITCHEN BAR & RESTAURANT LLC | P O BOX 1002 | | | | SABANA GRANDE | PR | 00637 |
| 504620 | SAGRADA FAMILIA INC | PO BOX 800091 | | | | COTO LAUREL | PR | 00780-0091 |
| 504621 | SAGRARIO PENA CORONADO | ADDRESS ON FILE | | | | | | |
| 750669 | SAGRI CORP. | P.O. BOX 5936 | | | | CAGUAS | PR | 00726 |
| 504622 | SAHAI, AMOGH | ADDRESS ON FILE | | | | | | |
| 504623 | SAHARA M RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | |
| 504624 | SAHARA M RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | |
| 504625 | SAHARA ORTIZ AYALA | ADDRESS ON FILE | | | | | | |
| 504626 | SAHARA PEREZ ALVIRA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504627 | SAHARA RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | |
| 750670 | SAHARA ROSARIO GONZALEZ | PO BOX 823-9 FACTOR 1 | | | | ARECIBO | PR | 00612 |
| 504628 | SAHAYA MAGNUS MD, RITA | ADDRESS ON FILE | | | | | | |
| 504629 | SAHID ECHEGARAY ARBONA | ADDRESS ON FILE | | | | | | |
| 750671 | SAHID SOUSS SALEME | URB CROWN HILLS 136 | AVE WINSTON CHURCHILL STE 654 | | | SAN JUAN | PR | 00926 |
| 504630 | SAHILIN RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 750672 | SAHILY HILERIO SANCHEZ | RIO CA¥A ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 |
| 504631 | SAHILY QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 750673 | SAHILYS M DAVID SANTIAGO | ADDRESS ON FILE | | | | | | |
| 750674 | SAHIR E DIAZ PEREZ | URB ESTANCIAS | B24 PLAZA 17 | | | BAYAMON | PR | 00961-3047 |
| 750675 | SAHIRA BELEN CONCEPCION | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 |
| 750676 | SAHIRA GUZMAN ARROYO | ADDRESS ON FILE | | | | | | |
| 750677 | SAHIRA GUZMAN ARROYO | ADDRESS ON FILE | | | | | | |
| 750678 | SAHIRA L MARRERO OQUENDO | ALTURAS DE VEGA BAJA | LL 7 CALLE II | | | VEGA VAJA | PR | 00693 |
| 750679 | SAHIRA M CARABALLO DE LOPEZ | 46 A SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623 |
| 750680 | SAHIRA N DROZ RODRIGUEZ | 184 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00680 |
| 750681 | SAHIRA PADILLA | P O BOX 1078 | | | | COAMO | PR | 00769 |
| 750682 | SAHIRA VIVONI LEBRON | PO BOX 6646 | | | | CAGUAS | PR | 00726 |
| 504632 | SAHIRA Y GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 504633 | SAHNNON FERRER, ANTHONY | ADDRESS ON FILE | | | | | | |
| 504634 | SAHYLI PEREZ PARRA | ADDRESS ON FILE | | | | | | |
| 504635 | SAHYLY I. PORTILLO VALENTIN | ADDRESS ON FILE | | | | | | |
| 504637 | SAHYLY SANTOS BARBOSA | ADDRESS ON FILE | | | | | | |
| 504636 | SAHYLY SANTOS BARBOSA | ADDRESS ON FILE | | | | | | |
| 504638 | SAHYU PEREZ PARRA | ADDRESS ON FILE | | | | | | |
| 750683 | SAID M ELBASHA RIVERA | EXT MONTESOL | C3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00623-3244 |
| 504639 | SAID NADDI, MOHAMAD | ADDRESS ON FILE | | | | | | |
| 504640 | SAID PEREZ, WANDA J. | ADDRESS ON FILE | | | | | | |
| 750684 | SAID RAIME HERRERA | EDIF FALANSTERIO | AVE FDEZ JUNCOS PDA 6 1/2 APT E 9 | | | SAN JUAN | PR | 00901 |
| 504641 | SAID SALEM MAHMOUD | ADDRESS ON FILE | | | | | | |
| 504642 | SAID YOUSEF, AZZAM | ADDRESS ON FILE | | | | | | |
| 750685 | SAIDA RIOS SOTO | 16 UNIVERSITY CT | 262 CALLE JOSE A MONROSO | | | ARECIBO | PR | 00612 |
| 750686 | SAIDA ROLON GEIGEL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 504643 | SAIDELIZ GARCIA DAVILA | ADDRESS ON FILE | | | | | | |
| 504644 | SAIKA M. MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 750687 | SAILY A OCASIO ARROYO | P O BOX 487 | OFIC SUPTE ESC | | HUMACAO | PR | 00792 | |
| 504645 | SAILYN A ACOSTA CUBANO | ADDRESS ON FILE | | | | | | |
| 504646 | SAIMALYS VEGA VARGAS | ADDRESS ON FILE | | | | | | |
| 504647 | SAIMALYS VEGA VARGAS | ADDRESS ON FILE | | | | | | |
| 504648 | SAIMARA GOMEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 504649 | SAIMARA GOMEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 750688 | SAIN COLON REYES | ADDRESS ON FILE | | | | | | |
| 504650 | SAINKITTS RIVERA, MADELINE S | ADDRESS ON FILE | | | | | | |
| 504651 | SAINT AMAND, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 504652 | SAINT ANNES HOSPITAL | 795 MIDDLE ST | | | FALL RIVER | MA | 0271-1798 | |
| 504653 | SAINT ANTHONYS CANCER CARE | 30227 WALFORD COURT | | | AQOURA HILLS | CA | 91301 | |
| 504654 | SAINT CATHERINE HOSPITAL | 4321 FIR ST | | | EAST CHICAGO | IN | 46312 | |
| 504655 | SAINT CLARES HOSPITAL | PO BOX 19058 | | | GREEN BAY | WI | 54307-2524 | |
| 504656 | SAINT ELIZABETH ANN SETON HOSPITAL | 2001 WEST 86 STREET | | | INDIANAPOLIS | IN | 46260 | |
| 504657 | SAINT FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD, STE 201 | | | SAN DIEGO | CA | 92111 | |
| 504658 | SAINT HILAIRE MANZUETA, TEMMY | ADDRESS ON FILE | | | | | | |
| 504659 | SAINT HILAIRE NUNEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 750690 | SAINT JAMES SECURITY SERV. | 204 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 750691 | SAINT JOSEPH CARE SERVICES CORP | URB SANTA MARIA | 168 CALLE C | | PONCE | PR | 00731 | |
| 504660 | SAINT JOSEPH HOSPITAL | 100 PEACE STREET | | | PROVIDENCE | RI | 02903 | |
| 504661 | SAINT JOSEPHS HOSPITAL | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 | |
| 504662 | SAINT JUDE NURSING HOME I | CALLE 105 #15 BLQ 103 URB VILLA CAROLINA | | | CAROLINA | PR | 00986 | |
| 750692 | SAINT JUST AUTO MARKET | PO BOX 1440 | | | TRUJILLO ALTO | PR | 00977 | |
| 750693 | SAINT JUST AUTO PARTS INC | PO BOX 582 | | | SAINT JUST | PR | 00978 | |
| 504663 | SAINT JUST LITTLE LEAGUE INC | COND SAN ANTON | APT 1603 | | CAROLINA | PR | 00987 | |
| 750694 | SAINT JUST RENTAL | PO BOX 703 | | | SAINT JUST | PR | 00978 | |
| 750695 | SAINT JUST SERV/ GULF | PO BOX 857 | | | TRUJILLO ALTO | PR | 00978 | |
| 750696 | SAINT JUST SERVICE CENTER/GULF | P.O. BOX 857 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 504664 | SAINT LOUIS TRADING CO INC | P O BOX 11781 | | | SAN JUAN | PR | 00910 | |
| 850181 | SAINT LOUIS UNIVERSITY | 3700 LINDELL BLVD | | | ST LOUIS | MO | 63108 | |
| 504665 | SAINT LUKES HOSPITAL NORTH | 154 BRODHEAD RD | | | BETHLEHEM | PA | 18017 | |
| 504666 | SAINT LUKES MEMORIAL BOSPITAL | PO BOX 638810 | | | PONCE | PR | 00733-8810 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 504667 | SAINT LUKES MEMORIAL HOSPITAL | LCDO. ROBERTO VARGAS-CINTRÓN | RR GROUP | PO BOX 800970 | | COTO LAUREL | PR | 00780-0970 | |
| 750697 | SAINT LUKES MEMORIAL HOSPITAL | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 1421762 | SAINT LUKES MEMORIAL HOSPITAL | ROBERTO VARGAS-CINTRÓN | RR GROUP PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 504668 | SAINT LUKES MEMORIAL HOSPITAL , INC. | P. O. BOX 336810 | | | | PONCE | PR | 00731-0000 | |
| 504669 | SAINT MARY S HEALTH CARE | 545 E JOHN CARTENTER FWY | STE 700 | | | IRVING | TX | 75062 | |
| 504670 | SAINT MARYS HOSPITAL | 1216 2ND STREET S W | | | | ROCHESTER | MN | 55902 | |
| 504671 | SAINT MARY'S HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 504672 | SAINT MICHAELS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 750689 | SAINT PATRICKS SCHOOL INC | PO BOX 1007 | SUITE 104 | | | GUAYAMA | PR | 00785 | |
| 504674 | SAINT PETER NURSERY | VILLA CAROLINA | 122 A1 AVE SANCHEZ CASTANO | | | CAROLINA | PR | 00985 | |
| 504675 | SAINT RAPHAEL HOSPITAL | 1450 CHAPEL ST | | | | NEW HAVEN | CT | 06502 | |
| 504676 | SAINT VINCENTS HOSPITAL & MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 821463 | SAINTE- AGATHE DE FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 504677 | SAINTE- AGATHE DE FERNANDEZ, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 504678 | SAINTS MEMORIAL MEDICAL CENTER | PO BOX 30 | | | | LOWELL | MA | 01852-0030 | |
| 504679 | SAINZ BECERRIL, GUSTAVO RENE | ADDRESS ON FILE | | | | | | | |
| 504680 | SAINZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 504681 | Sainz Caro, Jaime | ADDRESS ON FILE | | | | | | | |
| 504682 | SAINZ CHABRIER, MARIA V | ADDRESS ON FILE | | | | | | | |
| 504684 | SAINZ DE LA MAZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504683 | SAINZ DE LA MAZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504685 | SAINZ DE LA MAZA,JULIO | ADDRESS ON FILE | | | | | | | |
| 504686 | SAINZ RIVERA, ANTHONY P | ADDRESS ON FILE | | | | | | | |
| 72984 | SAINZ SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 504687 | SAINZ SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 504688 | SAINZ SERRANO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 750698 | SAIRA MORALES RODRIGUEZ | P O BOX 8434 | | | | CAGUAS | PR | 00726 | |
| 504690 | SAIRA VAZQUEZ BERNABE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 846 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 504691 | SAIRA Y ESPADA MATOS | ADDRESS ON FILE | | | | | | | |
| 504692 | SAIRMARY MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750699 | SAIRY A CRUZ RALDIRIS | URB LEVITTOWN | DV 12 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 850182 | SAIRY E MORALES TRINIDAD | MSC 102 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9825 | |
| 504693 | SAIS BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 504694 | SAIS DANOIS, WILLIAM S | ADDRESS ON FILE | | | | | | | |
| 504695 | SAIS ROCAFORT, MARIA | ADDRESS ON FILE | | | | | | | |
| 750700 | SAISIMON ROSARIO RODRIGUEZ | PO BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| 504696 | SAISKIA MARCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750701 | SAISKIA VAZQUEZ SILVIA | ADDRESS ON FILE | | | | | | | |
| 504697 | SAITER VELEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 504698 | SAITER VELEZ, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 1603086 | Saiter Velez, Loida I | ADDRESS ON FILE | | | | | | | |
| 1741916 | Saiter Velez, Loida I | ADDRESS ON FILE | | | | | | | |
| 1688314 | Saiter Vélez, Loida I | ADDRESS ON FILE | | | | | | | |
| 504699 | SAITO SHIMURA, TOKUJI | ADDRESS ON FILE | | | | | | | |
| 504700 | SAJA CREATIVE PROJECTS | GARDEN HILLS TOWN PARK | 26 CALLE FLAMBOYAN APTO A 2 | | | GUAYNABO | PR | 00966 | |
| 750702 | SAJO & GARCIA CREATIVE DESIGN | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911-1934 | |
| 504701 | SAJORI INC | URB EL CORTIJO | AO 15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 1256775 | SAJORÍ, INC. | ADDRESS ON FILE | | | | | | | |
| 504702 | SAKER JIMENEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 750703 | SAL S THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 504703 | SALA BUSSHER, LEYLA | ADDRESS ON FILE | | | | | | | |
| 1577592 | Sala Colon , Jorge P | ADDRESS ON FILE | | | | | | | |
| 1577592 | Sala Colon , Jorge P | ADDRESS ON FILE | | | | | | | |
| 1583818 | SALA COLON, JORGE P | ADDRESS ON FILE | | | | | | | |
| 1634925 | SALA COLON, JORGE P. | ADDRESS ON FILE | | | | | | | |
| 680507 | SALA COLON, JORGE P. | ADDRESS ON FILE | | | | | | | |
| 750704 | SALA DE CONVENCIONES DORADO | Y/O ISMAEL RODRIGUEZ | PO BOX 1717 | | | VEGA ALTA | PR | 00692 | |
| 504705 | SALA DIAZ, FLORICELY | ADDRESS ON FILE | | | | | | | |
| 504706 | SALA EMERGENCIA HOSPITAL MENONITA BARRANQUITAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504707 | SALA EMERGENCIA HOSPITAL MENONITA OROCOVIS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 504708 | SALA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1474758 | SALA LOPEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 504709 | SALA MARTINEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 504710 | SALA MERCED, ENID | ADDRESS ON FILE | | | | | | | |
| 504711 | SALA NAZARIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 504712 | SALA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 504713 | SALA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 504714 | SALA PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 504715 | SALA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 504716 | SALA RAMIREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 504717 | SALA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 504718 | SALA RAMIREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 2062832 | Sala Ramirez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 504719 | SALA RIVERA, BRENDA Y. | ADDRESS ON FILE | | | | | | | |
| 673305 | Sala Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 673305 | Sala Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 673305 | Sala Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 504720 | SALA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 504721 | Sala Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 1539032 | Sala Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 821465 | SALA ROSARIO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 2099628 | Sala Seda, Norma I. | ADDRESS ON FILE | | | | | | | |
| 542083 | SALA SUCESION, LUIS F | ADDRESS ON FILE | | | | | | | |
| 542499 | SALA SUCN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 504722 | SALA VERGARA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 504723 | SALA VIRUET, FELIPE | ADDRESS ON FILE | | | | | | | |
| 504724 | SALA VIRUET, GILDA | ADDRESS ON FILE | | | | | | | |
| 504725 | SALA VIRUET, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 504726 | SALA VIRUET, MARIE | ADDRESS ON FILE | | | | | | | |
| 504727 | SALABARRIA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 504728 | SALABARRIA ADORNO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 854992 | SALABARRIA BELARDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 504729 | SALABARRIA BELARDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 504730 | SALABARRIA BELARDO, NIMIA O. | ADDRESS ON FILE | | | | | | | |
| 1867827 | Salabarria Carrasguillo, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 504731 | SALABARRIA ESTREMERA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504732 | SALABARRIA FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 504733 | SALABARRIA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 504734 | SALABARRIA MELENDEZ, FERNADO | ADDRESS ON FILE | | | | | | |
| 504735 | SALABARRIAS VALLE, LOURDES M | ADDRESS ON FILE | | | | | | |
| 504736 | SALABARRY LLORET, JARITZA | ADDRESS ON FILE | | | | | | |
| 504737 | Salaberrios Centen, Stanley | ADDRESS ON FILE | | | | | | |
| 504738 | SALABERRIOS CORREA, WILMA | ADDRESS ON FILE | | | | | | |
| 504739 | SALABERRIOS CUEVAS, ELIDIE | ADDRESS ON FILE | | | | | | |
| 504740 | SALABERRIOS CUEVAS, MILDRED I | ADDRESS ON FILE | | | | | | |
| 504741 | Salaberrios Delgado, Harold | ADDRESS ON FILE | | | | | | |
| 504742 | SALABERRIOS DELGADO, HAROLD | ADDRESS ON FILE | | | | | | |
| 504743 | SALABERRIOS LOPEZ, HECTOR S | ADDRESS ON FILE | | | | | | |
| 504744 | SALABERRIOS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 504745 | SALABERRIOS MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 504746 | Salaberrios Morales, Onnette M. | ADDRESS ON FILE | | | | | | |
| 1739494 | Salaberrios Morales, Onnette M. | ADDRESS ON FILE | | | | | | |
| 1739494 | Salaberrios Morales, Onnette M. | ADDRESS ON FILE | | | | | | |
| 504747 | SALABERRIOS RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 1767492 | Salaberrios Rivera, Isamar | ADDRESS ON FILE | | | | | | |
| 2096059 | Salaberrios Rivera, Nancy | ADDRESS ON FILE | | | | | | |
| 504748 | SALABERRIOS SALABERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 504749 | Salaberrios Sarraga, Kevin L. | ADDRESS ON FILE | | | | | | |
| 504750 | SALABERRIOS VIDRO, NOELIA | ADDRESS ON FILE | | | | | | |
| 504751 | SALABERRIOS, AIDA G | ADDRESS ON FILE | | | | | | |
| 504752 | SALABERRY HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 504753 | SALABERRY LUYANDO, LISANDRO | ADDRESS ON FILE | | | | | | |
| 834509 | Sala-Boccheciamp, Richard | ADDRESS ON FILE | | | | | | |
| 504754 | SALABRIA BELARDO, NIMIA | ADDRESS ON FILE | | | | | | |
| 2180282 | Sala-Colon, Jorge P. | 8169 Concordia St. | Suite 102 | | | Ponce | PR | 00717 |
| 504755 | SALADIN MURPHY, CLAUDIA P | ADDRESS ON FILE | | | | | | |
| 504756 | SALADINI HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 504757 | SALADINI MARCIAL, NYDIA E | ADDRESS ON FILE | | | | | | |
| 504758 | SALADINI MARCIAL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 504759 | SALADINI MEDICAL TEXT | REPTO METROPOLITANO | 987 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00922 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 849 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750705 | SALADMASTER INC | 273 AVE PONCE DE LEON SUITE 1000 | | | | SAN JUAN | PR | 00917-1923 | |
| 1852080 | Salado , Ernesto A | ADDRESS ON FILE | | | | | | |
| 504760 | Salado Ayala, Julio E | ADDRESS ON FILE | | | | | | |
| 504761 | SALADO ESMURDOC, GINA | ADDRESS ON FILE | | | | | | |
| 504762 | SALADO SALINAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 504763 | SALADO TEJADA, ANNIE | ADDRESS ON FILE | | | | | | |
| 504764 | SALAH MENDOZA, REINALDO | ADDRESS ON FILE | | | | | | |
| 504765 | SALAH NASSER, HUSSEIN | ADDRESS ON FILE | | | | | | |
| 504766 | SALAL HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 504767 | SALAMAN ALVARADO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 504768 | SALAMAN BENITEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 504769 | SALAMAN CANALES, AWILDA | ADDRESS ON FILE | | | | | | |
| 504771 | SALAMAN CANCEL, PABLO | ADDRESS ON FILE | | | | | | |
| 504770 | SALAMAN CANCEL, PABLO | ADDRESS ON FILE | | | | | | |
| 504772 | SALAMAN COLON, EDGAR | ADDRESS ON FILE | | | | | | |
| 504774 | SALAMAN DAVILA, ANA | ADDRESS ON FILE | | | | | | |
| 504775 | SALAMAN DAVILA, ANA L | ADDRESS ON FILE | | | | | | |
| 1425964 | SALAMAN DE JESUS, CAROLINE M. | ADDRESS ON FILE | | | | | | |
| 1423254 | SALAMÁN DE JESÚS, CAROLINE M. | Box 8418 RRS PMB 53 | | | | Bayamón | PR | 00956 | |
| 1423236 | SALAMÁN DE JESÚS, CAROLINE M. | Box 8418 RRS PMB 53 | | | | Bayamón | PR | 00957 | |
| 504776 | SALAMAN DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 1421763 | SALAMAN DE JESUS, LUIS A. | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 MÓDULO 8-A CELDA 12 PO BOX 60-700 | | | BAYAMÓN | PR | 96061 | |
| 504777 | SALAMAN ENCARNACION, RAYMOND | ADDRESS ON FILE | | | | | | |
| 504778 | SALAMAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 597023 | SALAMAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 504779 | SALAMAN GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 504780 | SALAMAN JORGE, LORNA | ADDRESS ON FILE | | | | | | |
| 504781 | SALAMAN LAVIERA, JUAN | ADDRESS ON FILE | | | | | | |
| 504782 | Salaman Luna, Eladia | ADDRESS ON FILE | | | | | | |
| 504783 | SALAMAN MARIN MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 504784 | SALAMAN MECADO, DORIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 504785 | SALAMAN MERCADO, DORCA | ADDRESS ON FILE | | | | | | |
| 504786 | SALAMAN RAMOS, MARIO | ADDRESS ON FILE | | | | | | |
| 504787 | SALAMAN RIVERA, HEYDA | ADDRESS ON FILE | | | | | | |
| 504788 | SALAMAN RIVERA, LEHANY | ADDRESS ON FILE | | | | | | |
| 504789 | SALAMAN RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 504790 | SALAMAN ROSARIO, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 504791 | SALAMAN SALAMAN, MARIA L | ADDRESS ON FILE | | | | | | |
| 504793 | SALAMAN SANTANA, ILEANA | ADDRESS ON FILE | | | | | | |
| 504792 | SALAMAN SANTANA, ILEANA | ADDRESS ON FILE | | | | | | |
| 504794 | SALAMAN SANTANA, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 504796 | SALAMAN SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 504795 | SALAMAN SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 504797 | SALAMAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 1513160 | Salaman, Laura Francis | ADDRESS ON FILE | | | | | | |
| 504798 | Salamanca Arocho, Luz M | ADDRESS ON FILE | | | | | | |
| 504799 | Salamanca Arocho, Sylvia E | ADDRESS ON FILE | | | | | | |
| 1421764 | SALAMANCA CORCHADO, GUSTAVO | HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 821468 | SALAMANCA LOPEZ, FABIANA | ADDRESS ON FILE | | | | | | |
| 504800 | SALAMANCA MERCADO, JAIME | ADDRESS ON FILE | | | | | | |
| 504801 | SALAMANCA NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 504802 | SALAMANCA RODRIGUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 504803 | SALAMANCA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 504804 | SALAMANCA VALENTIN, AURORA | ADDRESS ON FILE | | | | | | |
| 504805 | SALAMNCA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 504806 | SALAMO DOMENECH, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 854994 | SALAMO DOMENECH, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 504807 | SALAMO FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 504808 | SALAMO GONZALEZ, LEMUEL A | ADDRESS ON FILE | | | | | | |
| 504809 | SALAMO JIMENEZ, NILMA | ADDRESS ON FILE | | | | | | |
| 1771235 | SALAMO JIMENEZ, NILMA | ADDRESS ON FILE | | | | | | |
| 504811 | SALAMO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 504810 | SALAMO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 504812 | SALAMO MARTINEZ, ESTEE | ADDRESS ON FILE | | | | | | |
| 504813 | SALAMO OLMEDO, EDNA | ADDRESS ON FILE | | | | | | |
| 504814 | SALAMO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821470 | SALAMO VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 504815 | SALAMO VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 504816 | SALAMONE VELILLA MD, LAWRENCE F | ADDRESS ON FILE | | | | | | | |
| 821471 | SALAS ABREU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504817 | SALAS ABREU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1651343 | Salas Abreu, Carmen Gladys | ADDRESS ON FILE | | | | | | | |
| 1722746 | SALAS ABREU, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| 504818 | SALAS ABREU, MARITZA | ADDRESS ON FILE | | | | | | | |
| 504819 | SALAS ACEVEDO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 504820 | SALAS ACEVEDO, VANESSA B. | ADDRESS ON FILE | | | | | | | |
| 504821 | SALAS ADORNO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 821472 | SALAS ADORNO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 821473 | SALAS AGUILA, IRIS R | ADDRESS ON FILE | | | | | | | |
| 504822 | SALAS ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 504823 | SALAS ALBINO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 504824 | SALAS ALERS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 504825 | SALAS ALERS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 504826 | SALAS ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 504827 | SALAS ALVELO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 504828 | SALAS ARANA, VILMA | ADDRESS ON FILE | | | | | | | |
| 504829 | SALAS ARROYO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 504831 | SALAS ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 504832 | SALAS ARROYO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 821475 | SALAS AYALA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 504833 | SALAS BELLAFLORES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 504834 | SALAS BELLASFLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 504835 | SALAS BENEJAM, ISABEL | ADDRESS ON FILE | | | | | | | |
| 504836 | SALAS BERIO, LESLY A. | ADDRESS ON FILE | | | | | | | |
| 504837 | SALAS BRAVO, ALFONZO | ADDRESS ON FILE | | | | | | | |
| 504838 | SALAS BRUNO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 504839 | SALAS BRUNO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 504840 | SALAS BRUNO, JUANA | ADDRESS ON FILE | | | | | | | |
| 504841 | SALAS BRUNO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 504843 | SALAS BRUNO, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| 504842 | SALAS BRUNO, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| 504844 | SALAS CARLO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 504845 | SALAS CARRASQUILLO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 504846 | Salas Colon, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504847 | SALAS CORDERO, ADA | ADDRESS ON FILE | | | | | | |
| 504848 | SALAS CORDERO, RAUL | ADDRESS ON FILE | | | | | | |
| 504850 | SALAS CORTES, RUTH | ADDRESS ON FILE | | | | | | |
| 504849 | SALAS CORTES, RUTH | ADDRESS ON FILE | | | | | | |
| 504851 | SALAS COTTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1993185 | Salas Cruz , Felix A. | ADDRESS ON FILE | | | | | | |
| 504852 | SALAS CRUZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 504853 | SALAS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1862992 | SALAS CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 504854 | SALAS DE JESUS, AWILDA M | ADDRESS ON FILE | | | | | | |
| 504855 | SALAS DE JESUS, TANIA | ADDRESS ON FILE | | | | | | |
| 504856 | SALAS DE JESUS, TANIA Y. | ADDRESS ON FILE | | | | | | |
| 504857 | SALAS DE LA CRUZ, MARA | ADDRESS ON FILE | | | | | | |
| 504858 | SALAS DELIZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 504859 | SALAS DESARDEN, SANDRA | ADDRESS ON FILE | | | | | | |
| 854995 | SALAS DESARDEN, SANDRA | ADDRESS ON FILE | | | | | | |
| 504860 | SALAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 504861 | SALAS DIAZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 504862 | SALAS DISLAS, LEONARDA M | ADDRESS ON FILE | | | | | | |
| 504863 | SALAS ENGINEERING TECHNOLOGY | 3 AVE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| 2175893 | SALAS ENGINEERING TECHNOLOGY P.S.C. | P.O. BOX 788 | | | | HORMIGUERO | PR | 00660 | |
| 821476 | SALAS ESTEVES, LYDIA | ADDRESS ON FILE | | | | | | |
| 504864 | SALAS ESTEVES, LYDIA M | ADDRESS ON FILE | | | | | | |
| 504865 | SALAS FERRER, IRIS | ADDRESS ON FILE | | | | | | |
| 504866 | SALAS FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 504867 | SALAS FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 1259556 | SALAS FUENTES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 504868 | SALAS FUENTES, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 504869 | SALAS GALARZA, KAREN W | ADDRESS ON FILE | | | | | | |
| 504870 | SALAS GARCIA, ARLENE M. | ADDRESS ON FILE | | | | | | |
| 504871 | SALAS GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 504873 | SALAS GARCIA, EDGARDO M. | ADDRESS ON FILE | | | | | | |
| 504872 | SALAS GARCIA, EDGARDO M. | ADDRESS ON FILE | | | | | | |
| 504874 | SALAS GARCIA, NORA I | ADDRESS ON FILE | | | | | | |
| 821477 | SALAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 504875 | SALAS GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 504876 | SALAS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 504877 | SALAS GONZALEZ, ANTONIO J. | ADDRESS ON FILE | | | | | |
| 504878 | SALAS GONZALEZ, EDELMIRO A. | ADDRESS ON FILE | | | | | |
| 821478 | SALAS GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 504879 | SALAS GONZALEZ, GLADYS B | ADDRESS ON FILE | | | | | |
| 1774446 | Salas Gonzalez, Gladys B. | ADDRESS ON FILE | | | | | |
| 504880 | SALAS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 1259557 | SALAS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 504881 | SALAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | |
| 504882 | SALAS GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | |
| 821479 | SALAS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | |
| 504883 | SALAS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | |
| 504884 | SALAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | |
| 504885 | SALAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 504886 | SALAS HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 1257504 | SALAS HERNANDEZ, ANGEL C | ADDRESS ON FILE | | | | | |
| 504887 | Salas Hernandez, Angel C | ADDRESS ON FILE | | | | | |
| 504888 | SALAS HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | |
| 504889 | SALAS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | |
| 504890 | SALAS HERNANDEZ, ELEUTERIA | ADDRESS ON FILE | | | | | |
| 504891 | SALAS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | |
| 504892 | SALAS HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | |
| 504893 | SALAS HERNANDEZ, LYNNETTE | ADDRESS ON FILE | | | | | |
| 504894 | SALAS HERNANDEZ, SAUDHI ENIO | ADDRESS ON FILE | | | | | |
| 504896 | SALAS HERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | |
| 504895 | SALAS HERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | |
| 504897 | SALAS HERNANDEZ, YOANIZ | ADDRESS ON FILE | | | | | |
| 504898 | SALAS HERNANDEZ, YOANIZ | ADDRESS ON FILE | | | | | |
| 504899 | SALAS ILLAS, ABRAHAM | ADDRESS ON FILE | | | | | |
| 504900 | SALAS IRIZARRY, ELPIDIO | ADDRESS ON FILE | | | | | |
| 504901 | SALAS IRIZARRY, ELPIDIO | ADDRESS ON FILE | | | | | |
| 821481 | SALAS JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 504902 | SALAS JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | |
| 850183 | SALAS LASSALLE ELIDIA | PO BOX 2030 | | | AGUADILLA | PR | 00605 | |
| 504903 | SALAS LISBOA, JANETTE | ADDRESS ON FILE | | | | | |
| 504904 | SALAS LISBOA, ORLANDO | ADDRESS ON FILE | | | | | |
| 504905 | SALAS LLATA, JOSEPH | ADDRESS ON FILE | | | | | |
| 504906 | SALAS LOPEZ, EDALYS | ADDRESS ON FILE | | | | | |
| 504907 | SALAS LOPEZ, EDDIE J | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 504908 | SALAS LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 854996 | SALAS LOPEZ, ERIC J. | ADDRESS ON FILE | | | | | | | | |
| 821482 | SALAS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 504910 | SALAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 504911 | SALAS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 504912 | SALAS LOPEZ, MARIELENA | ADDRESS ON FILE | | | | | | | | |
| 504913 | SALAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 504914 | SALAS LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 504915 | SALAS LUGO, DORIS | ADDRESS ON FILE | | | | | | | | |
| 821483 | SALAS LUGO, DORIS | ADDRESS ON FILE | | | | | | | | |
| 504917 | Salas Lugo, Jessica | ADDRESS ON FILE | | | | | | | | |
| 504918 | SALAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 504919 | SALAS LUGO, KARINA | ADDRESS ON FILE | | | | | | | | |
| 504920 | SALAS MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 1741423 | Salas Martinez, Christine | ADDRESS ON FILE | | | | | | | | |
| 504921 | SALAS MARTINEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | | |
| 821484 | SALAS MARTINEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | | |
| 504922 | SALAS MAS, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 854997 | SALAS MASTRODOMENICO, ASTRID C. | ADDRESS ON FILE | | | | | | | | |
| 504923 | SALAS MASTRODOMENICO, ASTRID C. | ADDRESS ON FILE | | | | | | | | |
| 504924 | Salas Matias, Esperanza | ADDRESS ON FILE | | | | | | | | |
| 504925 | SALAS MATIAS, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 504926 | SALAS MATTA, EVAGELINA | ADDRESS ON FILE | | | | | | | | |
| 821485 | SALAS MATTA, EVANGELINA | ADDRESS ON FILE | | | | | | | | |
| 504927 | SALAS MEDINA, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 504928 | SALAS MEDINA, MARGGIE | ADDRESS ON FILE | | | | | | | | |
| 821486 | SALAS MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 504929 | SALAS MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 504930 | SALAS MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 463300 | SALAS MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 504931 | SALAS MITID, JACINTA | ADDRESS ON FILE | | | | | | | | |
| 504932 | SALAS MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 504933 | SALAS MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 821487 | SALAS MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 504934 | SALAS MORALES, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 504935 | Salas Morales, Luis A | ADDRESS ON FILE | | | | | | | | |
| 504936 | SALAS MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504938 | SALAS MOREIRA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 504939 | SALAS MUNIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 504940 | SALAS NARVAEZ, KATICEA | ADDRESS ON FILE | | | | | | |
| 839700 | Salas Nieves, Aida | ADDRESS ON FILE | | | | | | |
| 504941 | SALAS NIEVES, AIDA L | ADDRESS ON FILE | | | | | | |
| 504942 | SALAS NIEVES, FELIX | ADDRESS ON FILE | | | | | | |
| 504943 | SALAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 504944 | SALAS NIEVES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 504945 | SALAS NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 504946 | SALAS OLIVA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 504947 | SALAS OLIVELLA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 504948 | SALAS ORTIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 504949 | SALAS OTERO, MARIA | ADDRESS ON FILE | | | | | | |
| 504950 | SALAS PAGAN, CAROL | ADDRESS ON FILE | | | | | | |
| 504951 | SALAS PAGAN, JOEL | ADDRESS ON FILE | | | | | | |
| 504952 | SALAS PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 504953 | SALAS PAGAN, NORMA I | ADDRESS ON FILE | | | | | | |
| 504954 | SALAS PENA, ANA E. | ADDRESS ON FILE | | | | | | |
| 504955 | Salas Pena, Misael | ADDRESS ON FILE | | | | | | |
| 504937 | SALAS PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 504956 | SALAS PEREZ, ANA Z. | ADDRESS ON FILE | | | | | | |
| 504957 | SALAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2045528 | SALAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1565752 | Salas Perez, Carmen | ADDRESS ON FILE | | | | | | |
| 504958 | SALAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 504959 | SALAS PEREZ, ELSIE M | ADDRESS ON FILE | | | | | | |
| 821488 | SALAS PEREZ, LUCILO J | ADDRESS ON FILE | | | | | | |
| 504960 | SALAS PEREZ, LUCILO J. | ADDRESS ON FILE | | | | | | |
| 504961 | SALAS PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 504962 | SALAS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 504963 | SALAS PEREZ, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 504964 | SALAS PORTORREAL, OZIEL M. | ADDRESS ON FILE | | | | | | |
| 504965 | SALAS QUILES, DORIS | ADDRESS ON FILE | | | | | | |
| 504966 | SALAS QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 504967 | SALAS QUINONES, FELIX | ADDRESS ON FILE | | | | | | |
| 504968 | SALAS QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2108668 | SALAS QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 504969 | SALAS QUINTANA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 504971 | SALAS QUINTANA, SALVADOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504970 | SALAS QUINTANA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 504972 | Salas Ramirez, Isaac | ADDRESS ON FILE | | | | | | |
| 504973 | SALAS RAMOS, ANA M | ADDRESS ON FILE | | | | | | |
| 821489 | SALAS RAMOS, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 504974 | SALAS RAMOS, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 504975 | SALAS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 504976 | Salas Rios, Nelida L | ADDRESS ON FILE | | | | | | |
| 504977 | SALAS RIOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 504978 | Salas Rios, Samuel D | ADDRESS ON FILE | | | | | | |
| 504979 | SALAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1722366 | Salas Rivera, Javier C. | ADDRESS ON FILE | | | | | | |
| 504980 | SALAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 504981 | SALAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1421765 | SALAS RIVERA, RAUL | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 |
| 504982 | SALAS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 504983 | SALAS RODRIGUEZ, LIDIANA | ADDRESS ON FILE | | | | | | |
| 504984 | SALAS RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 504985 | SALAS RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 504986 | SALAS ROJAS, MARIA | ADDRESS ON FILE | | | | | | |
| 504987 | SALAS ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 504988 | Salas Roman, Daniel | ADDRESS ON FILE | | | | | | |
| 504989 | SALAS ROSADO, SARAH Y | ADDRESS ON FILE | | | | | | |
| 504990 | SALAS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 504991 | SALAS RUSHFORD, JOSE | ADDRESS ON FILE | | | | | | |
| 821491 | SALAS SALAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 821493 | SALAS SANABRIA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 504992 | SALAS SANCHEZ, EMERITA | ADDRESS ON FILE | | | | | | |
| 504993 | SALAS SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 504994 | SALAS SANTANA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 504995 | SALAS SANTIAGO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 504996 | Salas Santiago, Carmen I | ADDRESS ON FILE | | | | | | |
| 504997 | SALAS SANTIAGO, DALYNETTE | ADDRESS ON FILE | | | | | | |
| 504998 | Salas Santiago, Jose A | ADDRESS ON FILE | | | | | | |
| 504999 | SALAS SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | |
| 505000 | SALAS SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | |
| 505001 | SALAS SANTIAGO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 821494 | SALAS SEGUI, ALEXA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505002 | SALAS SEGUI, ALEXA | ADDRESS ON FILE | | | | | | |
| 505003 | SALAS SEGUIN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 505004 | SALAS SERRANO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 505005 | SALAS SERRANO, WA | ADDRESS ON FILE | | | | | | |
| 505006 | SALAS SOLER, JAIME | ADDRESS ON FILE | | | | | | |
| 750707 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | AVENIDA HOSTOS 436 | | | | SAN JUAN | PR | 00918 |
| 750706 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | P O BOX 21087 | | | | SAN JUAN | PR | 00928-1087 |
| 505008 | SALAS SOTO , ROSA E. | ADDRESS ON FILE | | | | | | |
| 505007 | SALAS SOTO, OLGA | ADDRESS ON FILE | | | | | | |
| 2091929 | SALAS SOTO, ROSA E. | ADDRESS ON FILE | | | | | | |
| 505009 | Salas Torres, Abimael | ADDRESS ON FILE | | | | | | |
| 505010 | SALAS TORRES, ALICIA | ADDRESS ON FILE | | | | | | |
| 505011 | SALAS TORRES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 505012 | SALAS TORRES, MARIO | ADDRESS ON FILE | | | | | | |
| 505013 | SALAS TORRES, MISAEL | ADDRESS ON FILE | | | | | | |
| 505014 | SALAS UGARTE, GLADYS | ADDRESS ON FILE | | | | | | |
| 505015 | SALAS UGARTE, JUAN | ADDRESS ON FILE | | | | | | |
| 691556 | SALAS UGARTE, JUAN | ADDRESS ON FILE | | | | | | |
| 505016 | SALAS VALENTIN, MARITZA | ADDRESS ON FILE | | | | | | |
| 505017 | SALAS VALENTIN, MAYRA E | ADDRESS ON FILE | | | | | | |
| 505018 | SALAS VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 505019 | SALAS VEGA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 505020 | SALAS VEGA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 505021 | SALAS VELEZ, JAILEEN | ADDRESS ON FILE | | | | | | |
| 505022 | SALAS VELEZ, LEANA | ADDRESS ON FILE | | | | | | |
| 505023 | SALAS VELEZ, MILTON A. | ADDRESS ON FILE | | | | | | |
| 505024 | SALAS VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 505025 | SALAS VELILLA, STEPHANY | ADDRESS ON FILE | | | | | | |
| 505026 | SALAS VERA, DEANISSE | ADDRESS ON FILE | | | | | | |
| 1806691 | Salas, Carmen | ADDRESS ON FILE | | | | | | |
| 505027 | SALAS, DORIS | ADDRESS ON FILE | | | | | | |
| 505029 | SALAS, LOPE J | ADDRESS ON FILE | | | | | | |
| 505030 | SALAS, LUIS | ADDRESS ON FILE | | | | | | |
| 505031 | SALAS, MARCOS | ADDRESS ON FILE | | | | | | |
| 505032 | SALASTHIER POLANCO VAZQUEZ | CENTRAL PARK APT OF SAN JUAN | EDIF K APT K3 | | | SAN JUAN | PR | 00909 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505033 | SALAVARRIA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 505034 | SALAZAR ALICEA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 505035 | SALAZAR ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 505037 | SALAZAR CERON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 505036 | SALAZAR CERON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 505038 | SALAZAR CUMMINGS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 505039 | SALAZAR CUMMINGS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 505040 | SALAZAR DE LUNA, JOLQUIER D | ADDRESS ON FILE | | | | | | | |
| 505041 | SALAZAR DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505042 | SALAZAR DELGADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 505043 | SALAZAR ERMER, ALMA | ADDRESS ON FILE | | | | | | | |
| 505044 | SALAZAR FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 505045 | SALAZAR FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 594568 | Salazar Flores, Xiomara | ADDRESS ON FILE | | | | | | | |
| 505046 | SALAZAR GARCIA MD, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| 1427827 | Salazar Garcia, Ileana | ADDRESS ON FILE | | | | | | | |
| 505047 | SALAZAR GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 505048 | SALAZAR GOMEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 505049 | SALAZAR GONZALEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 505051 | SALAZAR GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 505052 | SALAZAR LARA, LEONORA | ADDRESS ON FILE | | | | | | | |
| 505053 | SALAZAR LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 505054 | SALAZAR MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 505055 | SALAZAR MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505056 | SALAZAR MARTELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 505057 | SALAZAR MAYORQUIN, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 505058 | SALAZAR MAYORQUIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 505059 | SALAZAR MAYORQUIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 505060 | SALAZAR MEDINA, MIRLA | ADDRESS ON FILE | | | | | | | |
| 505061 | SALAZAR MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 505062 | SALAZAR MENDOZA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 505063 | SALAZAR NAPOLEONI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 505064 | SALAZAR NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 505028 | SALAZAR ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505065 | SALAZAR PARADIZO, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2104601 | Salazar Paradizo, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 505066 | SALAZAR PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 505067 | SALAZAR PINEIRO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 505068 | SALAZAR QUINONES, SEAN M | ADDRESS ON FILE | | | | | | | |
| 505069 | SALAZAR REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 505070 | SALAZAR REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 505071 | SALAZAR RIVERA, ELIO F | ADDRESS ON FILE | | | | | | | |
| 505072 | SALAZAR RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1908796 | Salazar Rivera, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 1959703 | Salazar Rivera, Gustavo Armando | ADDRESS ON FILE | | | | | | | |
| 505073 | SALAZAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505074 | SALAZAR RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 505075 | SALAZAR RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 505076 | SALAZAR RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 505077 | SALAZAR SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 505078 | SALAZAR SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1525845 | Salazar Serrano, Lisandra M. | ADDRESS ON FILE | | | | | | | |
| 1525845 | Salazar Serrano, Lisandra M. | ADDRESS ON FILE | | | | | | | |
| 505079 | Salazar Solis, Philip M | ADDRESS ON FILE | | | | | | | |
| 1676326 | Salazar, Awilda Rivera | ADDRESS ON FILE | | | | | | | |
| 505080 | SALAZAR, GERMAN | ADDRESS ON FILE | | | | | | | |
| 505081 | SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 505082 | SALAZAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 505083 | SALAZAR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505084 | Salcedo Acevedo, Eladio | ADDRESS ON FILE | | | | | | | |
| 505085 | SALCEDO ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1737389 | SALCEDO ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 821495 | SALCEDO ACOSTA, INES | ADDRESS ON FILE | | | | | | | |
| 821496 | SALCEDO ACOSTA, INES A. | ADDRESS ON FILE | | | | | | | |
| 505086 | SALCEDO ACOSTA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 505087 | Salcedo Aguilera, Vladimir | ADDRESS ON FILE | | | | | | | |
| 505088 | SALCEDO AYUSO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 505089 | SALCEDO BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505090 | Salcedo Camacho, Yimarie | ADDRESS ON FILE | | | | | | | |
| 505091 | SALCEDO CANTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 505092 | SALCEDO CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| 505093 | Salcedo Centeno, Diego A | ADDRESS ON FILE | | | | | | | |
| 505094 | SALCEDO CENTENO, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 505095 | SALCEDO CERDA, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 505096 | SALCEDO CORA, MARIA DEL | ADDRESS ON FILE |
| 505097 | SALCEDO CORPAS, ANTONIO | ADDRESS ON FILE |
| 505098 | SALCEDO CRUZ, ANGEL L | ADDRESS ON FILE |
| 505099 | Salcedo Cruz, Carmen J. | ADDRESS ON FILE |
| 505100 | SALCEDO CUEVAS, HECTOR | ADDRESS ON FILE |
| 505101 | SALCEDO CUEVAS, HECTOR L. | ADDRESS ON FILE |
| 505103 | SALCEDO DIAZ, KATHLEEN | ADDRESS ON FILE |
| 505104 | SALCEDO DURAN, ROSA | ADDRESS ON FILE |
| 505105 | SALCEDO GARCIA, MILDRED | ADDRESS ON FILE |
| 505107 | SALCEDO GILBES, JORGE L. | ADDRESS ON FILE |
| 505108 | SALCEDO HERNANDEZ, ANDRES | ADDRESS ON FILE |
| 505109 | SALCEDO HERNANDEZ, EDGARDO | ADDRESS ON FILE |
| 505110 | SALCEDO LOPEZ, DELIA | ADDRESS ON FILE |
| 505111 | SALCEDO LUGO, AGUSTIN | ADDRESS ON FILE |
| 821497 | SALCEDO LUGO, NILDA | ADDRESS ON FILE |
| 505112 | SALCEDO MADERA, EDDIE O. | ADDRESS ON FILE |
| 505113 | SALCEDO MARRERO, JOSE | ADDRESS ON FILE |
| 505114 | SALCEDO MARRERO, SULEYDA | ADDRESS ON FILE |
| 505115 | SALCEDO MARTINEZ, JULIA | ADDRESS ON FILE |
| 505116 | SALCEDO MARTINEZ, ZINNIA | ADDRESS ON FILE |
| 505117 | SALCEDO MD, RAUL | ADDRESS ON FILE |
| 505118 | SALCEDO MEDINA, JOSE | ADDRESS ON FILE |
| 505121 | SALCEDO MENDEZ, MARISOL | ADDRESS ON FILE |
| 505122 | SALCEDO MERCADO, RAUL | ADDRESS ON FILE |
| 505123 | SALCEDO MERCADO, SIARA | ADDRESS ON FILE |
| 505124 | SALCEDO MONTANEZ, CECILIO | ADDRESS ON FILE |
| 505125 | SALCEDO MONTES, MARIA A | ADDRESS ON FILE |
| 505126 | SALCEDO MORALES, CARMEN V | ADDRESS ON FILE |
| 505127 | SALCEDO MORALES, DIEGO | ADDRESS ON FILE |
| 1916600 | Salcedo Morales, Fredesmanda | ADDRESS ON FILE |
| 505128 | SALCEDO MORALES, FREDESWINDA | ADDRESS ON FILE |
| 505129 | SALCEDO NIEVES, CESAR | ADDRESS ON FILE |
| 505130 | SALCEDO OQUENDO, RAMON L. | ADDRESS ON FILE |
| 505131 | SALCEDO ORTEGA, ROBERTO | ADDRESS ON FILE |
| 505132 | SALCEDO PACHECO, MICHAEL A | ADDRESS ON FILE |
| 505133 | SALCEDO PARIS, DENIS | ADDRESS ON FILE |
| 505134 | SALCEDO PENA, DAMARIS | ADDRESS ON FILE |
| 505135 | SALCEDO PEREZ, PABLO | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505136 | SALCEDO QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 505137 | SALCEDO RAMIS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 505139 | SALCEDO RAMIS, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 505140 | SALCEDO RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 505141 | SALCEDO REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 505142 | SALCEDO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 505143 | SALCEDO RODRIGUEZ, CRISTALINA I | ADDRESS ON FILE | | | | | | | |
| 505144 | SALCEDO RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 505145 | Salcedo Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 505146 | SALCEDO ROSARIO, MYRTA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 505147 | SALCEDO ROSAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 505148 | SALCEDO RUIZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 505149 | SALCEDO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 505150 | SALCEDO RUIZ, NITZYA | ADDRESS ON FILE | | | | | | | |
| 505151 | SALCEDO SANCHEZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 505152 | SALCEDO SANTIAGO, LIZLIANA | ADDRESS ON FILE | | | | | | | |
| 505153 | SALCEDO SANTIAGO, YOMARA G | ADDRESS ON FILE | | | | | | | |
| 821498 | SALCEDO SANTIAGO, YOMARA G | ADDRESS ON FILE | | | | | | | |
| 1680449 | Salcedo Santiago, Yomara G. | ADDRESS ON FILE | | | | | | | |
| 505154 | SALCEDO SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 505155 | SALCEDO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 505156 | SALCEDO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 505157 | SALCEDO TORRES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 505120 | SALCEDO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 505158 | SALCEDO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1840808 | SALCEDO TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 505159 | SALCEDO TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 505160 | SALCEDO TROCHE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1881744 | Salcedo Troche, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 1962570 | Salcedo Velez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 821500 | SALCEDO VELEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 505162 | SALCEDO VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 505163 | SALCEDO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 821501 | SALCEDO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 821502 | SALCEDO VELEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 505166 | SALCEDO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821503 | SALCEDO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505167 | SALCEDO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2004843 | Salcedo Velez, Patricia | ADDRESS ON FILE | | | | | | | |
| 505168 | SALCEDO VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 505169 | SALCEDO VILLANUEVA, MILENA | ADDRESS ON FILE | | | | | | | |
| 505170 | SALCEDO YEPES, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 505171 | SALDA FELICIANO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 505172 | SALDA FELICIANO,CARMEN | ADDRESS ON FILE | | | | | | | |
| 505173 | SALDALA SEDA, LIVIA DEL | ADDRESS ON FILE | | | | | | | |
| 505175 | SALDANA AGOSTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 505176 | SALDANA ALAMO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 505177 | SALDANA ALGARIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 505178 | SALDANA ALGARIN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 505179 | SALDANA ALGARIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 505180 | Saldana Alicea, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 505181 | SALDANA ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 505182 | Saldana Alvarez, Juan | ADDRESS ON FILE | | | | | | | |
| 505183 | SALDANA ANDUJAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 505184 | SALDANA AVILES, RENATO | ADDRESS ON FILE | | | | | | | |
| 505185 | SALDANA AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 505186 | SALDANA AYALA, MILTON | ADDRESS ON FILE | | | | | | | |
| 505187 | SALDANA BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505188 | SALDANA BERRIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 505189 | SALDANA BETANCOURT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 821504 | SALDANA BETANCOURT, ANA | ADDRESS ON FILE | | | | | | | |
| 505190 | SALDANA BETANCOURT, ANA A | ADDRESS ON FILE | | | | | | | |
| 505191 | SALDANA BETANCOURT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 505192 | SALDANA BETANCOURT, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 505193 | SALDANA BIRRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 505138 | SALDANA BONANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505194 | SALDANA BURGOS, NORELIS | ADDRESS ON FILE | | | | | | | |
| 505195 | SALDANA CARLE, GLORIA T | ADDRESS ON FILE | | | | | | | |
| 505196 | SALDANA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1489814 | Saldana Carrasquillo, Ermelindo | ADDRESS ON FILE | | | | | | | |
| 505197 | SALDANA CARRASQUILLO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505198 | SALDANA CASIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 505199 | Saldana Casillas, Angel D | ADDRESS ON FILE | | | | | | |
| 505200 | SALDANA CASILLAS, IRIS N | ADDRESS ON FILE | | | | | | |
| 505201 | SALDANA CASILLAS, KAROLINE G. | ADDRESS ON FILE | | | | | | |
| 505202 | SALDANA CASILLAS, ROXANNA | ADDRESS ON FILE | | | | | | |
| 505203 | SALDANA CASILLAS, ROXANNA | ADDRESS ON FILE | | | | | | |
| 505204 | SALDANA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 505205 | SALDANA CHARDON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 505206 | SALDANA CHARDON, ZILMA | ADDRESS ON FILE | | | | | | |
| 505207 | SALDANA CINTRON, JAZAIRA L | ADDRESS ON FILE | | | | | | |
| 505208 | SALDANA COLON, GRISCA | ADDRESS ON FILE | | | | | | |
| 821505 | SALDANA COLON, JULIO C | ADDRESS ON FILE | | | | | | |
| 505209 | SALDANA CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 505210 | SALDANA DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 505211 | SALDANA DE NIEVES, AWILDA | ADDRESS ON FILE | | | | | | |
| 821506 | SALDANA DIAZ, ELUIT | ADDRESS ON FILE | | | | | | |
| 505212 | SALDANA DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 505213 | SALDANA DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 505214 | SALDANA EGOZCUE, NILDA | ADDRESS ON FILE | | | | | | |
| 505215 | SALDANA ESPADA, JOSE | ADDRESS ON FILE | | | | | | |
| 505216 | SALDANA ESQUILIN, ALFREDO | ADDRESS ON FILE | | | | | | |
| 505217 | SALDANA ESTRADA, MILDA | ADDRESS ON FILE | | | | | | |
| 505218 | SALDANA ESTRELLA, DAISY | ADDRESS ON FILE | | | | | | |
| 505219 | SALDANA FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 505220 | SALDANA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 505221 | SALDANA FLORES, MARIA | ADDRESS ON FILE | | | | | | |
| 505222 | SALDANA FRADERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 505223 | SALDANA GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 1421766 | SALDAÑA GONZÁLEZ, ANA MARIA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | BAYAMÓN | PR | 00960-8052 | |
| 505224 | SALDAÑA GONZÁLEZ, ANA MARIA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 505225 | SALDAÑA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 821507 | SALDANA GONZALEZ, LUZGARDY | ADDRESS ON FILE | | | | | | |
| 505227 | SALDANA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 505228 | SALDANA GRACIANI, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 505229 | SALDANA JORGE, AWILDA D | ADDRESS ON FILE | | | | | | |
| 505230 | SALDANA JORGE, JENNIE I | ADDRESS ON FILE | | | | | | |
| 2149025 | Saldana Justino, Hector M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505231 | SALDANA LENHART, RAMON | ADDRESS ON FILE | | | | | | | |
| 505232 | SALDANA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505233 | SALDANA LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 505234 | Saldana Lopez, Juan C | ADDRESS ON FILE | | | | | | | |
| 505235 | SALDANA LOPEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 505236 | SALDANA LUCIANO, MYAD YARIT | ADDRESS ON FILE | | | | | | | |
| 505237 | SALDANA MALDONADO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 505238 | SALDANA MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 821508 | SALDANA MARTINEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 505240 | SALDANA MARTORELL, LIGIA | ADDRESS ON FILE | | | | | | | |
| 505241 | SALDANA MATIAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 505242 | SALDANA MATIAS, AURELY E | ADDRESS ON FILE | | | | | | | |
| 505243 | SALDANA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505244 | SALDANA MORALES, LIA | ADDRESS ON FILE | | | | | | | |
| 505245 | SALDANA MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2145618 | Saldana Negron, Maria | ADDRESS ON FILE | | | | | | | |
| 505246 | Saldana Nieves, Maribel | ADDRESS ON FILE | | | | | | | |
| 505247 | SALDANA OLIVERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 505248 | SALDANA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 821511 | SALDANA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 505249 | SALDANA ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 1425965 | SALDANA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 505251 | SALDANA PEREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 505252 | SALDANA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505253 | SALDANA PEREZ, MILAGROS R. | ADDRESS ON FILE | | | | | | | |
| 505254 | SALDANA QUILICHINI, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 505255 | SALDANA QUINONES, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 854998 | SALDAÑA QUIÑONES, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 505256 | SALDANA RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1685838 | Saldana Reyes, Rosita | ADDRESS ON FILE | | | | | | | |
| 505257 | SALDANA REYES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 505258 | Saldana Riascos, Alicia | ADDRESS ON FILE | | | | | | | |
| 2066420 | Saldana Riascos, Alicia | ADDRESS ON FILE | | | | | | | |
| 821512 | SALDANA RIOS, JUSTO | ADDRESS ON FILE | | | | | | | |
| 505259 | SALDANA RIOS, JUSTO | ADDRESS ON FILE | | | | | | | |
| 505260 | SALDANA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 505261 | SALDANA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505262 | SALDANA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 505264 | SALDANA RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 505263 | SALDANA RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 821513 | SALDANA RIVERA, ARLEENE | ADDRESS ON FILE | | | | | | | |
| 505265 | SALDANA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505266 | SALDANA RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 505267 | SALDANA RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 505268 | SALDANA RIVERA, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 505269 | SALDANA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 505270 | SALDANA RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 821514 | SALDANA RIVERA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 505271 | SALDANA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 505273 | SALDANA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 505274 | SALDANA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 505275 | SALDANA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1500038 | Saldana Rivera, Santa | ADDRESS ON FILE | | | | | | | |
| 505276 | SALDANA ROBLES, CORAL | ADDRESS ON FILE | | | | | | | |
| 505277 | SALDANA ROBLES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 505278 | SALDANA ROCHE, ANA R. | ADDRESS ON FILE | | | | | | | |
| 505279 | SALDANA ROCHE, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 505280 | SALDANA ROCHE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1855740 | Saldana Roche, Georgina | ADDRESS ON FILE | | | | | | | |
| 505281 | SALDANA ROCHE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1742065 | Saldana Roche, Josefina | ADDRESS ON FILE | | | | | | | |
| 1916593 | Saldana Roche, Josefina | ADDRESS ON FILE | | | | | | | |
| 1925783 | SALDANA ROCHE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2057332 | Saldana Rocho, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 505282 | SALDANA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 505283 | Saldana Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| 505284 | SALDANA RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 505285 | Saldana Rodriguez, Fernando I | ADDRESS ON FILE | | | | | | | |
| 505286 | SALDANA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 505287 | SALDANA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 505288 | SALDANA ROIG, ROSA A | ADDRESS ON FILE | | | | | | | |
| 505289 | SALDANA ROMERO, SANDRA INES | ADDRESS ON FILE | | | | | | | |
| 505290 | SALDANA ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505291 | SALDANA ROSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 505292 | SALDANA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 854999 | SALDAÑA ROSADO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 821515 | SALDANA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 505293 | SALDANA SANTIAGO, DAVID J | ADDRESS ON FILE | | | | | | |
| 505294 | Saldana Santiago, Elvin E. | ADDRESS ON FILE | | | | | | |
| 505295 | SALDANA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | |
| 505296 | SALDANA SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | |
| 505297 | SALDANA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 505298 | SALDANA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 505299 | SALDANA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | |
| 505300 | SALDANA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 505301 | SALDANA TORRES, BRENDALY | ADDRESS ON FILE | | | | | | |
| 505302 | SALDANA TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 505303 | SALDANA TORRES, JOSIMAR | ADDRESS ON FILE | | | | | | |
| 505304 | SALDANA TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 505305 | SALDANA TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 505306 | SALDANA VELEZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 505307 | SALDANA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 505308 | SALDANA, CARVAJAL & VELEZ RIVE | 166 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 505309 | SALDANA, CARVAJAL & VELEZ RIVE | VIG TOWER SUITE 702 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 1652695 | Saldaña, Olga | ADDRESS ON FILE | | | | | | |
| 505310 | SALDANA, RAYSA | ADDRESS ON FILE | | | | | | |
| 505311 | SALDANA, STEVEN | ADDRESS ON FILE | | | | | | |
| 2199832 | Saldana, Steven | ADDRESS ON FILE | | | | | | |
| 1888766 | Saldana-Rivera, Carmen A | ADDRESS ON FILE | | | | | | |
| 505312 | SALDANA-VILLAFANE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 505313 | SALDANO ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 505314 | SALDANO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1790503 | Saldano Roche, Josefina | ADDRESS ON FILE | | | | | | |
| 505315 | SALDAQA GONZALEZ, LUZGARDY | ADDRESS ON FILE | | | | | | |
| 505316 | SALDAQA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 505317 | SALDARRIAGA RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 505318 | SALDEN RODRIGUEZ, MITCHELL | ADDRESS ON FILE | | | | | | |
| 505319 | SALDIVAR ALEJANDRO, JASMINE | ADDRESS ON FILE | | | | | | |
| 505320 | SALDIVIA CARDONA, AWILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505321 | SALDIVIA CARDONA, MAYRA | ADDRESS ON FILE | | | | | | |
| 505322 | SALDUONDO-GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 505323 | SALEH CASTILLO, NAIMAH | ADDRESS ON FILE | | | | | | |
| 505325 | SALEH FLORES, HANAN | ADDRESS ON FILE | | | | | | |
| 821516 | SALEH FORNES, JENINE | ADDRESS ON FILE | | | | | | |
| 505327 | SALEH SANABRIA, BASEM | ADDRESS ON FILE | | | | | | |
| 505328 | SALEH SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | |
| 505329 | SALEH SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | |
| 505330 | SALEH VEGA MD, KARIM | ADDRESS ON FILE | | | | | | |
| 505331 | Salellas Jovet, James J | ADDRESS ON FILE | | | | | | |
| 505332 | SALELLAS JOVET, JAMES J. | ADDRESS ON FILE | | | | | | |
| 505333 | SALEM CHALLITA MD, JOSEPH | ADDRESS ON FILE | | | | | | |
| 505334 | SALEM MD, YOUSEF | ADDRESS ON FILE | | | | | | |
| 750709 | SALEPOINT CORPORATION | 9909 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 |
| 505335 | SALERMO MEDICAL ASSOC | ATTN MEDICALS RECORDS | 613 PARK AVE` | | | EAST ORANGE | NJ | 07017 |
| 505336 | SALERNA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 505337 | SALERNO GALAY, JENNY | ADDRESS ON FILE | | | | | | |
| 505338 | SALERNO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 505339 | SALERNO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 505340 | SALES ROLDAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 821518 | SALETA GIL, BERNARDA A | ADDRESS ON FILE | | | | | | |
| 505341 | SALGADO , CORDERO & ASSOC. | CALLE ARIZONA 3, NO. 28 | APARTADO 201 | | | ARROYO | PR | 00714 |
| 505342 | SALGADO ADORNO, JULIO E | ADDRESS ON FILE | | | | | | |
| 505343 | SALGADO ADORNO, MARIA Z | ADDRESS ON FILE | | | | | | |
| 505344 | SALGADO ADORNO, ROSA | ADDRESS ON FILE | | | | | | |
| 505345 | Salgado Agosto, Rafael J. | ADDRESS ON FILE | | | | | | |
| 1257505 | SALGADO ALAMO, AXEL | ADDRESS ON FILE | | | | | | |
| 505346 | SALGADO ALBELO, PATRIA | ADDRESS ON FILE | | | | | | |
| 505347 | SALGADO ALVARADO, HEIDY | ADDRESS ON FILE | | | | | | |
| 505348 | SALGADO AMEZQUITA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 505349 | SALGADO ANDINO, CARMEN | ADDRESS ON FILE | | | | | | |
| 505350 | SALGADO APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 505351 | SALGADO APONTE, ESPERANZA S | ADDRESS ON FILE | | | | | | |
| 505352 | SALGADO ARANEDA, MARIA | ADDRESS ON FILE | | | | | | |
| 505353 | SALGADO ARIAS, JOSE F | ADDRESS ON FILE | | | | | | |
| 505354 | SALGADO ARIZMENDI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 505355 | SALGADO ARROYO, FLOR | ADDRESS ON FILE | | | | | | |
| 1954698 | Salgado Astacio, Tamara | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 505356 | SALGADO ASTACIO, TAMARA | ADDRESS ON FILE | | | | | | |
| 750711 | SALGADO AUTO PARTS | 179 CALLE VILLA | | | | PONCE | PR | 00731 |
| 750710 | SALGADO AUTO PARTS | 194 CALLE VILLA | | | | PONCE | PR | 00730 |
| 505357 | SALGADO AVILES, RICARDO | ADDRESS ON FILE | | | | | | |
| 505358 | SALGADO AYALA, ISAMARA | ADDRESS ON FILE | | | | | | |
| 505359 | SALGADO AYALA, ISAMARA | ADDRESS ON FILE | | | | | | |
| 505360 | SALGADO AYALA, LYMARA | ADDRESS ON FILE | | | | | | |
| 821520 | SALGADO AYALA, PEDRO | ADDRESS ON FILE | | | | | | |
| 505362 | SALGADO AYALA, SCHENDYMAR | ADDRESS ON FILE | | | | | | |
| 505363 | SALGADO BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 505364 | SALGADO BAEZ, WILMA J. | ADDRESS ON FILE | | | | | | |
| 1606445 | Salgado Baez, Wilma Joyce | ADDRESS ON FILE | | | | | | |
| 505365 | SALGADO BAEZ, ZULEIDA | ADDRESS ON FILE | | | | | | |
| 1677764 | Salgado Báez, Zuleida | ADDRESS ON FILE | | | | | | |
| 1656004 | Salgado Báez, Zuleida T | ADDRESS ON FILE | | | | | | |
| 505366 | Salgado Betancour, Victor J | ADDRESS ON FILE | | | | | | |
| 1257506 | SALGADO BETANCOUR, VICTOR J | ADDRESS ON FILE | | | | | | |
| 505367 | SALGADO BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 505368 | SALGADO BETANCOURT, LUZ M. | ADDRESS ON FILE | | | | | | |
| 505369 | SALGADO BEYLEY, LUIS | ADDRESS ON FILE | | | | | | |
| 505370 | SALGADO BORIA, YAMIL | ADDRESS ON FILE | | | | | | |
| 505371 | SALGADO BRAVO MD, VICTOR M | ADDRESS ON FILE | | | | | | |
| 505372 | SALGADO BRUNO, ARLY | ADDRESS ON FILE | | | | | | |
| 821521 | SALGADO BRUNO, XAVIER R | ADDRESS ON FILE | | | | | | |
| 505373 | SALGADO BURGOS, AMANDA | ADDRESS ON FILE | | | | | | |
| 505374 | SALGADO BURGOS, AMANDA | ADDRESS ON FILE | | | | | | |
| 505377 | SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | |
| 505375 | SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | |
| 505376 | SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | |
| 505378 | Salgado Calderon, Nelson | ADDRESS ON FILE | | | | | | |
| 505379 | SALGADO CAMACHO, EDDIE | ADDRESS ON FILE | | | | | | |
| 821522 | SALGADO CAMACHO, NYDIA I | ADDRESS ON FILE | | | | | | |
| 505380 | SALGADO CANDELARIO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 505381 | SALGADO CARABALLO, YADIRAH | ADDRESS ON FILE | | | | | | |
| 505382 | SALGADO CARRERAS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 505383 | SALGADO CARRERAS, GUILLIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505384 | SALGADO CARRERAS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 505385 | SALGADO CARRION, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 505386 | SALGADO CASIANO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 505387 | Salgado Castro, Angel A | ADDRESS ON FILE | | | | | | | |
| 505388 | SALGADO CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1943674 | Salgado Castro, Brenda | ADDRESS ON FILE | | | | | | | |
| 821523 | SALGADO CEDENO, AYDIT | ADDRESS ON FILE | | | | | | | |
| 505389 | SALGADO CEDENO, AYDIT M | ADDRESS ON FILE | | | | | | | |
| 505390 | SALGADO CINTRON MD, JODYS | ADDRESS ON FILE | | | | | | | |
| 1566770 | Salgado Cintron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 505391 | SALGADO CINTRON, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 505392 | SALGADO CINTRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 505393 | SALGADO CLARA, JORGE | ADDRESS ON FILE | | | | | | | |
| 821524 | SALGADO CLEMENTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 505394 | SALGADO CLEMENTE, JOEL A | ADDRESS ON FILE | | | | | | | |
| 1841379 | Salgado Clemente, Joel A. | ADDRESS ON FILE | | | | | | | |
| 505395 | SALGADO CLEMENTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 505396 | SALGADO CLEMENTE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 505397 | SALGADO COLON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 505398 | SALGADO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 505399 | SALGADO COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 505400 | SALGADO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 505401 | SALGADO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 505402 | SALGADO COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 505403 | SALGADO COLON, TINA M | ADDRESS ON FILE | | | | | | | |
| 505404 | SALGADO COLON, YOLAINE | ADDRESS ON FILE | | | | | | | |
| 505405 | SALGADO CORCINO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 821526 | SALGADO CORREA, JOAN | ADDRESS ON FILE | | | | | | | |
| 505406 | SALGADO CORREA, JOAN N | ADDRESS ON FILE | | | | | | | |
| 505407 | SALGADO CRESPO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 505408 | SALGADO CRESPO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 505409 | SALGADO CRUZ, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 505410 | SALGADO CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 505412 | SALGADO CRUZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 505411 | Salgado Cruz, Cristino | ADDRESS ON FILE | | | | | | | |
| 505413 | SALGADO CRUZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 505414 | SALGADO CRUZ, HEIDY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505415 | SALGADO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 505416 | SALGADO CRUZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 505417 | SALGADO CRUZ, MIGUEL O. | ADDRESS ON FILE | | | | | | |
| 505418 | SALGADO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 505419 | SALGADO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1800567 | Salgado Davila, Jaymar | ADDRESS ON FILE | | | | | | |
| 505421 | SALGADO DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | |
| 505420 | SALGADO DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | |
| 505422 | SALGADO DE JESUS, SHARON | ADDRESS ON FILE | | | | | | |
| 505423 | SALGADO DE LA ROSA, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 850184 | SALGADO DE PORTO ALBA NYDIA | PO BOX 370831 | | | CAYEY | PR | 00737-0831 | |
| 505424 | SALGADO DEL VALLE, GRISELL | ADDRESS ON FILE | | | | | | |
| 505425 | SALGADO DELIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2209336 | Salgado Diaz, Antero | ADDRESS ON FILE | | | | | | |
| 2202563 | Salgado Diaz, Antero | ADDRESS ON FILE | | | | | | |
| 505426 | SALGADO DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 505427 | SALGADO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 505428 | SALGADO DIAZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 505429 | SALGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 505430 | SALGADO DIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 821527 | SALGADO DOMINGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 1852232 | Salgado Dominguez, Andres J. | ADDRESS ON FILE | | | | | | |
| 505432 | SALGADO DURAN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1474204 | SALGADO DURAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 505433 | SALGADO DURAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 821528 | SALGADO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 505434 | SALGADO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2089225 | Salgado Feliciano, Maritza | ADDRESS ON FILE | | | | | | |
| 505435 | SALGADO FELIX, JOSE | ADDRESS ON FILE | | | | | | |
| 505436 | Salgado Felix, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 821529 | SALGADO FELIX, SAYONARA | ADDRESS ON FILE | | | | | | |
| 505437 | SALGADO FERRER, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 821530 | SALGADO FIGUEROA, ROY G | ADDRESS ON FILE | | | | | | |
| 505438 | SALGADO FLECHA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 505439 | SALGADO FUENTES, MARIO | ADDRESS ON FILE | | | | | | |
| 1601393 | SALGADO GALINDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 505441 | SALGADO GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 505442 | SALGADO GARCIA, BING | ADDRESS ON FILE | | | | | | |
| 821531 | SALGADO GARCIA, ELENA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505444 | SALGADO GARCIA, ELENA L | ADDRESS ON FILE | | | | | | |
| 2118585 | Salgado Garcia, Jose | ADDRESS ON FILE | | | | | | |
| 505445 | SALGADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 505446 | SALGADO GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 505447 | SALGADO GARCIA, KELVIN | ADDRESS ON FILE | | | | | | |
| 2029865 | SALGADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 505448 | SALGADO GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 505449 | SALGADO GARCIA, MARIO | ADDRESS ON FILE | | | | | | |
| 505450 | SALGADO GARCIA, OSCAR J | ADDRESS ON FILE | | | | | | |
| 505451 | SALGADO GARRIGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 505452 | SALGADO GONZALES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 505453 | SALGADO GONZALEZ, DARIO | ADDRESS ON FILE | | | | | | |
| 505454 | SALGADO GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 505455 | SALGADO GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 505456 | SALGADO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 505457 | Salgado Hernandez, Barbara | ADDRESS ON FILE | | | | | | |
| 505458 | SALGADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 505459 | SALGADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 505460 | SALGADO HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 505461 | SALGADO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 505462 | SALGADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2041652 | SALGADO HERRERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 505463 | SALGADO HERRERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 505464 | SALGADO HERRERA, WANDA | ADDRESS ON FILE | | | | | | |
| 1830378 | Salgado Herrera, Wanda | ADDRESS ON FILE | | | | | | |
| 505465 | Salgado ILARRAZA, JUAN | ADDRESS ON FILE | | | | | | |
| 505466 | SALGADO JACKSON, RUTH K | ADDRESS ON FILE | | | | | | |
| 505467 | SALGADO LABOY, SONIA | ADDRESS ON FILE | | | | | | |
| 505468 | Salgado Lacen, Luis M | ADDRESS ON FILE | | | | | | |
| 505470 | SALGADO LACEN, LUZ B | ADDRESS ON FILE | | | | | | |
| 505469 | SALGADO LACEN, LUZ B | ADDRESS ON FILE | | | | | | |
| 821532 | SALGADO LACEN, LUZ B | ADDRESS ON FILE | | | | | | |
| 505471 | SALGADO LEON, CARMEN A | ADDRESS ON FILE | | | | | | |
| 821533 | SALGADO LEON, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 505472 | SALGADO LOPEZ, DANELIZ | ADDRESS ON FILE | | | | | | |
| 505473 | SALGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505474 | SALGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 505475 | SALGADO LOPEZ, SARAY | ADDRESS ON FILE | | | | | | |
| 505476 | SALGADO LORENZANA, ROSA | ADDRESS ON FILE | | | | | | |
| 505477 | SALGADO LUGO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 505478 | SALGADO LUGO, YARA S | ADDRESS ON FILE | | | | | | |
| 505479 | SALGADO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1960133 | Salgado Maldonado, Gladys | ADDRESS ON FILE | | | | | | |
| 505480 | SALGADO MANGUAL, GERARDO J. | ADDRESS ON FILE | | | | | | |
| 505481 | SALGADO MANGUAL, GERRARDO | ADDRESS ON FILE | | | | | | |
| 505482 | SALGADO MANSO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 505483 | SALGADO MANSO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 821534 | SALGADO MARRERO, AIDA | ADDRESS ON FILE | | | | | | |
| 505484 | SALGADO MARRERO, AIDA L | ADDRESS ON FILE | | | | | | |
| 1658301 | SALGADO MARRERO, AIDA L | ADDRESS ON FILE | | | | | | |
| 505485 | SALGADO MARRERO, ANA L | ADDRESS ON FILE | | | | | | |
| 855000 | SALGADO MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 505486 | SALGADO MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2087799 | Salgado Marrero, Jose Juan | ADDRESS ON FILE | | | | | | |
| 1696745 | Salgado Marrero, Laura | ADDRESS ON FILE | | | | | | |
| 505487 | SALGADO MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 505489 | SALGADO MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 505491 | SALGADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 505492 | SALGADO MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 505493 | SALGADO MARTINEZ, YENEISHA E | ADDRESS ON FILE | | | | | | |
| 505494 | SALGADO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 505495 | SALGADO MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 505496 | SALGADO MATOS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 505498 | SALGADO MATOS, KAREN | ADDRESS ON FILE | | | | | | |
| 505499 | SALGADO MATOS, LIZBETH Y. | ADDRESS ON FILE | | | | | | |
| 855001 | SALGADO MATOS, LIZBETH Y. | ADDRESS ON FILE | | | | | | |
| 505501 | SALGADO MEDINA, SHEILA | ADDRESS ON FILE | | | | | | |
| 505500 | SALGADO MEDINA, SHEILA | ADDRESS ON FILE | | | | | | |
| 505502 | SALGADO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 505503 | SALGADO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 505504 | SALGADO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 505505 | Salgado Melendez, Carlos I | ADDRESS ON FILE | | | | | | |
| 1477970 | Salgado Melendez, Carlos I. | ADDRESS ON FILE | | | | | | |
| 1690313 | Salgado Meléndez, Nilsa | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505506 | SALGADO MELENDEZ, NILSA Y | ADDRESS ON FILE | | | | | | |
| 821535 | SALGADO MELENDEZ, NILSA Y | ADDRESS ON FILE | | | | | | |
| 505507 | SALGADO MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 505508 | SALGADO MENDOZA, MIRELLA | ADDRESS ON FILE | | | | | | |
| 2106194 | Salgado Mendoza, Mirella | ADDRESS ON FILE | | | | | | |
| 2060633 | Salgado Mendoza, Mirella | ADDRESS ON FILE | | | | | | |
| 1847080 | SALGADO MERCADO, ALAN | ADDRESS ON FILE | | | | | | |
| 505509 | SALGADO MERCADO, ALAN | ADDRESS ON FILE | | | | | | |
| 505510 | SALGADO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 505511 | SALGADO MERCADO, ELBA | ADDRESS ON FILE | | | | | | |
| 505512 | SALGADO MERCADO, ENID | ADDRESS ON FILE | | | | | | |
| 505513 | SALGADO MERCADO, ENID | ADDRESS ON FILE | | | | | | |
| 1683601 | Salgado Mercado, Florentina | ADDRESS ON FILE | | | | | | |
| 505514 | SALGADO MERCADO, FLORENTINA | ADDRESS ON FILE | | | | | | |
| 1616450 | Salgado Mercado, Laura | ADDRESS ON FILE | | | | | | |
| 505515 | SALGADO MERCADO, LAURA | ADDRESS ON FILE | | | | | | |
| 505516 | SALGADO MERCADO, NELSON | ADDRESS ON FILE | | | | | | |
| 505517 | SALGADO MERCADO, NORMAN | ADDRESS ON FILE | | | | | | |
| 505518 | SALGADO MITCHELL, GISELA | ADDRESS ON FILE | | | | | | |
| 505519 | SALGADO MONTANEZ, SONIA E. | ADDRESS ON FILE | | | | | | |
| 2174720 | SALGADO MORALES, ANGEL M | RES.LAS CASAS | EDIF. 9 APT. 106 | | | San Juan | PR | 00915 |
| 821536 | SALGADO MORALES, JAMARIS I. | ADDRESS ON FILE | | | | | | |
| 505520 | SALGADO MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 505521 | SALGADO MORALES, JONALEE | ADDRESS ON FILE | | | | | | |
| 505522 | SALGADO MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 505523 | SALGADO MORALES, TAMARA | ADDRESS ON FILE | | | | | | |
| 855002 | SALGADO MORALES,JOSE A. | ADDRESS ON FILE | | | | | | |
| 855003 | SALGADO MORENO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 821537 | SALGADO MORENO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 505526 | SALGADO MUNET, JOAN | ADDRESS ON FILE | | | | | | |
| 505527 | SALGADO NATAL, JOSE L | ADDRESS ON FILE | | | | | | |
| 505528 | SALGADO NATAL, JOSE L. | ADDRESS ON FILE | | | | | | |
| 821538 | SALGADO NEGRON, FELIX | ADDRESS ON FILE | | | | | | |
| 505529 | SALGADO NEGRON, FELIX | ADDRESS ON FILE | | | | | | |
| 505530 | SALGADO NOBLES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 505531 | SALGADO OCASIO, AMADIS | ADDRESS ON FILE | | | | | | |
| 505532 | SALGADO OCASIO, AMADIS J | ADDRESS ON FILE | | | | | | |
| 505533 | SALGADO OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505534 | SALGADO OCASIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 505535 | SALGADO OLIVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 505537 | SALGADO OQUENDO, ELOIRIS | ADDRESS ON FILE | | | | | | | |
| 505538 | SALGADO OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 505539 | SALGADO OQUENDO, LUISA | ADDRESS ON FILE | | | | | | | |
| 505540 | SALGADO OQUENDO, MICHELL | ADDRESS ON FILE | | | | | | | |
| 505541 | SALGADO ORLANDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 821539 | SALGADO ORLANDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 505542 | SALGADO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505543 | SALGADO ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 505544 | SALGADO ORTIZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 505545 | SALGADO OTERO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 505546 | Salgado Otero, Benjamin | ADDRESS ON FILE | | | | | | | |
| 821541 | SALGADO OTERO, DANESSA | ADDRESS ON FILE | | | | | | | |
| 505547 | Salgado Otero, Felix | ADDRESS ON FILE | | | | | | | |
| 505548 | SALGADO PABON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 505549 | SALGADO PAGAN, LIZ O | ADDRESS ON FILE | | | | | | | |
| 505550 | SALGADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505553 | SALGADO PIMENTEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 505554 | SALGADO PINEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 821543 | SALGADO PIZARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 505555 | SALGADO PIZARRO, DISAIDA | ADDRESS ON FILE | | | | | | | |
| 1511855 | Salgado Pizarro, Jaime | ADDRESS ON FILE | | | | | | | |
| 505556 | SALGADO PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505557 | Salgado Pizarro, Rosaura | ADDRESS ON FILE | | | | | | | |
| 1559834 | Salgado Prieto, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 505558 | SALGADO QUINONES, KATIA | ADDRESS ON FILE | | | | | | | |
| 505559 | SALGADO QUINTANA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 505560 | SALGADO RAMIREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 505561 | SALGADO RAMIREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 505562 | SALGADO RAMOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 505563 | SALGADO RAMOS, CLARA J | ADDRESS ON FILE | | | | | | | |
| 1670604 | Salgado Ramos, Idalia | ADDRESS ON FILE | | | | | | | |
| 505564 | SALGADO RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 505565 | SALGADO RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 505566 | SALGADO RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1259559 | SALGADO RESTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 505567 | SALGADO RESTO, THAIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505568 | SALGADO REYES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 505569 | SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 505571 | SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 505570 | SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 505572 | SALGADO REYES, LIMARY | ADDRESS ON FILE | | | | | | |
| 505573 | SALGADO RIOS, CLARI | ADDRESS ON FILE | | | | | | |
| 505574 | SALGADO RIOS, KAREN | ADDRESS ON FILE | | | | | | |
| 505575 | SALGADO RIOS, KAREN | ADDRESS ON FILE | | | | | | |
| 505576 | SALGADO RIOS, LIZBETH M | ADDRESS ON FILE | | | | | | |
| 505577 | Salgado Rios, Samuel | ADDRESS ON FILE | | | | | | |
| 1959900 | Salgado Rios, Samuel | ADDRESS ON FILE | | | | | | |
| 505578 | SALGADO RIVAS, WILBERT | ADDRESS ON FILE | | | | | | |
| 505579 | SALGADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 505580 | SALGADO RIVERA, AMPARO | ADDRESS ON FILE | | | | | | |
| 505581 | SALGADO RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | |
| 505582 | SALGADO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 505583 | SALGADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 505584 | SALGADO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 821544 | SALGADO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 505585 | SALGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 505586 | SALGADO RIVERA, DALIXA | ADDRESS ON FILE | | | | | | |
| 821545 | SALGADO RIVERA, DALIXA | ADDRESS ON FILE | | | | | | |
| 505587 | SALGADO RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 1805948 | Salgado Rivera, Johanna | ADDRESS ON FILE | | | | | | |
| 505588 | SALGADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 505589 | SALGADO RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 505590 | SALGADO RIVERA, JUANA F | ADDRESS ON FILE | | | | | | |
| 505591 | Salgado Rivera, Mildred | ADDRESS ON FILE | | | | | | |
| 505592 | SALGADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 505593 | SALGADO RIVERA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 505596 | SALGADO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 855004 | SALGADO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 505594 | SALGADO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 505595 | Salgado Rivera, Victoria | ADDRESS ON FILE | | | | | | |
| 505597 | Salgado Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 505598 | SALGADO RIVERA, YEIDY Z | ADDRESS ON FILE | | | | | | |
| 505599 | Salgado Rivera, Zaida W. | ADDRESS ON FILE | | | | | | |
| 821546 | SALGADO ROBLES, JENNIFER A | ADDRESS ON FILE | | | | | | |
| 505600 | SALGADO ROBLES, JOSUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505601 | SALGADO RODRIGUEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 505602 | SALGADO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 505603 | SALGADO RODRIGUEZ, ANANETTE | ADDRESS ON FILE | | | | | | |
| 505605 | SALGADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1656381 | SALGADO RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2102319 | Salgado Rodriguez, Enrique | ADDRESS ON FILE | | | | | | |
| 1530536 | SALGADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1421767 | SALGADO RODRÍGUEZ, ENRIQUE | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 |
| 505607 | SALGADO RODRÍGUEZ, ENRIQUE | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 |
| 505608 | SALGADO RODRIGUEZ, MARCOS A | ADDRESS ON FILE | | | | | | |
| 1747227 | SALGADO RODRIGUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | |
| 505609 | SALGADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 505610 | SALGADO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 505611 | SALGADO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 505612 | SALGADO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 505613 | SALGADO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 505614 | SALGADO ROMAN, LESLIE Y | ADDRESS ON FILE | | | | | | |
| 821547 | SALGADO ROMAN, LESLIE Y. | ADDRESS ON FILE | | | | | | |
| 505615 | SALGADO ROMAN, LORELL S | ADDRESS ON FILE | | | | | | |
| 505617 | SALGADO ROMERO, LIZ | ADDRESS ON FILE | | | | | | |
| 505618 | SALGADO ROSADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 505619 | SALGADO ROSARIO, JAILYN | ADDRESS ON FILE | | | | | | |
| 505620 | SALGADO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 505621 | SALGADO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 821548 | SALGADO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 505622 | SALGADO ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 505551 | SALGADO SANABRIA, ANA | ADDRESS ON FILE | | | | | | |
| 505604 | SALGADO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 821549 | SALGADO SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 505623 | SALGADO SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 505624 | SALGADO SANES, ERNESTO | ADDRESS ON FILE |
| 505625 | SALGADO SANTANA, MONSERRATE | ADDRESS ON FILE |
| 821550 | SALGADO SANTANA, MONSERRATE | ADDRESS ON FILE |
| 505626 | SALGADO SANTANA, TRINIDAD | ADDRESS ON FILE |
| 505627 | SALGADO SANTIAGO, ALEJANDRO | ADDRESS ON FILE |
| 821551 | SALGADO SANTIAGO, AXEL A | ADDRESS ON FILE |
| 505628 | SALGADO SANTIAGO, HECTOR | ADDRESS ON FILE |
| 505629 | SALGADO SANTIAGO, HERIBERTO | ADDRESS ON FILE |
| 505630 | SALGADO SANTIAGO, MARITZA | ADDRESS ON FILE |
| 505632 | SALGADO SANTOS, CARMELO | ADDRESS ON FILE |
| 1784303 | SALGADO SANTOS, CARMELO | ADDRESS ON FILE |
| 505631 | Salgado Santos, Carmelo | ADDRESS ON FILE |
| 505633 | SALGADO SANTOS, LUIS | ADDRESS ON FILE |
| 505634 | SALGADO SANTOS, NELSON | ADDRESS ON FILE |
| 505635 | SALGADO SCHWARZ, CARLOS | ADDRESS ON FILE |
| 505636 | SALGADO SCHWARZ, CARLOS | ADDRESS ON FILE |
| 855005 | SALGADO SCHWARZ, CARLOS G. | ADDRESS ON FILE |
| 505637 | SALGADO SERRANO, CARMEN | ADDRESS ON FILE |
| 505638 | SALGADO SERRANO, MAGALYS | ADDRESS ON FILE |
| 505639 | SALGADO SERRANO, MARIA | ADDRESS ON FILE |
| 505640 | Salgado Sierra, Francisca | ADDRESS ON FILE |
| 505641 | SALGADO SIERRA, MARIA T | ADDRESS ON FILE |
| 505642 | SALGADO SOLER, ISABEL | ADDRESS ON FILE |
| 2011198 | SALGADO SOLER, ISABEL | ADDRESS ON FILE |
| 505643 | SALGADO SOLER, LUPERCIO | ADDRESS ON FILE |
| 505644 | SALGADO SOTO, ADA N | ADDRESS ON FILE |
| 505645 | SALGADO SOTO, BEXAIDA | ADDRESS ON FILE |
| 505646 | SALGADO SOTO, CATALINA | ADDRESS ON FILE |
| 505647 | SALGADO SOTO, LISANDRA | ADDRESS ON FILE |
| 505648 | SALGADO SOTO, MARTA | ADDRESS ON FILE |
| 505649 | SALGADO SOTO, NELLIE | ADDRESS ON FILE |
| 505650 | SALGADO SOTO, SANDRALI | ADDRESS ON FILE |
| 505651 | SALGADO STELLA, FRANCES | ADDRESS ON FILE |
| 505652 | SALGADO TORO, JOSE M | ADDRESS ON FILE |
| 505653 | SALGADO TORRELLAS, LYNNETTE | ADDRESS ON FILE |
| 505654 | SALGADO TORRES, ASHLEY | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505655 | SALGADO TORRES, CARMEN M | ADDRESS ON FILE | | | | | |
| 505656 | SALGADO TORRES, DAMARI | ADDRESS ON FILE | | | | | |
| 821552 | SALGADO TORRES, DAMARI | ADDRESS ON FILE | | | | | |
| 505657 | SALGADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | |
| 505658 | SALGADO TORRES, JACOBO | ADDRESS ON FILE | | | | | |
| 505659 | SALGADO TORRES, MARCOS | ADDRESS ON FILE | | | | | |
| 505660 | SALGADO TORRES, MARIBEL | ADDRESS ON FILE | | | | | |
| 505661 | SALGADO TORRES, RAYMA | ADDRESS ON FILE | | | | | |
| 505662 | SALGADO TORRES, TERESITA | ADDRESS ON FILE | | | | | |
| 505663 | SALGADO VARGAS MD, DAISY | ADDRESS ON FILE | | | | | |
| 505664 | SALGADO VARGAS, MARIELA | ADDRESS ON FILE | | | | | |
| 821553 | SALGADO VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | |
| 821554 | SALGADO VAZQUEZ, MITCHELL | ADDRESS ON FILE | | | | | |
| 505665 | SALGADO VAZQUEZ, MITCHELL | ADDRESS ON FILE | | | | | |
| 821555 | SALGADO VAZQUEZ, PERFECTO | ADDRESS ON FILE | | | | | |
| 505666 | SALGADO VAZQUEZ, PERFECTO | ADDRESS ON FILE | | | | | |
| 505667 | SALGADO VELAZQUEZ, SIXTO | ADDRESS ON FILE | | | | | |
| 505668 | SALGADO VELEZ, FELIX L | ADDRESS ON FILE | | | | | |
| 821556 | SALGADO VENTURA, CARMEN | ADDRESS ON FILE | | | | | |
| 505669 | SALGADO VICENTE, EDGARDO | ADDRESS ON FILE | | | | | |
| 821557 | SALGADO VICENTE, ENRIQUE | ADDRESS ON FILE | | | | | |
| 505670 | SALGADO VICENTE, ORLANDO | ADDRESS ON FILE | | | | | |
| 505671 | SALGADO VILA, JANET | ADDRESS ON FILE | | | | | |
| 505672 | SALGADO VILA, PEDRO | ADDRESS ON FILE | | | | | |
| 505673 | SALGADO VILA, TANIA R. | ADDRESS ON FILE | | | | | |
| 505674 | SALGADO VILA, YARITZA | ADDRESS ON FILE | | | | | |
| 505675 | SALGADO VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | |
| 821558 | SALGADO VILLANUEVA, NORMA | ADDRESS ON FILE | | | | | |
| 505676 | SALGADO VILLANUEVA, NORMA I | ADDRESS ON FILE | | | | | |
| 505677 | SALGADO, ABRAHAM | ADDRESS ON FILE | | | | | |
| 505678 | Salgado, Enelida Ayala | ADDRESS ON FILE | | | | | |
| 505679 | SALGADO, HECTOR RAFAEL | ADDRESS ON FILE | | | | | |
| 505680 | SALGADORIVERA, ANTONIO | ADDRESS ON FILE | | | | | |
| 505681 | SALGADOVELEZ, ROSA I | ADDRESS ON FILE | | | | | |
| 505682 | SALGAGO ASTACIO, TAMARA | ADDRESS ON FILE | | | | | |
| 505683 | Salgas Caez, Juan R | ADDRESS ON FILE | | | | | |
| 821559 | SALGAS ROSA, NAICY | ADDRESS ON FILE | | | | | |
| 750712 | SALGLOR CORP | P O BOX 669 | | | DORADO | PR | 00646-0669 |
| 505684 | SALGUEIRO BRAVO MD, JESUS M | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505685 | SALGUEIRO CONETTI, LILIANA | ADDRESS ON FILE | | | | | | |
| 505686 | SALGUEIRO RODRIGUEZ, JUCELY | ADDRESS ON FILE | | | | | | |
| 505687 | SALGUERIO FARIA, GIANCARLOS | ADDRESS ON FILE | | | | | | |
| 821560 | SALGUERO AGUIAR, DAYNA | ADDRESS ON FILE | | | | | | |
| 1670107 | Salguero Aguiar, Dayna L. | ADDRESS ON FILE | | | | | | |
| 1674310 | Salguero Aguiar, Dayna L. | ADDRESS ON FILE | | | | | | |
| 1657359 | Salguero Faria, Giancarlo | ADDRESS ON FILE | | | | | | |
| 821561 | SALGUERO FARIA, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 821562 | SALGUERO FARIA, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 505689 | SALGUERO FARIA, GIANCARLO J | ADDRESS ON FILE | | | | | | |
| 505691 | SALGUERO FARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 505690 | SALGUERO FARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 505693 | SALI N. MERCADO | ADDRESS ON FILE | | | | | | |
| 750713 | SALIA E. CAMERON | VILLA ANDALUCIA | M16 CALLE TOLOY | | | SAN JUAN | PR | 00926 |
| 505694 | SALIB PADILLA, RAUL J. | ADDRESS ON FILE | | | | | | |
| 505695 | SALIB PADILLA, YEMIL | ADDRESS ON FILE | | | | | | |
| 505696 | SALICETI MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 821564 | SALICETI MALDONADO, IRMA | ADDRESS ON FILE | | | | | | |
| 505697 | SALICETI MALDONADO, IRMA I | ADDRESS ON FILE | | | | | | |
| 1987518 | SALICETI MALDONADO, IRMA J. | ADDRESS ON FILE | | | | | | |
| 2121740 | SALICETI MALDONADO, IRMA J. | ADDRESS ON FILE | | | | | | |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 505698 | Saliceti Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 505699 | SALICETI RIVERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 505700 | SALICETI SEPULVED, SILVETTE | ADDRESS ON FILE | | | | | | |
| 533281 | SALICETI SEPULVEDA, SILVETTE | ADDRESS ON FILE | | | | | | |
| 505701 | SALICETI SOLIS, MORAIMA | ADDRESS ON FILE | | | | | | |
| 505702 | SALICETI SOLIS, ROBERTO A. | ADDRESS ON FILE | | | | | | |
| 505703 | SALICH SEMIDEY, JANET | ADDRESS ON FILE | | | | | | |
| 1972050 | Salichs Castro, Ana Maria | ADDRESS ON FILE | | | | | | |
| 1981536 | Salichs Diaz, Agnes De Las Mercedes | ADDRESS ON FILE | | | | | | |
| 505704 | SALICHS DIAZ, AGNES M | ADDRESS ON FILE | | | | | | |
| 505705 | SALICHS MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 505706 | SALICHS POU, CARMEN E | ADDRESS ON FILE | | | | | | |
| 505707 | SALICHS PU & ASSOCIATES PSC | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 |
| 505708 | SALICHS RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1858344 | Salichs Rodriguez, Margarita J . | ADDRESS ON FILE | | | | | | |
| 1875379 | Salichs Rodriguez, Margarita J. | ADDRESS ON FILE | | | | | | |
| 1716807 | Salichs Rodriguez, Margarita J. | ADDRESS ON FILE | | | | | | |
| 505709 | SALICHS SOLDEVILA, JOMAR | ADDRESS ON FILE | | | | | | |
| 505710 | SALICO MAXZUD, CARLOS | ADDRESS ON FILE | | | | | | |
| 750714 | SALICRUP & ASOCIADOS | EDIF UNION PLAZA SUITE 1103 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 505711 | SALICRUP CUELLO, ANA M | ADDRESS ON FILE | | | | | | |
| 505712 | SALICRUP DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 821565 | SALICRUP DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1765782 | Salicrup De Jsesús, Domingo | ADDRESS ON FILE | | | | | | |
| 1765782 | Salicrup De Jsesús, Domingo | ADDRESS ON FILE | | | | | | |
| 505713 | SALICRUP GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 505714 | SALICRUP LOPEZ, VILMARY | ADDRESS ON FILE | | | | | | |
| 505715 | SALICRUP MAYORAL, MAGALY | ADDRESS ON FILE | | | | | | |
| 505716 | SALICRUP MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 505717 | SALICRUP MELENDEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 505718 | SALICRUP ORTA, TODD | ADDRESS ON FILE | | | | | | |
| 505719 | SALICRUP RALAT, JOVANSKA | ADDRESS ON FILE | | | | | | |
| 505720 | SALICRUP RIVERA, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 505721 | SALICRUP RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 2022168 | Salicrup Santaella, Brunilda | ADDRESS ON FILE | | | | | | |
| 505722 | SALICRUP SANTAELLA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 2036715 | SALICRUP SANTAELLA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 505723 | SALICRUP TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 505725 | SALICRUP, EFRAIN | ADDRESS ON FILE | | | | | | |
| 505726 | SALICRUP, RODRIGUEZ & MALDONADO | SUITE 112 MSC 393 | 100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 00926 |
| 505727 | Salicrups Malave, Efrain J. | ADDRESS ON FILE | | | | | | |
| 505728 | SALICURP BAEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 505729 | SALID PADILLA, YARED | ADDRESS ON FILE | | | | | | |
| 505730 | SALIE A. BETANCOURT MALDONADO | P.O. BOX 2642 | URB. LA CENTRAL C/ALMENDRO D-9 | | | JUNCOS | PR | 00777 |
| 1475034 | Salim M. Merhem Bistani Trust | ADDRESS ON FILE | | | | | | |
| 1774833 | Salim Nevarez, Brigida | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1789567 | Salim Nevarez, Brigida | ADDRESS ON FILE | | | | | |
| 1774833 | Salim Nevarez, Brigida | ADDRESS ON FILE | | | | | |
| 505731 | SALIM NEVAREZ, BRIGIDA | ADDRESS ON FILE | | | | | |
| 505732 | SALIM SANTIAGO, SAMIRA | ADDRESS ON FILE | | | | | |
| 1601290 | Salim, Wadi Isaac | ADDRESS ON FILE | | | | | |
| 750715 | SALIME ACHECAR KALAF | URB TINTILLO GARDENS | 8G CALLE 23 | | GUAYNABO | PR | 00966 |
| 505733 | SALIMED ROD. INC. | PO BOX 1161 | | | SALINAS | PR | 00751-1161 |
| 750716 | SALIMS ELECTRONIC | PO BOX 417 | | | JAYUYA | PR | 00664 |
| 1822378 | Salina Medina, Wanda M. | ADDRESS ON FILE | | | | | |
| 505734 | Salinas Acevedo, Daviel | ADDRESS ON FILE | | | | | |
| 505735 | Salinas Arce, Roberto | ADDRESS ON FILE | | | | | |
| 821566 | SALINAS ARROYO, LUIS E | ADDRESS ON FILE | | | | | |
| 821567 | SALINAS ARROYO, LUIS E. | ADDRESS ON FILE | | | | | |
| 505736 | SALINAS ARZUAGA, EDGARDO | ADDRESS ON FILE | | | | | |
| 750717 | SALINAS ASPHALT INC | PMB 384 609 | AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-2232 |
| 505737 | Salinas Auto Supply | Box 794 | | | Salinas | PR | 00751 |
| 750718 | SALINAS AUTO SUPPLY INC | 25 CALLE MONSERRATE ESQ PALMER | | | SALINAS | PR | 00751 |
| 750719 | SALINAS AUTO SUPPLY INC | PO BOX 794 | | | SALINAS | PR | 00751 |
| 505738 | SALINAS AVILES, LILLIAN | ADDRESS ON FILE | | | | | |
| 821568 | SALINAS BABILONIA, ELIUD | ADDRESS ON FILE | | | | | |
| 505739 | SALINAS BASEBALL CLUB INC | 25 CALLE MONSERRATE | | | SALINAS | PR | 00751 |
| 505740 | SALINAS BRITO, JOE A | ADDRESS ON FILE | | | | | |
| 505741 | SALINAS BURGOS, MILDRED | ADDRESS ON FILE | | | | | |
| 505742 | Salinas Caban, Sixto G | ADDRESS ON FILE | | | | | |
| 750720 | SALINAS CAR RENTAL | PO BOX 899 | | | SALINAS | PR | 00751 |
| 505743 | SALINAS CARABALLO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 505744 | SALINAS CASPI, MARIO | ADDRESS ON FILE | | | | | |
| 505746 | SALINAS CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 821570 | SALINAS D ARRASTIA, JOSE | ADDRESS ON FILE | | | | | |
| 505747 | SALINAS D'ARRASTIA, JOSE L | ADDRESS ON FILE | | | | | |
| 505748 | SALINAS FAMILY MEDICAL SERVICES P S C | PO BOX 700 | | | SALINAS | PR | 00751-0700 |
| 505749 | SALINAS FANTAUZZI, LYNETTE | ADDRESS ON FILE | | | | | |
| 505750 | SALINAS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | |
| 750721 | SALINAS GAS | PO BOX 6001 SUITE 002 | | | SALINAS | PR | 00751 |
| 505751 | SALINAS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | |
| 505752 | SALINAS GONZALEZ, VIRIDIANA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505753 | SALINAS HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2137774 | SALINAS HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 505755 | SALINAS JORGE, JOEL | ADDRESS ON FILE | | | | | | | |
| 750722 | SALINAS LUMBER YARD INC | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 505756 | SALINAS MACHADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 505757 | SALINAS MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 821571 | SALINAS MAYORGA, BIELSA | ADDRESS ON FILE | | | | | | | |
| 505758 | SALINAS MAYORGA, BIELSA | ADDRESS ON FILE | | | | | | | |
| 1948628 | SALINAS MAYORGA, BIELSA R. | ADDRESS ON FILE | | | | | | | |
| 2036868 | Salinas Mayorga, Bielsa R. | ADDRESS ON FILE | | | | | | | |
| 505759 | SALINAS MEDICAL & BILLING RESPONCE INC | PO BOX 97 | | | | SALINAS | PR | 00751-0097 | |
| 505760 | SALINAS MEDICAL AND BILLING RESPONSE , I | BO. COCO NUEVO CALLE JOSE DE DIEGO # 9 | P. O. BOX 6001 , SUITE 073 | | | SALINAS | PR | 00751-0000 | |
| 505761 | SALINAS MEDICAL AND BILLING RESPONSE ,IN | P. O. BOX 6001 SUITE 073 | | | | SALINAS | PR | 00751-0000 | |
| 821572 | SALINAS MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 505762 | SALINAS MEDINA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 750723 | SALINAS MEMORIAL | 50 CALLE DR SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 505763 | SALINAS MEMORIAL | BO COCO VIEJO | 37 LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 505764 | SALINAS MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 505765 | Salinas Morales, Ignacio | ADDRESS ON FILE | | | | | | | |
| 282904 | SALINAS MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 505766 | Salinas Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 505767 | SALINAS MORENO, ALESIA | ADDRESS ON FILE | | | | | | | |
| 505768 | SALINAS MORENO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 505769 | SALINAS MORI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 505770 | SALINAS MORI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505771 | SALINAS MORI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1520439 | Salinas Muniz , Ignacio | ADDRESS ON FILE | | | | | | | |
| 505772 | SALINAS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 505773 | SALINAS ORSINI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 505774 | Salinas Ortiz, Alex | ADDRESS ON FILE | | | | | | | |
| 505775 | SALINAS PACHECO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 750724 | SALINAS PARTS CENTER INC | P.O. BOX 834 | | | | SALINAS | PR | 00751 | |
| 750725 | SALINAS PARTS CENTER INC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 505776 | SALINAS QUINONES, CARMEN J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 750726 | SALINAS READY MIX | 609 AVE TITO CASTRO SUITE 102 | PMB 348 | | PONCE | PR | 00716-2232 | |
| 505777 | Salinas Rodriguez, Indhira M. | ADDRESS ON FILE | | | | | | |
| 505778 | SALINAS SAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 505779 | SALINAS SANTIAGO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 505780 | SALINAS SEINE, ALY | ADDRESS ON FILE | | | | | | |
| 750727 | SALINAS SERVICE STA. | SUITE 273 PO BOX 6001 | | | SALINAS | PR | 00751 | |
| 850185 | SALINAS SERVICE STATION | ESQUINA DEGETAU | 66 CALLE UNION | | SALINAS | PR | 00751 | |
| 750730 | SALINAS SERVICE STATION | HC 1 BOX 5730 | | | BARRANQUITAS | PR | 00794 | |
| 750728 | SALINAS SERVICE STATION | PMB -273 P.O. BOX 6001 | | | SALINAS | PR | 00751 | |
| 750729 | SALINAS SERVICE STATION | PO BOX 6001 | | | SALINAS | PR | 00751 | |
| 505781 | SALINAS SPORT ACADEMY INC | URB LA MARGARITA | B CALLE 10 | | SALINAS | PR | 00751 | |
| 505782 | SALINAS TECHNOLOGY LLC | 82B CALLE ESTEBAN RAMOS | | | SALINAS | PR | 00751 | |
| 1878969 | Salinas Torres, Priscilla | ADDRESS ON FILE | | | | | | |
| 505783 | SALINAS TORRES, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 750731 | SALINAS TROPICAL CATERING FOOD & SERVICE | PO BOX 34013 | | | SAN JUAN | PR | 00934 | |
| 505784 | SALINAS TROPICAL CATERING FOOD & SERVICES CORP | FORTH BUCHANAN | PO BOX 34013 | | GUAYNABO | PR | 00934-0013 | |
| 505785 | SALINAS TUBENS, JOSE | ADDRESS ON FILE | | | | | | |
| 505786 | SALINAS TUBENS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 505787 | SALINAS VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 505788 | SALINAS VELEZ, SHEILA L | ADDRESS ON FILE | | | | | | |
| 850186 | SALINAS VERTI GLASS | 57 CALLE MONSERRATE | | | SALINAS | PR | 00751 | |
| 2026618 | Salinas, Magdalena Areizaga | ADDRESS ON FILE | | | | | | |
| 2196753 | SALINAS, MARGARO | ADDRESS ON FILE | | | | | | |
| 735566 | SALIVA CABALLERO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 505789 | SALIVA CABALLERO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 505790 | SALIVA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 505791 | SALIVA GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 505792 | SALIVA GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 821574 | SALIVA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 505793 | SALIVA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1370708 | SALIVA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1817241 | Saliva Mattei, Ana Iris | ADDRESS ON FILE | | | | | | |
| 505794 | SALIVA MORALES, LUIS D | ADDRESS ON FILE | | | | | | |
| 821575 | SALIVA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 505795 | SALIVA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505796 | SALIVA RODRIGUEZ, LYNNETTE D. | ADDRESS ON FILE | | | | | | |
| 505797 | SALIVA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 821576 | SALIVA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2180283 | Saliva, Julio | Cond. Miramar Plaza | 954 Ponce de Leone Ave Apt 206 | | | San Juan | PR | 00907-3648 |
| 505798 | SALIVIA FERNANDEZ, GLORIA C | ADDRESS ON FILE | | | | | | |
| 505799 | SALL MYERS MEDICAL ASSOC PC | ATTN MEDICAL RECORDS | 1 HOWE AVE | | | PASSAIC | NJ | 07055-4014 |
| 505800 | SALLABERRY MORSIGLIO MD, SANTIAGO N | ADDRESS ON FILE | | | | | | |
| 505801 | SALLENT AQUINO, FREDDY | ADDRESS ON FILE | | | | | | |
| 505802 | SALLES OFARRIL, ROJEANNE | ADDRESS ON FILE | | | | | | |
| 750732 | SALLEY VELEZ DOMENECH | PO BOX 250174 | | | | AGUADILLA | PR | 00603 |
| 505803 | SALLIE MAE INC | PO BOX 9500 | | | | WILKES BARRE | PA | 18773-9500 |
| 505804 | SALLS MERLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 505805 | SALLS MERLE, VICTOR | ADDRESS ON FILE | | | | | | |
| 505806 | SALLS OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 505807 | SALLS ZAYAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 750733 | SALLY A LUCIANO AYALA | HC 1 BOX 5346 | | | | ADJUNTAS | PR | 00601 |
| 750734 | SALLY A RIVERA RODRIGUEZ | PERLA DEL SUR | 2447 C CARROZAS APTO 7 | | | PONCE | PR | 00717 |
| 750735 | SALLY A TIRADO SANCHEZ | BO CALLEJONES | HC 1 PO BOX 4209 | | | LARES | PR | 00669 |
| 505808 | SALLY APONTE VALENTIN | ADDRESS ON FILE | | | | | | |
| 750736 | SALLY BEAUTY SUPPLY | PLAZA DEL NORTE | 506 TRUNCADO ST | | | HATILLO | PR | 00659 |
| 750737 | SALLY BEAUTY SUPPLY | PLAZA DEL OESTE | | | | SAN GERMAN | PR | 00683 |
| 505809 | SALLY BEAUTY SUPPLY | PLAZA ISABELA AVE. MILITAR 3535 SUITE 27 | | | | ISABELA | PR | 00662 |
| 505810 | SALLY BEAUTY SUPPLY | PLAZA PALMA REAL | CENTRO POM | | | HUMACAO | PR | 00791 |
| 750738 | SALLY BONILLA VEGA | URB BUENAVENTURA | NG 12 CALLE ALELI | | | MAYAGUEZ | PR | 00680 |
| 505811 | SALLY CABALLERO RIVERA | ADDRESS ON FILE | | | | | | |
| 750739 | SALLY COTTO ESTRADA | VILLA GUADALUPE | LL15 CALLE 21 | | | CAGUAS | PR | 00725 |
| 505812 | SALLY DE GRACIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 750740 | SALLY DEL TORO SEGARRA | URB CONSTANCIA | 3175 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2201 |
| 505813 | SALLY DEL TORO SEGARRA | URB. CONSTANCIA AVE. JULIO MONAGAS #3175 | | | | PONCE | PR | 00717-2205 |
| 505814 | SALLY E GARRAFA | ADDRESS ON FILE | | | | | | |
| 505815 | SALLY E. GARRAFA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 505816 | SALLY FALCON TORRES | ADDRESS ON FILE | | | | | | |
| 505817 | SALLY I SIERRA KUILAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505818 | SALLY I VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 750741 | SALLY ITHIER HERNANDEZ | ADDRESS ON FILE | | | | | |
| 750742 | SALLY J APONTE DOMINICCI | URB GLENVIEW GARDENS | T4 CALLE W 22 B | | PONCE | PR | 00731 |
| 505819 | SALLY J CABALLERO RIVERA | ADDRESS ON FILE | | | | | |
| 750743 | SALLY J NORMANDIA CRUZ | PO BOX 2400 SUITE 299 | | | TOA BAJA | PR | 00951 |
| 505820 | SALLY J. VELEZ | ADDRESS ON FILE | | | | | |
| 750744 | SALLY LORAINE LOPEZ MARRERO | PASEO DEL SOL | 218 CALLE WETHIS | | DORADO | PR | 00646 |
| 750745 | SALLY MACKENZIE CORSINO | ADDRESS ON FILE | | | | | |
| 850187 | SALLY MALDONADO NUÑEZ | PO BOX 1230 | | | VEGA BAJA | PR | 00694-1230 |
| 505822 | SALLY MONTES & ASSOCIATES, INC | 1051 CALLE 3 SE APT 905 | | | SAN JUAN | PR | 00921-3027 |
| 505821 | SALLY MONTES ASSOCIATES, INC | PO BOX 999 | | | CAROLINA | PR | 00986-0999 |
| 750746 | SALLY MONTES COLON | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 505823 | SALLY ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | |
| 850188 | SALLY R VELEZ RIVERA | CALLE #1 BUZON 47 | | | MARICAO | PR | 00606 |
| 750747 | SALLY RODRIGUEZ DE DISOTE | P O BOX 509 | | | CAMUY | PR | 00627 |
| 750748 | SALLY T BUSIGO | URB SAN JUAN GARDENS 1883 | CALLE SAN ALVARO | | SAN JUAN | PR | 00926 |
| 750749 | SALLY TORRES VEGA | RIVERVIEW | M 4 CALLE 10 | | BAYAMON | PR | 00961 |
| 505824 | SALLY VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 750750 | SALLY VEIT SAGREDO | COND ASHFORD PLAZA APT 9E | 1510 AVE ASHFORD | | SAN JUAN | PR | 00911 |
| 750751 | SALLY VELEZ DOMENECH | ADDRESS ON FILE | | | | | |
| 505825 | SALLY Z ACEVEDO COSME | ADDRESS ON FILE | | | | | |
| 505826 | SALMAN MD, SULEIMAN | ADDRESS ON FILE | | | | | |
| 750752 | SALMAR MARINE | P O BOX 4416 | | | VEGA BAJA | PR | 00694-4416 |
| 505827 | SALMERON APONTE, ANTONIO G. | ADDRESS ON FILE | | | | | |
| 505828 | SALMERON APONTE, ANTONIO G. | ADDRESS ON FILE | | | | | |
| 505829 | SALMERON RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | |
| 505830 | SALMIENTO JEMINEZ, LEIDA | ADDRESS ON FILE | | | | | |
| 505831 | SALMONTE GARCIA, LOURDES | ADDRESS ON FILE | | | | | |
| 505832 | SALO ENGINEERING | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926-5575 |
| 505833 | SALO ENGINEERING PSC | URB LAS LOMAS | 1712 CALLE 38 SO | | SAN JUAN | PR | 00921 |
| 750753 | SALO SHAPIRO | 2499 GLADES RD STE 201 | | | BOCA RATON | FL | 33431 |
| 750754 | SALOME C AGURTO MARTINEZ | PO BOX 1427 | | | LAS PIEDRAS | PR | 00771 |
| 1585102 | Salome Colon, Daniel | ADDRESS ON FILE | | | | | |
| 505835 | SALOME COLON, DAVID A | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505836 | SALOME COSME, YARITZA | ADDRESS ON FILE | | | | | |
| 505837 | SALOME DAVILA/ZOILO DAVILA/FELIX DAVILA | ADDRESS ON FILE | | | | | |
| 821577 | SALOME HERNANDEZ, MARINELLI | ADDRESS ON FILE | | | | | |
| 505838 | SALOME HERNANDEZ, OMAR A | ADDRESS ON FILE | | | | | |
| 750755 | SALOME INDIO ROSA | ADDRESS ON FILE | | | | | |
| 505839 | SALOME MERCADO, WANDA | ADDRESS ON FILE | | | | | |
| 505840 | SALOME QUINONES | ADDRESS ON FILE | | | | | |
| 505841 | SALOME RIVERA, JOAN | ADDRESS ON FILE | | | | | |
| 505842 | SALOME ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | |
| 505843 | Salome Soba, Roberto | ADDRESS ON FILE | | | | | |
| 505844 | SALOME VILLARINI, JUAN | ADDRESS ON FILE | | | | | |
| 821578 | SALOME VILLARINI, JUAN | ADDRESS ON FILE | | | | | |
| 505845 | SALOME VILLARINI, JUAN MARCOS | ADDRESS ON FILE | | | | | |
| 505846 | SALOME, LUIS | ADDRESS ON FILE | | | | | |
| 505847 | SALOMON A MONSERRATE COSTA | ADDRESS ON FILE | | | | | |
| 505848 | SALOMON ANDUJAR VIRUET | | | | | | |
| 750756 | SALOMON CHIQUIAR RAVINOVICH | 605 CALLE ABOY | | | SAN JUAN | PR | 00907 |
| 505849 | SALOMON COTTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 750757 | SALOMON DAVIS RIVERA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 505850 | SALOMON HIDALGO, MADELINE | ADDRESS ON FILE | | | | | |
| 505851 | SALOMON HIDALGO, YADELY | ADDRESS ON FILE | | | | | |
| 505852 | SALOMON LEVIS Y EDMUND L POLI | ADDRESS ON FILE | | | | | |
| 750758 | SALOMON LUCIANO BELTRE | URB PUERTO RICO | 1008 CALLE ALEJANDRIA | | SAN JUAN | PR | 00920 |
| 505853 | SALOMON PENA DELGADO | ADDRESS ON FILE | | | | | |
| 505854 | SALOMON SMITH BARNEY | 270 MUNOZ RIVERA | AVE 4TH FLOOR | | SAN JUAN | PR | 00918 |
| 750760 | SALON ASAMBLEA DE LOS TESTIGOS DE JEHOVA | PO BOX 8186 | | | PONCE | PR | 00732-8186 |
| 750761 | SALON DE ASAMBLEA DE LOS TESTIGO JEHOVA | PO BOX 8186 | | | PONCE | PR | 00732-8186 |
| 750762 | SALON DE BELLEZA | ADDRESS ON FILE | | | | | |
| 750763 | SALON DE BELLEZA | ADDRESS ON FILE | | | | | |
| 750764 | SALON DE BELLEZA CONTRASTES | DELFIN OLMO RIVERA | 19 MO CALLE DEL CARMEN | | MOROVIS | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 887 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505855 | SALON DE BELLEZA EDNA L MUNOZ | HC 1 BOX 3892 | | | SANTA ISABEL | PR | 00757-9301 |
| 505856 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RIO LAJAS SECTOR JAZMIN BOX 5948 | | | TOA ALTA | PR | 00953 |
| 505857 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RR 2 BOX 5948 | | | TOA BAJA | PR | 00953 |
| 750765 | SALON DE LA FAMA DEL DEPORTE CAYEYANO | P O BOX 370241 | | | CAYEY | PR | 00737 |
| 750766 | SALON DE LA FAMA DEL DEPORTE DE CAROLINA | PO BOX 7250 | | | CAROLINA | PR | 00986 |
| 505858 | SALON DE LA FAMA DEL DEPORTE DE CATANO | PO BOX 449 | | | CATANO | PR | 00963 |
| 750767 | SALON DE LA FAMA DEL DEPORTE EN CAROLINA | PO BOX 7250 | | | CAROLINA | PR | 00986 |
| 505859 | SALON DE LA FAMA DEL DEPORTE GURABENO | HC 3 BOX 9624 | | | GURABO | PR | 00778 |
| 505860 | SALON DE LA FAMA DEL DEPORTE GURABENO IN | PO BOX 563 | | | GURABO | PR | 00978 |
| 505861 | SALON DE LA FAMA DEL DEPORTE SANTURCE IN | URB FAIRVIEW | K 3 CALLE 16 | | SAN JUAN | PR | 00926 |
| 750768 | SALON DE LA FAMA DEP CAROLINA | P O BOX 7250 | | | CAROLINA | PR | 00986 |
| 750769 | SALON DE LAFAMA DEL DEPORTE CAROLINA | URB LOS ANGELES | N-14 AVE LAS FLORES | | CAROLINA | PR | 00979 |
| 505862 | SALON DELGADO, MARIA V. | ADDRESS ON FILE | | | | | |
| 750770 | SALON DON QUIJOTE | AVE F D ROOSEVELT 253 | ESQ JOSE M DE HOSTOS | HATO REY | SAN JUAN | PR | 00918 |
| 505863 | SALON EBENEZER | PO BOX 1366 | | | HORMIGUEROS | PR | 00660 |
| 750771 | SALON FAMA DEP CAROLINA/MANUEL J AYUSO | VILLA CAROLINA COMPLEJO DEP | GUILLERMO ANGULO CALLE 24 | | CAROLINA | PR | 00985 |
| 505864 | SALON FAMA DEPORTE AGUAS BUENAS INC | PO BOX 464 | | | AGUAS BUENAS | PR | 00703 |
| 505865 | SALON LITERARIO LIBROAMERICA | 67 CALLE F KRUG APT 4 | | | SAN JUAN | PR | 00911 |
| 505866 | SALON LITERARIO LIBROAMERICA EN P R | CASA BIBLIOTECA CONCHA MELENDEZ | 1400 VILA MAYO | | SAN JUAN | PR | 00911 |
| 750772 | SALON RANCHOS NATIVOS | HC 91 BOX 9076 | | | VEGA ALTA | PR | 00692 |
| 505867 | SALON RANCHOS NATIVOS | URB GARDEN HILLS | 1548 CALLE LOS ASTROS | | DORADO | PR | 00646 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 750773 | SALON REAL | PO BOX 774 | | | | LARES | PR | 00669 | |
|---|---|---|---|---|---|---|---|---|---|
| 750774 | SALON REST LA GUARDARRAYA | PO BOX 168 | | | | YAUCO | PR | 00698-0168 | |
| 750775 | SALON VERSALLES | URB BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 505868 | SALON VISTA VERDE | VISTA VERDE SHOPING CENTER | AVE. HOSTOS 310 LOCAL A-13 | | | MAYAGUEZ | PR | 00680 | |
| 750776 | SALONES DON QUIJOTE | 253 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 505869 | Salort Jurado, Rafael | ADDRESS ON FILE | | | | | | | |
| 505870 | SALORT MARQUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 850189 | SALOS'S T- SHIRTS PRINTER, INC | AVE. MUNOZ RIVERA #1268 RTO. UNIV. | | | | PONCE | PR | 00717 | |
| 505871 | SALPIA NUNEZ PIERLON | HC 01 BOX 6416 | | | | SANTA ISABEL | PR | 00757 | |
| 505872 | SALS BEUTY SUPPLY | 1265 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 505873 | SALS HARDWARE DISTRIBUTORS INC | PO BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 750777 | SALS THE BEAUTY SUPPLY | 1353 AVE P DE LEON PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 750778 | SALS THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 821579 | SALSEDO DELGADO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 505874 | SALTAR ARROYO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 821580 | SALTAR ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 505875 | SALTAR ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 505876 | SALTAR MATOS, HADAVELL | ADDRESS ON FILE | | | | | | | |
| 505877 | SALTAR NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 505878 | SALTAR NIEVES, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 505879 | SALTAR NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1858386 | Saltar Nieves, William | ADDRESS ON FILE | | | | | | | |
| 505880 | SALTAR RIOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 505881 | SALTARES CARDONA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 821581 | SALTARES CARDONA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 505882 | SALTARES DIPINI, FABIAN A | ADDRESS ON FILE | | | | | | | |
| 855006 | SALTARES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 505883 | SALTARES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 505884 | SALTARES MORENO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 505885 | SALTAREZ CARO, DAVID | ADDRESS ON FILE | | | | | | | |
| 750779 | SALTARINES FUN RENTAL | 223 CALLE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 750780 | SALTARINES FUN RENTAL | 223 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 750781 | SALTOS SERVICE STATION | HC-02 BOX 172080 | | | | SAN SEBASTIAN | PR | 00688 | |
| 505886 | SALTSGAVER, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 505887 | SALUA VALENTIN SANCHEZ | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 916 | | SAN JUAN | PR | 00920-2722 | |
|--------|------------------------|--------------------------|--------------------------------|---|----------|----|-----------|---|
| 505888 | SALUD A TU ALCANCE | PO BOX 2093 | | | AÑASCO | PR | 00610 | |
| 505889 | SALUD A TU ALCANCE INC | PO BOX 2093 | | | ANASCO | PR | 00610 | |
| 505890 | SALUD CORRECCIONAL / RUBEN NAVARRO | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | GUAYNABO | PR | 00986 | |
| 505891 | SALUD CORRECION Y/O JOSEPH OJEDA FUENTES | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | GUAYNABO | PR | 00968 | |
| 505892 | SALUD DIRECTA DE PR | PO BOX 4317 | | | VEGA BAJA | PR | 00694-4317 | |
| 505893 | SALUD EN EL HOGAR | OFICINA DE MANEJO DE INFORMACIÓN | PO BOX 859 | | HUMACAO | PR | 00792 | |
| 505894 | SALUD EN EL HOGAR DEL CARIBE INC | PO BOX 1416 | | | VIEQUES | PR | 00765-1416 | |
| 750782 | SALUD HEALTH FOOD | 1350 ASHFORD AVE | | | SAN JUAN | PR | 00902 | |
| 750783 | SALUD HOY INC | 297 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 850190 | SALUD HOY INC | URB EL SEÑORIAL | 297 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 1645854 | Salud Integral de la Montana | PO Box 515 | | | Naranjito | PR | 00719 | |
| 1645898 | SALUD INTEGRAL DE LA MONTANA, INC. | JOHN E. MUDD | P.O. BOX 194134 | | SAN JUAN | PR | 00919 | |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | Naranjito | PR | 00719 | |
| 1645898 | SALUD INTEGRAL DE LA MONTANA, INC. | Salud Integral de la Montaña, Inc. | P.O. BOX 515 | | NARANJITO | PR | 00719 | |
| 1911112 | Salud Integral en la Montana | ADDRESS ON FILE | | | | | | |
| 2192517 | Salud Integral en la Montaña | Angel Vega | PO Box 515 | | Naranjito | PR | 00719 | |
| 2192517 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 2192517 | Salud Integral en la Montaña | John Edward Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | San Juan | PR | 00919 | |
| 838301 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | NARANJITO | PR | 00719 | |
| 2138385 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | NARANJITO | PR | 00719 | |
| 2137776 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | PO BOX 515 | | NARANJITO | PR | 00719 | |
| 838302 | SALUD INTEGRAL EN LA MONTANA,INC | PO BOX 515 | | | NARANJITO | PR | 00719 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750784 | SALUD MENTAL INTEGRAL | PO BOX 10063 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-0063 | |
| 750785 | SALUD PARA VIEQUES INC | PMB 229 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 505897 | SALUDER INC | PO BOX 9022971 | | | | SAN JUAN | PR | 00902-2971 | |
| 750787 | SALUDOS HISPANOS,INC. | 73121 FRED WARING DR STE 100 | | | | PALM DESERT | CA | 92260 | |
| 750788 | SALUSTIANO A DE LA SALAS | URB VILLA DEL REY | 2A 17 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 505898 | SALUSTIANO ALVAREZ FIOL | ADDRESS ON FILE | | | | | | | |
| 750789 | SALUSTIANO DIAZ DEL VALLE | HC 04 BOX 48078 | | | | CAGUAS | PR | 00725 | |
| 505899 | SALUSTIANO FALCON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 750790 | SALUSTIANO PEREZ CONTY | P O BOX 748 | | | | AGUADILLA | PR | 00605 | |
| 750791 | SALUSTIANO RODRIGUEZ CHACON | HC 01 BOX 14035 | CARR 467 KM 6.6 | | | AGUADIALLA | PR | 00603-9335 | |
| 505900 | SALUSTIANO RODRIGUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 505901 | SALUSTRINA DE LA CRUZ REYES | BDA LAS MONJAS | 252 APT 1 | | | SAN JUAN | PR | 00917 | |
| 505902 | SALVA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 750792 | SALVA ALUMINUM | HC 2 BOX 7552 | | | | UTUADO | PR | 00641 | |
| 1422860 | SALVA ARCE, ROSA | LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN SUITE 101 | 1605 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00909 | |
| 505904 | SALVA AVILES, NANCY | ADDRESS ON FILE | | | | | | | |
| 505905 | SALVA CAMACHO, ELBA | ADDRESS ON FILE | | | | | | | |
| 505906 | SALVA CAMACHO, MIGNA N. | ADDRESS ON FILE | | | | | | | |
| 505907 | SALVA CAMACHO, RENE A | ADDRESS ON FILE | | | | | | | |
| 505908 | SALVA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 821582 | SALVA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 750793 | SALVA CONCRETE IND INC | HC-02 BOX 6821 | | | | UTUADO | PR | 00641-9503 | |
| 505909 | SALVA CORTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 505910 | SALVA COTTS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505911 | SALVA CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 505912 | SALVA DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 505913 | SALVA DORIS VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 855007 | SALVA ENCARNACION, CATHERINE E. | ADDRESS ON FILE | | | | | | | |
| 505915 | SALVA FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 505916 | SALVA FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2105332 | Salva Garcia, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 505917 | SALVA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505918 | SALVA GARCIA, RENE | ADDRESS ON FILE | | | | | | |
| 505919 | SALVA GONZALEZ, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 2059406 | Salva Gonzalez, Bernardina | ADDRESS ON FILE | | | | | | |
| 505920 | SALVA GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 505921 | SALVA GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 505922 | SALVA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 505923 | SALVA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 2042198 | Salva Gonzalez, Juana | ADDRESS ON FILE | | | | | | |
| 505924 | SALVA GONZALEZ, MARIANEE | ADDRESS ON FILE | | | | | | |
| 505925 | SALVA GONZALEZ, MARIANNE | ADDRESS ON FILE | | | | | | |
| 505926 | SALVA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 505927 | SALVA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 765841 | SALVA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 505928 | SALVA GONZALEZ, YARIXA | ADDRESS ON FILE | | | | | | |
| 505929 | SALVA HUERTAS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 505930 | SALVA IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | |
| 505931 | SALVA JAVIER, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 505932 | Salva Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 505933 | SALVA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1883783 | Salva Lopez, Jaime L. | ADDRESS ON FILE | | | | | | |
| 505934 | Salva Lopez, Luis | ADDRESS ON FILE | | | | | | |
| 505935 | Salva Lopez, Roberto | ADDRESS ON FILE | | | | | | |
| 505936 | SALVA LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 505937 | SALVA LOPEZ, WIDALIS | ADDRESS ON FILE | | | | | | |
| 505938 | Salva Malaret, Jorge L. | ADDRESS ON FILE | | | | | | |
| 505939 | SALVA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | |
| 505940 | SALVA MARIN MD, MILAGROS M | ADDRESS ON FILE | | | | | | |
| 505941 | SALVA MARTI, JOHAN | ADDRESS ON FILE | | | | | | |
| 505903 | SALVA MEJIAS, NYDIA | ADDRESS ON FILE | | | | | | |
| 505942 | SALVA MENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 505943 | SALVA MERCADO, EVA N | ADDRESS ON FILE | | | | | | |
| 821584 | SALVA MONTALVO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 505944 | SALVA MONTALVO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1820394 | SALVA NEGRA, LESVIA W | ADDRESS ON FILE | | | | | | |
| 505945 | Salva Negron, Jose L | ADDRESS ON FILE | | | | | | |
| 505946 | SALVA NEGRON, LESVIA W. | ADDRESS ON FILE | | | | | | |
| 505947 | SALVA NEGRON, LESVIA W. | ADDRESS ON FILE | | | | | | |
| 505948 | SALVA ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 505949 | SALVA PAGAN, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505950 | SALVA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 505951 | SALVA POLANCO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 505952 | SALVA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 505953 | SALVA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | ADDRESS ON FILE | | | | | | |
| 1268141 | SALVA RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 1562772 | Salva Rodriguez, Candido A | ADDRESS ON FILE | | | | | | |
| 821585 | Salva Rodriguez, Yadira | ADDRESS ON FILE | | | | | | |
| 505954 | SALVA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 821585 | Salva Rodriguez, Yadira | ADDRESS ON FILE | | | | | | |
| 1603492 | Salvá Rodríguez, Yadira | ADDRESS ON FILE | | | | | | |
| 505955 | SALVA RODRIGUEZ, YAMARA | ADDRESS ON FILE | | | | | | |
| 1603948 | Salva Rodriguez, Yamara | ADDRESS ON FILE | | | | | | |
| 505956 | SALVA ROSADO, DIANILDA | ADDRESS ON FILE | | | | | | |
| 505957 | SALVA SANDOVAL, MARYLYN | ADDRESS ON FILE | | | | | | |
| 505958 | SALVA SANDOVAL, MARYLYN C. | ADDRESS ON FILE | | | | | | |
| 505959 | SALVA SANDOVAL, NEREIDA M. | ADDRESS ON FILE | | | | | | |
| 505960 | SALVA SANTIAGO, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 1781944 | Salva Santiago, Yuserdi | ADDRESS ON FILE | | | | | | |
| 505961 | SALVA SANTIAGO, YUSERDY | ADDRESS ON FILE | | | | | | |
| 821586 | SALVA SANTIAGO, YUSERDY | ADDRESS ON FILE | | | | | | |
| 855008 | SALVA SOTO, SUHEILL M. | ADDRESS ON FILE | | | | | | |
| 505962 | SALVA SOTO, SUHEILL MARIE | ADDRESS ON FILE | | | | | | |
| 505963 | SALVA VALENTIN, IRMA | ADDRESS ON FILE | | | | | | |
| 505964 | SALVA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 505965 | SALVA, RUBI | ADDRESS ON FILE | | | | | | |
| 1587919 | Salvado Correia, Jose M. | ADDRESS ON FILE | | | | | | |
| 1587919 | Salvado Correia, Jose M. | ADDRESS ON FILE | | | | | | |
| 505966 | SALVADOR A RIOS DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 750794 | SALVADOR ABREU SANTOS | PO BOX 8486 | | | | HUMACAO | PR | 00792 |
| 750795 | SALVADOR ACEVEDO GONZALEZ | URB VILLA LOS SANTOS | DD 11 CALLE 21 | | | ARECIBO | PR | 00612 |
| 505967 | SALVADOR ADORNO AGOSTO | ADDRESS ON FILE | | | | | | |
| 750796 | SALVADOR ADORNO HUERTAS | URB. LEVITTOWN M-27 C/ LEALTAD | | | | TOA BAJA | PR | 00949 |
| 750797 | SALVADOR ALAMO COUVERTIER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 750798 | SALVADOR ALEMAN DIAZ | VILLA PALMERAS | 414 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 750799 | SALVADOR ALICEA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 750800 | SALVADOR ALICEA LUGO | ADDRESS ON FILE | | | | | | | |
| 750801 | SALVADOR ALVARADO PENALVERT | URB SANS SOUCI | B 7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 505968 | SALVADOR AVELINO | ADDRESS ON FILE | | | | | | | |
| 505969 | SALVADOR AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 505970 | SALVADOR AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770822 | SALVADOR B. TOLEDO | DERECHO PROPIO | INST. Ponce MÁXIMA | 3699 Ponce BY PASS | D5 5020 | PONCE | PR | 00728-1500 | |
| 750802 | SALVADOR BAEZ PEREZ | URB VILLA CAROLINA | 7 3 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 505971 | SALVADOR BAIGES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 850191 | SALVADOR BENITEZ NIEVES | URB LAS VEGAS | 30 CALLE B | | | CANOVANAS | PR | 00729 | |
| 505972 | SALVADOR BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 505973 | SALVADOR BONILLA, DIOS | ADDRESS ON FILE | | | | | | | |
| 1425966 | SALVADOR BONILLA, DIOSMARINA | ADDRESS ON FILE | | | | | | | |
| 750803 | SALVADOR BORIA LEON | RES MANUEL A PEREZ | EDF C 14 APT 167 | | | SAN JUAN | PR | 00923-0000 | |
| 505974 | SALVADOR BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 750804 | SALVADOR CABALLERO RODRIGUEZ | HC 01 BOX 6319 | | | | BARCELONETA | PR | 00617 | |
| 750805 | SALVADOR CABASSA | HC 01 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| 505975 | SALVADOR CALAF LEGRAND/UNIVERSAL SOLAR | ADDRESS ON FILE | | | | | | | |
| 505976 | SALVADOR CAMASTA YSSA | ADDRESS ON FILE | | | | | | | |
| 505977 | SALVADOR CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 505978 | SALVADOR CARDONA, LOUIS R | ADDRESS ON FILE | | | | | | | |
| 750806 | SALVADOR CARIRE RODRIGUEZ | HC 1 BOX 3524 | | | | QUEBRADILLA | PR | 00678 | |
| 750807 | SALVADOR CARRION DE LEON | PO BOX 6330 | | | | CAGUAS | PR | 00726 | |
| 505979 | SALVADOR CASALDUC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 750808 | SALVADOR CASTRO RODRIGUEZ | LOS COLOBOS PARK 620 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 750809 | SALVADOR CINTRON FLORES | P O BOX 1067 | | | | LAJAS | PR | 00667 | |
| 505980 | SALVADOR COLEMAN DAVIS TIO | ADDRESS ON FILE | | | | | | | |
| 750810 | SALVADOR COLLAZO CARTAGENA | PO BOX 2110 | | | | OROCOVIS | PR | 00720 | |
| 750811 | SALVADOR COLON REYES | HC 01 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 750812 | SALVADOR COLON SEDA | BOX 4010 | BO HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 750813 | SALVADOR CORCHADO | COUNTRY CLUB | GUADALUPE CALLE 828 | | | CAROLINA | PR | 00920 | |
| 750814 | SALVADOR CRESPO ORTIZ | PO BOX 1495 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505982 | SALVADOR CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 505983 | SALVADOR CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 750815 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | 167 ESTRUCTURA | | | UTUADO | PR | 00814 | |
| 750816 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | ESTRUCTURA 167 | | | UTUADO | PR | 00814 | |
| 750817 | SALVADOR CRUZ VEGA | SAN FERNANDO | N4 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 505984 | Salvador Dávila Agosto | ADDRESS ON FILE | | | | | | | |
| 505985 | SALVADOR E MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750818 | SALVADOR E RAMIRES CARDONA | URB RIBERAS DEL RIO | B 39 CALLE 8 | | | BAYAMON | PR | 00938 | |
| 505986 | SALVADOR EGEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 505987 | SALVADOR FABRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 505988 | SALVADOR FABRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 505989 | SALVADOR FACUNDO BOU Y OTROS | LCDA. AMABEL ESCALERA RIVERA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 505990 | SALVADOR FACUNDO BOU Y OTROS | LCDA. DINORAH COLLAZO ORTIZ (CODEMANDADO) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 505991 | SALVADOR FACUNDO BOU Y OTROS | LCDA. NATALIA MEJÍA CANINO | 1007 AVE. MUÑOZ RIVERA | CONDOMINIO DARLINGTON STE. 410 | | SAN JUAN | PR | 00925-2718 | |
| 505992 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JAVIER RIVERA VAQUER (CODEMANDADO) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 505993 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JOSÉ RÍOS RÍOS (DEMANDANTE) | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 505994 | SALVADOR FACUNDO BOU Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (CODEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 750819 | SALVADOR FERNANDEZ Y DORIS C ROSA | ADDRESS ON FILE | | | | | | | |
| 750820 | SALVADOR FIGUEROA RAMIREZ | PO BOX 672 | | | | SABANA GRANDE | PR | 00673 | |
| 750821 | SALVADOR FLORES CORTES | BAYAMON GARDENS | O 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 750822 | SALVADOR GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 505995 | SALVADOR GELABERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750823 | SALVADOR GOMEZ APONTE | URB VALLE ALTAMIRA | 421 CALLE MARGARITA | | | PONCE | PR | 00731 | |
| 750824 | SALVADOR GONZALEZ DAVILA | URB CAGUAS | L 35 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 505996 | SALVADOR GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 750826 | SALVADOR GONZALEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 895 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 750825 | SALVADOR GONZALEZ RIVERA | VILLA PALMERAS | 2277 ESQ LUX CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 750827 | SALVADOR GONZALEZ ZAYAS | URB PEREYO | C 27 CALLE PALAU | | | HUMACAO | PR | 00791 | |
| 750828 | SALVADOR HERRERA CRUZ | URB ALADERAS DEL PALMAR REAL | W 74 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 505997 | SALVADOR HILERIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750829 | SALVADOR IRIZARRY SANCHEZ | HC 02 BOX 10806 | | | | LAS MARIAS | PR | 00670 | |
| 750830 | SALVADOR IZQUIERDO KUILAN | ADDRESS ON FILE | | | | | | | |
| 750831 | SALVADOR J ANTONETTI STUTTS | ADDRESS ON FILE | | | | | | | |
| 505998 | SALVADOR J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750832 | SALVADOR J DE LA ROSA RIVERA | 1406 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 505999 | SALVADOR J NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 750833 | SALVADOR J SERANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506000 | SALVADOR J SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 750834 | SALVADOR JIMENEZ COLON | 23 EL VIGIA | | | | PONCE | PR | 00731 | |
| 750835 | SALVADOR LOPEZ PEREZ | URB VISTA VERDE | 351 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 750836 | SALVADOR LOPEZ ROJAS | BO JAREALITOS | 62 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 750837 | SALVADOR LOPEZ VELEZ | CIUDAD UNIVERSITARIA | J 1 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 750838 | SALVADOR LUGO RUBIO | CONDE AVILA | HC 1 BOX 22317 | | | CABO ROJO | PR | 00623 | |
| 506001 | SALVADOR LUGO RUBIO | PO BOX 1923 | | | | CABO ROJO | PR | 00623 | |
| 750839 | SALVADOR MALDONADO | HC 2 BOX 15586 | | | | CAROLINA | PR | 00987 | |
| 506002 | SALVADOR MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 506003 | SALVADOR MANDRY V ELA | LCDO. CESAR HERNANDEZ COLON | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 750840 | SALVADOR MARTINEZ /ESC ELBA LUGO CARRION | REPARTO SAN JUAN | 22 CALLE B | | | ARECIBO | PR | 00612 | |
| 750841 | SALVADOR MARTINEZ DE JESUS | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750842 | SALVADOR MARTINEZ LUGO | COND SIERRA DORADA | 1720 CALLE 22 APARTADO 38 | | | BAYAMON | PR | 00961 | |
| 750843 | SALVADOR MARTINEZ MARTINEZ | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750844 | SALVADOR MARTINEZ TORO | P O BOX 46 | | | | HORMIGUEROS | PR | 00660 | |
| 750845 | SALVADOR MARTINEZ Y ANGELITA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 506004 | SALVADOR MARTY LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 750846 | SALVADOR MATOS PAGAN | HC 1 BOX 7582 | | | | CANOVANAS | PR | 00729 | |
| 750847 | SALVADOR MEDINA NIEVES | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750848 | SALVADOR MEDINA PAYANO | PO BOX-3892 | | | | SAN JUAN | PR | 00936-3892 |
| 506005 | SALVADOR MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 506006 | SALVADOR MERCADO MATIAS | ADDRESS ON FILE | | | | | | |
| 750849 | SALVADOR MERCADO MATIAS | ADDRESS ON FILE | | | | | | |
| 750850 | SALVADOR MERCADO MERCADO | PO BOX 127 | | | | BAYAMON | PR | 00960 |
| 2175754 | SALVADOR MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750851 | SALVADOR MERCADO ROMERO | BO MONACILLO | CARR 21 RAMAL 841 KM 3 4 | | | SAN JUAN | PR | 00921 |
| 506007 | SALVADOR MIRANDA GANDIA | ADDRESS ON FILE | | | | | | |
| 506008 | SALVADOR MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 506009 | SALVADOR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 506010 | SALVADOR MORALES LOZADA | ADDRESS ON FILE | | | | | | |
| 750852 | SALVADOR MORALES PEREZ | HC 2 BOX 6018 | | | | JAYUYA | PR | 00664-9608 |
| 850192 | SALVADOR MORALES ROSARIO | ALT DE PEÑUELA II | Q6 CALLE 15 | | | PEÑUELAS | PR | 00624-3605 |
| 750853 | SALVADOR MUNIZ | PO BOX 228 | | | | RINCON | PR | 006677 |
| 506011 | SALVADOR MUNOZ ROSADO | ADDRESS ON FILE | | | | | | |
| 750854 | SALVADOR NAZARIO GALVEZ | P O BOX 466 | | | | GURABO | PR | 00778 |
| 750855 | SALVADOR NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 750856 | SALVADOR NOGUERAS CASILLAS | BAIROS GOLDEN GADE 2 | M 3 CALLE I | | | CAGUAS | PR | 00727 |
| 506012 | SALVADOR OCASIO RAMOS | ADDRESS ON FILE | | | | | | |
| 506013 | SALVADOR OLIVER/ SRI ENERGY LLC | LAGUEYES | CARR 173 KM 4.7 | | | AGUAS BUENAS | PR | 00703 |
| 506014 | SALVADOR ORTIZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 750857 | SALVADOR ORTIZ MARTINEZ | PO BOX 1533 | | | | YAUCO | PR | 00698 |
| 506015 | SALVADOR OTERO ROMAN | ADDRESS ON FILE | | | | | | |
| 506016 | SALVADOR OTERO ROMAN | ADDRESS ON FILE | | | | | | |
| 750859 | SALVADOR PABON CORTES | 2-109 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 |
| 506017 | SALVADOR PABON CORTES | COND. PASEO DEL PARQUE | 340 AVE. LAS CUMBRES APT. 2109 | | | SAN JUAN | PR | 00926-0000 |
| 506018 | SALVADOR PACHECO, CARMEN | ADDRESS ON FILE | | | | | | |
| 750860 | SALVADOR PAVON COSME | ALTURAS DE BAYAMON | 71 PASEO C | | | BAYAMON | PR | 00956 |
| 506019 | SALVADOR PEREZ CARDONA | ADDRESS ON FILE | | | | | | |
| 750861 | SALVADOR PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 506020 | SALVADOR QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 506021 | SALVADOR R HERNANDEZ TRUJILLO | ADDRESS ON FILE | | | | | | |
| 506022 | SALVADOR R SOTO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750862 | SALVADOR RAMIREZ ARROYO | 13 RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 |
| 750863 | SALVADOR RAMIREZ ARROYO | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 |
| 750864 | SALVADOR RAMIREZ SEDA Y MAGALI PADILLA | ADDRESS ON FILE | | | | | | |
| 506023 | SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | |
| 750865 | SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | |
| 506024 | SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | |
| 750866 | SALVADOR RAMOS RIVERA | PASEO LAS VISTAS | A 6 CALLE 1 | | | SAN JUAN | PR | 00926-5950 |
| 750867 | SALVADOR RAYA DAVILA | JARDIENS DE CAROLINA | 20-I CALLE I | | | CAROLINA | PR | 00987 |
| 750868 | SALVADOR REVERON COMULADA | PASEOS | 112 219 100 GRAN PASEO BLVD | | | SAN JUAN | PR | 00902 5955 |
| 750869 | SALVADOR REYES RODRIGUEZ | COUNTRY CLUB | 966 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 506025 | SALVADOR RIBAS DOMINICCI | ADDRESS ON FILE | | | | | | |
| 750870 | SALVADOR RIOS CALERO | ADDRESS ON FILE | | | | | | |
| 506026 | SALVADOR RIVERA | ADDRESS ON FILE | | | | | | |
| 750871 | SALVADOR RIVERA CARDONA | PO BOX 942 | | | | DORADO | PR | 00646 |
| 506027 | SALVADOR RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 506028 | SALVADOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 750872 | SALVADOR RIVERA GUZMAN | P O BOX 8349 | | | | PONCE | PR | 00732 |
| 750873 | SALVADOR RIVERA JIMENEZ | PO BOX 931 | | | | LARES | PR | 00669 |
| 750874 | SALVADOR RIVERA ORENGO | ADDRESS ON FILE | | | | | | |
| 506029 | SALVADOR RIVERA PENA | ADDRESS ON FILE | | | | | | |
| 750875 | SALVADOR RIVERA SOTO | P.O. BOX 31112 | | | | SAN JUAN | PR | 00929-2112 |
| 750876 | SALVADOR RIVERA VERA | P.O BOX 142422 | | | | ARECIBO | PR | 00614 |
| 750877 | SALVADOR RODRIGUEZ | URB GARDEN HILLS | K 5 CALLE CLUB DRIVE | | | GUAYNABO | PR | 00966 |
| 750878 | SALVADOR RODRIGUEZ ALICEA | URB BELLOMONTE BLOQUE | T 13 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 850193 | SALVADOR RODRIGUEZ HEREDIA | VALLE DEL REY | 4864 CALLE LANCEODA | | | PONCE | PR | 00728-3516 |
| 750879 | SALVADOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 750880 | SALVADOR ROIG MEJIAS | ADDRESS ON FILE | | | | | | |
| 750881 | SALVADOR ROIG MEJIAS | ADDRESS ON FILE | | | | | | |
| 750882 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | | SAN LORENZO | PR | 00754 |
| 2138049 | SALVADOR ROLDAN FIGUEROA | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | SAN LORENZO | PR | 00754 |
| 506030 | SALVADOR ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 506031 | SALVADOR ROMERO / ANGELICA ROMERO | ADDRESS ON FILE | | | | | | |
| 750883 | SALVADOR ROSA HIJO | URB VILLA FONTANA PARK | 5W 1 CALLE PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750884 | SALVADOR ROSA SANTOS | BO OBRERO | 755 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 750885 | SALVADOR ROSADO RODRIGUEZ | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | ADDRESS ON FILE | | | | | | | |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | ADDRESS ON FILE | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | ADDRESS ON FILE | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | ADDRESS ON FILE | | | | | | | |
| 750886 | SALVADOR RUIZ MERCADO | HC 2 BOX 10951 | | | | LAS MARIAS | PR | 00670 | |
| 750887 | SALVADOR SALAS QUINTANA | P O BOX 5967 | | | | MAYAGUEZ | PR | 00681 | |
| 750888 | SALVADOR SALIVIA | ATLANTIC VIEW | 53 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 750889 | SALVADOR SANCHEZ RAMOS | URB BORINQUEN GARDENS | 325 CALLE A GALVEZ | | | SAN JUAN | PR | 00926-6325 | |
| 506032 | SALVADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506033 | SALVADOR SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 750890 | SALVADOR SANTIAGO NEGRON | SEC VILLAS DE GUAVATE | 21503 | | | CAYEY | PR | 00736 | |
| 506034 | SALVADOR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750891 | SALVADOR SANTIAGO ROSADO | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 750892 | SALVADOR SANTOS AYALA | JOSE DE DIEGO | 232 ESTE | | | CAYEY | PR | 00736 | |
| 506035 | SALVADOR SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 750893 | SALVADOR SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750894 | SALVADOR SERRANO FERNANDEZ | PO BOX 8850 | | | | SAN JUAN | PR | 00910-8850 | |
| 750895 | SALVADOR SERRANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506036 | SALVADOR SOSA/ ADA L ROSARIO | ADDRESS ON FILE | | | | | | | |
| 506037 | SALVADOR TELLES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 750896 | SALVADOR TIO FERNANDEZ | URB BALDRICH | 565 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 750897 | SALVADOR TORO | ADDRESS ON FILE | | | | | | | |
| 506038 | SALVADOR TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 506039 | SALVADOR TULLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750898 | SALVADOR VARGAS BOSQUES | RR1 BOX 37719 | | | | SAN SEBASTIAN | PR | 00685-9111 | |
| 750899 | SALVADOR VARGAS PEREZ | D 29 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 750900 | SALVADOR VAZQUEZ LOPEZ | HC 09 BOX 2755 | | | | SABANA GRANDE | PR | 00637 | |
| 506040 | SALVADOR VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 750901 | SALVADOR VEGA LUGO | 195 C/ ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750902 | SALVADOR VEGA VALENTIN | BO BORINQUEN CARR 107 | BUZON 2016 | | | AGUADILLA | PR | 00603 | |
| 506041 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 750903 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 506042 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 750904 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 506043 | SALVADOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 750905 | SALVADOR ZAYAS GONZALEZ | BOX 1895 | | | | CAYEY | PR | 00736 | |
| 506044 | SALVADORA MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750906 | SALVADORA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 506045 | SALVADORA RODRIGUEZ Y CLARIBEL NIEVES | ADDRESS ON FILE | | | | | | | |
| 506046 | SALVAT ARAGON, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 506047 | SALVAT GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 506048 | SALVAT GUTIERREZ, AMERICA E | ADDRESS ON FILE | | | | | | | |
| 1554762 | Salvat Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 506049 | SALVAT RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 506050 | SALVAT ROMAN, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 506051 | SALVAT TOLEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 506052 | SALVAT VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 506053 | SALVATELLA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 506054 | SALVATELLA SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 506055 | SALVATIERRA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 506056 | SALVATION ARMY DAY CARE | PO BOX 7381 | | | | MAYAGUEZ | PR | 00681 | |
| 506057 | SALVATO MD , PATRICIA D | ADDRESS ON FILE | | | | | | | |
| 506058 | SALVATORE A CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | ADDRESS ON FILE | | | | | | | |
| 506059 | Salvatore Ayala Gonzalez | ADDRESS ON FILE | | | | | | | |
| 506060 | SALVATORE CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| 506061 | SALVATORE CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| 750907 | SALVATORE GIANNILIGNI CRAPARO | URB LOS ARBOLES O 11 | CALLE GROCELLA APT 140 | | | RIO GRANDE | PR | 00745 | |
| 506062 | SALVESEN VON ESSEN LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 506063 | SALVI CARABALLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 506064 | SALVIE M.LALOMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750908 | SALVITAS AUTO PARTS | PO BOX 1761 | | | | JUNCOS | PR | 00777 | |
| 506065 | SAM ADVANTAGE | 1150 18TH STREET NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| 750909 | SAM AUTO ELECTRIC | BO CIENAGA | BOX 3037 | | | CAMUY | PR | 00627 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 506066 | SAM CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750910 | SAM FOOD WAREHOUSE INC | P O BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| 506067 | SAM INVESTOR | BOX 909 | | | | SAIN JUST | PR | 00978-0909 | |
| 506068 | SAM INVESTORS INC | P O BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 506069 | SAM INVESTORS INC. | PO BOX 293 | | | | SAINT JUST | PR | 00978 | |
| 506070 | SAM INVESTORS, INC. | P O BOX 909 | | | | SAN JUST | PR | 00978 | |
| 750911 | SAM LUCCA RODRIGUEZ | URB GUAYDIA | 159 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 506071 | SAM MALDONADO ROSA | ADDRESS ON FILE | | | | | | |
| 506072 | SAM MEDIA LLC | 3993 HOWARD HUGHES PARKWAY | SUITE 600 | | | LAS VEGAS | NE | 89169 | |
| 750912 | SAM MELISI | 325 SHARROTS RD | | | | STATEN ISLAND | NY | 10309 | |
| 506073 | SAM S CLUB | PO BOX 6010 | | | | CAROLINA | PR | 00984-6010 | |
| 850194 | SAM´S CLUB / WAL-MART STORE, INC. | PO BOX 6010 | | | | CAROLINA | PR | 00985 | |
| 750913 | SAMADYS N DUCOUDRAY ACEVEDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506074 | SAMAIARELYS MALDONADO TOLEDO | ADDRESS ON FILE | | | | | | |
| 750914 | SAMAIRA OCASIO COTTO | RR 03 BOX 4730 | | | | SAN JUAN | PR | 00926 | |
| 750915 | SAMAL J HERNANDEZ ESPINO | 24 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| 750916 | SAMAL J HERNANDEZ ESPINO | C 2D 5 URB VILLA REAL | | | | VEGA BAJA | PR | 00693 | |
| 750917 | SAMALID NEGRON CRUZ | URB REPARTO UNIVERSIDAD | D 14 CALLE 9 | | | SAN GERMAN | PR | 00623 | |
| 506075 | SAMALOT ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 821587 | SAMALOT CHICO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 506076 | SAMALOT CHICO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1904380 | Samalot Chico, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 506077 | SAMALOT DOMENECH, MAGALY | ADDRESS ON FILE | | | | | | |
| 506078 | SAMALOT DOVAL, JOSE | ADDRESS ON FILE | | | | | | |
| 506079 | SAMALOT GANDARA, JOSE | ADDRESS ON FILE | | | | | | |
| 506080 | SAMALOT GIOVANNETTI, AMY E. | ADDRESS ON FILE | | | | | | |
| 506081 | SAMALOT GIOVANNETTI, AMY ENID | ADDRESS ON FILE | | | | | | |
| 506082 | SAMALOT GONZALEZ, AGNES G | ADDRESS ON FILE | | | | | | |
| 506083 | SAMALOT HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 821589 | SAMALOT JIMENEZ, PRISCILA M | ADDRESS ON FILE | | | | | | |
| 1780519 | Samalot Juarbe, Tomasa | ADDRESS ON FILE | | | | | | |
| 2220243 | Samalot Lugo, Roberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 506084 | SAMALOT MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506085 | SAMALOT MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 506086 | SAMALOT OCASIO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 506087 | SAMALOT PELLOT, YARLEEN | ADDRESS ON FILE | | | | | | |
| 821590 | SAMALOT PELLOT, YARLEEN | ADDRESS ON FILE | | | | | | |
| 1641379 | Samalot Perel, Gilda | ADDRESS ON FILE | | | | | | |
| 506088 | SAMALOT PEREZ, GILDA | ADDRESS ON FILE | | | | | | |
| 1844378 | Samalot Perez, Gilda | ADDRESS ON FILE | | | | | | |
| 1821438 | Samalot Perez, Gilda | ADDRESS ON FILE | | | | | | |
| 821591 | SAMALOT PEREZ, GILDA | ADDRESS ON FILE | | | | | | |
| 506089 | SAMALOT PONCE, CARLOS | ADDRESS ON FILE | | | | | | |
| 506090 | SAMALOT RAMOS, MARTA | ADDRESS ON FILE | | | | | | |
| 506091 | SAMALOT RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 506092 | SAMALOT RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 506093 | SAMALOT RODRIGUEZ, WANDA Y | ADDRESS ON FILE | | | | | | |
| 506094 | SAMALOT SOLER, JUAN A | ADDRESS ON FILE | | | | | | |
| 506095 | SAMALOT SOLER, MILAGROS | ADDRESS ON FILE | | | | | | |
| 506096 | SAMALOT SOTO, NATALIE | ADDRESS ON FILE | | | | | | |
| 1783799 | SAMALOT, TOMASA | ADDRESS ON FILE | | | | | | |
| 506097 | SAMALY BURGOS VELEZ | ADDRESS ON FILE | | | | | | |
| 506098 | SAMALYS RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 506100 | SAMANIEGO TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 506101 | SAMANTHA AFANADOR | ADDRESS ON FILE | | | | | | |
| 750918 | SAMANTHA DIAZ | C 6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 |
| 750919 | SAMANTHA GUZZARDO GOODBODY | ADDRESS ON FILE | | | | | | |
| 750920 | SAMANTHA MORALES GONZALEZ | HC 4 BOX 14935 | | | | MOCA | PR | 00676 |
| 850195 | SAMANTHA N RUIZ VELEZ | COND SANTA MARIA | 139 CARR 177 APT 1503 | | | SAN JUAN | PR | 00926-5357 |
| 506102 | SAMANTHA N. BELTRAN PLAZA | ADDRESS ON FILE | | | | | | |
| 506103 | SAMANTHA OLIVENCIA PABON | ADDRESS ON FILE | | | | | | |
| 750921 | SAMANTHA REYES FIGUEROA | HC 01 BOX 3983 | | | | QUEBRADILLAS | PR | 00678 |
| 506104 | SAMANTHA SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 506105 | SAMANTHA WATERSTON MORALES | ADDRESS ON FILE | | | | | | |
| 506106 | SAMANTHAN DE JESUS REYES | ADDRESS ON FILE | | | | | | |
| 506107 | SAMAR COLLECTIONS INC | PMB 326 PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 750922 | SAMARA CINTRON MORALES | STA ROSA | 54-15 CALLE 32 | | | BAYAMON | PR | 00959 |
| 750923 | SAMARA GONZALEZ MORALES | PO BOX 5378 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506108 | SAMARA MARIE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 750924 | SAMARA MARTE MELENDEZ | REPARTO VALENCIA | AQ 13 CALLE 17 | | | BAYAMON | PR | 00959 |
| 506109 | SAMARA RODRIGUEZ DEL VALLE | LCDO. LUIS CARRAU LEBRÓN | Urb. Golden Gate G-137 Calle Turquesa | | | GUAYNABO | PR | 00968 |
| 506110 | SAMARA S. MARTE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 506111 | SAMARA SAEZ NIEVEZ | ADDRESS ON FILE | | | | | | |
| 506112 | SAMARAH, OSAMA | ADDRESS ON FILE | | | | | | |
| 850196 | SAMARAI DIAZ COLLAZO | 1370 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959-2162 |
| 750925 | SAMAREILI RAMOS CRUZ | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 |
| 506113 | SAMARI M PEREZ MALAVE | ADDRESS ON FILE | | | | | | |
| 506114 | SAMARI ROMAN GANDULLA | ADDRESS ON FILE | | | | | | |
| 506115 | SAMARIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750926 | SAMARIA IGLESIA EVANGELICA INC | PO BOX 814 | | | | FAJARDO | PR | 00738 |
| 506116 | SAMARIA L SANCHEZ PENA | ADDRESS ON FILE | | | | | | |
| 750927 | SAMARIE BADILLO ORTIZ | BO BALDORIOTY | 9 CALLE CENTRAL | | | PONCE | PR | 00731 |
| 506117 | SAMARIE GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 750928 | SAMARIE SANCHEZ RODRIGUEZ | URB FLAMINGO HLS | 271 CALLE 12 | | | BAYAMON | PR | 00957 |
| 506118 | SAMARIE YOBOBYS FERRER | ADDRESS ON FILE | | | | | | |
| 506119 | SAMARIS BOBE SILVA | ADDRESS ON FILE | | | | | | |
| 506120 | SAMARIS BOBE SILVA | ADDRESS ON FILE | | | | | | |
| 750929 | SAMARIS E CRUZ RIVERA | HC 01 BOX 5876 | | | | BARRANQUITAS | PR | 00794 |
| 506121 | SAMARIS FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | |
| 506122 | SAMARIS GARAY DE JESUS | ADDRESS ON FILE | | | | | | |
| 750930 | SAMARIS I ORTIZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 506123 | SAMARIS LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 750931 | SAMARIS LOPEZ VELEZ | P O BOX 560636 | | | | GUAYANILLA | PR | 00656 |
| 750932 | SAMARIS O VEGA TORRES | URB METROPOLIS | HF 38 CALLE 1 | | | CAROLINA | PR | 00987 |
| 750933 | SAMARIS PEDRAZA RODRIGUEZ | BO RABANAL SECT FATIMA | CARR 173 KM 6 8 | | | CIDRA | PR | 00739 |
| 750934 | SAMARIS RAMOS ALVARADO | URB EXTENSION FRANCISCO OLLER | C 1 CALLE 6 | | | BAYAMON | PR | 00956 |
| 750935 | SAMARITANAS DE SAN LORENZO | HC 20 BOX 20916 | | | | SAN LORENZO | PR | 00754 |
| 750936 | SAMARITANAS DE SAN LORENZO | URB LUIS M MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 506124 | SAMARITANO DEVELOPMENT INC | P O BOX 29112 | | | | SAN JUAN | PR | 00929 |
| 506125 | SAMARIZ FRAGOSO PAGAN | ADDRESS ON FILE | | | | | | |
| 750937 | SAMARY AMARO GARCIA | RES SANTIAGO IGLESIA | BLOQ 12 APT 97 | | | PONCE | PR | 00731 |
| 506126 | SAMARY ARROYO CAMUNAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750939 | SAMARY MORALES GONZALEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 750940 | SAMARY ORABONA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506128 | SAMARY ORABONA RODRIGUEZ | URB MANSION DEL MAR MM-99 | | | | TOA BAJA | PR | 00949-0000 | |
| 506129 | SAMARY ORABONA RODRIGUEZ | URB. MASION DEL MAR | MM-99 | | | TOA BAJA | PR | 00949 | |
| 850197 | SAMARY RODRIGUEZ ESTRADA | HC 3 BOX 8351 | | | | LARES | PR | 00669-9575 | |
| 506130 | SAMARY ROMERO BRUNO | ADDRESS ON FILE | | | | | | | |
| 506131 | SAMARY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 506132 | SAMARY SANTIAGO OLMO | ADDRESS ON FILE | | | | | | | |
| 506133 | SAMARY TORRES CRUZ /SANDRA I CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 506134 | SAMARY VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 506135 | SAMARY VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 506136 | SAMARY VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 750941 | SAMARY ZAYAS MALDONADO | HC 3 BOX 8173 | | | | BARRANQUITAS | PR | 00794 | |
| 506137 | SAMARYS PÉREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 506138 | SAMARYS PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 506139 | SAMAYRA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506140 | SAMBA BRAS MEDICAL PSC | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738 | |
| 506141 | SAMBO CORDONES, SANTO | ADDRESS ON FILE | | | | | | | |
| 506142 | SAMBOLI VALCARCEL, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 506143 | SAMBOLIN FELIBERTY, ANA M | ADDRESS ON FILE | | | | | | | |
| 506144 | SAMBOLIN GARCIA, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| 506145 | SAMBOLIN GONZALEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 506146 | SAMBOLIN INCLE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 506147 | SAMBOLIN JESSURUN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 506148 | Sambolin Lamboy, Ramon | ADDRESS ON FILE | | | | | | | |
| 506149 | SAMBOLIN MARI, HARRY | ADDRESS ON FILE | | | | | | | |
| 506150 | SAMBOLIN MATTEI, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 506151 | SAMBOLIN MERCADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 506152 | SAMBOLIN PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 821592 | SAMBOLIN PEREZ, LISBELLE | ADDRESS ON FILE | | | | | | | |
| 506153 | SAMBOLIN RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 506154 | SAMBOLIN ROLDAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 506155 | SAMBOLIN SANTINI, SHARON | ADDRESS ON FILE | | | | | | | |
| 506156 | SAMBOLIN SERRANO, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750942 | SAMBOLIN SIERRA CHIRSTIAN OMAR | ADDRESS ON FILE | | | | | | |
| 506157 | SAMBOLIN TORRES, JENNY | ADDRESS ON FILE | | | | | | |
| 2082268 | Sambolin Vazquez , Lynnette | ADDRESS ON FILE | | | | | | |
| 506158 | Sambolin Vazquez, Lynnette | ADDRESS ON FILE | | | | | | |
| 506159 | SAMBOLIN VILELLA, LUIS F | ADDRESS ON FILE | | | | | | |
| 506160 | SAMBOLIN ZAYAS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 506161 | SAMBOY, ARLENE | ADDRESS ON FILE | | | | | | |
| 506162 | SAMBRA CONTRACTORS INC | PMB 458 | 1353 RD 19 | | | GUAYNABO | PR | 00960-2700 |
| 750943 | SAMBRA CONTRACTORS INC | PMB 458-1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 |
| 750944 | SAMBUKA RESTAURANT AND BAR | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 |
| 850198 | SAMCOR | PO BOX 1319 | | | | GURABO | PR | 00779-1319 |
| 750945 | SAME DAY SERVICE, INC. | PO BOX 192514 | | | | SAN JUAN | PR | 00917 |
| 850199 | SAMEDA B VAZQUEZ TIRADO | VILLA FONTANA | 4WS29 VIA 40 | | | CAROLINA | PR | 00983-4753 |
| 750946 | SAMERITH SANCHEZ | ADDRESS ON FILE | | | | | | |
| 750947 | SAMIA BATISTA AGOSTO | PO BOX 248 | | | | BAJADERO | PR | 00616 |
| 750948 | SAMIA I PEREZ ARCE | URB JUAN PONCE DE LEON | 14 CALLE 18 | | | GUAYNABO | PR | 00969 |
| 750949 | SAMIA ORTIZ CURET | PO BOX 1136 | | | | ARROYO | PR | 00714-1136 |
| 750950 | SAMIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 506164 | SAMIA ROSA ORTIZ | ADDRESS ON FILE | | | | | | |
| 506165 | SAMIA Y DE JESUS CORA | ADDRESS ON FILE | | | | | | |
| 506166 | SAMIDY ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 506167 | SAMILY RODRIGUEZ LASSALLE | ADDRESS ON FILE | | | | | | |
| 750951 | SAMINARIOS Y TALLERES IMAGEN | URB CROWN HLS | 166 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 750952 | SAMIR CHARNECO BARRETO | ADDRESS ON FILE | | | | | | |
| 750953 | SAMIR JHAVERI CARMONA | PARQUE SAN ANTONIO | APT 2305 | | | CAGUAS | PR | 00725 |
| 750954 | SAMIR MARTINEZ HERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 506168 | SAMIR PADUA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 750955 | SAMIRA MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 121 APT 2231 | | | SAN JUAN | PR | 00913 |
| 506169 | SAMIRA MIELES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 506170 | SAMIRA OTERO ROSA | ADDRESS ON FILE | | | | | | |
| 506171 | SAMIRA SALIM SANTIAGO | ADDRESS ON FILE | | | | | | |
| 750956 | SAMIRA SANCHEZ | LA CUCHILLA | CALLE PACHIN MARIN | | | MARICAO | PR | 00606 |
| 506172 | SAMIRA SANCHEZ ALEMAN | URB PALACIOS DEL MONTE | 1549 CALLE MAKALU | | | TOA ALTA | PR | 00953-5240 |
| 506173 | SAMIRA SANCHEZ ALEMAN | URB. PALACIO DEL MONTE 1549 C/ MAKALU | | | | TOA ALTA | PR | 00953-5240 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750957 | SAMIRA SANCHEZ ALEMAN | VILLA DE LOMAS VERDES APT B 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 506174 | SAMIRA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 506175 | SAMIRAELYS N. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 506176 | SAMIRAELYS N. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 750958 | SAMIRIS COLLAZO RODRIGUEZ | PMB 136 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 750959 | SAMMIE ROMAN MARQUEZ | COM VILLA ESPERANZA | SOLAR 69 C | | | CAROLINA | PR | 00630 | |
| 506177 | SAMMUEL MALDONADO LUGO/ JUAN J MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750960 | SAMMY A LUGO SEDA | ADDRESS ON FILE | | | | | | | |
| 506178 | SAMMY A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506179 | SAMMY ALMODOVAR MORALES | ADDRESS ON FILE | | | | | | | |
| 750961 | SAMMY AUTO REPAIR | HC 01 BOX 8845 | | | | CANOVANAS | PR | 00729 | |
| 750962 | SAMMY COLON PADILLA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 750963 | SAMMY D ARREAGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 506180 | SAMMY ESQUILIN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 506181 | SAMMY FELICIANO QUIROS | ADDRESS ON FILE | | | | | | | |
| 750964 | SAMMY FIGUEROA ZENO | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| 750965 | SAMMY IRON WORK | BO CANTERA | 122 SUITE 4 | | | MANATI | PR | 00674 | |
| 506182 | SAMMY J CARABALLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 506183 | SAMMY J IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 506184 | SAMMY J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 506186 | SAMMY M CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 506185 | SAMMY M CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 506187 | SAMMY MARTINEZ TORRES | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 750966 | SAMMY MORALES LOPEZ | RES YAGUEZ EDF 20 APT 195 | | | | MAYAGUEZ | PR | 00680 | |
| 506188 | SAMMY OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 506189 | SAMMY ODEH AND SONS INC | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 506190 | SAMMY RAMOS MONTES | ADDRESS ON FILE | | | | | | | |
| 750967 | SAMMY RIVERA ADAMES | ADDRESS ON FILE | | | | | | | |
| 750969 | SAMMY ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| 750970 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | RIO PIEDRAS | PR | 00923 | |
| 750971 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | SAN JUAN | PR | 00923 | |
| 506191 | SAMMY TIRE SERVICE | BO PINA | BOX 391 APARTADO 43 | | | TOA ALTA | PR | 00953 | |
| 750972 | SAMMY TIRE SERVICE | REXVILLE | DD 2 VIA | | | BAYAMON | PR | 00957 | |
| 750973 | SAMMY TORO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750974 | SAMMYS MODERN BEAUTY IMPORT | PO BOX 11968 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1968 | |
| 750975 | SAMMY'S SERVICE STATION | PO BOX 1256 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506192 | SAMO CALDERON, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 821593 | SAMO CASANOVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 506193 | SAMO CASANOVA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 506194 | SAMO CASANOVA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 506195 | SAMO GOYCO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 821594 | SAMO GOYCO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1259560 | SAMO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 506197 | SAMO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 506198 | SAMO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 506199 | SAMO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 506201 | SAMO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 506202 | SAMOL COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 506203 | Samol Montes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 506204 | Samol Montes, Jose R. | ADDRESS ON FILE | | | | | | | |
| 750976 | SAMONS PRESTON INC | PO BOX 507 | | | | BOLING BROOK | IL | 6044050 | |
| 506205 | SAMOT ABREU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 821595 | SAMOT BETANCOURT, JESICA | ADDRESS ON FILE | | | | | | | |
| 506206 | SAMOT BONILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 506207 | SAMOT BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 506208 | SAMOT BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 506209 | SAMOT BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 506210 | SAMOT COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 506211 | SAMOT COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 506212 | SAMOT COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 506213 | SAMOT CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 506214 | SAMOT CRUZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 506215 | SAMOT CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| 506216 | SAMOT JIMENEZ RIVERA | HC 02 BOX 11177 | | | | QUEBRADILLA | PR | 00678 | |
| 506217 | Samot Maldonado, Alex | ADDRESS ON FILE | | | | | | | |
| 506218 | SAMOT MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 506219 | SAMOT OLAVARRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 821596 | SAMOT RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 506220 | SAMOT RODRIGUEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 506221 | SAMOT SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821597 | SAMOT SOTO, LAURA | ADDRESS ON FILE | | | | | | |
| 506222 | SAMOT SOTO, LAURA E | ADDRESS ON FILE | | | | | | |
| 506223 | SAMOT SOTO, SONIA | ADDRESS ON FILE | | | | | | |
| 506224 | SAMOT VALENTIN, HENRY OMAR | ADDRESS ON FILE | | | | | | |
| 506225 | SAMOT VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 506226 | SAMOT VELEZ, LIZVETTE | ADDRESS ON FILE | | | | | | |
| 1740697 | Samot, Jose R | ADDRESS ON FILE | | | | | | |
| 506227 | SAMOT, NELSON J. | ADDRESS ON FILE | | | | | | |
| 506228 | SAMPAYO CARAMBOT, EDDA L | ADDRESS ON FILE | | | | | | |
| 506229 | SAMPAYO CARAMBOT, MARIA B | ADDRESS ON FILE | | | | | | |
| 506230 | SAMPAYO MORENO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 506231 | SAMPAYO RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | |
| 1421768 | SAMPAYO RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | |
| 506232 | SAMPAYO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 506233 | SAMPAYO SARRAGA, BELEN | ADDRESS ON FILE | | | | | | |
| 506234 | SAMPAYO SARRAGA, JUAN | ADDRESS ON FILE | | | | | | |
| 506235 | SAMPE LOPEZ, JAUME | ADDRESS ON FILE | | | | | | |
| 506200 | SAMPINO CHIROPRACTIC | 279 CHASE AVENUE | | | WATERBURY | CT | 06704-2236 | |
| 506237 | SAMPLE GRIFFIN, DAVID | ADDRESS ON FILE | | | | | | |
| 506238 | SAMPLE MERCED, HAYBET | ADDRESS ON FILE | | | | | | |
| 506239 | SAMPOLL ALMODOVAR, MAIRIM | ADDRESS ON FILE | | | | | | |
| 506240 | SAMPOLL CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1959294 | Sampoll Caraballo, Carlos Francisco | ADDRESS ON FILE | | | | | | |
| 1975657 | Sampoll Correa, Franklyn | ADDRESS ON FILE | | | | | | |
| 506241 | SAMPOLL CORREA, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 821598 | SAMPOLL CORREA, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 506242 | SAMPOLL CORREA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 506243 | SAMPOLL GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 506244 | SAMPOLL GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 506245 | SAMPOLL MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 506246 | SAMPOLL MARTINEZ, ALEX M | ADDRESS ON FILE | | | | | | |
| 506247 | SAMPOLL MOLINA, EMILIO | ADDRESS ON FILE | | | | | | |
| 821599 | SAMPOLL MOLINA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 506248 | SAMPOLL RAMIREZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 506249 | SAMPOLL SOBA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 506250 | SAMPOLL SOBA, JUAN | ADDRESS ON FILE | | | | | | |
| 506251 | SAMPSON BARNES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 506252 | SAMPSON SACARELLO, TARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 908 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1434129 | Sampson, Timothy | ADDRESS ON FILE | | | | | | |
| 506253 | SAMRAH FONTANEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 821600 | SAMRAH FONTANEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 821601 | SAMRAH MIRANDA, RAUL | ADDRESS ON FILE | | | | | | |
| 506254 | SAMRAH MIRANDA, RAUL A | ADDRESS ON FILE | | | | | | |
| 506257 | SAM'S CLUB | 702 SW 8 TH STREET | | | | BENTONVILLE | AR | 72716-0815 |
| 506258 | SAM'S CLUB | BO SABANETAS CARR 2 KM 180 | | | | MAYAGUEZ | PR | 00680 |
| 506259 | SAM'S CLUB | CARR 3 KM 82 | | | | HUMACAO | PR | 00741 |
| 750977 | SAM'S CLUB | P O BOX 4537 DPT 49 | | | | CRLSTRM | IL | 60197 4537 |
| 506255 | SAM'S CLUB | PLAZA CENTRO MALL AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 |
| 506256 | SAM'S CLUB | PO BOX 40 | | | | HATILLO | PR | 00659 |
| 506260 | SAM'S CLUB | PO BOX 6010 | | | | SAN JUAN | PR | 00981 |
| 750979 | SAM'S CLUB DIRECT | P O BOX 9904 | | | | MACOM , GA | GA | 31297-9904 |
| 506261 | SAMS CREATIVE PRINTING | P.O. BOX 5079 | | | | CAROLINA | PR | 00984 |
| 750980 | SAM'S CREATIVE PRINTING | P O BOX 5079 | | | | CAROLINA | PR | 00984 |
| 750981 | SAMS LONAS | PO BOX 254 | | | | LUQUILLO | PR | 00773 |
| 506262 | SAMS SECURITY | HC 4 BOX 15635 | | | | CAROLINA | PR | 00987 |
| 506263 | SAMSONITE LUGGAGE REPAIR | CALLE DELTA 1305 | | | | PUERTO NUEVO | PR | 00920 |
| 750982 | SAMSONITE REPAIRS | PUERTO NUEVO | 1306 CALLE DELTA ESQ AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 506264 | SAMUEL A BARQUERO DIAZ | ADDRESS ON FILE | | | | | | |
| 750984 | SAMUEL A BONILLA SANTIAGO | HC 02 BOX 7564 | | | | CAMUY | PR | 00627 |
| 750989 | SAMUEL A BORRERO CAMACHO | PO BOX 1355 | | | | LAJAS | PR | 00667-1355 |
| 750990 | SAMUEL A CAMACHO LUNA | CAMPO ALEGRE | I 36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716 |
| 750991 | SAMUEL A CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750992 | SAMUEL A FERNANDEZ LOPEZ | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 |
| 506265 | SAMUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 750993 | SAMUEL A HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 506266 | SAMUEL A HERNANDEZ JUARBE | ADDRESS ON FILE | | | | | | |
| 506267 | SAMUEL A LOPEZ PABON | ADDRESS ON FILE | | | | | | |
| 750994 | SAMUEL A LOPEZ RODRIGUEZ | URB SIERRA LINDA | CC 14 CALLE 14 | | | BAYAMON | PR | 00957 |
| 506268 | SAMUEL A MENDEZ BORDONADA | ADDRESS ON FILE | | | | | | |
| 750995 | SAMUEL A MORALES MORALES | PARCELAS TERRANOVA | BOX 346 CALLE 17 | | | QUEBRADILLA | PR | 00678 |
| 750996 | SAMUEL A MORALES PABON | PO BOX 162 | | | | MOROVIS | PR | 00687-0162 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750997 | SAMUEL A OLIVERAS ORTIZ | PO BOX 578 | | | | BARRANQUITAS | PR | 00794-0578 | |
| 750998 | SAMUEL A ORTIZ RODRIGUEZ | REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00952 | |
| 750999 | SAMUEL A QUINONES PE & ASSOCIATES | P O BOX 155 | | | | MANATI | PR | 00908-0987 | |
| 506269 | SAMUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506270 | SAMUEL A RODRIGUEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 506271 | SAMUEL A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2193035 | Samuel A. Ramirez & Co., Inc. | Joseph Thomas Koffer | Chief Compliance Officer | 61 Broadway 29th Floor | | New York | NY | 10006 | |
| 2193035 | Samuel A. Ramirez & Co., Inc. | McConnell Valdes, LLC | PO Box 344225 | | | San Juan | PR | 00918 | |
| 506272 | SAMUEL A. UBINAS CALDERIN | ADDRESS ON FILE | | | | | | | |
| 506273 | SAMUEL ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 506274 | SAMUEL ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 2164352 | SAMUEL ACEVEDO PEREZ | CALLE VILELLA NO. 2 | | | | LARES | PR | 00669 | |
| 839409 | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | | Lares | PR | 00669 | |
| 2138386 | SAMUEL ACEVEDO PEREZ | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | Lares | PR | 00669 | |
| 506275 | SAMUEL ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 850200 | SAMUEL ACEVEDO VILLANUEVA | HC 59 BOX 5916 | | | | AGUADA | PR | 00602 | |
| 751000 | SAMUEL ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 506276 | SAMUEL ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 751001 | SAMUEL ACOSTA DAVILA | BOX 174 | | | | GUAYNABO | PR | 00970 | |
| 750983 | SAMUEL ADORNO VARGAS | PO BOX 22500 | | | | SAN JUAN | PR | 00931 | |
| 751002 | SAMUEL AGOSTO LOPEZ | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 750985 | SAMUEL AGOSTO VELAZQUEZ | URB LAS GARDENIAS | 32 CALLE LIRIOS | | | MANATI | PR | 00674 | |
| 751003 | SAMUEL AGUIRRE VARGAS | UNIVERSIDAD INTERAMERICANA | COLL BOX 70003 | | | FAJARDO | PR | 00738 | |
| 506277 | SAMUEL ALDARONDO TORRES | ADDRESS ON FILE | | | | | | | |
| 751004 | SAMUEL ALEJANDRO LOPEZ | RR 2 BOX 5303 | | | | CIDRA | PR | 00739-9711 | |
| 751005 | SAMUEL ALICEA | PO BOX 669 | | | | GUANICA | PR | 00653 | |
| 751006 | SAMUEL ALICEA CASTRO | ADDRESS ON FILE | | | | | | | |
| 751007 | SAMUEL ALICEA DELGADO | COND PORTALES PARQUE ESCORIAL | 18BLVD DE M LUNA APT 5401 | | | CAROLINA | PR | 00987 | |
| 2174600 | SAMUEL ALMODOVAR MAYSONET | ADDRESS ON FILE | | | | | | | |
| 751008 | SAMUEL ALVARADO PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 751009 | SAMUEL ALVARADO VEGA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 751010 | SAMUEL ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751011 | SAMUEL ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 506278 | SAMUEL AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751012 | SAMUEL ANGLERO | EL CONQUISTADOR | C 30 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 506279 | SAMUEL ANGULO MILLAN | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 506280 | SAMUEL ANGULO MILLAN | LCDO. RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 506281 | SAMUEL ANGULO MILLAN | LIC. ALFARO RIVERA FELIX O | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 506282 | SAMUEL ANGULO MILLAN | LIC. ORTA RODRÍGUEZ GLORYMAR | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 506283 | SAMUEL ANTONIO SANTIAGO SÁNCHEZ | LIC. ADIARIS VELEZ GONZALEZ - ABOGADA DEMANDANTE | PO BOX 1546 | | | MOCA | PR | 00676 | |
| 850201 | SAMUEL APONTE BETANCOURT | RR 36 BOX 997 | | | | SAN JUAN | PR | 00926 | |
| 751013 | SAMUEL APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 751014 | SAMUEL APONTE RIOS | PO BOX 1953 | | | | LAS MARIAS | PR | 00771-1953 | |
| 751015 | SAMUEL APONTE SUSTACHE | CAMPOSTEL 1805 | URB COLLEG PARK | | | SAN JUAN | PR | 00929 | |
| 506284 | Samuel Aponte, Wilhelm J | ADDRESS ON FILE | | | | | | | |
| 506285 | SAMUEL APONTE, WILHEM J. | ADDRESS ON FILE | | | | | | | |
| 506286 | SAMUEL ARCE MARCHAND | ADDRESS ON FILE | | | | | | | |
| 506287 | SAMUEL ARCE ROMAN | ADDRESS ON FILE | | | | | | | |
| 751016 | SAMUEL ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 506288 | SAMUEL AROCHO LORENZO | ADDRESS ON FILE | | | | | | | |
| 506289 | SAMUEL ARROYO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 506290 | SAMUEL ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 506291 | SAMUEL ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| 506292 | SAMUEL AYALA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 506293 | SAMUEL AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 751017 | SAMUEL AYALA RODRIGUEZ | COM SAN LORENZO SOLAR 100 | | | | MOCA | PR | 00676 | |
| 751018 | SAMUEL AYALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 751019 | SAMUEL AYBAR QUIJANO | URB MAYAGUEZ TERRACE | 2069 CALLE JORGE LARRANAGA | | | MAYAGUEZ | PR | 00682 | |
| 506294 | SAMUEL BABILONIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175099 | SAMUEL BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 506295 | SAMUEL BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751020 | SAMUEL BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 506296 | SAMUEL BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751021 | SAMUEL BARBOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 750986 | SAMUEL BARRETO RODRIGUEZ | URB. BORINQUEN L-14 CALLE 3 | | | | CABO ROJO | PR | 00623 | |
| 751022 | SAMUEL BAUZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 506297 | SAMUEL BENIQUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 751023 | SAMUEL BENITEZ ROSA | 753 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676-5033 |
| 506298 | SAMUEL BERMEJO | ADDRESS ON FILE | | | | | | |
| 751024 | SAMUEL BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 751025 | SAMUEL BERRIOS AVILES | HC 06 BOX 13240 | | | | COROZAL | PR | 00783 |
| 751026 | SAMUEL BERRIOS FIGUEROA | HC 2 BOX 5855 | | | | COMERIO | PR | 00782-9610 |
| 751027 | SAMUEL BERRIOS MORALES | ADDRESS ON FILE | | | | | | |
| 751028 | SAMUEL BERRIOS RIVERA | URB VILLA MATILDE | A 18 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 506299 | SAMUEL BERRIOS TANON | ADDRESS ON FILE | | | | | | |
| 506300 | SAMUEL BONIFACIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 751029 | SAMUEL BORRELI IRIZARRY | ADDRESS ON FILE | | | | | | |
| 506301 | SAMUEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 506302 | SAMUEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 751031 | SAMUEL BORRERO DE JESUS | P O BOX 310 | | | | SANTA ISABEL | PR | 00757 |
| 751030 | SAMUEL BORRERO DE JESUS | VILLAS DE RIO CANAS | 1335 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 |
| 751032 | SAMUEL BRUNO MELENDEZ | 760 CALLE FCO GARCIA FARIA | | | | DORADO | PR | 00646 |
| 751033 | SAMUEL BURGOS CONCEPCION | BOX 1434 | | | | CAYEY | PR | 00736 |
| 506303 | SAMUEL BURGOS DIAZ | ADDRESS ON FILE | | | | | | |
| 506304 | SAMUEL BURGOS RUIZ | ADDRESS ON FILE | | | | | | |
| 751034 | SAMUEL BURGOS TORRES Y MARILYN ORTIZ | ADDRESS ON FILE | | | | | | |
| 751035 | SAMUEL CABAN JIMENEZ | BO SALTOS | HC 2 BOX 18444 | | | SAN SEBASTIAN | PR | 00685 |
| 506305 | SAMUEL CABAN MORALES | ADDRESS ON FILE | | | | | | |
| 751036 | SAMUEL CABRERA REYES | P O BOX 901 | | | | COMERIO | PR | 00782 |
| 506306 | SAMUEL CAEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 751037 | SAMUEL CAMACHO DE JESUS | HOTO VIEJO | CUMBRE CIALES | BUZ 4181 | | CIALES | PR | 00638 |
| 751038 | SAMUEL CAMACHO SOTO | CAMPO ALEGRE | I-36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716-0915 |
| 506307 | SAMUEL CAMACHO Y WILMA J SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 751039 | SAMUEL CANCEL RIVERA | P O BOX 6232 | | | | PONCE | PR | 00733 |
| 751040 | SAMUEL CANDELARIA CANDELARIA | HC 02 BOX 6509 | | | | FLORIDA | PR | 00650 |
| 751041 | SAMUEL CANDELAS TAMAYO | P O BOX 35000 | SUITE 20040 | | | CANOVANAS | PR | 00729 |
| 506308 | SAMUEL CAPO PEÑA | LCDO. PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 |
| 506309 | SAMUEL CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 912 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 506310 | SAMUEL CARABALLO VIROLA | ADDRESS ON FILE | | | | | | |
| 506311 | SAMUEL CARABALLO VIROLA | ADDRESS ON FILE | | | | | | |
| 506312 | SAMUEL CARDENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 506313 | SAMUEL CARDONA CRUZ | ADDRESS ON FILE | | | | | | |
| 751042 | SAMUEL CARDONA VARGAS | CARR 433 KM 1 7 | BOX 15581 MIRABALES | | SAN SEBASTIAN | PR | 00685 | |
| 751043 | SAMUEL CARRASQUILLO FALCON | ADDRESS ON FILE | | | | | | |
| 751044 | SAMUEL CARRASQUILLO MORALES | URB LAS MONJAS | 121 CALLE PEPE DIAZ | | HATO REY | PR | 00917 | |
| 751046 | SAMUEL CARTAGENA COTTO | BOX 428 | | | AGUA BUENAS | PR | 00703 | |
| 751045 | SAMUEL CARTAGENA COTTO | PO BOX 428 | | | AGUAS BUENAS | PR | 00703 | |
| 751047 | SAMUEL CARTAGENA JUSTINIANO | HC 05 BOX 58379 | BO LEGUISAMO | | MAYAGUEZ | PR | 00680 | |
| 506315 | SAMUEL CARTAGENA JUSTINIANO | P.M.B. #85 CALLE PROGRESO #14 | | | AGUADILLA | PR | 00603 | |
| 750987 | SAMUEL CASANOVA CAMACHO | P O BOX 560218 | | | GUAYANILLA | PR | 00656 | |
| 751048 | SAMUEL CASANOVA CAMACHO | URB SANTA ELENA | A-1 CALLE 9 | | GUAYANILLA | PR | 00656 | |
| 506316 | SAMUEL CASIANO TORRES | ADDRESS ON FILE | | | | | | |
| 751049 | SAMUEL CASILLAS NAVARRO | VILLAS DE LOIZA | DD 2 CALLE 45A | | CANOVANAS | PR | 00729 | |
| 751050 | SAMUEL CASTILLO ARTIGUEZ | ADDRESS ON FILE | | | | | | |
| 751051 | SAMUEL CASTRO GONZALEZ | HC 03 BOX 9535 | | | MOCA | PR | 00676 | |
| 506317 | SAMUEL CASTRO MENDOZA | ADDRESS ON FILE | | | | | | |
| 506318 | SAMUEL CEPEDA ARCELAY | ADDRESS ON FILE | | | | | | |
| 751052 | SAMUEL CEPEDA CALDERON | BO CIENAGA BAJA | CARR 959 KM 1 8 | | RIO GRANDE | PR | 00745 | |
| 506319 | SAMUEL CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 506320 | SAMUEL CERVONI SOTERO | ADDRESS ON FILE | | | | | | |
| 751053 | SAMUEL CHEVERE PABON | JARDINES BUENA VISTA | CALLE A CASA H 20 | | CAROLINA | PR | 00985 | |
| 506321 | SAMUEL CHEVERE PABON | VILLA GUADALUPE CALLE19 | CASA GG-13 | | CAGUAS | PR | 00725-0000 | |
| 506322 | SAMUEL COLLAZO CARRASQUILLO | 2015 ABEROLEEN COLLEGE VILLE | | | GUAYNABO | PR | 00969 | |
| 751054 | SAMUEL COLLAZO CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 506323 | SAMUEL COLON CARTAGENA | ADDRESS ON FILE | | | | | | |
| 751055 | SAMUEL COLON COLON | ADDRESS ON FILE | | | | | | |
| 506324 | SAMUEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 506325 | SAMUEL COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 751056 | SAMUEL CONCEPCION LEBRON | ADDRESS ON FILE | | | | | | |
| 506326 | SAMUEL CONDE QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 850202 | SAMUEL CONDE QUIÑONES | MANSIONES DE CAROLINA | GG 26 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 751057 | SAMUEL CONDE RODRIGUEZ | URB REXVILLE | B 9 CALLE 3 | | | BAYAMON | PR | 00958 | |
| 506327 | SAMUEL CORCHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751058 | SAMUEL CORCHADO VEGA | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| 751059 | SAMUEL CORDERO | ADDRESS ON FILE | | | | | | | |
| 751060 | SAMUEL CORDERO VELEZ | RES BAIROA | DQ7 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 751061 | SAMUEL CORTES DIAZ | COMS ESTATAL DE ELECCIONES | PO BOX 364783 | | | SAN JUAN | PR | 00936-4783 | |
| 751062 | SAMUEL CORTES OLIVO | PARCELAS LA SOLEDAD | BZN 822 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 506328 | SAMUEL CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 751063 | SAMUEL CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 506329 | SAMUEL COTTO RAMIREZ | LCDA. MELISSA LÓPEZ DÍAZ | CANCIO NADAL RIVERA & DÍAZ | PO BOX 364966 | 403 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918-3345 | |
| 751064 | SAMUEL CRESPO ALVAREZ | COLL Y TOSTE | EDIF 21 APT 84 | | | ARECIBO | PR | 00612 | |
| 751065 | SAMUEL CRUZ BAEZ | M 25 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506331 | SAMUEL CRUZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 751066 | SAMUEL CRUZ DE JESUS | P O BOX 744 | | | | YABUCOA | PR | 00767 | |
| 751067 | SAMUEL CRUZ FELICIANO | D 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506332 | SAMUEL CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 751068 | SAMUEL CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 751069 | SAMUEL CRUZ RAMIREZ | P O BOX 146 | | | | LAS MARIAS | PR | 00670 | |
| 506333 | SAMUEL CRUZ RODRIGUEZ | 3128 CARR 351 | | | | MAYAGUEZ | PR | 00682-7801 | |
| 751070 | SAMUEL CRUZ RODRIGUEZ | URB LOS FLAMBOYANES | 100 CALLE EMAJAQUILLA | | | GURABO | PR | 00778-2765 | |
| 751071 | SAMUEL CRUZ ROMEU | HC 2 BOX 11846 | | | | LAJAS | PR | 00667-9601 | |
| 751072 | SAMUEL CRUZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 1090672 | SAMUEL CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 506334 | SAMUEL CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 751073 | SAMUEL D BURGOS SALGADO / SAMUEL BURGOS | PO BOX 5209 | | | | VEGA ALTA | PR | 00692 | |
| 506335 | SAMUEL D MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506336 | SAMUEL D OCASIO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 506337 | SAMUEL D ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506338 | SAMUEL D SALAS RIOS | ADDRESS ON FILE | | | | | | | |
| 751074 | SAMUEL DANTIAGO CRUZ | P O BOX 161 | | | | HUMACAO | PR | 00792 | |
| 506339 | SAMUEL DAVID MORENO | ADDRESS ON FILE | | | | | | | |
| 506340 | SAMUEL DAVILA HANCE | ADDRESS ON FILE | | | | | | | |
| 2174617 | SAMUEL DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506341 | SAMUEL DE ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 751075 | SAMUEL DE JESUS ESCALERA | HC 2 BOX 7952 | | | | CIALES | PR | 00638 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850203 | SAMUEL DE JESUS FRANQUI | 4ta EXT. COUNTRY CLUB | 869 CALLE IRLANDA | | | CAROLINA | PR | 00985 | |
| 506342 | SAMUEL DE JESUS MACHADO | ADDRESS ON FILE | | | | | | | |
| 751076 | SAMUEL DE JESUS SANABRIA | HC 01 BOX 2715 | | | | BARRANQUITAS | PR | 00794 | |
| 751077 | SAMUEL DE LA ROSA NEGRON | BO NUEVO | RR 5 BOX 5829 SUITE 45 | | | BAYAMON | PR | 00956 | |
| 506343 | SAMUEL DE LEON CURET | ADDRESS ON FILE | | | | | | | |
| 751078 | SAMUEL DE LEON SANCHEZ | URB LA ALBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| 506344 | SAMUEL DEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 506345 | SAMUEL DEL VALLE ALICEA | ADDRESS ON FILE | | | | | | | |
| 506346 | SAMUEL DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 751079 | SAMUEL DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506347 | SAMUEL DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 506348 | SAMUEL DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 751080 | SAMUEL DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 751082 | SAMUEL DELGADO REYES | URB CAMPAMENTO | 13 CALLE C | | | GURABO | PR | 00778 | |
| 506349 | SAMUEL DELGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 751083 | SAMUEL DETRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 751084 | SAMUEL DIAZ CASILLAS | HC 1 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 506350 | SAMUEL DIAZ CLASSEN | ADDRESS ON FILE | | | | | | | |
| 506351 | SAMUEL DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 506352 | SAMUEL DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 506353 | SAMUEL DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 751085 | SAMUEL DIAZ HERNANDEZ | REPARTO SAN JOSE | 2310 CALLE TURPIAL | | | CAGUAS | PR | 00725 | |
| 751086 | SAMUEL DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 506354 | SAMUEL DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 506355 | SAMUEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751087 | SAMUEL E ALMODOVAR RETEGUIS | 46 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 506356 | SAMUEL E DE LA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506358 | SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE | | | | | | | |
| 506359 | SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE | | | | | | | |
| 751088 | SAMUEL E DELANNOY BRUNO | URB ALTURAS DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 506360 | SAMUEL E FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751089 | SAMUEL E FERNANDEZ ESTEVA | PO BOX 360307 | | | | SAN JUAN | PR | 00936 0307 | |
| 506361 | SAMUEL E LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751090 | SAMUEL E MERCADO RUIZ Y ILSA E PEREZ | ADDRESS ON FILE | | | | | | | |
| 506362 | SAMUEL E MUÑOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751091 | SAMUEL E OLIVERA ROSARIO | 173 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 506363 | SAMUEL E PAGAN REYES | ADDRESS ON FILE | | | | | | |
| 506364 | SAMUEL E PEREZ ROSA / JAG ENGINEERS PSC | URB EL PEDREGAL | G 48 CUARZO ST | | | SAN GERMAN | PR | 00683 |
| 751092 | SAMUEL E PEREZ SANTIAGO | P O BOX 609 | | | | LAJAS | PR | 00667 |
| 506365 | SAMUEL E SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 751093 | SAMUEL E SOTO MORALES | HC 8 BOX 52004 | | | | HATILLO | PR | 00659 |
| 751094 | SAMUEL ECHEVARRIA ARROYO | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 |
| 506366 | SAMUEL ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | |
| 751095 | SAMUEL ENCARNACION LOPEZ | 1RA EXT DE COUNTRY CLUB | 973 CALLE MALVIS | | | COUNTRY CLUB | PR | 00976 |
| 751096 | SAMUEL ENCARNACION NAVARRO | ADDRESS ON FILE | | | | | | |
| 751097 | SAMUEL ENCARNACION RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 506367 | SAMUEL ESCALERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 751098 | SAMUEL ESTRADA DIAZ | URB LOIZA VALLEY | F 227 CALLE GIRASOL | | | CANOVANAS | PR | 00729 |
| 506368 | SAMUEL ESTRONZA ALVARADO | ADDRESS ON FILE | | | | | | |
| 751099 | SAMUEL F METZ III SALCEDO | PO BOX 3327 | | | | CAROLINA | PR | 00984 |
| 506369 | SAMUEL F PAMIAS PORTALATIN | ADDRESS ON FILE | | | | | | |
| 751100 | SAMUEL FAGUNDO RIVERA | PO BOX 1543 | | | | MAYAGUEZ | PR | 00680 |
| 751101 | SAMUEL FELICIANO AGUILAR | HC 1 BOX 6800 | | | | BARCELONETA | PR | 00617 |
| 751102 | SAMUEL FELICIANO BOBE | URB LA MONSERRATE | E 14 | | | HORMIGUEROS | PR | 00660 |
| 506370 | SAMUEL FIGUEROA | CUPEY ALTO | 4 CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926 |
| 751104 | SAMUEL FIGUEROA | ESTANCIAS DE CERRO GORDO | MI CALLE H | | | BAYAMON | PR | 00957 |
| 751103 | SAMUEL FIGUEROA | URB ESTANCIA DE JUNCOS | 7 CALLE A | | | JUNCOS | PR | 00777 |
| 751106 | SAMUEL FIGUEROA DE LEON | RR 2 BOX 6174 | | | | CIDRA | PR | 00739 |
| 751107 | SAMUEL FIGUEROA GONZALEZ | CONDOMINIO CERRO LAS MESAS | APT 102 | | | MAYAGUEZ | PR | 00680 |
| 506371 | SAMUEL FIGUEROA GONZALEZ | P O BOX 771 | | | | CABO ROJO | PR | 00623 |
| 751108 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | PNB 1019 | | | MAYAGUEZ | PR | 00681 |
| 751109 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | SUITE 1019 | | | MAYAGUEZ | PR | 00681 |
| 751110 | SAMUEL FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 506372 | SAMUEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 751105 | SAMUEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 506373 | SAMUEL FLORES CABAN | ADDRESS ON FILE | | | | | | |
| 850204 | SAMUEL G ACEVEDO RIVERA | SANTA ELENA | K-22 CALLE C | | | BAYAMON | PR | 00957 |
| 506374 | SAMUEL G CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 751111 | SAMUEL G DAVILA CID | PO BOX 22313 | | | | SAN JUAN | PR | 00931 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751112 | SAMUEL G MARRA PINA | 212 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5131 | |
| 506375 | SAMUEL G. CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751113 | SAMUEL GABINO MATOS | 554 BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 506376 | SAMUEL GALAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 506377 | SAMUEL GALLOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506378 | SAMUEL GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| 751114 | SAMUEL GARCIA | HC 01 BOX 13001 | | | | CAROLINA | PR | 00985 | |
| 506379 | SAMUEL GARCIA - ANGELI & ASSOC | PO BOX 9020522 | | | | SAN JUAN | PR | 00902 | |
| 506380 | SAMUEL GARCIA ANGELI | ADDRESS ON FILE | | | | | | | |
| 506381 | SAMUEL GARCIA BARRETO | ADDRESS ON FILE | | | | | | | |
| 506382 | SAMUEL GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 506383 | SAMUEL GARCIA DE LA PAZ | 55 CALLE JOSE S QUINONES | | | | SAN JUAN | PR | 00926 | |
| 751115 | SAMUEL GARCIA DE LA PAZ | BDA VENEZUELA | 1220 CALLE BRUNSAUGH | | | SAN JUAN | PR | 00923 | |
| 751116 | SAMUEL GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 506384 | SAMUEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 506385 | SAMUEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 751117 | SAMUEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751118 | SAMUEL GARCIA RODRIGUEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 506386 | SAMUEL GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 506387 | SAMUEL GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 506388 | SAMUEL GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751119 | SAMUEL GERDADO EXECUTIVE DIRECTOR | 44 CANAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 751120 | SAMUEL GIERBOLINI ROSA | PO BOX 915 | | | | COAMO | PR | 00769 | |
| 751121 | SAMUEL GIORGI GARCIA | ADDRESS ON FILE | | | | | | | |
| 751122 | SAMUEL GOMEZ CARRASQUILLO | PMB 456 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 751123 | SAMUEL GOMEZ DBA FINCA DE PALMA | FINCA DE PALMA | HC 01 BOX 8035 | | | AGUAS BUENAS | PR | 00703 | |
| 751124 | SAMUEL GOMEZ MERCED | HC 1 BOX 8035 | | | | AGUAS BUENAS | PR | 00703 | |
| 751125 | SAMUEL GONZALEZ BELEN | BO BAJURA ALMIRANTE | HC 91 BOX 8655 | | | VEGA ALTA | PR | 00692 | |
| 506389 | SAMUEL GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 506390 | SAMUEL GONZALEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 506392 | SAMUEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 506393 | SAMUEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 751126 | SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506394 | SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751127 | SAMUEL GONZALEZ HERNANDEZ | HC 01 BOX 8048 | | | HATILLO | PR | 00659 | |
| 850205 | SAMUEL GONZALEZ ISAAC | RUTA RURAL #1 | BOX 35 BB | | SANTURCE | PR | 00914 | |
| 751128 | SAMUEL GONZALEZ MOLINA | PO BOX 950 | | | VILLALBA | PR | 00766 | |
| 506395 | SAMUEL GONZALEZ OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 751129 | SAMUEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 751130 | SAMUEL GONZALEZ RODRIGUEZ | PMB 8 PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 751131 | SAMUEL GONZALEZ ROSA | PO BOX 572 | | | MOCA | PR | 00676 | |
| 751132 | SAMUEL GONZALEZ VELAZQUEZ | HC 04 BOX 13952 | BO PLATAN | | MOCA | PR | 00676 | |
| 506396 | SAMUEL GRACIA GRACIA | ADDRESS ON FILE | | | | | | |
| 1456830 | Samuel Gracia Gracia Class member in representation of the García Rubera, et al. v. ELA, et al, K DP2001-1441 | Samuel Gracia Gracia in care of A.J. Amadeo Murga | 1225 Ave. Ponce de León Suite 904 | | San Juan | PR | 00907-3915 | |
| 850206 | SAMUEL GRAJALES | BARRIADA ISRAEL | 7 CALLE 8 | | SAN JUAN | PR | 00917-1640 | |
| 751133 | SAMUEL GUERRERO MAIDONADO | URB LAS COLINAS | F 22 CALLE 13 | | TOA BAJA | PR | 00949 | |
| 751134 | SAMUEL GUERRIDO RIVERA | EDUARDO FRANKLIN HH 15 | SECCION DE LEVITOWN | | TOA BAJA | PR | 00749 | |
| 751135 | SAMUEL GUZMAN | ADDRESS ON FILE | | | | | | |
| 506397 | SAMUEL GUZMAN MEJIAS | ADDRESS ON FILE | | | | | | |
| 751136 | SAMUEL GUZMAN MONTES | ADDRESS ON FILE | | | | | | |
| 751137 | SAMUEL GUZMAN PEREZ | PO BOX 546 | | | CANOVANAS | PR | 00729 | |
| 751138 | SAMUEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 506398 | SAMUEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 506399 | SAMUEL HERNANDEZ / SAMMY BUS LINE | URB COUNTRY CLUB | H A 37 CALLE 216 | | CAROLINA | PR | 00985 | |
| 506400 | SAMUEL HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 506401 | SAMUEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 506402 | SAMUEL HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 506403 | SAMUEL HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 751139 | SAMUEL HERNANDEZ HERNANDEZ | HC 2 BOX 7072 | | | QUEBRADILLAS | PR | 00678-9802 | |
| 751140 | SAMUEL HERNANDEZ MONSERRATE | PARK GARDENS | D 8 CALLE KRUEGER | | SAN JUAN | PR | 00926 | |
| 751141 | SAMUEL HERNANDEZ MORALES | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 506404 | SAMUEL HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 506405 | SAMUEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 850207 | SAMUEL HERNANDEZ VALENTIN | 8 BO ESPINAL | | | AGUADA | PR | 00602-2508 | |
| 751142 | SAMUEL HIRALDO BETANCOURT | CIUDAD UNIVERSITARIA | I 8 CALLE D ESTE | | TRUJILLO ALTO | PR | 00976 | |
| 751143 | SAMUEL HUERTAS MOJICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751144 | SAMUEL HUERTAS MOJICA | ADDRESS ON FILE | | | | | | |
| 751145 | SAMUEL I DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 751146 | SAMUEL I GARCIA PERAZA | PO BOX 174 | | | | CEIBA | PR | 00735 |
| 751147 | SAMUEL I MADURO RIVERA | 705 TORRE SAN PABLO | 68 CALLE STA CRUZ | | | BAYAMON | PR | 00961 |
| 506406 | SAMUEL I RAMIREZ CRESPO | ADDRESS ON FILE | | | | | | |
| 751148 | SAMUEL I RIVERA RODRIGUEZ | LIZZIE GRAHAM JR 12 | | | | LEVITTOWN | PR | 00949 |
| 506407 | SAMUEL I TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 506408 | SAMUEL I. JACKSON 685-945 | LCDO. HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 |
| 506409 | SAMUEL I. JACKSON TORRES Y OTROS | LCDO. HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 |
| 751149 | SAMUEL IZQUIERDO ALVAREZ | URB QUINTO CENTENARIO | 1005 CALLE RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 |
| 506410 | SAMUEL J BURGOS ARROYO | ADDRESS ON FILE | | | | | | |
| 506411 | SAMUEL J JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 506413 | SAMUEL JIMENEZ CABAN | ADDRESS ON FILE | | | | | | |
| 751150 | SAMUEL JOHNSON Y/O ANGELA M JOHNSON | WINDWARD SIDE | | | | SABA | | |
| 1572721 | Samuel Jose Vazquez Candelaria, representado por Sus Padres | ADDRESS ON FILE | | | | | | |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 |
| 751151 | SAMUEL KUILAN ROBLES | URB SANTA JUANITA | AN 18 CALLE 47 | | | BAYAMON | PR | 00956 |
| 506414 | SAMUEL LABOY | ADDRESS ON FILE | | | | | | |
| 751152 | SAMUEL LABOY MOLINA | HC 01 BOX 5347 | | | | VILLALBA | PR | 00766-1126 |
| 751153 | SAMUEL LAGUNA URBINA | PO BOX 3542 | | | | GUAYNABO | PR | 00971 |
| 751154 | SAMUEL LEBRON | 2835 CARR 348 | | | | MAYAGUEZ | PR | 00680 |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | ADDRESS ON FILE | | | | | | |
| 751155 | SAMUEL LEBRON RAMOS | URB SAN JOSE 479 | CALLE ASTORGA | | | SAN JUAN | PR | 00923 |
| 506415 | SAMUEL LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 506416 | SAMUEL LEON VEGA | ADDRESS ON FILE | | | | | | |
| 751156 | SAMUEL LIND HERNANDEZ | PO BOX 527 | | | | LOIZA | PR | 00772 |
| 506417 | SAMUEL LIONEL FREIZER | ADDRESS ON FILE | | | | | | |
| 751157 | SAMUEL LOPEZ | HC 03 BOX 10853 | | | | CAMUY | PR | 00627 |
| 751158 | SAMUEL LOPEZ GONZALEZ | CALLE 10 K-5 | URB. LA ALTAGRACIA | | | TOA BAJA | PR | 00949-2407 |
| 751159 | SAMUEL LOPEZ GONZALEZ | HC 3 BOX 10853 | | | | CAMUY | PR | 00627-9710 |
| 506418 | SAMUEL LOPEZ MALAVE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751160 | SAMUEL LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 751161 | SAMUEL LOPEZ ORTIZ | BOX 21135 | | | | SAN JUAN | PR | 00928 |
| 751162 | SAMUEL LOPEZ OSORIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 751163 | SAMUEL LOPEZ PACHECO | HACIENDA PRIMAVERA | 196 CALLE INVIERNO | | | CIDRA | PR | 00739-9385 |
| 751164 | SAMUEL LOPEZ PEREZ | HC 9 BOX 4303 | | | | SABANA GRANDE | PR | 00637 9618 |
| 506421 | SAMUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 750988 | SAMUEL LOPEZ RAMOS | PARC SOLEDAD | 465 CARR 342 | | | MAYAGUEZ | PR | 00680 |
| 506422 | SAMUEL LOPEZ RECIO | ADDRESS ON FILE | | | | | | |
| 506423 | SAMUEL LOPEZ RESTO | ADDRESS ON FILE | | | | | | |
| 506424 | SAMUEL LOPEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 506425 | SAMUEL LOPEZ SANTIAGO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 751165 | SAMUEL LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 506426 | SAMUEL LOPEZ VALE | ADDRESS ON FILE | | | | | | |
| 506427 | SAMUEL LORENZO NIEVES | ADDRESS ON FILE | | | | | | |
| 506428 | SAMUEL LOZADA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 751166 | SAMUEL LOZADA LOZADA | HC 1 BOX 7827 | | | | TOA BAJA | PR | 00949 |
| 751167 | SAMUEL LUCIANO AVILA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 751168 | SAMUEL LUCIANO PEREZ | URB. PUERTO NUEVO | CALLE 16 NE 1028 | | | SAN JUAN | PR | 00920 |
| 506429 | SAMUEL LUGARDO BALAGUER | ADDRESS ON FILE | | | | | | |
| 751169 | SAMUEL LUGO PADILLA | 339 BROUDWAY | | | | MAYAGUEZ | PR | 00680 |
| 751170 | SAMUEL LUGO RODRIGUEZ | BDA TOKIO | 12A LOS BASORA | | | LAJAS | PR | 00667 |
| 751171 | SAMUEL MADURO CLASSEN | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 |
| 506430 | SAMUEL MALAVE BRACERO | ADDRESS ON FILE | | | | | | |
| 751172 | SAMUEL MALAVE CASILLA | PO BOX 1695 | | | | LAS PIEDRAS | PR | 00771 |
| 506431 | SAMUEL MALDONADO ESTRADA | ADDRESS ON FILE | | | | | | |
| 506432 | SAMUEL MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 506433 | SAMUEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 506434 | SAMUEL MALPICA SUAREZ | ADDRESS ON FILE | | | | | | |
| 506435 | SAMUEL MARCANO PEREZ | ADDRESS ON FILE | | | | | | |
| 506436 | SAMUEL MARCANO PEREZ | ADDRESS ON FILE | | | | | | |
| 506437 | SAMUEL MARQUEZ SANTA | ADDRESS ON FILE | | | | | | |
| 506438 | SAMUEL MARRERO TELLADO | ADDRESS ON FILE | | | | | | |
| 751173 | SAMUEL MARTIN MELENDEZ | PO BOX 2498 | | | | GUAYAMA | PR | 00785 |
| 506439 | SAMUEL MARTINEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 751175 | SAMUEL MARTINEZ CARDONA | VENUS GARDEN | 730 CALLE CUPIDO URB VENUS GDNS | | | SAN JUAN | PR | 00926 |
| 751176 | SAMUEL MARTINEZ GARCIA | 134 D CALLE 8 | PARC MAMEYA | | | DORADO | PR | 00646 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 506440 | SAMUEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 506441 | SAMUEL MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 506442 | SAMUEL MARTINEZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 751177 | SAMUEL MARTINEZ MALDONADO | HC 04 BOX 14960 | | | | ARECIBO | PR | 00612 |
| 751178 | SAMUEL MARTINEZ RIVERA | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 | | | LAS MARIAS | PR | 00670 |
| 506443 | SAMUEL MARTINEZ RIVERA | HC 1 BOX 3847 | | | | ADJUNTAS | PR | 00601 |
| 751179 | SAMUEL MARTINEZ RIVERA | HC-01 BOX 4599 | | | | LAS MARIAS | PR | 00670 |
| 506444 | SAMUEL MARTINEZ TRUJILLO | ADDRESS ON FILE | | | | | | |
| 506445 | SAMUEL MARTINEZ TRUJILLO | ADDRESS ON FILE | | | | | | |
| 751180 | SAMUEL MARTINEZ VEGA | HC 02 BOX 10936 | | | | LAS MARIAS | PR | 00970 |
| 751174 | SAMUEL MARTINEZ VEGA | RES. LLORENS TORRES | EDIF 83 APT 1620 | | | SAN JUAN | PR | 00913 |
| 506446 | SAMUEL MARTINEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 850208 | SAMUEL MARTIR SANTIAGO | BASE RAMEY | 112 CALLE Q | | | AGUADILLA | PR | 00604 |
| 751181 | SAMUEL MEDINA CRESPO | P O BOX 828 | | | | HATILLO | PR | 00659 |
| 751182 | SAMUEL MELENDEZ | SANTA JUANITA | KK 15 CALLE 27A | | | BAYAMON | PR | 00956 |
| 751183 | SAMUEL MELENDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 506449 | SAMUEL MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 506450 | SAMUEL MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 751184 | SAMUEL MENDEZ RODRIGUEZ | BO SAN MARTIN HC-1 BOX 8369 | | | | LUQUILLO | PR | 00773 |
| 751185 | SAMUEL MERCED LUNA | ADDRESS ON FILE | | | | | | |
| 751186 | SAMUEL MILLET | PO BOX 394 | | | | SABANA HOYOS | PR | 00688 |
| 506451 | SAMUEL MIRANDA CALDERO | ADDRESS ON FILE | | | | | | |
| 751187 | SAMUEL MIRANDA RIVERA | LEVITTOWN | PO BOX 51314 | | | TOA BAJA | PR | 00950 |
| 751188 | SAMUEL MOJICA HERNANDEZ | RES PEDRO ROSARIO NIEVES | EDIF 26 APT 183 | | | FAJARDO | PR | 00738 |
| 751189 | SAMUEL MOJICA MEDERO | PO BOX 9688 | | | | CAROLINA | PR | 00988 |
| 506452 | SAMUEL MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 751190 | SAMUEL MONSERATE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 751191 | SAMUEL MONT MARRERO | ADDRESS ON FILE | | | | | | |
| 506453 | SAMUEL MONT WEAVER | ADDRESS ON FILE | | | | | | |
| 506454 | SAMUEL MONTALVO LOYOLA | ADDRESS ON FILE | | | | | | |
| 506455 | SAMUEL MONTALVO LOYOLA | ADDRESS ON FILE | | | | | | |
| 506456 | SAMUEL MONTALVO RIVERA | ADDRESS ON FILE | | | | | | |
| 751192 | SAMUEL MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 506457 | SAMUEL MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 506458 | SAMUEL MONTERO COLON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 506459 | SAMUEL MONTERO RUIZ | ADDRESS ON FILE | | | | | | |
| 751193 | SAMUEL MORALES ARCE | BOX 858 | | | | HORMIGUEROS | PR | 00660 |
| 751194 | SAMUEL MORALES CALDERO | HC 71 BOX 3920 | | | | NARANJITO | PR | 00719 |
| 506460 | SAMUEL MORALES CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 506461 | SAMUEL MORALES CUADRADO | ADDRESS ON FILE | | | | | | |
| 751195 | SAMUEL MORALES ILLAS | 714 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 |
| 506462 | SAMUEL MORALES PADIN | ADDRESS ON FILE | | | | | | |
| 506463 | SAMUEL MORALES VALENTIN | ADDRESS ON FILE | | | | | | |
| 506464 | SAMUEL MORELL DEL VALLE | ADDRESS ON FILE | | | | | | |
| 506465 | SAMUEL MOYA FELICIANO | ADDRESS ON FILE | | | | | | |
| 506466 | SAMUEL MUNOZ CRUZ | ADDRESS ON FILE | | | | | | |
| 506467 | SAMUEL MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 506468 | SAMUEL MUNOZ MARRERO | ADDRESS ON FILE | | | | | | |
| 751197 | SAMUEL N OLIVARES BONILLA | P O BOX | | | | YAUCO | PR | 00698 |
| 751198 | SAMUEL N PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 506469 | SAMUEL NALES PEREZ | ADDRESS ON FILE | | | | | | |
| 506470 | SAMUEL NAVARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 506471 | SAMUEL NEGRON CASTRO | ADDRESS ON FILE | | | | | | |
| 751199 | SAMUEL NEGRON HERNANDEZ | VILLA DEL MONTE | 208 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 |
| 850209 | SAMUEL NEGRON NAZARIO | PO BOX 1224 | | | | FAJARDO | PR | 00738-1224 |
| 506472 | SAMUEL NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 506473 | SAMUEL NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 506474 | SAMUEL NIEVES LOZADA | ADDRESS ON FILE | | | | | | |
| 751200 | SAMUEL NIEVES ORTIZ | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977 |
| 751201 | SAMUEL NIEVES VAZQUEZ | CARIBE GARDENS | K 3 CALLE ALELI | | | CAGUAS | PR | 00725 |
| 506475 | SAMUEL NIGAGLIONI | ADDRESS ON FILE | | | | | | |
| 506476 | SAMUEL NUNEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 506477 | SAMUEL NUNEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 506478 | SAMUEL O BERMUDEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 506479 | SAMUEL O CLAVELL GARCIA | ADDRESS ON FILE | | | | | | |
| 506480 | SAMUEL O ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 506481 | SAMUEL OCASIO SÁNCHEZ | ADDRESS ON FILE | | | | | | |
| 751202 | SAMUEL OLIVER ARCE | URB COUNTRY CLUB | OV 4 CALLE 509 | | | CAROLINA | PR | 00982 |
| 751203 | SAMUEL OLIVO TORRES | VILLA DE SAN AGUSTIN | A 11 CALLE 2 | | | BAYAMON | PR | 00959-5048 |
| 506482 | SAMUEL OLMEDA ROBLEDO | ADDRESS ON FILE | | | | | | |
| 751204 | SAMUEL OQUENDO RIOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751205 | SAMUEL OQUENDO RODRIGUEZ | RR 1 BOX 16612 | | | | TOA ALTA | PR | 00953 | |
| 751206 | SAMUEL ORSINI CANDELARIA | PO BOX 1471 | | | | RINCON | PR | 00677 | |
| 751207 | SAMUEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751208 | SAMUEL ORTIZ ASTACIO | HC 03 BOX 6666 | | | | HUMACAO | PR | 00791 | |
| 2174638 | SAMUEL ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 1090885 | SAMUEL ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 751209 | SAMUEL ORTIZ ORTIZ | HC 45 BOX 9768 | | | | CAYEY | PR | 00736 | |
| 506485 | SAMUEL ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 2174645 | SAMUEL ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 751210 | SAMUEL ORTIZ RIVERA | PO BOX 231 | | | | UTUADO | PR | 00641 | |
| 850210 | SAMUEL ORTIZ RIVERA | PO BOX 266 | | | | JAYUYA | PR | 00664 | |
| 506487 | SAMUEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506488 | SAMUEL ORTIZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 506489 | SAMUEL ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 850211 | SAMUEL ORTIZ VALENTIN | PARC FALU | 297D CALLE 36 | | | SAN JUAN | PR | 00924-3127 | |
| 506490 | SAMUEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 821602 | SAMUEL ORTIZ, JOAN I | ADDRESS ON FILE | | | | | | | |
| 2141594 | Samuel Ortiz, Joan Ivette | ADDRESS ON FILE | | | | | | | |
| 751212 | SAMUEL OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 506491 | SAMUEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 751214 | SAMUEL PADILLA MACHUCA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 751215 | SAMUEL PADILLA ROSA | PO BOX 1096 | | | | MANATI | PR | 00674 | |
| 506492 | SAMUEL PADILLA SIERRA | ADDRESS ON FILE | | | | | | | |
| 751216 | SAMUEL PADILLA VALENTIN | PO BOX 1536 | | | | ISABELA | PR | 00662-1536 | |
| 506494 | SAMUEL PAGAN APONTE | ADDRESS ON FILE | | | | | | | |
| 506495 | SAMUEL PAGAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| 506496 | SAMUEL PAGAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 506497 | SAMUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 850212 | SAMUEL PAGAN VAZQUEZ DBA JARDINERIA PAGA | HC 2 BOX 12110 | | | | UTUADO | PR | 00641 | |
| 751217 | SAMUEL PANETO ROMERO | ADDRESS ON FILE | | | | | | | |
| 506498 | SAMUEL PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 506499 | SAMUEL PARDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 506500 | SAMUEL PASTRANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 506501 | SAMUEL PELLOT TORRES | ADDRESS ON FILE | | | | | | | |
| 506502 | SAMUEL PELLOT VELAZQUEZ | LCDA. LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| 506503 | SAMUEL PELLOT VELAZQUEZ | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 506504 | SAMUEL PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751218 | SAMUEL PEREZ ADORNO | PMB 152 | PO BOX 11850 | | SAN JUAN | PR | 00922 | |
| 506505 | SAMUEL PEREZ BONILLA | ADDRESS ON FILE | | | | | | |
| 751219 | SAMUEL PEREZ ESPADA Y AWILDA MARRERO | ADDRESS ON FILE | | | | | | |
| 751220 | SAMUEL PEREZ FERRER | PO BOX 21 | | | FLORIDA | PR | 00650-0021 | |
| 506506 | SAMUEL PEREZ LEBRON | ADDRESS ON FILE | | | | | | |
| 506507 | SAMUEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 751221 | SAMUEL PEREZ MELENDEZ | HC 02 BOX 46131 | | | VEGA BAJA | PR | 00693 | |
| 506509 | SAMUEL PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 506510 | SAMUEL PEREZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 506511 | SAMUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 506512 | SAMUEL PEREZ PIETRI | ADDRESS ON FILE | | | | | | |
| 506513 | SAMUEL PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 751222 | SAMUEL PEREZ RIVERA | VILLA CAROLINA | 231 20 CALLE 610 | | CAROLINA | PR | 00985 | |
| 751223 | SAMUEL PEREZ ROMAN | EXT.VILLAS DE LOIZA HH52 CALLE44 | | | CANOVANAS | PR | 00729 | |
| 751224 | SAMUEL PEREZ SOLER | HC 06 BOX 12053 | | | SAN SEBASTIAN | PR | 00662 | |
| 751225 | SAMUEL PEREZ SOTO | HC 5 BOX 10925 | | | MOCA | PR | 00676 | |
| 751226 | SAMUEL PUIG | 62 CALLE DR CUETO SUITE 2 | | | UTUADO | PR | 00641 | |
| 751227 | SAMUEL PULLIZA ALMODOVAR | PMB 304 | 425 CARR 693 STE 1 | | DORADO | PR | 00646 | |
| 506514 | SAMUEL QUIÑONES VIDAL | ADDRESS ON FILE | | | | | | |
| 751228 | SAMUEL QUIJANO HUERTAS | HC 30 BOX 31304 | | | SAN LORENZO | PR | 00754 | |
| 751229 | SAMUEL QUILES LORENZANA | ADDRESS ON FILE | | | | | | |
| 506515 | SAMUEL QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 506516 | SAMUEL QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 506517 | SAMUEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 506518 | SAMUEL QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 751230 | SAMUEL QUINTANA HERRERA | ADDRESS ON FILE | | | | | | |
| 751231 | SAMUEL QUINTANA HERRERA | ADDRESS ON FILE | | | | | | |
| 751232 | SAMUEL QUINTANA HERRERA | ADDRESS ON FILE | | | | | | |
| 506519 | SAMUEL QUINTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 506520 | SAMUEL R DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 506521 | SAMUEL R HERNANDEZ SARGENT | ADDRESS ON FILE | | | | | | |
| 506522 | SAMUEL R NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 751233 | SAMUEL R PUIG MAGAZ | P O BOX 240 | | | UTUADO | PR | 00641 | |
| 751234 | SAMUEL R SANTIAGO SANCHEZ | URB SANTA ELVIRA | L 6 CALLE SANTA INES | | CAGUAS | PR | 00725 | |
| 751235 | SAMUEL RAMIREZ MENDEZ | BO CAMASEYES | HC 1 | | AGUADILLA | PR | 00603 | |
| 751236 | SAMUEL RAMIREZ MENDEZ | HC 1 BOX 11076 | | | AGUADILLA | PR | 00603 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506523 | SAMUEL RAMIREZ VEGA | ADDRESS ON FILE | | | | | | |
| 751237 | SAMUEL RAMOS | EXT VILLA DEL CARMEN | XXX | | | CAMUY | PR | 00627 |
| 751238 | SAMUEL RAMOS FIGUEROA | HC 4 BOX 14932 | | | | MOCA | PR | 00676 |
| 506524 | SAMUEL RAMOS OLMO | ADDRESS ON FILE | | | | | | |
| 506525 | SAMUEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 506526 | SAMUEL RAMOS SOTO | ADDRESS ON FILE | | | | | | |
| 751239 | SAMUEL RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 751240 | SAMUEL REYES BAEZ | URB SIERRA BAYAMON | 9248 CALLE 76 | | | BAYAMON | PR | 00961 |
| 506527 | SAMUEL REYES CARRION | ADDRESS ON FILE | | | | | | |
| 850213 | SAMUEL REYES COLON | URB MONTE REAL | 15 CALLE SERRACANTE | | | COAMO | PR | 00769-4700 |
| 506528 | SAMUEL REYES COTTO | ADDRESS ON FILE | | | | | | |
| 751241 | SAMUEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 751242 | SAMUEL REYES GONZALEZ | HC 1 BOX 8079 | BO CABUY | | | CANOVANAS | PR | 00729 |
| 751243 | SAMUEL REYES MARCANO | ADDRESS ON FILE | | | | | | |
| 506529 | SAMUEL REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 506530 | SAMUEL REYES SANTANA | ADDRESS ON FILE | | | | | | |
| 751244 | SAMUEL REYES VILLEGAS | ADDRESS ON FILE | | | | | | |
| 751245 | SAMUEL RIOS CASTELLANO | HC 1 BOX 3856 | | | | MOROVIS | PR | 00687 |
| 751246 | SAMUEL RIOS HERNANDEZ | PO BOX 860 | | | | AGUAS BUENAS | PR | 00703 |
| 506531 | SAMUEL RIOS LUGO | ADDRESS ON FILE | | | | | | |
| 506532 | SAMUEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 850214 | SAMUEL RIOS REYES | BO QUEBRADILLAS | HC 1 BOX 5370 | | | BARRANQUITAS | PR | 00794 |
| 751247 | SAMUEL RIOS REYES | P O BOX 8554 | | | | BAYAMON | PR | 00960 |
| 751248 | SAMUEL RIOSA REYEZ | HC 0- BOX 5370 | | | | BARRANQUITAS | PR | 00794 |
| 850215 | SAMUEL RIVERA / AUTO REPAIR SPORT | COND MELIYAN APTO 510 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 506533 | SAMUEL RIVERA BAEZ | ADDRESS ON FILE | | | | | | |
| 506534 | SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | |
| 506535 | SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | |
| 506536 | SAMUEL RIVERA CANCEL | ADDRESS ON FILE | | | | | | |
| 506537 | SAMUEL RIVERA CAPETILLO | ADDRESS ON FILE | | | | | | |
| 506538 | SAMUEL RIVERA CAPETILLO | ADDRESS ON FILE | | | | | | |
| 506539 | SAMUEL RIVERA CARRILLO | ADDRESS ON FILE | | | | | | |
| 751249 | SAMUEL RIVERA CORREA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 751250 | SAMUEL RIVERA CORTES | PO BOX 2648 | | | | MAYAGUEZ | PR | 00681-2648 |
| 751251 | SAMUEL RIVERA DEL VALLE | MIRADOR BAIROA | 2 R 8 CALLE 27 | | | CAGUAS | PR | 00727-1035 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 506540 | Samuel Rivera Díaz | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751252 | SAMUEL RIVERA FERRER | PO BOX 3170 | | | | SAN JUAN | PR | 0090233170 |
| 751253 | SAMUEL RIVERA FLORES | HC 02 BOX 9847 | | | | JUNCOS | PR | 00777 |
| 506541 | SAMUEL RIVERA FUENTES | ADDRESS ON FILE | | | | | | |
| 751254 | SAMUEL RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 850216 | SAMUEL RIVERA MOLINA | P O BOX 3351 | | | | VEGA BAJA | PR | 00692 |
| 751255 | SAMUEL RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | |
| 751256 | SAMUEL RIVERA NIEVES | PO BOX 1611 | | | | CIDRA | PR | 00739 |
| 506542 | SAMUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 506543 | SAMUEL RIVERA OSORIO | ADDRESS ON FILE | | | | | | |
| 751257 | SAMUEL RIVERA PEREZ | URB TURQUEY | F 28 CALLE 3 | | | YAUCO | PR | 00698 |
| 506544 | SAMUEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 506545 | SAMUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 506546 | SAMUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 506547 | SAMUEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 751258 | SAMUEL RIVERA SANTIAGO | URB COUNTRY CLUB 1031 | CALLE JAIME BONEL | | | SAN JUAN | PR | 00924 |
| 751259 | SAMUEL RIVERA TIRADO | HC 064 BOX 9017 | | | | PATILLAS | PR | 00723 |
| 751260 | SAMUEL RIVERA TORRES | P O BOX 1520 | | | | YAUCO | PR | 00698 |
| 751261 | SAMUEL RIVERA TORRES | VALENCIA | G 9 C/ TULIPAN | | | BAYAMON | PR | 00959 |
| 751262 | SAMUEL RIVERA VALDES | ADDRESS ON FILE | | | | | | |
| 751263 | SAMUEL RIVERA VALDES | ADDRESS ON FILE | | | | | | |
| 751264 | SAMUEL RIVERA VALENTIN | RESIDENCIAL MONTE PARK | EDIFICIO B APT 22 | | | SAN JUAN | PR | 00924 |
| 751265 | SAMUEL RIVERA VELEZ | HC 02 BOX 7818 | | | | CIALES | PR | 00638 |
| 751266 | SAMUEL ROBERTO PUIG MAGAZ | P O BOX 1 | | | | UTUADO | PR | 00641 |
| 751267 | SAMUEL ROBLES MALAVE | URB. HILLS MANSION BA 37 | CALLE 64 | | | SAN JUAN | PR | 00926 |
| 751269 | SAMUEL RODRIGUEZ | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 |
| 751268 | SAMUEL RODRIGUEZ | VILLAS DE LOIZA | AI-5 CALLE 29C | | | CANOVANAS | PR | 00729 |
| 751270 | SAMUEL RODRIGUEZ AYALA | BARRIO SUMIDERO | PO BOX 8408 | | | AGUAS BUENAS | PR | 00703 |
| 850217 | SAMUEL RODRIGUEZ BIRRIEL | PO BOX 1170 | | | | CANÓVANAS | PR | 00729-1170 |
| 751271 | SAMUEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 506549 | SAMUEL RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 751272 | SAMUEL RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | |
| 850218 | SAMUEL RODRIGUEZ COLON | 192 URB COSTA NORTE | | | | HATILLO | PR | 00659 |
| 751273 | SAMUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 751274 | SAMUEL RODRIGUEZ DE LEON | HC 1 BOX 1881 | | | | MOROVIS | PR | 00687 |
| 506550 | SAMUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 751276 | SAMUEL RODRIGUEZ LOPEZ | APARTADO 4116 | SALUD STATION | | | MAYAGUEZ | PR | 00681 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 506551 | SAMUEL RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751277 | SAMUEL RODRIGUEZ MELENDEZ | RR 01 BOX 2915 | | | | CIDRA | PR | 00739 |
| 506553 | SAMUEL RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 751278 | SAMUEL RODRIGUEZ MORALES | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 |
| 506554 | SAMUEL RODRIGUEZ MORALES | MSC 179 SUITE 112 | | | | SAN JUAN | PR | 00926 |
| 506555 | SAMUEL RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | |
| 506556 | SAMUEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 751279 | SAMUEL RODRIGUEZ PAGAN | PO BOX 1260 | | | | ARROYO | PR | 00714 |
| 506557 | SAMUEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 506558 | SAMUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 506559 | SAMUEL RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | |
| 751280 | SAMUEL RODRIGUEZ SANABRIA | PO BOX 371 | | | | AGUADA | PR | 00602 |
| 751281 | SAMUEL RODRIGUEZ SANTIAGO | P O BOX 1267 | | | | UTUADO | PR | 00641 |
| 506560 | SAMUEL RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 751282 | SAMUEL ROJAS GONZALEZ | BO AMELIA | 2 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965-5327 |
| 506561 | SAMUEL ROLDAN PEREZ | ADDRESS ON FILE | | | | | | |
| 751283 | SAMUEL ROLON VAZQUEZ | RES RAMON PEREZ RODRIGUEZ | EDF 14 APT 79 | | | ROA ALTA | PR | 00953 |
| 751284 | SAMUEL ROMAN BAGUE | PO BOX 2017 | | | | ARECIBO | PR | 00613 |
| 506562 | SAMUEL ROMAN ESTEBES | ADDRESS ON FILE | | | | | | |
| 506563 | SAMUEL ROMAN ESTEBES | ADDRESS ON FILE | | | | | | |
| 506564 | SAMUEL ROMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 506565 | SAMUEL ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 506566 | SAMUEL ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 751285 | SAMUEL ROSA OQUENDO | 222 BO GUAYANEY | | | | MANATI | PR | 00674 |
| 751286 | SAMUEL ROSADO BATISTA | ADDRESS ON FILE | | | | | | |
| 850219 | SAMUEL ROSADO DOMENECH | EDIF AMERICAN INT | 250 AVE MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1808 |
| 751287 | SAMUEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 506567 | SAMUEL ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 751288 | SAMUEL ROSADO RODRIGUEZ | HC 1 BOX 6693 | | | | JUNCOS | PR | 00777 |
| 506568 | SAMUEL ROSADO RUIZ | ADDRESS ON FILE | | | | | | |
| 506569 | SAMUEL ROSADO RUIZ | ADDRESS ON FILE | | | | | | |
| 751289 | SAMUEL ROSADO VAZQUEZ | ALTURAS DE YAUCO | 11 CALLE N 18 | | | YAUCO | PR | 00698 |
| 751290 | SAMUEL ROSARIO | 28 URB DOS RIOS | | | | CIALES | PR | 00638 |
| 506570 | SAMUEL ROSARIO COLTON | ADDRESS ON FILE | | | | | | |
| 506571 | SAMUEL ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 751291 | SAMUEL ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506572 | SAMUEL ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 751292 | SAMUEL ROSARIO PEREZ | URB LA VEGA | 7 CALLE C | | | VILLALBA | PR | 00766 |
| 751293 | SAMUEL ROSARIO VEGA | HC 03 BOX 6556 | | | | HUMACAO | PR | 00791 |
| 506573 | SAMUEL RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 751294 | SAMUEL RUIZ TORRES | HC 2 BOX 7308 | | | | CAMUY | PR | 00627-9111 |
| 506574 | SAMUEL S SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 751295 | SAMUEL SADA TORO | HC 02 BOX 15714 | | | | CABO ROJO | PR | 00623 |
| 751296 | SAMUEL SAEZ FONTANY | PO BOX 361449 | | | | SAN JUAN | PR | 00936-1449 |
| 506576 | SAMUEL SALAZAR | ADDRESS ON FILE | | | | | | |
| 751297 | SAMUEL SALCEDO LABOY | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 |
| 506577 | SAMUEL SALGADO MILLS | ADDRESS ON FILE | | | | | | |
| 751298 | SAMUEL SALINAS MORI | C I B 13 URB COUNTRY STATES | | | | BAYAMON | PR | 00956 |
| 506578 | SAMUEL SANCHEZ / MARA FLORES | ADDRESS ON FILE | | | | | | |
| 751299 | SAMUEL SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 506579 | SAMUEL SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 506580 | SAMUEL SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 751300 | SAMUEL SANCHEZ MARRERO | PO BOX 382 | | | | COROZAL | PR | 00783 |
| 751301 | SAMUEL SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 751302 | SAMUEL SANTANA DELGADO | PO BOX 621 | | | | NAGUABO | PR | 00718 |
| 506581 | SAMUEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 506582 | SAMUEL SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 751303 | SAMUEL SANTIAGO LEBRON | URB. LEVITTOWN AM-27 | CALLE LISA ESTE | | | TOA BAJA | PR | 00949 |
| 506583 | SAMUEL SANTIAGO LOPEZ Y CARMEN M TORRES | ADDRESS ON FILE | | | | | | |
| 751304 | SAMUEL SANTIAGO MALAVE | A13 CALLE 1 EXT COLINAS VERDE | | | | SAN JUAN | PR | 00924 |
| 506584 | SAMUEL SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 751305 | SAMUEL SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | |
| 751307 | SAMUEL SANTIAGO PEREZ | HC 02 BOX 8344 | | | | CAMUY | PR | 00627 9123 |
| 751306 | SAMUEL SANTIAGO PEREZ | URB. ANA MARIA | H-6 CALLE 3 | | | CABO ROJO | PR | 00623 |
| 506585 | SAMUEL SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 850220 | SAMUEL SANTIAGO RAMOS | EXT PARQ ECUESTRE | A28 CALLE 35 | | | CAROLINA | PR | 00987-8605 |
| 506586 | SAMUEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 506587 | SAMUEL SANTIAGO SALGADO | ADDRESS ON FILE | | | | | | |
| 506588 | SAMUEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 751309 | SAMUEL SANTOS | EDIFICIO BARERRAS | 602 AVE BARBOSA | | | SAN JUAN | PR | 00918 |
| 751310 | SAMUEL SANTOS ARCE | PO BOX 419 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751311 | SAMUEL SANTOS AYALA | ADDRESS ON FILE | | | | | | |
| 506589 | SAMUEL SANTOS CASTRO | ADDRESS ON FILE | | | | | | |
| 751312 | SAMUEL SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 751313 | SAMUEL SEGARRA QUIJANO | URB RIO CRISTAL | 9226 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 506590 | SAMUEL SERRANO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 751314 | SAMUEL SERRANO TORRES | HC 01 BOX 30057 | | | | JUANA DIAZ | PR | 00795 |
| 506591 | SAMUEL SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 506592 | SAMUEL SILVA DE JESUS | ADDRESS ON FILE | | | | | | |
| 506593 | SAMUEL SILVA ROSAS | ADDRESS ON FILE | | | | | | |
| 751315 | SAMUEL SKERRETT PARRILLA | URB. SAN JOSE 436 CALLE FERROZ | | | | SAN JUAN | PR | 00925 |
| 751316 | SAMUEL SOLER VELEZ | ADDRESS ON FILE | | | | | | |
| 506594 | SAMUEL SOLIS SIERRA | ADDRESS ON FILE | | | | | | |
| 506595 | SAMUEL SOSA VEGA | ADDRESS ON FILE | | | | | | |
| 751317 | SAMUEL SOTO | EXT CIUDAD DEL LAGO | BLQ L4 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00978 |
| 751318 | SAMUEL SOTO ALONSO | PO BOX 321 | | | | MOCA | PR | 00676 |
| 751319 | SAMUEL SOTO BOSQUES | HC 02 BOX 12034 | | | | MOCA | PR | 00676 |
| 751321 | SAMUEL SOTO HERNANDEZ | 4 ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 |
| 751320 | SAMUEL SOTO HERNANDEZ | GLENVIEW GARDENS | R 11 CALLE W 22 A | | | PONCE | PR | 00731 |
| 751322 | SAMUEL SOTO MARTINEZ | BO DUQUE BUZON 2046 | | | | NAGUABO | PR | 00718 |
| 506596 | SAMUEL SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 751323 | SAMUEL SOTO RIVERA | BO PLAYA | H 1 CALLE MARLIN | | | SALINAS | PR | 00751 |
| 751324 | SAMUEL STEVEN RIVERA | HC 2 BOX 12341 | | | | LAJAS | PR | 00667-9716 |
| 506597 | SAMUEL SUAREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 751325 | SAMUEL T CESPEDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 506598 | SAMUEL TAPIA CEPEDA | ADDRESS ON FILE | | | | | | |
| 751326 | SAMUEL TAPIA COLON | ADDRESS ON FILE | | | | | | |
| 2174675 | SAMUEL TIRADO MEDINA | ADDRESS ON FILE | | | | | | |
| 506599 | SAMUEL TIRADO PADILLA | ADDRESS ON FILE | | | | | | |
| 751327 | SAMUEL TORRE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 09261365 |
| 751328 | SAMUEL TORRES | PO BOX 2216 | | | | YAUCO | PR | 00698 |
| 751329 | SAMUEL TORRES CAMACHO | SABANA GARDEN | BLQ 21- 9 CALLE 17 | | | CAROLINA | PR | 00983 |
| 751330 | SAMUEL TORRES DELGADO | ADDRESS ON FILE | | | | | | |
| 506600 | SAMUEL TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 751331 | SAMUEL TORRES MERCADO | ADDRESS ON FILE | | | | | | |
| 751332 | SAMUEL TORRES NIEVES | BO. CAMPAMENTO 167 CALLE 7 | | | | GURABO | PR | 00778 |
| 506601 | SAMUEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 506602 | SAMUEL TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 751333 | SAMUEL TORRES RAMIREZ | URB LAS ALONDRAS | B-73 CALLE MARGINAL | | | VILLALBA | PR | 00766 |
| 751334 | SAMUEL TORRES SALGADO | PO BOX 1086 | | | | HORMIGUEROS | PR | 00660 |
| 506603 | SAMUEL TORRES SANTOS | AGENCIA ESTATAL EMERGENCIA MEDICA | PO BOX 194140 | | | SAN JUAN | PR | 00919-4140 |
| 751335 | SAMUEL TORRES SANTOS | URB BOSQUE VERDE | C 5 CALLE CISNE | | | CAGUAS | PR | 00725 |
| 850221 | SAMUEL TORRES SEGARRA | PMB 155 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 |
| 751336 | SAMUEL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 751337 | SAMUEL TORRES VELEZ | P O BOX 580 | | | | JAYUYA | PR | 00664 |
| 506604 | SAMUEL TRINIDAD TORRES | ADDRESS ON FILE | | | | | | |
| 506605 | SAMUEL TRUJILLO SANTOS | ADDRESS ON FILE | | | | | | |
| 751338 | SAMUEL TUBENS TUBENS | HC 2 BOX 24763 | BO CAIMITAL BAJOS | | | AGUADILLA | PR | 00603 |
| 506606 | SAMUEL UBINAS SOTO | ADDRESS ON FILE | | | | | | |
| 506607 | SAMUEL URBINA DAVILA | ADDRESS ON FILE | | | | | | |
| 751339 | SAMUEL VALENTIN IRIZARRY | PO BOX 1331 | | | | LARES | PR | 00669 |
| 751340 | SAMUEL VALENTIN MENDOZA | JARDINES DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00960 |
| 506608 | SAMUEL VARELA NEGRON | ADDRESS ON FILE | | | | | | |
| 506609 | SAMUEL VARGAS LEON | ADDRESS ON FILE | | | | | | |
| 506610 | SAMUEL VARGAS PAGAN | ADDRESS ON FILE | | | | | | |
| 751341 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 506611 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 506612 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 751342 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 751343 | SAMUEL VARGAS VEGA | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 |
| 751344 | SAMUEL VAZQUEZ COSME | VILLA CONTESA | P24 CALLE TUDOR | | | BAYAMON | PR | 00956 |
| 751345 | SAMUEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751346 | SAMUEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751347 | SAMUEL VAZQUEZ REYES | URB MAGNOLIA GARDENS | N 38 AVE PRINCIPAL | | | BAYAMON | PR | 00956 |
| 751348 | SAMUEL VEGA | SABANA GARDES | BLQ 2 23 CALLE 5 | | | CAROLINA | PR | 00983 |
| 751349 | SAMUEL VEGA MIRANDA | BO POZOS SECTOR EL HOYO | CARR 615 | | | CIALES | PR | 00638 |
| 506613 | SAMUEL VEGA ORTA | ADDRESS ON FILE | | | | | | |
| 506614 | SAMUEL VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 751351 | SAMUEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 751350 | SAMUEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 751352 | SAMUEL VELEZ FUENTES | COM VILLA REALIDAD | SOLAR 105 | | | RIO GRANDE | PR | 00745 |
| 751353 | SAMUEL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751354 | SAMUEL VELEZ LUGO | HC 05 BOX 27519 | | | | CAMUY | PR | 00627 |
| 506615 | SAMUEL VELEZ MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506616 | SAMUEL VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 506617 | SAMUEL VERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 751355 | SAMUEL VERDEJO FERRER | COND GLADYS TOWER | APTO 8-3 PDA 23 | | | SAN JUAN | PR | 00936 |
| 506618 | SAMUEL VIANA SANTOS | ADDRESS ON FILE | | | | | | |
| 506619 | SAMUEL VILLAFANE | ADDRESS ON FILE | | | | | | |
| 506620 | SAMUEL VILLAFANE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 506621 | SAMUEL VIRELLA PAGAN | ADDRESS ON FILE | | | | | | |
| 506622 | SAMUEL VIRUET | ADDRESS ON FILE | | | | | | |
| 506623 | SAMUEL W ROSENBLATT | ADDRESS ON FILE | | | | | | |
| 506624 | SAMUEL WAGNER SILBER | ADDRESS ON FILE | | | | | | |
| 751356 | SAMUEL WISCOVITCH CORALI | HC 04 BOX 45672 | | | | MAYAGUEZ | PR | 00680 |
| 751357 | SAMUEL ZAYAS FONTANEZ | RES BAIROA | CQ 11 CALLE 11 | | | CAGUAS | PR | 00725 |
| 506625 | SAMURA TRAINING INC | VILLA DEL CARMEN TOLEDO | CALLE 2732 | | | PONCE | PR | 00716-2235 |
| 751358 | SAMY RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 506626 | SAMY SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 751359 | SAN & ARCE CONSTRUCTION INC | HC 1 BOX 3407 | | | | UTUADO | PR | 00641 |
| 751360 | SAN AGUSTIN CLEANERS | 497 AVE E POLL LAS CUMBRES | PO BOX 605 | | | SAN JUAN | PR | 00926 |
| 506627 | SAN AGUSTIN DEL COQUI INC | PO BOX 127 | | | | AGUAS BUENAS | PR | 00703 |
| 751361 | SAN AGUSTIN DRY CLEANER AND BORDADOS | SABANA LLANA | 565 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 |
| 506628 | SAN ANDRES DIVERSIFIED INVESTMENT | PO BOX 626 | | | | BARCELONETA | PR | 00617 |
| 506629 | SAN ANTONIO ACHA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1256776 | SAN ANTONIO BABY FOOD CENTER | ADDRESS ON FILE | | | | | | |
| 506630 | SAN ANTONIO BABY FOOD CENTER MINIMARKET | URB MARIOLGA | F 1 CALLE SAN FELIPE | | | CAGUAS | PR | 00726 |
| 506631 | SAN ANTONIO BAY FOOD CENTER | URB MARIOLGA | CALLE SAN FELIPE F-1 | | | CAGUAS | PR | 00725 |
| 506632 | SAN ANTONIO BEAUCHAMP, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 506633 | SAN ANTONIO BEAUCHAMP, ISMAEL | ADDRESS ON FILE | | | | | | |
| 506634 | SAN ANTONIO MD, ADA M | ADDRESS ON FILE | | | | | | |
| 506635 | SAN ANTONIO MD, MARIA | ADDRESS ON FILE | | | | | | |
| 506636 | SAN ANTONIO PIÑEIRO, MARIA C | ADDRESS ON FILE | | | | | | |
| 506637 | SAN ANTONIO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 506638 | San Antonio Soler, Amilcar | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506639 | SAN ANTONIO TORT, GIORDANO | ADDRESS ON FILE | | | | | | |
| 506640 | SAN ANTONIO TORT, GIORDANO R. | ADDRESS ON FILE | | | | | | |
| 506641 | SAN ANTONIO, ALEX | ADDRESS ON FILE | | | | | | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 |
| 1556379 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 751362 | SAN BLAS DRY CLEANING | 19 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 |
| 506642 | SAN CLAUDIO MEDICAL GROUP | SAGRADO CORAZON | 370 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 |
| 751363 | SAN CRISTOBAL ANESTHESIA | PO BOX 1057 | | | | COTO LAUREL | PR | 00780-1057 |
| 506643 | SAN CRISTOBAL ANESTHESIA | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 |
| 751364 | SAN CRISTOBAL CAR WASH | PO BOX 1022 | | | | BARRANQUITAS | PR | 00794 |
| 751365 | SAN CRISTOBAL PUMP SERVICES | VALLE TOLIMA | A 18 RICKY SEDA | | | CAGUAS | PR | 00725 |
| 751366 | SAN DIEGO PROJECT MANAGEMENT PSC | 113 CALLE CARRETA | | | | LUQUILLO | PR | 00773 3015 |
| 506644 | SAN EMETERIO HORRUITINIER, JUAN | ADDRESS ON FILE | | | | | | |
| 751367 | SAN FELIZ SERV. STA . /GULF | HC-01 BOX 5357 | | | | COROZAL | PR | 00783-9617 |
| 2137777 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 |
| 2081813 | San Fiorenza Cacho, Francisco R. | ADDRESS ON FILE | | | | | | |
| 506645 | SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110-3594 |
| 850222 | SAN FRANCISCO HILTON AND TOWERS | 333 O' FARRELL STREET | | | | SAN FRANCISCO | CA | 94102 |
| 850223 | SAN FRANCISCO IRON WORKS | COLINAS DEL PLATA | 1 CAMINO DEL RIO | | | TOA ALTA | PR | 00953-4756 |
| 751369 | SAN FRANCISCO JUDO CLUB | 352 SAN CLAUDIO AVE | BOX 112 | | | SAN JUAN | PR | 00926 |
| 506646 | SAN FRANCISCO PAIN MANAGEMENT GROUP | PO BOX 367228 | | | | SAN JUAN | PR | 00936 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 506647 | SAN FRANCISCO REHABILITATION AND FITNESS CENTER | WINSTON CHURCHILL EDIFICIO 200 | SUITE 203 | | | SAN JUAN | PR | 00923 | |
| 506648 | SAN FRANCISCO SPOT MEDICINE | CESAR GOMEZ RIVERA | PMB 353 35 JC DE BORBON | STE 67 | | GUAYNABO | PR | 00969 | |
| 751370 | SAN FRANCISCO TRAVEL AGENCY | SAN FRANCISCO SHOPPING | 201 AVE DE DIEGO SUITE 7 | | | SAN JUAN | PR | 00927 | |
| 506649 | SAN GABRIEL &SAN MIGUEL HOGAR | HC-4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687 | |
| 751371 | SAN GERMAN BROADCASTER GROUP | CARR 102 KM 33.8 BOX 5000-442 | | | | SAN GERMAN | PR | 00683 | |
| 751372 | SAN GERMAN ELECTRONICS | 39 ESTRELLA | | | | SAN GERMAN | PR | 00683 | |
| 751373 | SAN GERMAN GLASS | HC 01 BOX 9781 | CARR 2 KM 174 | | | SAN GERMAN | PR | 00683 | |
| 506650 | SAN GERMAN GULF | P O BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 751374 | SAN GERMAN GULF | POST NET SUITE 314 | P O BOX 5075 | | | SAN GERMAN | PR | 00685 | |
| 751375 | SAN GERMAN GULF POST NET | P O BOX 5075 | SUITE 314 | | | SAN GERMAN | PR | 00683 | |
| 506651 | SAN GERMAN MUNICIPAL ENTERPRICE DBA | SURF & FUN WATER PARK | PO BOX 85 | | | SAN GERMAN | PR | 00683 | |
| 506652 | SAN GERMAN MUNICIPAL ENTERPRISES DBA | SURFN FUN WATER PARK | PO BOX 85 | | | SAN JUAN | PR | 00683 | |
| 506653 | SAN GERMAN NURSING HOME | P.O. BOX 247 | | | | SAN GERMAN | PR | 00683 | |
| 506654 | SAN GERMAN PUERTO RICO CHAPTER OF AARP | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 751376 | SAN GERMAN SALES & RENTAL | URB MONTE VERDE | E 20 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 751377 | SAN GERMAN SERVICE STATION TEXACO | PO BOX 984 | | | | SAN GERMAN | PR | 00683 | |
| 850224 | SAN GERMAN TEAM | PO BOX 5000-425 | | | | SAN GERMAN | PR | 00683 | |
| 506655 | SAN GERMAN THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 1459719 | San Geronimo Caribe Project, Inc | San Geronimo Caribe Project, Inc. | c/o Orlando Fernandez | Orlando Fernandez Law Offices, P.S.C. | #27 Calle Gonzalez Giusti Ste 300 | Guaynabo | PR | 00968-3076 | |
| 1421769 | SAN GERONIMO CARIBE PROJECTS | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 506656 | SAN GERONIMO CARIBE PROJECTS | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 506657 | SAN INOCENCIO CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 506658 | SAN INOCENCIO FEBUS, MARISEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506659 | SAN INOCENCIO LANDRON, GLADYS G | ADDRESS ON FILE | | | | | | |
| 506661 | SAN INOCENCIO REQUENA, NANCY | ADDRESS ON FILE | | | | | | |
| 506662 | SAN INOCENCIO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2202509 | San Inocencio, Elba | ADDRESS ON FILE | | | | | | |
| 506663 | SAN INOCENCIO, KARIN | ADDRESS ON FILE | | | | | | |
| 751378 | SAN JACINTO | PO BOX 72 | | GUANICA | | GUANICA | PR | 00653 |
| 751379 | SAN JOAQUIN GENERAL HOSPITAL | POST OFFICE BOX 1479 | | | | FRENCH CAMP | CA | 92531-1439 |
| 751380 | SAN JORGE ASSOCIATES | PO BOX 361738 | | | | SAN JUAN | PR | 00936 |
| 751381 | SAN JORGE CHILDREN RESEARCH FOUNDATION | LOIZA STATION | PO BOX 6308 | | | SAN JUAN | PR | 00914 |
| 506664 | SAN JORGE CHILDREN RESEARCH FOUNDATION | PO BOX 6719 | | | | SAN JUAN | PR | 00914-6719 |
| 506665 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6308 LOIZA STATION | | | | SAN JUAN | PR | 00914-6308 |
| 506666 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 |
| 751382 | SAN JORGE RADIOLOGY GROUP | PO BOX 8495 | | | | SAN JUAN | PR | 00910 |
| 506667 | SAN JOSE AMBULANCE SERVICE INC | 12 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 |
| 506668 | SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 2163486 | SAN JOSÉ BUILDING ASSOCIATES | EDIF. SAN JOSÉ BUILDING, AVE. PONCE DE LEÓN | | | | SANTURCE | PR | 00907 |
| 839977 | San José Building Associates | S EN C POR A SE | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 |
| 751383 | SAN JOSE CASH CHECKING | PO BOX 9300073 | | | | SAN JUAN | PR | 00930-0073 |
| 751384 | SAN JOSE DEVELOPMENT | PO BOX 192336 | | | | SAN JUAN | PR | 00919 |
| 2164354 | SAN JOSE DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | | HATO REY | PR | 00917 |
| 2137444 | SAN JOSE DEVELOPMENT INC. | TITLE @ CORPORATE SERVICES., INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | HATO REY | PR | 00917 |
| 506669 | SAN JOSE DEVELOPMENT, INC. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 506670 | SAN JOSE FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 506671 | SAN JOSE GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 751385 | SAN JOSE INVESTORS CORP | PO BOX 6791 | | | | SAN JUAN | PR | 00914-6791 |
| 506672 | SAN JOSE OPTICAL | REPARTO SAN JOSE ALMAGRO 388 ESQ URDIALES | | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 934 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 751386 | SAN JOSE S A | P O BOX 9020192 | | | SAN JUAN | PR | 00902 |
| 751387 | SAN JOSE SERVICE STATION TEXACO | RR-6 BOX 9843 | | | SAN JUAN | PR | 00926 |
| 506673 | SAN JUAN ABSTRACT CO INC | MCS PLAZA | 255 AVE PONCE DE LEON SUITE 809 | | SAN JUAN | PR | 00917 |
| 506674 | SAN JUAN AGING CENTER LAS ANTILLAS | PO BOX 29395 | AVE 65 INFANTERIA STATION | | SAN JUAN | PR | 00929 |
| 751388 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | SANTURCE | SAN JUAN | PR | 00908 |
| 751389 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | | SAN JUAN | PR | 00908 |
| 751390 | SAN JUAN AL DIA | PO BOX 9066214 | | | SAN JUAN | PR | 00906 |
| 751391 | SAN JUAN ANIMATION FESTIVAL INC | URB ROOSEVELT | 471 CALLE FERNANDO CARBONEL | | SAN JUAN | PR | 00918 |
| 751392 | SAN JUAN AUTO BODY | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 |
| 751393 | SAN JUAN AUTO REPAIR | PO BOX 9065247 | | | SAN JUAN | PR | 00906-5247 |
| 751394 | SAN JUAN AUTO REPAIR | PUERTA TIERRA STATION | PO BOX 5247 | | SAN JUAN | PR | 00901 |
| 751395 | SAN JUAN BAUTISTA MEDICAL CENTER | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 |
| 506675 | SAN JUAN BAY MARIMA | PO BOX 9020485 | | | SAN JUAN | PR | 00902 |
| 751396 | SAN JUAN BAY MARINE INC | P.O.BOX 485 | | | SAN JUAN | PR | 00902 |
| 506676 | SAN JUAN BAY PILOTS | PO BOX 9021034 | | | SAN JUAN | PR | 00902 |
| 506677 | SAN JUAN BEAUTY SHOW INC | 1000 AVE MUNOZ RIVERA STE 201 | | | SAN JUAN | PR | 00927 |
| 506678 | SAN JUAN BEAUTY SHOW INC | BO VENEZUELA | 22 CALLE CAPARRA | | SAN JUAN | PR | 00926 |
| 506679 | SAN JUAN BUILDERS | PO BOX 3167 | | | CAROLINA | PR | 00984-3167 |
| 751397 | SAN JUAN BUILDERS CORP | PO BOX 3167 | | | CAROLINA | PR | 00984 |
| 751398 | SAN JUAN BUNKER INC | 1527 CALLE CABELIN | | | SAN JUAN | PR | 00927 |
| 506680 | SAN JUAN CAPESTRANO HOSPITAL INC | RR 2 BOX 11 | | | SAN JUAN | PR | 00926 |
| 506681 | SAN JUAN CARIBA INC | SUMMIT HILLS | 564 CALLE JUNQUE | | SAN JUAN | PR | 00920 |
| 1424901 | SAN JUAN CENTRO ENVEJECIENTES JARDÍN DORADO | CALLE BONANZA #72 VILLA ESPERANZA | | | CAGUAS | PR | 00725 |
| 856463 | SAN JUAN CENTRO ENVEJECIENTES JARDÍN DORADO | Rodriguez Claudio, Brenda L | Calle Bonanza #72 | Villa Esperanza | Caguas | PR | 00725 |
| 506682 | SAN JUAN CHRISTIAN ACADEMY | PO BOX 29599 | | | SAN JUAN | PR | 00929-0599 |
| 751399 | SAN JUAN CINEMAFEST | EDIF DE LA ADM D | 355 COND ROOSEVELT PLZ | | SAN JUAN | PR | 00917 |
| 751400 | SAN JUAN CINEMAFEST | EDIF DE LA ADM DE FOMETO ECO | 355 COND ROOSEVELT PLZ | | SAN JUAN | PR | 00917 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506683 | SAN JUAN DBA AAA MINI ALMACENES PUBLICOS | N 2 ESQ OQUENDO PDAD 20 | CALLE CONCEPAM | | SAN JUAN | PR | 00901 | |
| 506684 | SAN JUAN EDUCATIONAL SCHOOL CORP | PO BOX 8681 | | | SAN JUAN | PR | 00910 | |
| 506685 | SAN JUAN EDUCATIONAL SCHOOL/INST FOR THE | TECH & OCCUP CAREERS | PO BOX 8681 | | SAN JUAN | PR | 00910 | |
| 506686 | SAN JUAN EXTERMINATING INC | PO BOX 191028 | | | SAN JUAN | PR | 00919-1028 | |
| 506687 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | GARDEN HILLS PLAZA | M SC 359 CARR 19 | | GUAYNABO | PR | 00966 | |
| 506688 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | PMB 359 | GARDEN HILLS PLAZA CARR 19 | | GUAYNABO | PR | 00966 | |
| 751401 | SAN JUAN FIBERGLASS | PO BOX 29013 | | | SAN JUAN | PR | 00929 | |
| 506689 | SAN JUAN FILM PRODUCTION STUDIOS CORP | 600 AVE MANUEL FDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 1424902 | SAN JUAN FILM PRODUCTIONS | 600 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 856965 | SAN JUAN FILM PRODUCTIONS | SANTIAGO MARTINEZ, DAVID | 600 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | |
| 751402 | SAN JUAN FLAG & BANNER | P O BOX 9020537 | | | SAN JUAN | PR | 00902 | |
| 751403 | SAN JUAN GAS | PO BOX 9021632 | | | SAN JUAN | PR | 00903 | |
| 506690 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | Expreso Marginal Rte | | | SAN JUAN | PR | 00902 | |
| 506691 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | PO BOX 367189 | | | SAN JUAN | PR | 00936 | |
| 751404 | SAN JUAN GENERAL CONTRACTOR | PO BOX 363352 | | | SAN JUAN | PR | 00936 | |
| 506692 | SAN JUAN GRAND BEACH RESORT | CONVENTION SERVICES MANAGER ISLA VERDE ROAD 187 | | | CAROLINA | PR | 00979 | |
| 751405 | SAN JUAN HEALTH CENTER | PO BOX 41178 | | | SAN JUAN | PR | 00940 | |
| 751406 | SAN JUAN ICE INC | BO OBRERO | 2336 AVE REXACH | | SAN JUAN | PR | 00915 | |
| 751407 | SAN JUAN INTERNATIONAL TERMINAL | P.O BOX 71376 | | | SAN JUAN | PR | 00936-8476 | |
| 751408 | SAN JUAN INTERNATIONAL TERMINAL | P.O.Box530 | | | San Juan | PR | 00936 | |
| 751409 | SAN JUAN ISLANDERS F C INC | 392 CALLE JUAN B RODRIGUEZ ST | | | SAN JUAN | PR | 00918 | |
| 506693 | SAN JUAN JET CHARTER INC | PO BOX 190249 | | | SAN JUAN | PR | 00919-0249 | |
| 751410 | SAN JUAN LIGHTING CORP | PO BOX 362262 | | | SAN JUAN | PR | 00936-2262 | |
| 506694 | SAN JUAN LODGE NO 972 BPOE | 125 CALLE QUISQUELLA | | | HATO REY | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 850225 | SAN JUAN MANUEL | PO BOX 9023587 | | | SAN JUAN | PR | 00902-3587 | |
| 751411 | SAN JUAN MARRIOTT | 1309 ASFORD AVE | | | SAN JUAN | PR | 00907 | |
| 506695 | SAN JUAN MEDICAL ASSOC INC | BDA BLONDET | 4 CALLE RVDO DOMINGO MARRERO | | SAN JUAN | PR | 00925-2118 | |
| 506696 | SAN JUAN MEDICAL LABORATORY | PARQ DE SANTA MARIA | M3 CALLE CLAVEL | | SAN JUAN | PR | 00927-6738 | |
| 506697 | SAN JUAN MEMORIAL | CARRETERA 177 1483 SANTIAGO IGLESIAS | | | GUAYNABO | PR | 00921-0000 | |
| 506698 | SAN JUAN MODA INC | PO BOX 360047 | | | SAN JUAN | PR | 00936-0047 | |
| 751412 | SAN JUAN MOTOR INC | PO BOX 364252 | | | SAN JUAN | PR | 00926 | |
| 850226 | SAN JUAN MOTORS | P O BOX 364252 | | | SAN JUAN | PR | 00936-4252 | |
| 751413 | SAN JUAN MOTORS CO INC | PO BOX 364252 | | | SAN JUAN | PR | 00936-4252 | |
| 751415 | SAN JUAN NEIGHBORHOOD HOUSING SERV | 952 AVE FERNANDEZ JUNCOS PDA 15 | | | SAN JUAN | PR | 00908 | |
| 751414 | SAN JUAN NEIGHBORHOOD HOUSING SERV | PO BOX 13926 | | | SAN JUAN | PR | 00908-3926 | |
| 751416 | SAN JUAN OPHTALMOLOGY GROUP | ASHFORD MEDICAL CENTER SUITE 707 | AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 751417 | SAN JUAN OPTHALMOLOGY GROUP | ASHFORD MEDICAL CENTER | AVE. ASHFORD OFIC. 707 | | SAN JUAN | PR | 00907 | |
| 506700 | SAN JUAN ORTHOPEDIC GROUP | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 751418 | SAN JUAN PLASTICS MFGS CO | PO BOX 360949 | | | SAN JUAN | PR | 00936 | |
| 751419 | SAN JUAN PRINTING/MIGUEL BORLAND | PO BOX 9022060 | | | SAN JUAN | PR | 00902 | |
| 751420 | SAN JUAN PROPELLER SERV. INC. | PO BOX 2689 | | | SAN JUAN | PR | 00902 | |
| 506701 | SAN JUAN RACING ASSOCIATION INC | P O BOX 9915 | | | SAN JUAN | PR | 00908 | |
| 751421 | SAN JUAN REALTY CORP | PO BOX 2000 | | | CATANO | PR | 00963 | |
| 751422 | SAN JUAN RESEARCH GROUP INC. | PO BOX 750 | | | SAN JUAN | PR | 00902 | |
| 506702 | SAN JUAN ROMAN, LOREANA | ADDRESS ON FILE | | | | | | |
| 506703 | SAN JUAN ROMAN, MARIOLA | ADDRESS ON FILE | | | | | | |
| 751423 | SAN JUAN SERVICE | URB PUERTO NUEVO | 554 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 850227 | SAN JUAN STAR | CIRCULATION PREPAID SEC. | P.O.BOX 364187 | | SAN JUAN | PR | 00936-4187 | |
| 837627 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | Calle Naim | La Punta Beach | | San Juan | PR | 00907 | |
| 837626 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PARQUE LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00902 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164355 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PO BOX 79107 | | | | CAROLINA | PR | 00984 | |
| 2137778 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PO BOX 79107 | | | CAROLINA | PR | 00984 | |
| 2138387 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PARQUE LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00902 | |
| 751424 | SAN JUAN SUZUKI | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 751425 | SAN JUAN SUZUKI INC | PO BOX 29718 | | | | SAN JUAN | PR | 00929-0718 | |
| 506705 | SAN JUAN WEEKLY, INC | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 506706 | SAN LAZARGERD MEDICAL II CORP | PO BOX 428 | | | | LARES | PR | 00669 | |
| 2156753 | SAN LEANDRO CALIF PENSION OBLIG | ADDRESS ON FILE | | | | | | | |
| 751426 | SAN LORENZO AUTO REPAIR INC | PO BOX 793 | | | | SAN LORENZO | PR | 00754 | |
| 751427 | SAN LORENZO CENTRO GULF | PO BOX 297 | | | | SAN LORENZO | PR | 00754 | |
| 751428 | SAN LORENZO CERAMIC | 153 CALLE TOU SOTO | | | | SAN LORENZO | PR | 00754 | |
| 751429 | SAN LORENZO CONSTRUCION | BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 506707 | SAN LORENZO CONSTRUCTION CORP. | P. O. BOX V | | | | SAN LORENZO | PR | 00756-0000 | |
| 506708 | SAN LORENZO FAMILY MEDICINE CLINIC | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 506709 | SAN LORENZO GAS | 161 MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 751430 | SAN LORENZO ICE PLANT | APARTADO 406 | | | | SAN LORENZO | PR | 00754 | |
| 506710 | SAN LORENZO PROFESIONAL CT | MUNOZ RIVERA NORTE | | | | SAN LORENZO P.R | PR | 00754-0000 | |
| 751431 | SAN LORENZO SAND & GRAVEL | P O BOX 1264 | | | | SAN LORENZO | PR | 00754 | |
| 751432 | SAN LORENZO SERV. STA./TEXACO | HC-40 BOX4971 | | | | SAN LORENZO | PR | 00754 | |
| 751433 | SAN LORENZO SERVICE STATION TEXACO | BOX 49701 | | | | SAN LORENZO | PR | 00754-8807 | |
| 506711 | SAN LORENZO VISION CENTER | CALLE TOUS SOTO 150 | | | | SAN LORENZO | PR | 00754 | |
| 821603 | SAN LUCAS SANCHEZ, YARICELY | ADDRESS ON FILE | | | | | | | |
| 850228 | SAN LUIS BAKERY | 18 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 751434 | SAN LUIS BAKERY | COM SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 506712 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | BDA SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 506713 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | COLINAS DE SAN FRANCISCO | CALLE VALERIA III | | | AIBONITO | PR | 00705 | |
| 751435 | SAN LUIS DEVELOPMENT S E | EL PARAISO | 132 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 506714 | SAN LUIS INVESTMENT TRUST | PO BOX 29555 | | | | SAN JUAN | PR | 00929-0555 | |
|---------|---------------------------|--------------|--|--|--|----------|----|------------|--|
| 506715 | SAN MARCOS TREATMENT CENTER | ADDRESS ON FILE | | | | | | | |
| 751436 | SAN MARTIN AUTO SERVICE | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 751437 | SAN MARTIN AUTO SERVICE | URB EL PRADO | 11 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 751438 | SAN MARTIN AUTO SERVICE | URB PEREZ MORRIS | 10 CALLE AGUADILLA | | | SAN JUAN | PR | 00918 | |
| 751439 | SAN MARTIN AUTO SERVICE | URB SAN MARTIN | 11 CALLE JULIAN BENGOECHEA | | | SAN JUAN | PR | 00924 | |
| 506716 | SAN MARTIN CARMENATTY, YOMAR | ADDRESS ON FILE | | | | | | | |
| 751440 | SAN MARTIN CYCLING TEAM | HC 04 BOX 480001 | | | | HATILLO | PR | 00654 | |
| 506717 | SAN MARTIN GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 751441 | SAN MARTIN ICE PLANT | PO BOX 2772 | | | | GUAYAMA | PR | 00785 | |
| 506718 | SAN MARTIN RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 751442 | SAN MATEO SERVICE CENTER | 1700 AVE EDUARDO CONDE | ESQ.SAN JORGE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 850229 | SAN MIGUEL & CO , INC | PO BOX 364348 | | | | SAN JUAN | PR | 00936-4648 | |
| 506719 | San Miguel Alabarces, Waldo | ADDRESS ON FILE | | | | | | | |
| 506720 | SAN MIGUEL ALABARCES, WALDO | ADDRESS ON FILE | | | | | | | |
| 506721 | SAN MIGUEL ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 506723 | SAN MIGUEL BARRETO, LUCHELL | ADDRESS ON FILE | | | | | | | |
| 506724 | SAN MIGUEL BONILLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 506725 | SAN MIGUEL BONILLA, ELBA H. | ADDRESS ON FILE | | | | | | | |
| 855009 | SAN MIGUEL BONILLA, ELBA H. | ADDRESS ON FILE | | | | | | | |
| 506726 | SAN MIGUEL CABAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 506727 | SAN MIGUEL CABAN, KARLA M | ADDRESS ON FILE | | | | | | | |
| 506728 | SAN MIGUEL CRESPO, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 751443 | SAN MIGUEL EXTERMINATING | 2 JESUS M LAGO | | | | UTUADO | PR | 00761 | |
| 506729 | SAN MIGUEL GARAU, VICENTA M. | ADDRESS ON FILE | | | | | | | |
| 506730 | San Miguel Garcia, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 506731 | SAN MIGUEL GERENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 506732 | SAN MIGUEL IGANCIO | URB ESTACIA | 212 CALLE JUREL | | | BARCELONETA | PR | 00617 | |
| 751444 | SAN MIGUEL LABELS | PO BOX 1401 | | | | CIALES | PR | 00638 | |
| 506733 | SAN MIGUEL LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2099809 | San Miguel Lorenzana, Clotilde | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 506734 | SAN MIGUEL LORENZANA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 506735 | SAN MIGUEL MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 506736 | SAN MIGUEL MENDOZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 506737 | SAN MIGUEL MI RANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 506738 | SAN MIGUEL MIRANDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1259562 | SAN MIGUEL MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 506739 | SAN MIGUEL MONTIJO, SHEILA VANESSA | ADDRESS ON FILE | | | | | | | |
| 506740 | SAN MIGUEL MORALES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 506741 | SAN MIGUEL MORUARY SERVICES | PO BOX 7282 | | | | CAROLINA | PR | 00986 | |
| 506742 | SAN MIGUEL ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 506743 | SAN MIGUEL ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 506744 | SAN MIGUEL PASTRANA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 850230 | SAN MIGUEL PLAZA HOTEL | 2 CALLE LAS ROSAS APT 101 | | | | BAYAMON | PR | 00961-7011 | |
| 751445 | SAN MIGUEL PLAZA HOTEL | EDIF SAN MIGUEL PLAZA | 2 CALLE LAS ROSAS BOX 101 | | | BAYAMON | PR | 00961 | |
| 751446 | SAN MIGUEL RESTAURANT | HC 2 BOX 6569 | | | | MOROVIS | PR | 00687 | |
| 506745 | SAN MIGUEL RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 506746 | SAN MIGUEL RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 506747 | SAN MIGUEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 506748 | SAN MIGUEL RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 506749 | SAN MIGUEL RIVERA, EDALIS | ADDRESS ON FILE | | | | | | | |
| 506750 | SAN MIGUEL RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 506751 | SAN MIGUEL RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 506752 | SAN MIGUEL RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 506754 | SAN MIGUEL RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 506755 | SAN MIGUEL RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 506756 | SAN MIGUEL ROMAN, DIPHNA | ADDRESS ON FILE | | | | | | | |
| 506757 | SAN MIGUEL ROMAN, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 506758 | SAN MIGUEL ROSADO, CALEB | ADDRESS ON FILE | | | | | | | |
| 506759 | SAN MIGUEL RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 506760 | SAN MIGUEL RUIZ, ENRIQUE JOSE | ADDRESS ON FILE | | | | | | | |
| 506761 | SAN MIGUEL SALGADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 506762 | SAN MIGUEL SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 940 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 506763 | SAN MIGUEL SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 821604 | SAN MIGUEL SANTIAGO, YARESSA | ADDRESS ON FILE | | | | | | | |
| 821605 | SAN MIGUEL SANTIAGO, YARESSA | ADDRESS ON FILE | | | | | | | |
| 506764 | SAN MIGUEL SANTIAGO, YARESSA | ADDRESS ON FILE | | | | | | | |
| 506765 | SAN MIGUEL SANTOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 821606 | SAN MIGUEL SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 821607 | SAN MIGUEL SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 506767 | SAN MIGUEL SO SOLIVAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1819900 | SAN MIGUEL SOLIVAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 506768 | SAN MIGUEL TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2051348 | SAN MIGUEL TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 506770 | SAN MIGUEL TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 1752943 | San MIguel Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 1750841 | San Miguel Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 2020161 | San Miguel Velazquez, Irasema | ADDRESS ON FILE | | | | | | | |
| 506771 | SAN MIGUEL VELAZQUEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 1257508 | SAN MIGUEL VELAZQUEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 751447 | SAN MIGUEL Y COMPANIA INC | PO BOX 364348 | | | | SAN JUAN | PR | 00936 | |
| 506772 | SAN MIGUEL, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1645660 | San Miguel, Enrique Rossy | P.O. Box 42007 | | | | San Juan | PR | 00940-2207 | |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506773 | SAN MIGUEL, IGANCIO | ADDRESS ON FILE | | | | | | | |
| 1530681 | San Miguel, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 2134551 | San Miguel, Mildred de Jesus | ADDRESS ON FILE | | | | | | | |
| 1678427 | San Miguel, Norma Zayas | ADDRESS ON FILE | | | | | | | |
| 506774 | SAN MIGUEL, RIVERA LISBETH | ADDRESS ON FILE | | | | | | | |
| 506775 | SAN MIGUELVELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 751448 | SAN NICOLAS INC | ADDRESS ON FILE | | | | | | | |
| 751449 | SAN PABLO ANESTHESIA ASSOC | PO BOX 1710 | | | | BAYAMON | PR | 00960-1710 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 506776 | SAN PABLO BARRET, DEBORAH M. | ADDRESS ON FILE | | | | | | | | |
| 855010 | SAN PABLO BARRET, DEBORAH MICHELL | ADDRESS ON FILE | | | | | | | | |
| 751450 | SAN PABLO PATHOLOGY GR | PO BOX 1876 | | | | | BAYAMON | PR | 00960-1876 | |
| 1550088 | SAN PABLO PATHOLOGY GROUP GRP INC RET | 68 Santa Cruz Street, Torre San Pablo Suite 403-40 | Juan Serrano-Olmo | Director | | | Bayamón | PR | 00961-7036 | |
| 1550088 | SAN PABLO PATHOLOGY GROUP GRP INC RET | PO BOX 1876 | | | | | BAYAMON | PR | 00960-7036 | |
| 506777 | SAN PABLO PHYSICAL MEDICINE | TORRE SAN PABLO | 68 CALLE SANTA CRUZ STE 603 | | | | BAYAMON | PR | 00961-7035 | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez | PO Box 368043 | | | | San Juan | PR | 00936 | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961-6902 | |
| 506779 | SAN PABLO SLEEP DISORDERS | EDIF DR ARTURA CADILLA SUITE 206 | PASEO SAN PABLO #100 | | | | BAYAMON | PR | 00959 | |
| 506780 | SAN PABLO SLEEP DISORDERS CENTER | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 206 | | | | BAYAMON | PR | 00959 | |
| 506781 | SAN PABLO SLEEP DISORDERS CTER | EDIF DR ARTURO CADILLA SUITE 26 | 100 PASEO SAN PABLO | | | | BAYAMON | PR | 00959 | |
| 506782 | SAN PATRCIO MRI CT CENTER | 280 AVE MARGINAL KENNEDY | | | | | GUAYNABO | PR | 00968 | |
| 1259563 | SAN PATRICIO DENTAL, LLC | ADDRESS ON FILE | | | | | | | | |
| 751451 | SAN PATRICIO ESSO SERVICENTRO | PO BOX 10605 | | | | | SAN JUAN | PR | 00922 | |
| 506784 | SAN PATRICIO MEDFLIX | 280 AVE MARGINAL KENNEDY | | | | | GUAYNABO | PR | 00968 | |
| 506785 | San Patricio MedFlix | San Patricio MedFlix | 280 Marginal Kennedy | | | | Guaynabo | PR | 00968-0000 | |
| 506786 | SAN PEDRO GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 751452 | SAN REMI | PO BOX 8147 | | | | | BAYAMON | PR | 00960-8147 | |
| 751453 | SAN RENTAL EQUIPMENT | CAMINO DORADO | CALLE 801 | | | | VEGA BAJA | PR | 00693 | |
| 751454 | SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL | 801 CALLE CAMINO DORADO | | | | VEGA BAJA | PR | 00693 | |
| 506787 | SAN RI HERMANOS INC | P O BOX 7124 | | | | | PONCE | PR | 00732 | |
| 751455 | SAN RO ENGINEERING SERVICES C S P | PMB 161 PO BOX 1345 | | | | | TOA ALTA | PR | 00954-1345 | |
| 506788 | SAN ROMAN EXPOSITO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 506789 | San Roman Rodrigue, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 506790 | SAN ROMAN, LEONARDO | ADDRESS ON FILE | | | | | | | | |
| 506791 | SAN ROMAN, LUIS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751456 | SAN SEBASTIAN 6 INC. | PO BOX 11605 | | | | SAN JUAN | PR | 00910 | |
| 751457 | SAN SEBASTIAN 6 INC. | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 506792 | SAN SEBASTIAN AUTO | 4201 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 751458 | SAN SEBASTIAN AUTO | AVE. EMERITO ESTRADA #1800 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506793 | SAN SEBASTIAN AUTO COLOR | PO BOX 1969 | | | | HATILLO | PR | 00659 | |
| 506794 | SAN SEBASTIAN CHESS CLUB INC | PO BOX 492 | | | | SAN SEBASTIAN | PR | 00685-0492 | |
| 751459 | SAN SEBASTIAN IMPORTS | AVE ARCADIO ESTRADA | 4305 LINARES | | | SAN SEBASTIAN | PR | 00685 | |
| 2138389 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | SAN JOSE 252 | OFIC 1-B | | SAN JUAN | PR | 00901 | |
| 2137780 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | PO BOX 9022816 | | | SAN JUAN | PR | 00902-2816 | |
| 506795 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 367849 | | | | SAN JUAN | PR | 00936 | |
| 506796 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 8205 | | | | SAN JUAN | PR | 00910 | |
| 2164357 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | | | SAN JUAN | PR | 00902-2816 | |
| 837592 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | | | SAN JUAN | PR | 00901 | |
| 751460 | SAN SEBASTIAN VERTICALS OF TERRAZO CENTE | 4306 AVENIDA ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 506797 | SAN TANA RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 506798 | San Vicente Frau, Juan B | ADDRESS ON FILE | | | | | | | |
| 506799 | SAN VICENTE MORALES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 506800 | SANA PRODUCTS, INC | PO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| 506801 | SANABIA LEON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 506802 | SANABIA VALENTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 821608 | SANABIA VALENTIN, LAURA H | ADDRESS ON FILE | | | | | | | |
| 506803 | SANABIA VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 506804 | SANABRARIA ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 506807 | SANABRIA ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 506808 | SANABRIA ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 506809 | SANABRIA ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 506810 | SANABRIA ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 506812 | SANABRIA ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 506813 | SANABRIA AGOSTO, ILVA | ADDRESS ON FILE | | | | | | | |
| 506814 | SANABRIA ALAMEDA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 2096271 | Sanabria Alameda, Lidia | ADDRESS ON FILE | | | | | | | |
| 506815 | SANABRIA ALAMEDA, ROSA W | ADDRESS ON FILE | | | | | | | |
| 506816 | SANABRIA ALDUEN, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1725579 | Sanabria Alicea, Marilian | ADDRESS ON FILE | | | | | | | |
| 506817 | SANABRIA ALICEA, MARILIAN | ADDRESS ON FILE | | | | | | | |
| 506818 | Sanabria Alicea, Wilson | ADDRESS ON FILE | | | | | | | |
| 506819 | SANABRIA ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| 506820 | SANABRIA ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2144158 | Sanabria Alvarado, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 506821 | SANABRIA ALVAREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 506822 | SANABRIA ALVAREZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| 506823 | SANABRIA AMELY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1992950 | Sanabria Amely, Myrna | ADDRESS ON FILE | | | | | | | |
| 506824 | SANABRIA AMELY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1976781 | Sanabria Amely, Noemi | ADDRESS ON FILE | | | | | | | |
| 2111066 | Sanabria Amely, Noemi | ADDRESS ON FILE | | | | | | | |
| 1660436 | Sanabria Amely, Noemi | ADDRESS ON FILE | | | | | | | |
| 1611289 | Sanabria Amely, Noemi | ADDRESS ON FILE | | | | | | | |
| 506825 | SANABRIA ANDINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 506826 | SANABRIA APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 506826 | SANABRIA APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 821609 | SANABRIA APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 506827 | SANABRIA ARCHILLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 506828 | SANABRIA ARCHILLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 506829 | Sanabria Arias, Eduardo | ADDRESS ON FILE | | | | | | | |
| 506830 | SANABRIA ARIAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 506831 | SANABRIA ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 506832 | SANABRIA AYALA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 506833 | Sanabria Ayala, Jemarie | ADDRESS ON FILE | | | | | | | |
| 506834 | SANABRIA BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 506835 | SANABRIA BAERGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1421770 | SANABRIA BAERGA, AIDA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 506836 | SANABRIA BAERGA, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 1990949 | Sanabria Baerga, Leida Lee | ADDRESS ON FILE | | | | | | | |
| 1963275 | Sanabria Baerga, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2088704 | SANABRIA BAERGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 2068456 | SANABRIA BAERGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 506839 | SANABRIA BAEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 353352 | SANABRIA BAEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 506840 | SANABRIA BAEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506841 | SANABRIA BAREA, CARLOS | ADDRESS ON FILE | | | | | | |
| 506842 | SANABRIA BARRETO, ELTON | ADDRESS ON FILE | | | | | | |
| 506843 | SANABRIA BARRETO, ERIC | ADDRESS ON FILE | | | | | | |
| 506844 | SANABRIA BELEN, SANEIRIS P | ADDRESS ON FILE | | | | | | |
| 1554186 | Sanabria Belen, Saneiris P. | ADDRESS ON FILE | | | | | | |
| 1539893 | SANABRIA BELEN, SANEIRIS P. | ADDRESS ON FILE | | | | | | |
| 506845 | SANABRIA BELTRAN, ADELIS | ADDRESS ON FILE | | | | | | |
| 506846 | SANABRIA BELTRAN, BASILIO | ADDRESS ON FILE | | | | | | |
| 506847 | SANABRIA BELTRAN, GLADYS E | ADDRESS ON FILE | | | | | | |
| 506848 | SANABRIA BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 506849 | SANABRIA BELVIS, ELIVETTE | ADDRESS ON FILE | | | | | | |
| 506850 | SANABRIA BELVIS, ELIVETTE | ADDRESS ON FILE | | | | | | |
| 506851 | SANABRIA BELVIS, IVETTE | ADDRESS ON FILE | | | | | | |
| 506852 | SANABRIA BELVIS, LILIVETTE | ADDRESS ON FILE | | | | | | |
| 506853 | SANABRIA BELVIS, LILIVETTE | ADDRESS ON FILE | | | | | | |
| 2190109 | Sanabria Berrios, Hector | ADDRESS ON FILE | | | | | | |
| 855011 | SANABRIA BISBAL, ISABEL M. | ADDRESS ON FILE | | | | | | |
| 506854 | SANABRIA BISBAL, ISABEL M. | ADDRESS ON FILE | | | | | | |
| 506855 | SANABRIA BLAS, JOEVANY | ADDRESS ON FILE | | | | | | |
| 506856 | SANABRIA BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 506857 | SANABRIA CABAN, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1517119 | Sanabria Caban, Wilnelia | ADDRESS ON FILE | | | | | | |
| 506858 | SANABRIA CABAN, WILNELIA | ADDRESS ON FILE | | | | | | |
| 506859 | SANABRIA CADIZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 506860 | SANABRIA CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2149202 | Sanabria Campos, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 821610 | SANABRIA CAMPOS, PEDRO M | ADDRESS ON FILE | | | | | | |
| 1631090 | Sanabria Campos, Pedro Miguel | ADDRESS ON FILE | | | | | | |
| 506862 | SANABRIA CAPPAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 506863 | SANABRIA CARABALLO, AUSTRIA | ADDRESS ON FILE | | | | | | |
| 506864 | SANABRIA CARLO, IVANNETTE | ADDRESS ON FILE | | | | | | |
| 821611 | SANABRIA CARLO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 506865 | SANABRIA CARLO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 506866 | SANABRIA CERPA, ANA H. | ADDRESS ON FILE | | | | | | |
| 506867 | SANABRIA CERPA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 506868 | SANABRIA CHAVIS, BRIAN | ADDRESS ON FILE | | | | | | |
| 506869 | SANABRIA CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 506870 | SANABRIA CINTRON, NOEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506871 | SANABRIA CLAUDIO, ELAINE | ADDRESS ON FILE | | | | | | |
| 506872 | SANABRIA COLON, CARMEN C | ADDRESS ON FILE | | | | | | |
| 821612 | SANABRIA COLON, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 2147315 | Sanabria Colon, Eddie A. | ADDRESS ON FILE | | | | | | |
| 506873 | SANABRIA COLON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 821613 | SANABRIA COLON, JOSEFA | ADDRESS ON FILE | | | | | | |
| 506875 | SANABRIA COLON, MARIE L | ADDRESS ON FILE | | | | | | |
| 506876 | SANABRIA COLON, MICHELE E. | ADDRESS ON FILE | | | | | | |
| 506877 | SANABRIA COLON, REINALDO | ADDRESS ON FILE | | | | | | |
| 506878 | Sanabria Colon, Reinaldo L | ADDRESS ON FILE | | | | | | |
| 506879 | SANABRIA COLON, VICTORIA | ADDRESS ON FILE | | | | | | |
| 506880 | SANABRIA CORA, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 821614 | SANABRIA CORA, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 506881 | SANABRIA CORA, RUTH | ADDRESS ON FILE | | | | | | |
| 506882 | SANABRIA CRUZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 855012 | SANABRIA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 506883 | SANABRIA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 821615 | SANABRIA CRUZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 506884 | SANABRIA CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 506885 | SANABRIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 506886 | SANABRIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 506887 | SANABRIA CRUZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 821616 | SANABRIA CUEVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 506888 | SANABRIA DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 506889 | SANABRIA DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | |
| 506890 | SANABRIA DE JESUS, ELBA L. | ADDRESS ON FILE | | | | | | |
| 506891 | SANABRIA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 506892 | Sanabria De Jesus, Hector W | ADDRESS ON FILE | | | | | | |
| 506893 | SANABRIA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 506894 | SANABRIA DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | |
| 506895 | Sanabria De Jesus, Tomas | ADDRESS ON FILE | | | | | | |
| 1596731 | Sanabria de Matos , Vilma A | ADDRESS ON FILE | | | | | | |
| 506896 | SANABRIA DE MATOS, VILMA A | ADDRESS ON FILE | | | | | | |
| 506897 | SANABRIA DEL VALLE, MARIELY | ADDRESS ON FILE | | | | | | |
| 506898 | SANABRIA DEL VALLE, MELVIN | ADDRESS ON FILE | | | | | | |
| 506805 | Sanabria Del Valle, Wiljalis | ADDRESS ON FILE | | | | | | |
| 506899 | Sanabria Del Valle, Wilson | ADDRESS ON FILE | | | | | | |
| 506900 | SANABRIA DEL VALLE, WILSON | ADDRESS ON FILE | | | | | | |
| 506901 | SANABRIA DEL VALLE, WILSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 506902 | SANABRIA DEL VALLE, WISHEILA | ADDRESS ON FILE | | | | | | | |
| 506903 | SANABRIA DELGADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 506904 | SANABRIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 506905 | SANABRIA DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 506906 | SANABRIA DIAZ, YARIBELLE | ADDRESS ON FILE | | | | | | | |
| 506907 | SANABRIA FAJARDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 506908 | SANABRIA FEBUS, GLENN | ADDRESS ON FILE | | | | | | | |
| 506909 | SANABRIA FELICIANO, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 506910 | SANABRIA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2061308 | Sanabria Figueroa, Harry L. | ADDRESS ON FILE | | | | | | | |
| 2025803 | Sanabria Figueroa, Harry L. | ADDRESS ON FILE | | | | | | | |
| 506911 | SANABRIA FIGUEROA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 821617 | SANABRIA FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 840086 | SANABRIA FLORES, CARMEN A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 506913 | SANABRIA FLORES, NELSON D. | ADDRESS ON FILE | | | | | | | |
| 506914 | SANABRIA GALARZA, LUZ | ADDRESS ON FILE | | | | | | | |
| 506915 | SANABRIA GALARZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 506916 | SANABRIA GARCIA, AHMED Y | ADDRESS ON FILE | | | | | | | |
| 506917 | SANABRIA GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 506918 | SANABRIA GARCIA, NIGSA I | ADDRESS ON FILE | | | | | | | |
| 1717785 | Sanabria Garcia, Nigsa Ivette | ADDRESS ON FILE | | | | | | | |
| 506919 | SANABRIA GOMEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 506920 | SANABRIA GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 506921 | SANABRIA GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 506922 | SANABRIA GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 506923 | SANABRIA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 506924 | Sanabria Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 2061316 | Sanabria Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 506926 | SANABRIA GRACIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 506927 | SANABRIA GUZMAN, JEITZA N | ADDRESS ON FILE | | | | | | | |
| 506928 | SANABRIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 506929 | SANABRIA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 506930 | SANABRIA HERNANDEZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 506931 | Sanabria Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506932 | SANABRIA HERNANDEZ, JISELLE M. | ADDRESS ON FILE | | | | | | |
| 506933 | SANABRIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 821618 | SANABRIA HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 506934 | SANABRIA HERNANDEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 506935 | SANABRIA HILARIO MD, NELSON I | ADDRESS ON FILE | | | | | | |
| 821619 | SANABRIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | |
| 506936 | SANABRIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | |
| 1631545 | Sanabria Huertas, Ana Maria | ADDRESS ON FILE | | | | | | |
| 506937 | SANABRIA IRIZARRY, MARGARITA | ADDRESS ON FILE | | | | | | |
| 506938 | Sanabria Irizarry, Maria | ADDRESS ON FILE | | | | | | |
| 506939 | SANABRIA IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 506940 | SANABRIA IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | |
| 506941 | SANABRIA JARQUIN, MARITZA | ADDRESS ON FILE | | | | | | |
| 506942 | SANABRIA JUSINO, JESUS | ADDRESS ON FILE | | | | | | |
| 506943 | SANABRIA JUSTINIANO, RAMSEY | ADDRESS ON FILE | | | | | | |
| 821620 | SANABRIA JUSTINIANO, RAMSEY | ADDRESS ON FILE | | | | | | |
| 506944 | SANABRIA LEON, JOSE G. | ADDRESS ON FILE | | | | | | |
| 506945 | SANABRIA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 506946 | SANABRIA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2048113 | SANABRIA LOPEZ, ODA L. | ADDRESS ON FILE | | | | | | |
| 506947 | SANABRIA LOPEZ, ODA LIZ | ADDRESS ON FILE | | | | | | |
| 506948 | SANABRIA LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 506949 | SANABRIA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 506950 | SANABRIA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 506951 | SANABRIA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 506952 | SANABRIA LOPEZ, SUHAIL M. | ADDRESS ON FILE | | | | | | |
| 506953 | SANABRIA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 506954 | SANABRIA LOZADA, BLANCA | ADDRESS ON FILE | | | | | | |
| 506955 | SANABRIA LOZADA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 506956 | Sanabria Lozada, Jose | ADDRESS ON FILE | | | | | | |
| 506957 | SANABRIA LOZADA, JUANITA | ADDRESS ON FILE | | | | | | |
| 506958 | SANABRIA LOZADA, MARITZA | ADDRESS ON FILE | | | | | | |
| 506958 | SANABRIA LOZADA, MARITZA | ADDRESS ON FILE | | | | | | |
| 506959 | SANABRIA LUCIANO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1758227 | Sanabria Luciano, Wanda Ivete | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1632768 | Sanabria Luciano, Yolanda E | ADDRESS ON FILE | | | | | | |
| 506960 | SANABRIA LUCIANO, YOLANDA E | ADDRESS ON FILE | | | | | | |
| 506925 | SANABRIA LUGO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 821621 | SANABRIA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 821622 | SANABRIA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 821623 | SANABRIA LUGO, MONICA | ADDRESS ON FILE | | | | | | |
| 506962 | Sanabria Lugo, Waldemar | ADDRESS ON FILE | | | | | | |
| 506963 | SANABRIA LUGO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 506964 | SANABRIA LUGO, WALDO | ADDRESS ON FILE | | | | | | |
| 506965 | SANABRIA MALAVE, CARLOS | ADDRESS ON FILE | | | | | | |
| 506966 | SANABRIA MARIANI, EDGARDO | ADDRESS ON FILE | | | | | | |
| 506967 | SANABRIA MARIANI, EDGARDO | ADDRESS ON FILE | | | | | | |
| 506968 | SANABRIA MARQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 506969 | SANABRIA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 821624 | SANABRIA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2088888 | SANABRIA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 506970 | SANABRIA MARTINEZ, MARISELYS | ADDRESS ON FILE | | | | | | |
| 2032555 | SANABRIA MARTY, ARGENTINA | ADDRESS ON FILE | | | | | | |
| 506971 | Sanabria Marty, Argentina | ADDRESS ON FILE | | | | | | |
| 2000199 | Sanabria Marty, Argentina | ADDRESS ON FILE | | | | | | |
| 821625 | SANABRIA MARTY, ARGENTINA | ADDRESS ON FILE | | | | | | |
| 506972 | SANABRIA MEJIAS, MARIA I | ADDRESS ON FILE | | | | | | |
| 506973 | SANABRIA MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 506974 | SANABRIA MELENDEZ, FRANCHESKA L | ADDRESS ON FILE | | | | | | |
| 506975 | SANABRIA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 506976 | SANABRIA MERCADO, MAGALY | ADDRESS ON FILE | | | | | | |
| 506977 | SANABRIA MERCADO, MONICO | ADDRESS ON FILE | | | | | | |
| 850231 | SANABRIA MERCED CARMEN N. | LEVITTOWN | JD 24 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 |
| 506978 | Sanabria Molina, Teresa | ADDRESS ON FILE | | | | | | |
| 506979 | SANABRIA MONTALVO, SUGERY | ADDRESS ON FILE | | | | | | |
| 506980 | SANABRIA MONTANEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 506981 | SANABRIA MONTIJO, CAROL | ADDRESS ON FILE | | | | | | |
| 506982 | SANABRIA MORALES, ANA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506983 | SANABRIA MORALES, ANILDA | ADDRESS ON FILE | | | | | | |
| 821626 | SANABRIA MORALES, ANILDA | ADDRESS ON FILE | | | | | | |
| 506984 | SANABRIA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 506985 | SANABRIA MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 506986 | SANABRIA MORALES, MARY | ADDRESS ON FILE | | | | | | |
| 506987 | SANABRIA MORALES, MARY L | ADDRESS ON FILE | | | | | | |
| 1716501 | Sanabria Morales, Mary L. | ADDRESS ON FILE | | | | | | |
| 2152347 | Sanabria Morell, Orlando | ADDRESS ON FILE | | | | | | |
| 506806 | SANABRIA MUNIZ, WALLESKA | ADDRESS ON FILE | | | | | | |
| 506988 | SANABRIA NAZARIO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 506989 | SANABRIA NEDINA, BRENDA | ADDRESS ON FILE | | | | | | |
| 506990 | SANABRIA NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 506991 | SANABRIA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 506992 | SANABRIA NUNEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 506993 | SANABRIA OCTAVIANI, ZINNIA | ADDRESS ON FILE | | | | | | |
| 506994 | SANABRIA ORTIZ YACHID | ADDRESS ON FILE | | | | | | |
| 506995 | SANABRIA ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | |
| 506996 | SANABRIA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1900348 | Sanabria Ortiz, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 506997 | SANABRIA ORTIZ, MARTA | ADDRESS ON FILE | | | | | | |
| 506998 | SANABRIA ORTIZ, VIVIAN J. | ADDRESS ON FILE | | | | | | |
| 506999 | SANABRIA ORTIZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 507000 | Sanabria Padua, Elsa J. | ADDRESS ON FILE | | | | | | |
| 507001 | SANABRIA PASTRANA, MARIA | ADDRESS ON FILE | | | | | | |
| 1839823 | Sanabria Pena, Francisco | ADDRESS ON FILE | | | | | | |
| 507002 | SANABRIA PENA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 507003 | SANABRIA PENA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 507004 | SANABRIA PENA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 850232 | SANABRIA PEREZ EDISON R | PO BOX 935 | | | | GUAYNABO | PR | 00970 |
| 507005 | SANABRIA PEREZ, JECENIA | ADDRESS ON FILE | | | | | | |
| 507006 | SANABRIA PEREZ, LUCY | ADDRESS ON FILE | | | | | | |
| 821627 | SANABRIA PEREZ, LUCY | ADDRESS ON FILE | | | | | | |
| 507007 | SANABRIA PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 507008 | SANABRIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 507009 | SANABRIA PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 507010 | SANABRIA PEREZ, RITA T | ADDRESS ON FILE | | | | | | |
| 821628 | SANABRIA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 507011 | SANABRIA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998390 | SANABRIA PEREZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 507012 | SANABRIA PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 821629 | SANABRIA PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 507013 | SANABRIA PIRELA, BASILISA | ADDRESS ON FILE | | | | | | |
| 1421771 | SANABRIA PLAZA, JUAN | CARLOS A. VEGA VALENTÍN | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 |
| 1458653 | Sanabria Plaza, Juan C. | ADDRESS ON FILE | | | | | | |
| 1458653 | Sanabria Plaza, Juan C. | ADDRESS ON FILE | | | | | | |
| 1548456 | Sanabria Quiles, Damaris | ADDRESS ON FILE | | | | | | |
| 507015 | Sanabria Quinones, Ivan | ADDRESS ON FILE | | | | | | |
| 507016 | Sanabria Quinonez, Luis I | ADDRESS ON FILE | | | | | | |
| 507017 | SANABRIA RAMIREZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 507018 | SANABRIA RAMOS MD, JENNY | ADDRESS ON FILE | | | | | | |
| 507019 | SANABRIA RAMOS, ANGEL X | ADDRESS ON FILE | | | | | | |
| 507020 | SANABRIA RAMOS, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 507021 | SANABRIA RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | |
| 821630 | SANABRIA RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 507022 | SANABRIA RAMOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 821631 | SANABRIA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 507023 | SANABRIA RAMOS, RUBEN A | ADDRESS ON FILE | | | | | | |
| 507024 | SANABRIA REYES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 507025 | SANABRIA RIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 507026 | Sanabria Rios, Dwight | ADDRESS ON FILE | | | | | | |
| 507027 | SANABRIA RIOS, GELAMIE | ADDRESS ON FILE | | | | | | |
| 507028 | SANABRIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2127370 | Sanabria Rivera, Angela | ADDRESS ON FILE | | | | | | |
| 507030 | Sanabria Rivera, Caridad | ADDRESS ON FILE | | | | | | |
| 507031 | SANABRIA RIVERA, DAIZABETH | ADDRESS ON FILE | | | | | | |
| 507032 | SANABRIA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 507033 | SANABRIA RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 507034 | SANABRIA RIVERA, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 507035 | SANABRIA RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 821633 | SANABRIA RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 507036 | SANABRIA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 2048001 | Sanabria Rivera, Iris M. | ADDRESS ON FILE | | | | | | |
| 507037 | SANABRIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 507038 | SANABRIA RIVERA, MARILYN E | ADDRESS ON FILE | | | | | | |
| 507039 | SANABRIA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | |
| 821634 | SANABRIA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | |
| 507040 | SANABRIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507041 | SANABRIA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 507042 | SANABRIA RIVERA, ROSA I | ADDRESS ON FILE | | | | | | |
| 507043 | SANABRIA RIVERA, VIANGELISSE | ADDRESS ON FILE | | | | | | |
| 507044 | Sanabria Rivera, Walter | ADDRESS ON FILE | | | | | | |
| 2148261 | Sanabria Rivera, William | ADDRESS ON FILE | | | | | | |
| 507045 | SANABRIA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 2027074 | Sanabria Rodriguez, Aida | ADDRESS ON FILE | | | | | | |
| 507046 | SANABRIA RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 507047 | SANABRIA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2231640 | Sanabria Rodriguez, Carmen G | ADDRESS ON FILE | | | | | | |
| 2028407 | SANABRIA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2231640 | Sanabria Rodriguez, Carmen G | ADDRESS ON FILE | | | | | | |
| 507048 | Sanabria Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | |
| 507049 | SANABRIA RODRÍGUEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 1421772 | SANABRIA RODRÍGUEZ, EDUARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 507051 | SANABRIA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 507050 | Sanabria Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 507052 | SANABRIA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 507053 | SANABRIA RODRIGUEZ, IVAN A. | ADDRESS ON FILE | | | | | | |
| 507054 | SANABRIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 507055 | SANABRIA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 507056 | SANABRIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 507057 | SANABRIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 507058 | SANABRIA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 507059 | SANABRIA RODRIGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 507060 | SANABRIA RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 507061 | SANABRIA RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 1421773 | SANABRIA RODRIGUEZ, VIVIAN I | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. PONCE DE LEON APT. 14-H | | | SAN JUAN | PR | 00907 |
| 507062 | SANABRIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 507063 | SANABRIA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 507064 | SANABRIA RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 821637 | SANABRIA ROLDAN, MARICELIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821638 | SANABRIA ROLDAN, MARICELIS | ADDRESS ON FILE | | | | | | |
| 507065 | SANABRIA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | |
| 507067 | SANABRIA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 507068 | SANABRIA ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 507070 | SANABRIA RUIZ, ANA T. | ADDRESS ON FILE | | | | | | |
| 507071 | SANABRIA SALGADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 507072 | Sanabria Sambolin, Edward | ADDRESS ON FILE | | | | | | |
| 507073 | SANABRIA SANABRIA, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 507074 | SANABRIA SANABRIA, ANGELO M | ADDRESS ON FILE | | | | | | |
| 507075 | SANABRIA SANABRIA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 507076 | SANABRIA SANABRIA, DALILA | ADDRESS ON FILE | | | | | | |
| 507077 | SANABRIA SANABRIA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 507078 | SANABRIA SANABRIA, MARIA | ADDRESS ON FILE | | | | | | |
| 507079 | SANABRIA SANABRIA, OSWALD | ADDRESS ON FILE | | | | | | |
| 507080 | SANABRIA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 507081 | SANABRIA SANCHEZ, CARLOS H | ADDRESS ON FILE | | | | | | |
| 507082 | SANABRIA SANCHEZ, DAVIS L. | ADDRESS ON FILE | | | | | | |
| 507083 | SANABRIA SANCHEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 1837671 | Sanabria Sanchez, Liz | ADDRESS ON FILE | | | | | | |
| 507084 | Sanabria Sanchez, Liz N. | ADDRESS ON FILE | | | | | | |
| 507084 | Sanabria Sanchez, Liz N. | ADDRESS ON FILE | | | | | | |
| 1745427 | Sanabria Sanchez, Liz N. | ADDRESS ON FILE | | | | | | |
| 507085 | SANABRIA SANDOVAL, SANDRA | ADDRESS ON FILE | | | | | | |
| 507086 | SANABRIA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 507087 | SANABRIA SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 821639 | SANABRIA SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 507088 | SANABRIA SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | |
| 507089 | SANABRIA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 2090763 | Sanabria Santiago, Jose A. | Turquesta 189 | Parcelas Magueyes | | | Ponce | PR | 00728 |
| 507090 | SANABRIA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 821640 | SANABRIA SANTOS, JULIANA T | ADDRESS ON FILE | | | | | | |
| 507091 | SANABRIA SCHAFER, JAIME | ADDRESS ON FILE | | | | | | |
| 507092 | SANABRIA SCHLAFER, SHEYLA | ADDRESS ON FILE | | | | | | |
| 1774255 | Sanabria Schlafer, Sheyla I. | ADDRESS ON FILE | | | | | | |
| 507093 | SANABRIA SEDA, MONICA | ADDRESS ON FILE | | | | | | |
| 507094 | SANABRIA SEDA, MONICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507095 | SANABRIA SEPULVEDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 507096 | SANABRIA SERRANO, LIZBELL | ADDRESS ON FILE | | | | | | | |
| 507097 | SANABRIA SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 507098 | SANABRIA TAVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 507099 | SANABRIA TELMONT, IRINES | ADDRESS ON FILE | | | | | | | |
| 507100 | SANABRIA TELMONT, SAHYRA | ADDRESS ON FILE | | | | | | | |
| 507101 | SANABRIA TOLEDO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 507102 | SANABRIA TORRES MD, OLGA T | ADDRESS ON FILE | | | | | | | |
| 2149357 | Sanabria Torres, Albert | ADDRESS ON FILE | | | | | | | |
| 2149742 | Sanabria Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| 507103 | SANABRIA TORRES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 855013 | SANABRIA TORRES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 507104 | SANABRIA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 507105 | SANABRIA TORRES, JUAN F | ADDRESS ON FILE | | | | | | | |
| 821641 | SANABRIA TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 507107 | SANABRIA TORRES, MARISA | ADDRESS ON FILE | | | | | | | |
| 1740290 | Sanabria Torres, Marisa | ADDRESS ON FILE | | | | | | | |
| 821642 | SANABRIA TORRES, MARISA | ADDRESS ON FILE | | | | | | | |
| 1881528 | Sanabria Torres, Pablo | ADDRESS ON FILE | | | | | | | |
| 507108 | Sanabria Torres, Pablo | ADDRESS ON FILE | | | | | | | |
| 507110 | SANABRIA TRIPARI, LUZ | ADDRESS ON FILE | | | | | | | |
| 2001323 | Sanabria Valle, Flora | ADDRESS ON FILE | | | | | | | |
| 507111 | SANABRIA VALLE, FLORA | ADDRESS ON FILE | | | | | | | |
| 507112 | Sanabria Vargas, Elaine | ADDRESS ON FILE | | | | | | | |
| 507113 | Sanabria Vazquez, Hector A | ADDRESS ON FILE | | | | | | | |
| 1650119 | Sanabria Vazquez, Hector A. | ADDRESS ON FILE | | | | | | | |
| 507114 | SANABRIA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 821644 | SANABRIA VEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1894839 | Sanabria Velasquez, Keisnla | ADDRESS ON FILE | | | | | | | |
| 1425967 | SANABRIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507116 | SANABRIA VELAZQUEZ, KEISHLA S. | ADDRESS ON FILE | | | | | | | |
| 821646 | SANABRIA VELAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 507118 | SANABRIA VELAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 507117 | SANABRIA VELAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 507119 | SANABRIA VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 1616202 | SANABRIA VELEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1830952 | Sanabria Velez, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 507120 | SANABRIA VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 507121 | Sanabria Velez, Luis C | ADDRESS ON FILE | | | | | |
| 507122 | SANABRIA VELEZ, MARIA T | ADDRESS ON FILE | | | | | |
| 821647 | SANABRIA VICENS, JANNICE | ADDRESS ON FILE | | | | | |
| 507069 | SANABRIA VIERA, JUAN | ADDRESS ON FILE | | | | | |
| 507123 | Sanabria Viera, Juan C | ADDRESS ON FILE | | | | | |
| 751461 | SANABRIA WHATTS ASSOCIATION | P O BOX 5000 243 | | | SAN GERMAN | PR | 00683 |
| 821648 | SANABRIA ZAMBRANA, SARAI | ADDRESS ON FILE | | | | | |
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | |
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | |
| 507124 | SANABRIA, IVELISSE | ADDRESS ON FILE | | | | | |
| 2203143 | Sanabria, Jaime | ADDRESS ON FILE | | | | | |
| 507125 | SANABRIA, LUIS R | ADDRESS ON FILE | | | | | |
| 507126 | SANABRIA, MIRTA | ADDRESS ON FILE | | | | | |
| 2191165 | Sanabria, Modesto Martinez | ADDRESS ON FILE | | | | | |
| 1590752 | Sanabria, Saneiris | ADDRESS ON FILE | | | | | |
| 507127 | SANABRIA, WILFREDO | ADDRESS ON FILE | | | | | |
| 2053938 | SANABRIA-ALVAREZ, EDGAR | ADDRESS ON FILE | | | | | |
| 507128 | SANABRIABONES, MARTIN | ADDRESS ON FILE | | | | | |
| 507129 | SANABRIABURGOS, IVONNE | ADDRESS ON FILE | | | | | |
| 507130 | Sanabria-Lucinaris, Fernando | ADDRESS ON FILE | | | | | |
| 507131 | SANANG MAINTENANCE SERVICE | 42 CAPITAL CORREA | | | PONCE | PR | 00731 |
| 507132 | SANANG MAINTENANCE SERVICE | PO BOX 8401 | | | PONCE | PR | 00731 |
| 507133 | SANANG MAINTENANCE SERVICE INC | PO BOX 8401 | | | PONCE | PR | 00732-8401 |
| 507134 | SANANTONIO MENDOZA, OSCAR | ADDRESS ON FILE | | | | | |
| 1556445 | Sanatana Montalvo, Hilda | ADDRESS ON FILE | | | | | |
| 1808127 | SANBRIA VELAZQUEZ , KEISHLA J | ADDRESS ON FILE | | | | | |
| 507135 | SANC HEZ RIVERA, JOEL O | ADDRESS ON FILE | | | | | |
| 1596733 | SANCBRIA CINTRON, NOEL | ADDRESS ON FILE | | | | | |
| 507136 | SANCHA SECURITY CONSULTANS INC | 35 CALLE BORBON | SUITE 67-367 | | GUAYNABO | PR | 00969-5375 |
| 507137 | SANCHE Z CRUZ, IRIS N | ADDRESS ON FILE | | | | | |
| 507138 | SANCHES ALAMO, JONNY | ADDRESS ON FILE | | | | | |
| 507139 | SANCHES CANCEL, GLADIS | ADDRESS ON FILE | | | | | |
| 507140 | SANCHES DAVID, WANDA I. | ADDRESS ON FILE | | | | | |
| 507141 | SANCHES RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | |
| 1655314 | SANCHES TOVAR, CELESTIN | ADDRESS ON FILE | | | | | |
| 1792538 | Sanches Troche, Yaritza | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507142 | SANCHESZ TORRES, JUAN P | ADDRESS ON FILE | | | | | | |
| 1610258 | Sanchez , Ivelisse De Jesus | ADDRESS ON FILE | | | | | | |
| 507146 | SANCHEZ ., RAYMOND | ADDRESS ON FILE | | | | | | |
| 507147 | Sanchez Abraham, Jose R. | ADDRESS ON FILE | | | | | | |
| 507148 | SANCHEZ ABREU, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 507149 | SANCHEZ ABREU, CARMELITA | ADDRESS ON FILE | | | | | | |
| 507150 | SANCHEZ ABREU, DAVID | ADDRESS ON FILE | | | | | | |
| 507152 | SANCHEZ ABREU, ELIZANDRA | ADDRESS ON FILE | | | | | | |
| 507151 | SANCHEZ ABREU, ELIZANDRA | ADDRESS ON FILE | | | | | | |
| 507153 | SANCHEZ ABREU, JOEL | ADDRESS ON FILE | | | | | | |
| 507154 | SANCHEZ ABREU, JOEL | ADDRESS ON FILE | | | | | | |
| 507155 | SANCHEZ ABREU, JOEL A. | ADDRESS ON FILE | | | | | | |
| 507156 | SANCHEZ ABREU, LUIS | ADDRESS ON FILE | | | | | | |
| 507157 | SANCHEZ ABREU, MERCEDES E | ADDRESS ON FILE | | | | | | |
| 26871 | SANCHEZ ACABA, ANGEL | ADDRESS ON FILE | | | | | | |
| 507158 | SANCHEZ ACETTY, DAVID | ADDRESS ON FILE | | | | | | |
| 507159 | SANCHEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1796564 | Sanchez Acevedo, Carmen D | ADDRESS ON FILE | | | | | | |
| 507160 | SANCHEZ ACEVEDO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2070190 | Sanchez Acevedo, Doris E | Calle Grubbs #129 | | | Base Ramey | PR | 00603 | |
| 507161 | SANCHEZ ACEVEDO, DORIS E. | ADDRESS ON FILE | | | | | | |
| 507162 | SANCHEZ ACEVEDO, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 507163 | SANCHEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 507164 | SANCHEZ ACEVEDO, ERMELINDO | ADDRESS ON FILE | | | | | | |
| 507165 | SANCHEZ ACEVEDO, ERMELINDO | ADDRESS ON FILE | | | | | | |
| 821649 | SANCHEZ ACEVEDO, ERMELINDO | ADDRESS ON FILE | | | | | | |
| 507166 | SANCHEZ ACEVEDO, FERNANDO G | ADDRESS ON FILE | | | | | | |
| 507167 | SANCHEZ ACEVEDO, HAYDERLYN | ADDRESS ON FILE | | | | | | |
| 507168 | SANCHEZ ACEVEDO, IVAN J | ADDRESS ON FILE | | | | | | |
| 821650 | SANCHEZ ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 821651 | SANCHEZ ACEVEDO, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 507169 | Sanchez Acevedo, Jose J. | ADDRESS ON FILE | | | | | | |
| 507170 | SANCHEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 2078322 | Sanchez Acevedo, Marta I | ADDRESS ON FILE | | | | | | |
| 507171 | SANCHEZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 507172 | SANCHEZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1976604 | SANCHEZ ACEVEDO, ROSA B | ADDRESS ON FILE | | | | | | |
| 855014 | SANCHEZ ACEVEDO, ROSA B. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507173 | SANCHEZ ACEVEDO, ROSA B. | ADDRESS ON FILE | | | | | | |
| 821652 | SANCHEZ ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 507174 | SANCHEZ ACOSTA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 507175 | SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | | | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | | | |
| 1259564 | SANCHEZ ACOSTA, ESTHEIMIE | ADDRESS ON FILE | | | | | | |
| 821653 | SANCHEZ ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 507176 | SANCHEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | |
| 1425968 | SANCHEZ ACOSTA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 507178 | SANCHEZ ACOSTA, LESLIE | ADDRESS ON FILE | | | | | | |
| 507179 | SANCHEZ ACOSTA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 507180 | SANCHEZ ACOSTA, VILMA D | ADDRESS ON FILE | | | | | | |
| 507181 | Sanchez Acosta, Waleska | ADDRESS ON FILE | | | | | | |
| 507182 | SANCHEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | |
| 821654 | SANCHEZ ADORNO, BRENDA | ADDRESS ON FILE | | | | | | |
| 507183 | Sanchez Adorno, Edwin | ADDRESS ON FILE | | | | | | |
| 821655 | SANCHEZ ADORNO, JOEL | ADDRESS ON FILE | | | | | | |
| 507185 | SANCHEZ ADORNO, JOEL | ADDRESS ON FILE | | | | | | |
| 507186 | SANCHEZ ADORNO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 507187 | SANCHEZ ADORNO, MARIA E | ADDRESS ON FILE | | | | | | |
| 507188 | SANCHEZ ADORNO, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 507189 | SANCHEZ ADORNO, MIRIAM R. | ADDRESS ON FILE | | | | | | |
| 507190 | SANCHEZ ADORNO, SUEHEY | ADDRESS ON FILE | | | | | | |
| 507191 | SANCHEZ ADORNO, SUEHEY | ADDRESS ON FILE | | | | | | |
| 507192 | Sanchez Agosto, Alexis | ADDRESS ON FILE | | | | | | |
| 507193 | SANCHEZ AGOSTO, BELISSA | ADDRESS ON FILE | | | | | | |
| 507194 | SANCHEZ AGOSTO, JUAN | ADDRESS ON FILE | | | | | | |
| 507195 | SANCHEZ AGOSTO, SUJEILY | ADDRESS ON FILE | | | | | | |
| 821656 | SANCHEZ AGOSTO, SUJEILY | ADDRESS ON FILE | | | | | | |
| 507197 | SANCHEZ AGOSTO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 821657 | SANCHEZ AGOSTO, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 507198 | SANCHEZ AGOSTO, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 821658 | SANCHEZ AGOSTO, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 821659 | SANCHEZ AGRINSONI, CARMEN A | ADDRESS ON FILE | | | | | | |
| 507199 | SANCHEZ AGRINSONI, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2034978 | SANCHEZ AGRINSONI, CARMEN ARELYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821660 | SANCHEZ AGRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 507200 | SANCHEZ AGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 507201 | SANCHEZ AGUILAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 507202 | SANCHEZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1566275 | SANCHEZ ALAMO, JUAN A. | P.O.BOX 41254 | | | | SAN JUAN | PR | 00940-1254 | |
| 2133053 | Sanchez Alamo, Juan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 507203 | SANCHEZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| 507204 | SANCHEZ ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 507205 | SANCHEZ ALAMO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 821661 | SANCHEZ ALAMO, ZURISADDAI A | ADDRESS ON FILE | | | | | | | |
| 507206 | SANCHEZ ALAYON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1422949 | SANCHEZ ALCANTARA, MARINO | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN D-5 CELDA 4018 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 507207 | SANCHEZ ALCANTARA, WILMA | ADDRESS ON FILE | | | | | | | |
| 507208 | SANCHEZ ALCAZAR, MOISES | ADDRESS ON FILE | | | | | | | |
| 507209 | SANCHEZ ALDAHONDO, CARLA | ADDRESS ON FILE | | | | | | | |
| 507210 | SANCHEZ ALDEA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 507211 | SANCHEZ ALDEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2100453 | SANCHEZ ALDOHONDO, CARLA | ADDRESS ON FILE | | | | | | | |
| 507212 | Sanchez Alejandro, Luis R | ADDRESS ON FILE | | | | | | | |
| 507213 | SANCHEZ ALEMAN, GISELA | ADDRESS ON FILE | | | | | | | |
| 507214 | SANCHEZ ALEMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 507215 | SANCHEZ ALEMAN, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 507216 | SANCHEZ ALEQUIN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 507217 | SANCHEZ ALEQUIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 507218 | SANCHEZ ALEQUIN, NERY | ADDRESS ON FILE | | | | | | | |
| 507219 | SANCHEZ ALEQUIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 850233 | SANCHEZ ALEX R | PO BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 507220 | SANCHEZ ALGARIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 507221 | SANCHEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507222 | SANCHEZ ALICEA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 1958549 | SANCHEZ ALICEA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | ADDRESS ON FILE | | | | | | | |
| 507223 | SANCHEZ ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| 507224 | SANCHEZ ALICEA, NATACHA | ADDRESS ON FILE | | | | | | | |
| 507225 | SANCHEZ ALICEA, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 507226 | SANCHEZ ALICEA, TERESITA | ADDRESS ON FILE | | | | | | | | |
| 821663 | SANCHEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 507227 | SANCHEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 2108377 | SANCHEZ ALLENDE, ETANISLA | ADDRESS ON FILE | | | | | | | | |
| 507228 | SANCHEZ ALMEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 821664 | SANCHEZ ALMODOVAR, ISIS | ADDRESS ON FILE | | | | | | | | |
| 507229 | SANCHEZ ALMODOVAR, ISIS R | ADDRESS ON FILE | | | | | | | | |
| 507230 | SANCHEZ ALMODOVAR, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 507231 | SANCHEZ ALMONTE, NILSA | ADDRESS ON FILE | | | | | | | | |
| 507232 | SANCHEZ ALMONTE, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 821665 | SANCHEZ ALMONTE, WANDER | ADDRESS ON FILE | | | | | | | | |
| 507233 | SANCHEZ ALONSO, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 507234 | SANCHEZ ALONSO, LAURA S | ADDRESS ON FILE | | | | | | | | |
| 821666 | SANCHEZ ALTAMIRANO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 507235 | SANCHEZ ALTURET, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 507236 | SANCHEZ ALVARADO, ALEXIS A. | ADDRESS ON FILE | | | | | | | | |
| 507237 | SANCHEZ ALVARADO, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 507238 | Sanchez Alvarado, Edwin M | ADDRESS ON FILE | | | | | | | | |
| 1973142 | Sanchez Alvarado, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 507239 | SANCHEZ ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 821667 | SANCHEZ ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 2117008 | Sanchez Alvarado, Felix A. | ADDRESS ON FILE | | | | | | | | |
| 1570410 | SANCHEZ ALVARADO, GERMAN | ADDRESS ON FILE | | | | | | | | |
| 507241 | SANCHEZ ALVARADO, GERMAN | ADDRESS ON FILE | | | | | | | | |
| 855015 | SANCHEZ ALVARADO, KHAREM L. | ADDRESS ON FILE | | | | | | | | |
| 507242 | SANCHEZ ALVARADO, LEONEL | ADDRESS ON FILE | | | | | | | | |
| 507243 | SANCHEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 821668 | SANCHEZ ALVARADO, MARYOLGA | ADDRESS ON FILE | | | | | | | | |
| 507244 | Sanchez Alvarado, Pedro J | ADDRESS ON FILE | | | | | | | | |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | ADDRESS ON FILE | | | | | | | | |
| 507247 | SANCHEZ ALVAREZ, AIDA E | ADDRESS ON FILE | | | | | | | | |
| 507248 | SANCHEZ ALVAREZ, BENI J | ADDRESS ON FILE | | | | | | | | |
| 507249 | SANCHEZ ALVAREZ, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 507250 | SANCHEZ ALVAREZ, HECTOR J | ADDRESS ON FILE | | | | | | | | |
| 507251 | SANCHEZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 507252 | SANCHEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 507253 | SANCHEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 507254 | SANCHEZ ALVAREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 959 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821669 | SANCHEZ ALVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 821670 | SANCHEZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 507255 | SANCHEZ ALVAREZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 507256 | SANCHEZ ALVAREZ, WALDO | ADDRESS ON FILE | | | | | | |
| 507257 | SANCHEZ ALVELO, ANA M. | ADDRESS ON FILE | | | | | | |
| 507258 | SANCHEZ ALVERIO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 821671 | SANCHEZ ALVERIO, LYDIA | ADDRESS ON FILE | | | | | | |
| 507259 | SANCHEZ ALVERIO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 507260 | SANCHEZ AMADOR, WILMA | ADDRESS ON FILE | | | | | | |
| 1868791 | Sanchez Amador, Wilma | ADDRESS ON FILE | | | | | | |
| 507261 | SANCHEZ AMARAL, OLGA | ADDRESS ON FILE | | | | | | |
| 507262 | SANCHEZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | |
| 821672 | SANCHEZ AMARO, ISAYRA | ADDRESS ON FILE | | | | | | |
| 1425969 | SANCHEZ AMARO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 821673 | SANCHEZ AMARO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1423603 | SÁNCHEZ AMARO, ISRAEL | Bo.Emajaguas Carr. 901 | | | | Manunabo | PR | 00707 |
| 2201720 | Sanchez Amauro, Juana | ADDRESS ON FILE | | | | | | |
| 507263 | SANCHEZ AMBERT, CARMEN | ADDRESS ON FILE | | | | | | |
| 821674 | SANCHEZ AMEZAGA, INGRID | ADDRESS ON FILE | | | | | | |
| 507265 | SANCHEZ AMEZAGA, INGRID N | ADDRESS ON FILE | | | | | | |
| 507266 | SANCHEZ AMEZQUITA, MARIA | ADDRESS ON FILE | | | | | | |
| 507267 | SANCHEZ AMEZQUITA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 507268 | SANCHEZ AMIEIRO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 507269 | SANCHEZ AMIERO, MABEL | ADDRESS ON FILE | | | | | | |
| 507270 | SANCHEZ AMILL, JOHANNA I | ADDRESS ON FILE | | | | | | |
| 1756248 | Sanchez Amill, Johanna I. | ADDRESS ON FILE | | | | | | |
| 507271 | SANCHEZ ANDINO, BARBARA | ADDRESS ON FILE | | | | | | |
| 507272 | SANCHEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | |
| 507273 | SANCHEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | |
| 507274 | SANCHEZ ANDINO, WANDA | ADDRESS ON FILE | | | | | | |
| 507275 | SANCHEZ ANDINO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1744471 | SANCHEZ ANDINO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 507276 | SANCHEZ ANDRADES, EDGAR | ADDRESS ON FILE | | | | | | |
| 507277 | SANCHEZ ANDUJAR, RAUL | ADDRESS ON FILE | | | | | | |
| 821675 | SANCHEZ ANES, ROSA | ADDRESS ON FILE | | | | | | |
| 507278 | SANCHEZ ANES, ROSA M | ADDRESS ON FILE | | | | | | |
| 507279 | SANCHEZ ANGULO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2034290 | Sanchez Antonetti, Marcelina | ADDRESS ON FILE | | | | | | |
| 507280 | SANCHEZ ANTONETTY, ZULEYCA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 507281 | SANCHEZ APONTE, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 507282 | SANCHEZ APONTE, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 507246 | SANCHEZ APONTE, BAYREX | ADDRESS ON FILE | | | | | | | | |
| 507264 | SANCHEZ APONTE, BRAYAN | ADDRESS ON FILE | | | | | | | | |
| 1425970 | SANCHEZ APONTE, BRENDA E. | ADDRESS ON FILE | | | | | | | | |
| 507284 | SANCHEZ APONTE, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 507285 | SANCHEZ APONTE, IRIS | ADDRESS ON FILE | | | | | | | | |
| 507286 | SANCHEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 507287 | SANCHEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 256038 | SANCHEZ APONTE, JULIO E | ADDRESS ON FILE | | | | | | | | |
| 2162218 | Sanchez Aponte, Lady Z. | ADDRESS ON FILE | | | | | | | | |
| 507288 | SANCHEZ APONTE, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 2158993 | SANCHEZ APONTE, MARTA FELICITA | ADDRESS ON FILE | | | | | | | | |
| 507289 | SANCHEZ AQUINO, EDDY | ADDRESS ON FILE | | | | | | | | |
| 507290 | SANCHEZ AQUINO, EDDY | ADDRESS ON FILE | | | | | | | | |
| 2176310 | SANCHEZ ARANA ARQUITECTOS | 1136 AVE FD ROOSEVELT | | | | | SAN JUAN | PR | 00920 | |
| 507292 | SANCHEZ ARCE, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 507291 | SANCHEZ ARCE, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 507293 | SANCHEZ ARCE, OLGA M. | ADDRESS ON FILE | | | | | | | | |
| 507294 | SANCHEZ ARCHILLA, MILEDIS | ADDRESS ON FILE | | | | | | | | |
| 507295 | SANCHEZ ARENADO, ANYA | ADDRESS ON FILE | | | | | | | | |
| 507296 | SANCHEZ ARIAS, ARMANDO H | ADDRESS ON FILE | | | | | | | | |
| 507297 | SANCHEZ ARIAS, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 507298 | SANCHEZ ARIAS, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 507300 | SANCHEZ AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 507301 | SANCHEZ ARRIAGA, MARIA T. | ADDRESS ON FILE | | | | | | | | |
| 821676 | SANCHEZ ARRIAGA, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 1583381 | SANCHEZ ARRIAGI, MARIA T. | ADDRESS ON FILE | | | | | | | | |
| 507302 | SANCHEZ ARROYO, AMARILIS | ADDRESS ON FILE | | | | | | | | |
| 507303 | SANCHEZ ARROYO, ANA M | ADDRESS ON FILE | | | | | | | | |
| 821677 | SANCHEZ ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 507304 | SANCHEZ ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 821678 | SANCHEZ ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 507305 | SANCHEZ ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 507306 | SANCHEZ ARROYO, GLORIA D | ADDRESS ON FILE | | | | | | | | |
| 1584591 | Sanchez Arroyo, Juan F | ADDRESS ON FILE | | | | | | | | |
| 507307 | SANCHEZ ARROYO, JUAN F. | ADDRESS ON FILE | | | | | | | | |
| 507308 | SANCHEZ ARROYO, JUSTO A | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507309 | SANCHEZ ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 507310 | SANCHEZ ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 821679 | SANCHEZ ARROYO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 507311 | SANCHEZ ARROYO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 821680 | SANCHEZ ARROYO, MARYAN | ADDRESS ON FILE | | | | | | | |
| 507312 | SANCHEZ ARROYO, MARYAN O | ADDRESS ON FILE | | | | | | | |
| 507313 | SANCHEZ ARROYO, NOENILDA | ADDRESS ON FILE | | | | | | | |
| 821681 | SANCHEZ ARROYO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 507314 | SANCHEZ ARROYO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 2159572 | Sanchez Arroyo, Ramon | ADDRESS ON FILE | | | | | | | |
| 507315 | SANCHEZ ARROYO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2126860 | Sanchez Arroyo, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 2159710 | Sanchez Arroyo, Santiago | ADDRESS ON FILE | | | | | | | |
| 2134691 | Sanchez Arroyo, Wanda | ADDRESS ON FILE | | | | | | | |
| 2119854 | Sanchez Arroyo, Wanda | ADDRESS ON FILE | | | | | | | |
| 507316 | SANCHEZ ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 507317 | SANCHEZ ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 507318 | SANCHEZ ARZON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 507320 | SANCHEZ AUDINOT, RAMON | ADDRESS ON FILE | | | | | | | |
| 507321 | SANCHEZ AVILA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 507322 | SANCHEZ AVILA, SUNAHOLLY | ADDRESS ON FILE | | | | | | | |
| 821682 | SANCHEZ AVILA, SUNAHOLLY | ADDRESS ON FILE | | | | | | | |
| 507323 | SANCHEZ AVILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 507324 | SANCHEZ AVILES, DELANYS | ADDRESS ON FILE | | | | | | | |
| 507325 | SANCHEZ AVILES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 507326 | SANCHEZ AVILES, ENOEL | ADDRESS ON FILE | | | | | | | |
| 507327 | SANCHEZ AVILES, FRANLY H. | ADDRESS ON FILE | | | | | | | |
| 507328 | SANCHEZ AVILES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 507329 | SANCHEZ AVILES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 507330 | SANCHEZ AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2146596 | Sanchez Ayala, Benjamin | ADDRESS ON FILE | | | | | | | |
| 507331 | SANCHEZ AYALA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 507332 | SANCHEZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 507333 | SANCHEZ AYALA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 507334 | SANCHEZ AYALA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 507335 | SANCHEZ AYALA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 507336 | SANCHEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 507337 | SANCHEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 821683 | SANCHEZ AYALA, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507338 | SANCHEZ AYALA, MARIA I | ADDRESS ON FILE | | | | | | |
| 507339 | Sanchez Ayala, Maria N | ADDRESS ON FILE | | | | | | |
| 1500304 | Sanchez Ayala, Modesta | ADDRESS ON FILE | | | | | | |
| 2143811 | Sanchez Ayala, Nelson | ADDRESS ON FILE | | | | | | |
| 507340 | SANCHEZ AYALA, ODALIZ | ADDRESS ON FILE | | | | | | |
| 507341 | SANCHEZ BABILONIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 507342 | SANCHEZ BABILONIA, RICHARD | ADDRESS ON FILE | | | | | | |
| 507343 | SANCHEZ BABILONIA, RICHARD | ADDRESS ON FILE | | | | | | |
| 507344 | SANCHEZ BADILLO, GEORGE | ADDRESS ON FILE | | | | | | |
| 507345 | SANCHEZ BADILLO, SUSAN | ADDRESS ON FILE | | | | | | |
| 507346 | Sanchez Baez, Ana J. | ADDRESS ON FILE | | | | | | |
| 507347 | SANCHEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2018695 | Sanchez Baez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 507348 | Sanchez Baez, Charitza | ADDRESS ON FILE | | | | | | |
| 507349 | SANCHEZ BAEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 507350 | SANCHEZ BAEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 507351 | SANCHEZ BAEZ, DELIA N. | ADDRESS ON FILE | | | | | | |
| 507352 | SANCHEZ BAEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 507353 | SANCHEZ BAEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 507354 | SANCHEZ BAEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 507356 | SANCHEZ BAEZ, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 507355 | SANCHEZ BAEZ, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 507357 | SANCHEZ BAEZ, ISAIAS | ADDRESS ON FILE | | | | | | |
| 507358 | SANCHEZ BAEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 2121607 | Sanchez Baez, Luz Eneida | ADDRESS ON FILE | | | | | | |
| 2026611 | SANCHEZ BAEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 507359 | SANCHEZ BAEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 1582770 | Sanchez Baez, Martangely | ADDRESS ON FILE | | | | | | |
| 507360 | SANCHEZ BAEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1639507 | Sanchez Baez, Mildred M. | ADDRESS ON FILE | | | | | | |
| 507361 | SANCHEZ BAEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 2116015 | Sanchez Baez, Olga I. | ADDRESS ON FILE | | | | | | |
| 507362 | SANCHEZ BAEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 821684 | SANCHEZ BAEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 507363 | SANCHEZ BALAGUER, AIXA I | ADDRESS ON FILE | | | | | | |
| 693882 | SANCHEZ BAREA, JUSTO R | ADDRESS ON FILE | | | | | | |
| 507364 | SANCHEZ BAREA, JUSTO R. | ADDRESS ON FILE | | | | | | |
| 1991589 | SANCHEZ BARRERA, JORGE IVAN | ADDRESS ON FILE | | | | | | |
| 2109058 | Sanchez Barreras, Jorge Ivan | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507365 | SANCHEZ BARRETO, EIMY | ADDRESS ON FILE | | | | | | |
| 507366 | SANCHEZ BARRETO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 507367 | SANCHEZ BARRETO, MAYRA | ADDRESS ON FILE | | | | | | |
| 507368 | SANCHEZ BARRETO, SHARON | ADDRESS ON FILE | | | | | | |
| 507369 | SANCHEZ BARRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 507370 | SANCHEZ BARRIS, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 507371 | SANCHEZ BATISTA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 821685 | SANCHEZ BATISTA, OCTAVIA | ADDRESS ON FILE | | | | | | |
| 507372 | SANCHEZ BAUZA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 507373 | SANCHEZ BELEN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 507374 | SANCHEZ BELLBER, EDGARDO | ADDRESS ON FILE | | | | | | |
| 507375 | SANCHEZ BELTRAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 507376 | SANCHEZ BENABE, JOSUE I | ADDRESS ON FILE | | | | | | |
| 507377 | SANCHEZ BENET, EDUARDO | ADDRESS ON FILE | | | | | | |
| 507378 | SANCHEZ BENET, MARIE | ADDRESS ON FILE | | | | | | |
| 507379 | SANCHEZ BENGOCHEA, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 507380 | SANCHEZ BENITEZ, AMEL C | ADDRESS ON FILE | | | | | | |
| 821686 | SANCHEZ BENITEZ, AMEL C | ADDRESS ON FILE | | | | | | |
| 507381 | SANCHEZ BENITEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 507382 | SANCHEZ BENITEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 507383 | SANCHEZ BENITEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 507385 | SANCHEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 507384 | SANCHEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 507386 | SANCHEZ BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 507387 | SANCHEZ BENITEZ, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 507388 | SANCHEZ BENNETT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 507389 | Sanchez Berberena, Angel Miguel | ADDRESS ON FILE | | | | | | |
| 507390 | SANCHEZ BERBERENA, DORCA | ADDRESS ON FILE | | | | | | |
| 507391 | SANCHEZ BERBERENA, SAUL | ADDRESS ON FILE | | | | | | |
| 507392 | Sanchez Berdecia, Omar | ADDRESS ON FILE | | | | | | |
| 850234 | SANCHEZ BERMUDEZ IRASEMA | PO BOX 645 | | | | RIO BLANCO | PR | 00744-0645 |
| 507393 | SANCHEZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1879690 | Sanchez Bermudez, Carmen R | ADDRESS ON FILE | | | | | | |
| 507394 | SANCHEZ BERMUDEZ, IRASEMA | ADDRESS ON FILE | | | | | | |
| 821687 | SANCHEZ BERMUDEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 507395 | SANCHEZ BERMUDEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 507396 | SANCHEZ BERMUDEZ, RICKY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507397 | SANCHEZ BERMUDEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 507398 | SANCHEZ BERNABE, FRANCO | ADDRESS ON FILE | | | | | | |
| 1501148 | Sanchez Bernard, Vimarie | ADDRESS ON FILE | | | | | | |
| 821688 | SANCHEZ BERNECER, AMY | ADDRESS ON FILE | | | | | | |
| 507399 | SANCHEZ BERNECER, AMY J | ADDRESS ON FILE | | | | | | |
| 1899200 | Sanchez Bernecer, Maria J. | ADDRESS ON FILE | | | | | | |
| 507401 | SANCHEZ BERNECER, NELSON | ADDRESS ON FILE | | | | | | |
| 507402 | SANCHEZ BERNECER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1951898 | Sanchez Berrios , Lino | ADDRESS ON FILE | | | | | | |
| 1951898 | Sanchez Berrios , Lino | ADDRESS ON FILE | | | | | | |
| 821689 | SANCHEZ BERRIOS, AIDA M | ADDRESS ON FILE | | | | | | |
| 507403 | Sanchez Berrios, Edgardo | ADDRESS ON FILE | | | | | | |
| 507404 | SANCHEZ BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 507405 | SANCHEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1257509 | SANCHEZ BERRIOS, JULIO C. | ADDRESS ON FILE | | | | | | |
| 507406 | Sanchez Berrios, Julio C. | ADDRESS ON FILE | | | | | | |
| 507407 | SANCHEZ BERRIOS, LINO | ADDRESS ON FILE | | | | | | |
| 507408 | SANCHEZ BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 1671908 | Sanchez Berrios, Walesca I. | ADDRESS ON FILE | | | | | | |
| 2203746 | SANCHEZ BERRIOS, YOLANDA | CALLE VICENTE PALES | 84 OESTE | | | GUAYAMA | PR | 00784 |
| 751462 | SANCHEZ BEST GAS | BOX 5056 | | | | AGUADILLA | PR | 00605 |
| 507409 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 |
| 507410 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 |
| 507411 | SANCHEZ BETANCES, LUIS | ADDRESS ON FILE | | | | | | |
| 285548 | SANCHEZ BETANCES, LUIS | ADDRESS ON FILE | | | | | | |
| 507412 | SANCHEZ BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | |
| 507413 | SANCHEZ BETANCOURT, GRISSEL | ADDRESS ON FILE | | | | | | |
| 507414 | SANCHEZ BETANCOURT, LILLIAM | ADDRESS ON FILE | | | | | | |
| 507415 | SANCHEZ BETANCOURT, MILEDYS | ADDRESS ON FILE | | | | | | |
| 507416 | SANCHEZ BEZARES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 507417 | SANCHEZ BIDOT, ANA M. | ADDRESS ON FILE | | | | | | |
| 507418 | SANCHEZ BILBRAU, MARIA | ADDRESS ON FILE | | | | | | |
| 507419 | SANCHEZ BLANCO, KARLA | ADDRESS ON FILE | | | | | | |
| 821690 | SANCHEZ BLANCO, NEXY | ADDRESS ON FILE | | | | | | |
| 507420 | SANCHEZ BLANCO, NEXY E | ADDRESS ON FILE | | | | | | |
| 507423 | SANCHEZ BONES, DIXIERELL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507424 | SANCHEZ BONES, MELANIE | ADDRESS ON FILE | | | | | | |
| 507425 | SANCHEZ BONET, CARLOS | ADDRESS ON FILE | | | | | | |
| 507426 | SANCHEZ BONET, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 507427 | SANCHEZ BONILLA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 507428 | SANCHEZ BONILLA, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 507429 | SANCHEZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 507430 | SANCHEZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2053644 | SANCHEZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 507432 | SANCHEZ BONILLA, GLORIA | ADDRESS ON FILE | | | | | | |
| 507433 | SANCHEZ BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 855016 | SANCHEZ BONILLA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1421774 | SANCHEZ BONILLA, MARIA M. | LUIS J. SÁNCHEZ MERCADO | PO BOX 6551 | | | MAYAGUEZ | PR | 00681-6551 |
| 507434 | SANCHEZ BONILLA, MARYLYN | ADDRESS ON FILE | | | | | | |
| 507435 | SANCHEZ BONILLA, MELANIE | ADDRESS ON FILE | | | | | | |
| 2083731 | SANCHEZ BONILLA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2031555 | Sanchez Bonilla, Nereida | ADDRESS ON FILE | | | | | | |
| 507437 | SANCHEZ BONILLA, ROSA A. | ADDRESS ON FILE | | | | | | |
| 507438 | SANCHEZ BONILLA, SAMARY | ADDRESS ON FILE | | | | | | |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 507439 | SANCHEZ BONILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 507440 | SANCHEZ BONILLA, WILSON | ADDRESS ON FILE | | | | | | |
| 821691 | SANCHEZ BONILLA, WILSON | ADDRESS ON FILE | | | | | | |
| 507441 | SANCHEZ BORGES, BARBARA | ADDRESS ON FILE | | | | | | |
| 821692 | SANCHEZ BORGES, CARLOS | ADDRESS ON FILE | | | | | | |
| 507442 | SANCHEZ BORGES, DIMAS | ADDRESS ON FILE | | | | | | |
| 507444 | SANCHEZ BORRERO, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 507445 | SANCHEZ BORRERO, LESLIE D | ADDRESS ON FILE | | | | | | |
| 507446 | SANCHEZ BOSCH, MINERVA | ADDRESS ON FILE | | | | | | |
| 507447 | Sanchez Bosques, Israel | ADDRESS ON FILE | | | | | | |
| 507448 | SANCHEZ BOYER, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 507449 | SANCHEZ BRAS, MARIA A. | ADDRESS ON FILE | | | | | | |
| 507450 | SANCHEZ BRAVO, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 1493292 | Sanchez Breton, Mayra | ADDRESS ON FILE | | | | | | |
| 1396836 | SANCHEZ BRETON, MAYRA | ADDRESS ON FILE | | | | | | |
| 1421775 | SÁNCHEZ BRETON, MAYRA | JOHN A. UPHOFF FIHGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 507452 | SÁNCHEZ BRETON, MAYRA | NORBERTO JOSÉ SANTANA VÉLE | PO BOX 135 | | | CAGUAS | PR | 00726 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 507453 | SÁNCHEZ BRETON, MAYRA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 507454 | Sanchez Brito, Jesus | ADDRESS ON FILE | | | | | | | |
| 507455 | SANCHEZ BRITO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507456 | SANCHEZ BRUGUERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 507457 | SANCHEZ BRUNO, ANA J | ADDRESS ON FILE | | | | | | | |
| 507458 | SANCHEZ BRUNO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 821693 | SANCHEZ BRUNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1968912 | SANCHEZ BRUNO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 507460 | SANCHEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 507461 | SANCHEZ BURGOS, DEINIRA | ADDRESS ON FILE | | | | | | | |
| 821694 | SANCHEZ BURGOS, IVAN R | ADDRESS ON FILE | | | | | | | |
| 507462 | SANCHEZ BURGOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 507463 | SANCHEZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 821695 | SANCHEZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 2147371 | Sanchez Burgos, Jenny | ADDRESS ON FILE | | | | | | | |
| 2147711 | Sanchez Burgos, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 2143505 | Sanchez Burgos, Julio | ADDRESS ON FILE | | | | | | | |
| 1615884 | Sanchez Burgos, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 360138 | SANCHEZ BURGOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 360138 | SANCHEZ BURGOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 507464 | SANCHEZ BURGOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 507465 | SANCHEZ BURGOS, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 507466 | SANCHEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 507467 | SANCHEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 507468 | SANCHEZ BURGOS, YANIBETH | ADDRESS ON FILE | | | | | | | |
| 507469 | SANCHEZ BURGOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 850235 | SANCHEZ CABALLERO MARIA S | SECTOR VILLA PLATANAL CALLE A | BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 507470 | SANCHEZ CABAN, ADDIEL | ADDRESS ON FILE | | | | | | | |
| 507471 | SANCHEZ CABAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 507472 | SANCHEZ CABAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 507473 | SANCHEZ CABAN, THISBETH | ADDRESS ON FILE | | | | | | | |
| 821696 | SANCHEZ CABAN, THISBETH | ADDRESS ON FILE | | | | | | | |
| 1991113 | Sanchez Cabezudo , Julio | ADDRESS ON FILE | | | | | | | |
| 1476674 | SANCHEZ CABEZUDO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1471580 | Sanchez Cabezudo, Carmen A | ADDRESS ON FILE | | | | | | | |
| 507475 | SANCHEZ CABEZUDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 507476 | SANCHEZ CABEZUDO, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 967 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507477 | SANCHEZ CABRANES, LUIS | ADDRESS ON FILE | | | | | | |
| 507478 | SANCHEZ CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 507479 | Sanchez Cabrera, Jose A | ADDRESS ON FILE | | | | | | |
| 1955788 | SANCHEZ CABRERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2025080 | Sanchez Cabrera, Jose A. | ADDRESS ON FILE | | | | | | |
| 507480 | SANCHEZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | |
| 1425971 | SANCHEZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | |
| 507481 | SANCHEZ CABRERA, KENNY | ADDRESS ON FILE | | | | | | |
| 507482 | SANCHEZ CABRERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 507483 | SANCHEZ CABRERA, TATIANA | ADDRESS ON FILE | | | | | | |
| 507484 | SANCHEZ CABRERA,JULIO | ADDRESS ON FILE | | | | | | |
| 1636349 | Sanchez Cabrerea, Jose A | ADDRESS ON FILE | | | | | | |
| 507485 | SANCHEZ CACERES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 507486 | Sanchez Caceres, Carlos | ADDRESS ON FILE | | | | | | |
| 507487 | SANCHEZ CACERES, DORIS S. | ADDRESS ON FILE | | | | | | |
| 507488 | Sanchez Caceres, Manuel A | ADDRESS ON FILE | | | | | | |
| 507489 | SANCHEZ CACERES, MARJORIE | ADDRESS ON FILE | | | | | | |
| 507490 | SANCHEZ CACHOLA, TOMAS | ADDRESS ON FILE | | | | | | |
| 507491 | SANCHEZ CALDERO, DAVID | ADDRESS ON FILE | | | | | | |
| 507492 | SANCHEZ CALDERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 507493 | SANCHEZ CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 507494 | SANCHEZ CALDERON, JESUS | ADDRESS ON FILE | | | | | | |
| 507495 | SANCHEZ CALDERON, PEDRO | ADDRESS ON FILE | | | | | | |
| 507496 | SANCHEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 507497 | SANCHEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 507498 | SANCHEZ CAMACHO, EMINETTE | ADDRESS ON FILE | | | | | | |
| 821697 | SANCHEZ CAMACHO, EMINETTE | ADDRESS ON FILE | | | | | | |
| 507499 | SANCHEZ CAMACHO, FRANCES M | ADDRESS ON FILE | | | | | | |
| 821698 | SANCHEZ CAMACHO, GRACE M | ADDRESS ON FILE | | | | | | |
| 507500 | SANCHEZ CAMACHO, JUAN | ADDRESS ON FILE | | | | | | |
| 507501 | SANCHEZ CAMACHO, KELVIN | ADDRESS ON FILE | | | | | | |
| 821699 | SANCHEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | |
| 507502 | SANCHEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | |
| 507503 | SANCHEZ CAMACHO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 507504 | SANCHEZ CAMARENO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 507506 | SANCHEZ CAMPOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 507505 | SANCHEZ CAMPOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 507507 | SANCHEZ CAMPOS, MARY LEE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1421776 | SÁNCHEZ CAMPOS, YAHAIRA | JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 SUITE 303 | | | SAN JUAN | PR | 00926-2745 | |
| 507508 | SANCHEZ CANALES, YITZ HAK | ADDRESS ON FILE | | | | | | | |
| 507509 | SANCHEZ CANCEL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 507510 | SANCHEZ CANCEL, ELSA | ADDRESS ON FILE | | | | | | | |
| 821701 | SANCHEZ CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 507511 | SANCHEZ CANDELARIA, JUAN H | ADDRESS ON FILE | | | | | | | |
| 507512 | SANCHEZ CANDELARIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 507513 | SANCHEZ CANDELARIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 507515 | SANCHEZ CANDELARIA, WALDETRUDIZ | ADDRESS ON FILE | | | | | | | |
| 507516 | SANCHEZ CANDELARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 507517 | SANCHEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 507518 | SANCHEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 507519 | SANCHEZ CANDELARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 821702 | SANCHEZ CANDELAS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 507520 | SANCHEZ CANE, MATIAS | ADDRESS ON FILE | | | | | | | |
| 821703 | SANCHEZ CANETTY, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 2058006 | Sanchez Canino, Laida I. | ADDRESS ON FILE | | | | | | | |
| 507521 | SANCHEZ CAPELES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 507522 | SANCHEZ CAPELLANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 507523 | SANCHEZ CAPO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 507525 | SANCHEZ CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507524 | SANCHEZ CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 821704 | SANCHEZ CARABALLO, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 507526 | SANCHEZ CARABALLO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 507527 | SANCHEZ CARABALLO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 507528 | SANCHEZ CARABALLO, JOHANNY L | ADDRESS ON FILE | | | | | | | |
| 507529 | SANCHEZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 507530 | SANCHEZ CARABALLO, MABEL | ADDRESS ON FILE | | | | | | | |
| 507531 | SANCHEZ CARABALLO, MELVA | ADDRESS ON FILE | | | | | | | |
| 507532 | SANCHEZ CARABALLO, OLGA C | ADDRESS ON FILE | | | | | | | |
| 1259565 | SANCHEZ CARABALLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 507533 | SANCHEZ CARABALLO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 507534 | SANCHEZ CARABALLO, YOMARY | ADDRESS ON FILE | | | | | | | |
| 507535 | SANCHEZ CARAMBOT, LUIS L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507536 | SANCHEZ CARATTINI, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| 507537 | SANCHEZ CARBALLO, BRIAN S. | ADDRESS ON FILE | | | | | | | |
| 507538 | Sanchez Cardona, Alexander | ADDRESS ON FILE | | | | | | | |
| 507539 | SANCHEZ CARDONA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 507540 | SANCHEZ CARDONA, EDGAR MANUEL | ADDRESS ON FILE | | | | | | | |
| 1462230 | SANCHEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 507541 | SANCHEZ CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| 507542 | SANCHEZ CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 507543 | SANCHEZ CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 507544 | SANCHEZ CARDONA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 507545 | SANCHEZ CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507546 | Sanchez Cardona, Ziara B | ADDRESS ON FILE | | | | | | | |
| 507547 | SANCHEZ CARINO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 507548 | Sanchez Carino, Irma N | ADDRESS ON FILE | | | | | | | |
| 821705 | SANCHEZ CARINO, OMAR | ADDRESS ON FILE | | | | | | | |
| 2155175 | Sanchez Carlos, Fernandez | ADDRESS ON FILE | | | | | | | |
| 507514 | SANCHEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507549 | SANCHEZ CARMONA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 821706 | SANCHEZ CARMONA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1765062 | SANCHEZ CARMONA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2045681 | Sanchez Caro, Edgar | ADDRESS ON FILE | | | | | | | |
| 1425972 | SANCHEZ CARO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 507551 | Sanchez Caro, Estrella D | ADDRESS ON FILE | | | | | | | |
| 507552 | SANCHEZ CARO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 507553 | SANCHEZ CARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 507554 | Sanchez Caro, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1918737 | Sanchez Caro, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 855017 | SANCHEZ CARO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 507556 | SANCHEZ CARO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 507557 | SANCHEZ CARRASQUILLO, ANA C | ADDRESS ON FILE | | | | | | | |
| 507558 | SANCHEZ CARRASQUILLO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 507559 | SANCHEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507560 | SANCHEZ CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 507561 | SANCHEZ CARRASQUILLO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 507562 | SANCHEZ CARRASQUILLO, ICHELL | ADDRESS ON FILE | | | | | | | |
| 507563 | SANCHEZ CARRASQUILLO, ITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507564 | SANCHEZ CARRASQUILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1719506 | Sanchez Carrasquillo, Mariann | ADDRESS ON FILE | | | | | | | |
| 507565 | SANCHEZ CARRASQUILLO, MARIANN | ADDRESS ON FILE | | | | | | | |
| 507566 | SANCHEZ CARRASQUILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 507567 | SANCHEZ CARRASQUILLO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 821708 | SANCHEZ CARRASQUILLO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 821709 | SANCHEZ CARRASQUILLO, SHEILA S | ADDRESS ON FILE | | | | | | | |
| 855018 | SANCHEZ CARRASQUILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 507568 | SANCHEZ CARRASQUILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 507569 | SANCHEZ CARRERAS, EDA L | ADDRESS ON FILE | | | | | | | |
| 1859108 | Sanchez Carreras, Eda L. | ADDRESS ON FILE | | | | | | | |
| 507570 | SANCHEZ CARRERAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 531224 | SANCHEZ CARRERAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 507571 | SANCHEZ CARRERAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 507572 | SANCHEZ CARRERAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 507573 | SANCHEZ CARRERO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 507574 | Sanchez Carrero, Herminio | ADDRESS ON FILE | | | | | | | |
| 507575 | SANCHEZ CARRERO, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | ADDRESS ON FILE | | | | | | | |
| 507577 | SANCHEZ CARRILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 507578 | Sanchez Carrion, Agapito | ADDRESS ON FILE | | | | | | | |
| 507579 | SANCHEZ CARRION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 507580 | SANCHEZ CARRION, ANA I. | ADDRESS ON FILE | | | | | | | |
| 507581 | SANCHEZ CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 821710 | SANCHEZ CARRION, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 507582 | SANCHEZ CARRION, IRMA | ADDRESS ON FILE | | | | | | | |
| 2065806 | Sanchez Carrion, Irma | ADDRESS ON FILE | | | | | | | |
| 821711 | SANCHEZ CARRION, IRMA | ADDRESS ON FILE | | | | | | | |
| 1665533 | Sanchez Carrion, Nidia E | ADDRESS ON FILE | | | | | | | |
| 507583 | SANCHEZ CARRION, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 507584 | SANCHEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 507585 | SANCHEZ CARRION, TAINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507586 | SANCHEZ CARTAGENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 507587 | SANCHEZ CARTAGENA, ANABELL | ADDRESS ON FILE | | | | | | | |
| 821712 | SANCHEZ CARTAGENA, ANABELL | ADDRESS ON FILE | | | | | | | |
| 507588 | SANCHEZ CARTAGENA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 507589 | SANCHEZ CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1631932 | Sanchez Cartagena, Diana E | ADDRESS ON FILE | | | | | | | |
| 821713 | SANCHEZ CARTAGENA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 507591 | SANCHEZ CARTAGENA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 507592 | SANCHEZ CARTAGENA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 507593 | SANCHEZ CARTAGENA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 507594 | SANCHEZ CARTAGENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 507595 | SANCHEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 507596 | SANCHEZ CARTAGENA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 507597 | SANCHEZ CARTAGENA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 507598 | SANCHEZ CARTAGENA, NITZA | ADDRESS ON FILE | | | | | | | |
| 507599 | SANCHEZ CARTAGENA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 821714 | SANCHEZ CARTAGENA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 507600 | SANCHEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2147973 | Sanchez Cartagena, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 507601 | SANCHEZ CASADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 507602 | SANCHEZ CASANOVA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 507603 | SANCHEZ CASANOVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 507604 | SANCHEZ CASANOVA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 507605 | SANCHEZ CASANOVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 507606 | SANCHEZ CASELLAS, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 507607 | SANCHEZ CASELLAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 507608 | SANCHEZ CASIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507609 | SANCHEZ CASIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 507610 | SANCHEZ CASIANO, MARY | ADDRESS ON FILE | | | | | | | |
| 507611 | SANCHEZ CASIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 507612 | SANCHEZ CASIANO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 507613 | SANCHEZ CASIANO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 507614 | SANCHEZ CASILLAS, IRIS R | ADDRESS ON FILE | | | | | | | |
| 1421777 | SÁNCHEZ CASILLAS, IRIS R. | CALLE 28, MAILBOX MM-14 | JARDINES DE PALMAREJO | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421777 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | | CANOVANAS | PR | 00729 |
| 507615 | SANCHEZ CASILLAS, LYDIA A | ADDRESS ON FILE | | | | | | |
| 507616 | SANCHEZ CASILLAS, ULISES | ADDRESS ON FILE | | | | | | |
| 507617 | SANCHEZ CASO, LUIS | ADDRESS ON FILE | | | | | | |
| 507618 | SANCHEZ CASTELLANO, ADA N | ADDRESS ON FILE | | | | | | |
| 507619 | SANCHEZ CASTELLANOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 507620 | SANCHEZ CASTILLO, DIANA J. | ADDRESS ON FILE | | | | | | |
| 507621 | SANCHEZ CASTILLO, JUANA | ADDRESS ON FILE | | | | | | |
| 507622 | SANCHEZ CASTILLO, LUIS E | ADDRESS ON FILE | | | | | | |
| 1984662 | SANCHEZ CASTILLO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 507623 | SANCHEZ CASTILLO, MARIA I | ADDRESS ON FILE | | | | | | |
| 507624 | SANCHEZ CASTILLO, REBECA | ADDRESS ON FILE | | | | | | |
| 507625 | SANCHEZ CASTILLO, ROQUE | ADDRESS ON FILE | | | | | | |
| 507626 | SANCHEZ CASTOIRE, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 507627 | SANCHEZ CASTRO MD, JORGE | ADDRESS ON FILE | | | | | | |
| 821715 | SANCHEZ CASTRO, ANA | ADDRESS ON FILE | | | | | | |
| 507628 | SANCHEZ CASTRO, ANA M | ADDRESS ON FILE | | | | | | |
| 1700294 | SANCHEZ CASTRO, ANA M. | ADDRESS ON FILE | | | | | | |
| 507629 | SANCHEZ CASTRO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 507630 | SANCHEZ CASTRO, BRAULIO | ADDRESS ON FILE | | | | | | |
| 507631 | Sanchez Castro, Braulio I. | ADDRESS ON FILE | | | | | | |
| 1777672 | Sanchez Castro, Brunilda | ADDRESS ON FILE | | | | | | |
| 507633 | SANCHEZ CASTRO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 821716 | SANCHEZ CASTRO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 507634 | SANCHEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 507635 | SANCHEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 507636 | SANCHEZ CASTRO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2158810 | Sanchez Castro, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 507637 | SANCHEZ CASTRO, DIANA | ADDRESS ON FILE | | | | | | |
| 1979974 | Sanchez Castro, Diana | ADDRESS ON FILE | | | | | | |
| 507638 | SANCHEZ CASTRO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 507639 | SANCHEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 507640 | SANCHEZ CASTRO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 507641 | SANCHEZ CASTRO, LUZ A | ADDRESS ON FILE | | | | | | |
| 507642 | SANCHEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | |
| 2097986 | Sanchez Castro, Maria M | ADDRESS ON FILE | | | | | | |
| 2106552 | Sanchez Castro, Maria M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2029968 | Sanchez Castro, Maria M. | ADDRESS ON FILE | | | | | | |
| 507643 | SANCHEZ CASTRO, NOEMI | ADDRESS ON FILE | | | | | | |
| 507644 | SANCHEZ CASTRO, NORMA I | ADDRESS ON FILE | | | | | | |
| 507645 | SANCHEZ CASTRO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1962008 | Sanchez Castro, Norma I. | ADDRESS ON FILE | | | | | | |
| 2158347 | Sanchez Castro, Radames | ADDRESS ON FILE | | | | | | |
| 2158327 | Sanchez Castro, Radaveies | ADDRESS ON FILE | | | | | | |
| 507646 | SANCHEZ CASTRO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 507647 | SANCHEZ CASTRO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 507648 | SANCHEZ CASTRO, ROSA | ADDRESS ON FILE | | | | | | |
| 507649 | SANCHEZ CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 507650 | SANCHEZ CASTRO, SULAINEL | ADDRESS ON FILE | | | | | | |
| 2160098 | Sanchez Castro, Victor M. | ADDRESS ON FILE | | | | | | |
| 2179010 | Sanchez Castro, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 507651 | SANCHEZ CASTRO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 507652 | SANCHEZ CATALA, CRHISTOPHER | ADDRESS ON FILE | | | | | | |
| 507653 | SANCHEZ CATALA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 751463 | SANCHEZ CATERING | P O BOX 6543 | | | CAGUAS | PR | 00726 | |
| 507654 | SANCHEZ CEDENO, ZULEMA | ADDRESS ON FILE | | | | | | |
| 507655 | SANCHEZ CEDREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 507656 | SANCHEZ CELADA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 507658 | SANCHEZ CENTENO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1257510 | SANCHEZ CENTENO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 507657 | SANCHEZ CENTENO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 507659 | SANCHEZ CENTENO, CARMEN | ADDRESS ON FILE | | | | | | |
| 821718 | SANCHEZ CENTENO, ELSIE | ADDRESS ON FILE | | | | | | |
| 507660 | SANCHEZ CENTENO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 507661 | SANCHEZ CENTENO, JOSE A | ADDRESS ON FILE | | | | | | |
| 507662 | SANCHEZ CENTENO, LAURA E | ADDRESS ON FILE | | | | | | |
| 507663 | SANCHEZ CENTENO, LUISA | ADDRESS ON FILE | | | | | | |
| 507664 | SANCHEZ CEPEDA, JESSICA | ADDRESS ON FILE | | | | | | |
| 507665 | Sanchez Cepeda, Jessica L. | ADDRESS ON FILE | | | | | | |
| 507666 | SANCHEZ CEPEDA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 507667 | SANCHEZ CEPEDA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 507668 | SANCHEZ CHACON, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 507669 | SANCHEZ CHAPARRO, NYDIA | ADDRESS ON FILE | | | | | | |
| 507670 | SANCHEZ CHARDON, CARLOS M | ADDRESS ON FILE | | | | | | |
| 821719 | SANCHEZ CHEVERE, ELBA E | ADDRESS ON FILE | | | | | | |
| 507671 | SANCHEZ CHICLANA, YARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507672 | SANCHEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 507673 | SANCHEZ CINTRON, CARMEN E | ADDRESS ON FILE | | | | | | |
| 507674 | SANCHEZ CINTRON, DAISY A | ADDRESS ON FILE | | | | | | |
| 507675 | SANCHEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | |
| 507676 | SANCHEZ CINTRON, JAIME | ADDRESS ON FILE | | | | | | |
| 507677 | SANCHEZ CINTRON, LUIS B | ADDRESS ON FILE | | | | | | |
| 1548114 | Sanchez Cintron, Luis B. | ADDRESS ON FILE | | | | | | |
| 507678 | SANCHEZ CINTRON, MARIA V | ADDRESS ON FILE | | | | | | |
| 300233 | SANCHEZ CINTRON, MARIA V. | ADDRESS ON FILE | | | | | | |
| 507679 | SANCHEZ CINTRON, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 507681 | SANCHEZ CINTRON, WALTER | ADDRESS ON FILE | | | | | | |
| 507680 | SANCHEZ CINTRON, WALTER | ADDRESS ON FILE | | | | | | |
| 507682 | SANCHEZ CLASS, CARMEN | ADDRESS ON FILE | | | | | | |
| 507683 | SANCHEZ CLASS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 507684 | SANCHEZ CLASS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 507685 | SANCHEZ CLASS, JOHN | ADDRESS ON FILE | | | | | | |
| 507686 | SANCHEZ CLASS, LUIS | ADDRESS ON FILE | | | | | | |
| 507687 | SANCHEZ CLAUDIO, BRENDA Y | ADDRESS ON FILE | | | | | | |
| 507688 | SANCHEZ CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 507689 | SANCHEZ CLAUDIO, JULIO | ADDRESS ON FILE | | | | | | |
| 507690 | SANCHEZ CLAUDIO, LIZ | ADDRESS ON FILE | | | | | | |
| 821720 | SANCHEZ CLAUDIO, MAYDA I | ADDRESS ON FILE | | | | | | |
| 507691 | SANCHEZ CLAUDIO, MISAEL | ADDRESS ON FILE | | | | | | |
| 1576071 | Sanchez Clavell, Mariel | ADDRESS ON FILE | | | | | | |
| 507692 | SANCHEZ CLAVELL, MIGDELI | ADDRESS ON FILE | | | | | | |
| 507693 | SANCHEZ CLAVELL, ROCIO | ADDRESS ON FILE | | | | | | |
| 2176922 | Sanchez Clavell, Rocio | ADDRESS ON FILE | | | | | | |
| 507694 | SANCHEZ CLEMENTE, MARK | ADDRESS ON FILE | | | | | | |
| 507695 | SANCHEZ COLL, ISRAEL | ADDRESS ON FILE | | | | | | |
| 821722 | SANCHEZ COLLADO, LOURDES J | ADDRESS ON FILE | | | | | | |
| 507696 | SANCHEZ COLLAZO MD, ANA M | ADDRESS ON FILE | | | | | | |
| 507697 | SANCHEZ COLLAZO, AIDA | ADDRESS ON FILE | | | | | | |
| 507698 | SANCHEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | |
| 507699 | SANCHEZ COLLAZO, IVELIZE | ADDRESS ON FILE | | | | | | |
| 821723 | SANCHEZ COLLAZO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 821724 | SANCHEZ COLLAZO, KADISHA | ADDRESS ON FILE | | | | | | |
| 507700 | SANCHEZ COLLAZO, KADISHA | ADDRESS ON FILE | | | | | | |
| 507701 | SANCHEZ COLLAZO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 821725 | SANCHEZ COLLAZO, LIZETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507703 | SANCHEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 507704 | SANCHEZ COLLAZO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1988063 | Sanchez Collazo, Samuel E. | ADDRESS ON FILE | | | | | | | |
| 507705 | SANCHEZ COLLAZO, SAMUEL E. | ADDRESS ON FILE | | | | | | | |
| 821726 | SANCHEZ COLLAZO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 821727 | SANCHEZ COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 507706 | SANCHEZ COLLAZO, YADILLET | ADDRESS ON FILE | | | | | | | |
| 821728 | SANCHEZ COLLAZO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1840151 | Sanchez Colon , Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 507707 | SANCHEZ COLON MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 507708 | SANCHEZ COLON MD, NESTOR P | ADDRESS ON FILE | | | | | | | |
| 850236 | SANCHEZ COLON RADAMES | URB LAS GARDENIAS | 22 CALLE LIRIOS | | | MANATI | PR | 00674-5608 | |
| 2120320 | Sanchez Colon, Alba Nydia | ADDRESS ON FILE | | | | | | | |
| 821729 | SANCHEZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 507709 | SANCHEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 507710 | SANCHEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507711 | Sanchez Colon, Axel N | ADDRESS ON FILE | | | | | | | |
| 821731 | SANCHEZ COLON, CACILIE | ADDRESS ON FILE | | | | | | | |
| 507712 | SANCHEZ COLON, CACILIE | ADDRESS ON FILE | | | | | | | |
| 507713 | SANCHEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507714 | SANCHEZ COLON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 507715 | SANCHEZ COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 507716 | SANCHEZ COLON, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 507717 | SANCHEZ COLON, CORALY | ADDRESS ON FILE | | | | | | | |
| 507718 | SANCHEZ COLON, DAIANA | ADDRESS ON FILE | | | | | | | |
| 1735946 | Sanchez Colon, Damaris | ADDRESS ON FILE | | | | | | | |
| 507719 | SANCHEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 507720 | SANCHEZ COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 507721 | SANCHEZ COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| 821732 | SANCHEZ COLON, ELVIA | ADDRESS ON FILE | | | | | | | |
| 507722 | SANCHEZ COLON, ELVIA Y | ADDRESS ON FILE | | | | | | | |
| 507723 | SANCHEZ COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 507724 | Sanchez Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 1967241 | Sanchez Colon, Gloria E | ADDRESS ON FILE | | | | | | | |
| 507725 | SANCHEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 507726 | SANCHEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 507727 | SANCHEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507728 | SANCHEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507729 | SANCHEZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507730 | SANCHEZ COLON, HERBERT | ADDRESS ON FILE | | | | | | | |
| 2068518 | Sanchez Colon, Idalia E. | ADDRESS ON FILE | | | | | | | |
| 507731 | SANCHEZ COLON, ILIAN | ADDRESS ON FILE | | | | | | | |
| 507732 | SANCHEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 507733 | SANCHEZ COLON, JACKSIE | ADDRESS ON FILE | | | | | | | |
| 1690115 | Sanchez Colon, Janis | ADDRESS ON FILE | | | | | | | |
| 1699931 | Sanchez Colon, Janis | ADDRESS ON FILE | | | | | | | |
| 507734 | SANCHEZ COLON, JANIS | ADDRESS ON FILE | | | | | | | |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 821734 | SANCHEZ COLON, JESMARIET | ADDRESS ON FILE | | | | | | | |
| 507735 | SANCHEZ COLON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 507736 | SANCHEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 507737 | SANCHEZ COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 507738 | Sanchez Colon, Jorge W | ADDRESS ON FILE | | | | | | | |
| 821735 | SANCHEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 507739 | SANCHEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1798578 | Sanchez Colon, Jose Alexander | ADDRESS ON FILE | | | | | | | |
| 507740 | SANCHEZ COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1666010 | Sanchez Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 507741 | SANCHEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1763700 | Sanchez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1620802 | Sanchez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1760843 | Sanchez Colon, José M. | ADDRESS ON FILE | | | | | | | |
| 1758419 | Sánchez Colón, José Manuel | ADDRESS ON FILE | | | | | | | |
| 507744 | Sanchez Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| 507745 | SANCHEZ COLON, JOVITA | ADDRESS ON FILE | | | | | | | |
| 507746 | Sanchez Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 507747 | SANCHEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 507748 | SANCHEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 507749 | SANCHEZ COLON, LEONARIES | ADDRESS ON FILE | | | | | | | |
| 507750 | SANCHEZ COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| 507751 | SANCHEZ COLON, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 507752 | SANCHEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 507753 | SANCHEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 507754 | SANCHEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 855019 | SANCHEZ COLON, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 507755 | SANCHEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 507756 | SANCHEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 507757 | SANCHEZ COLON, LYSSETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507758 | SANCHEZ COLON, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1972674 | Sanchez Colon, Magdanela | Bo. Helechal apt 1071 | | | | barranquitas | PR | 00794 |
| 507759 | SANCHEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 507760 | SANCHEZ COLON, MELISSA | ADDRESS ON FILE | | | | | | |
| 507761 | SANCHEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 507762 | SANCHEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | |
| 507763 | SANCHEZ COLON, MIRTA | ADDRESS ON FILE | | | | | | |
| 821736 | SANCHEZ COLON, NANCY | ADDRESS ON FILE | | | | | | |
| 1979839 | Sanchez Colon, Nilda | ADDRESS ON FILE | | | | | | |
| 821737 | SANCHEZ COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 507765 | SANCHEZ COLON, NILDA L | ADDRESS ON FILE | | | | | | |
| 507766 | SANCHEZ COLON, NORMA | ADDRESS ON FILE | | | | | | |
| 507767 | SANCHEZ COLON, NORMA I | ADDRESS ON FILE | | | | | | |
| 1690923 | SANCHEZ COLON, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 507768 | SANCHEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | |
| 507769 | SANCHEZ COLON, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 507770 | SANCHEZ COLON, RADAMES | ADDRESS ON FILE | | | | | | |
| 507771 | SANCHEZ COLON, RAMON L. | ADDRESS ON FILE | | | | | | |
| 507772 | SANCHEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | |
| 507773 | SANCHEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 507774 | SANCHEZ COLON, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 507775 | SANCHEZ COLON, ROSE Y. | ADDRESS ON FILE | | | | | | |
| 1638791 | Sanchez Colon, Ruth Y | ADDRESS ON FILE | | | | | | |
| 1638636 | Sanchez Colon, Ruth Y. | ADDRESS ON FILE | | | | | | |
| 1643771 | Sanchez Colon, Ruth Y. | ADDRESS ON FILE | | | | | | |
| 1643771 | Sanchez Colon, Ruth Y. | ADDRESS ON FILE | | | | | | |
| 507776 | SANCHEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 2018969 | Sanchez Colon, Sandra | ADDRESS ON FILE | | | | | | |
| 1853609 | Sanchez Colon, Sandra | ADDRESS ON FILE | | | | | | |
| 2018969 | Sanchez Colon, Sandra | ADDRESS ON FILE | | | | | | |
| 507777 | SANCHEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 2063925 | SANCHEZ COLON, SANDRA I | ADDRESS ON FILE | | | | | | |
| 2063925 | SANCHEZ COLON, SANDRA I | ADDRESS ON FILE | | | | | | |
| 2144948 | Sanchez Colon, Vicente | ADDRESS ON FILE | | | | | | |
| 507778 | SANCHEZ COLON, VICTOR L | ADDRESS ON FILE | | | | | | |
| 821738 | SANCHEZ COLON, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 507779 | SANCHEZ COLON, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 821739 | SANCHEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821740 | SANCHEZ CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | |
| 507780 | SANCHEZ CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | |
| 507781 | Sanchez Concepcion, Jeannete | ADDRESS ON FILE | | | | | | |
| 507782 | SANCHEZ CONCEPCION, JENNIFER | ADDRESS ON FILE | | | | | | |
| 507783 | SANCHEZ CONCEPCION, JOSE O. | ADDRESS ON FILE | | | | | | |
| 507784 | SANCHEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | |
| 507785 | SANCHEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | |
| 507786 | SANCHEZ CONCEPCION, MELISSA | ADDRESS ON FILE | | | | | | |
| 507787 | SANCHEZ CONCEPCION, ROSA | ADDRESS ON FILE | | | | | | |
| 507788 | SANCHEZ CONCEPCION, VERY B. | ADDRESS ON FILE | | | | | | |
| 507790 | SANCHEZ CONDE, JOHANA | ADDRESS ON FILE | | | | | | |
| 507789 | Sanchez Conde, Johana | ADDRESS ON FILE | | | | | | |
| 507791 | SANCHEZ CONDE, MARA | ADDRESS ON FILE | | | | | | |
| 507792 | SANCHEZ CONNELL, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 507793 | SANCHEZ CONTRERAS, SHEILA Z. | ADDRESS ON FILE | | | | | | |
| 507794 | SANCHEZ CONTRERAS, TANYA | ADDRESS ON FILE | | | | | | |
| 507795 | SANCHEZ CORA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 507796 | Sanchez Cordero, Abraham | ADDRESS ON FILE | | | | | | |
| 507742 | SANCHEZ CORDERO, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 507797 | Sanchez Cordero, Axel A | ADDRESS ON FILE | | | | | | |
| 253698 | SANCHEZ CORDERO, JUAN J. | ADDRESS ON FILE | | | | | | |
| 507798 | Sanchez Cordero, Juan Jose | ADDRESS ON FILE | | | | | | |
| 507799 | SANCHEZ CORDERO, MARYLIN | ADDRESS ON FILE | | | | | | |
| 507800 | Sanchez Cordero, Melvin | ADDRESS ON FILE | | | | | | |
| 507801 | SANCHEZ CORDERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 507802 | SANCHEZ CORDERO, MYRNALIS | ADDRESS ON FILE | | | | | | |
| 1990947 | Sanchez Cordero, Pablo | ADDRESS ON FILE | | | | | | |
| 2103380 | Sanchez Cordero, Pablo | ADDRESS ON FILE | | | | | | |
| 507803 | SANCHEZ CORDOVA MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 821741 | SANCHEZ CORDOVA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 507804 | SANCHEZ CORDOVA, DAMARIS E | ADDRESS ON FILE | | | | | | |
| 507805 | Sanchez Cordova, Dannette L. | ADDRESS ON FILE | | | | | | |
| 507806 | SANCHEZ CORDOVA, JOSE R | ADDRESS ON FILE | | | | | | |
| 507807 | Sanchez Cordova, Sandra E | ADDRESS ON FILE | | | | | | |
| 507808 | SANCHEZ CORIANO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 507809 | SANCHEZ CORRALIZA, GIL A | ADDRESS ON FILE |
| 507810 | SANCHEZ CORRALIZA, IDALY | ADDRESS ON FILE |
| 1704614 | Sanchez Corraliza, Idaly | ADDRESS ON FILE |
| 821742 | SANCHEZ CORRALIZA, IDALY | ADDRESS ON FILE |
| 507811 | SANCHEZ CORREA, CARMEN J. | ADDRESS ON FILE |
| 507812 | SANCHEZ CORREA, DAVID | ADDRESS ON FILE |
| 507813 | SANCHEZ CORREA, ELIAS | ADDRESS ON FILE |
| 507814 | SANCHEZ CORREA, FRANCISCO | ADDRESS ON FILE |
| 507815 | SANCHEZ CORREA, GLENDA L | ADDRESS ON FILE |
| 2110490 | Sanchez Correa, Glenda L. | ADDRESS ON FILE |
| 507816 | SANCHEZ CORREA, JORGE | ADDRESS ON FILE |
| 507817 | SANCHEZ CORREA, LILIBETH | ADDRESS ON FILE |
| 267578 | SANCHEZ CORREA, LILYBETH | ADDRESS ON FILE |
| 267578 | SANCHEZ CORREA, LILYBETH | ADDRESS ON FILE |
| 507818 | SANCHEZ CORREA, LILYBETH | ADDRESS ON FILE |
| 507819 | SANCHEZ CORREA, LUZ I. | ADDRESS ON FILE |
| 507820 | SANCHEZ CORREA, MARIA I. | ADDRESS ON FILE |
| 507822 | SANCHEZ CORSINO, DIANA M | ADDRESS ON FILE |
| 821743 | SANCHEZ CORTES, ARACELY | ADDRESS ON FILE |
| 507823 | SANCHEZ CORTES, JOSE | ADDRESS ON FILE |
| 507824 | SANCHEZ CORTES, MANUEL A | ADDRESS ON FILE |
| 507825 | SANCHEZ CORTES, YADIRA | ADDRESS ON FILE |
| 507826 | Sanchez Cortina, William R | ADDRESS ON FILE |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | ADDRESS ON FILE |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | ADDRESS ON FILE |
| 507827 | SANCHEZ CORUJO, MARIA A | ADDRESS ON FILE |
| 507828 | SANCHEZ COSME, MILAGROS | ADDRESS ON FILE |
| 2213661 | Sanchez Cosme, Milagros | ADDRESS ON FILE |
| 2222381 | Sanchez Cosme, Milagros | ADDRESS ON FILE |
| 821744 | SANCHEZ COSME, MILAGROS | ADDRESS ON FILE |
| 507829 | SANCHEZ COSS, YASHIRA | ADDRESS ON FILE |
| 507830 | SANCHEZ COSTACAMPOS, SAMUEL | ADDRESS ON FILE |
| 821745 | SANCHEZ COSTACAMPS, ABIZAEL | ADDRESS ON FILE |
| 507831 | SANCHEZ COSTELLO, PABLO L | ADDRESS ON FILE |
| 507832 | SANCHEZ COSTELLO, PABLO L. | ADDRESS ON FILE |
| 507833 | SANCHEZ COTTO, JESUS | ADDRESS ON FILE |
| 507834 | SANCHEZ COTTO, JOAN M. | ADDRESS ON FILE |
| 507835 | SANCHEZ COTTO, JUAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507836 | SANCHEZ COTTO, NELIDA M | ADDRESS ON FILE | | | | | | |
| 821746 | SANCHEZ COTTO, NELIDA M | ADDRESS ON FILE | | | | | | |
| 1874019 | Sanchez Cotto, Nelida M. | ADDRESS ON FILE | | | | | | |
| 507837 | SANCHEZ COTTO, NICOLASA | ADDRESS ON FILE | | | | | | |
| 507839 | SANCHEZ COURTNEY, YARIEL | ADDRESS ON FILE | | | | | | |
| 507840 | SANCHEZ COURTNEY, YARIEL | ADDRESS ON FILE | | | | | | |
| 507841 | SANCHEZ COURTNEY, YARRELLY | ADDRESS ON FILE | | | | | | |
| 1259566 | SANCHEZ COURTNEY, YARRELLY | ADDRESS ON FILE | | | | | | |
| 2179488 | Sanchez Coutierrez, Edelmira | ADDRESS ON FILE | | | | | | |
| 507842 | SANCHEZ CRESPO, ANA L | ADDRESS ON FILE | | | | | | |
| 507843 | SANCHEZ CRESPO, EMMA LEE | ADDRESS ON FILE | | | | | | |
| 507844 | Sanchez Crespo, Francisco E. | ADDRESS ON FILE | | | | | | |
| 507845 | SANCHEZ CRESPO, JAVIER | ADDRESS ON FILE | | | | | | |
| 507846 | SANCHEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 507847 | SANCHEZ CRESPO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 507848 | SANCHEZ CRESPO, JULIO A. | ADDRESS ON FILE | | | | | | |
| 507849 | Sanchez Crespo, Leonardo | ADDRESS ON FILE | | | | | | |
| 507850 | SANCHEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | |
| 507851 | SANCHEZ CRESPO, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 507852 | SANCHEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | |
| 821747 | SANCHEZ CRESPO, MARIA M | ADDRESS ON FILE | | | | | | |
| 507853 | SANCHEZ CRESPO, MARISOL | ADDRESS ON FILE | | | | | | |
| 507854 | SANCHEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | |
| 507855 | SANCHEZ CRESPO, YOSSELYNE | ADDRESS ON FILE | | | | | | |
| 507856 | SANCHEZ CRISPIN, JOSE | ADDRESS ON FILE | | | | | | |
| 507857 | SANCHEZ CRUZ JOYCE | EL TENDAL C-9 | | | | YAUCO | PR | 006698 |
| 507858 | SANCHEZ CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 507859 | SANCHEZ CRUZ, AGUEDO | ADDRESS ON FILE | | | | | | |
| 507861 | SANCHEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 507863 | SANCHEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 507862 | SANCHEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 507864 | SANCHEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 821748 | SANCHEZ CRUZ, ANITZA | ADDRESS ON FILE | | | | | | |
| 507865 | SANCHEZ CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 507866 | SANCHEZ CRUZ, ARCADIA | ADDRESS ON FILE | | | | | | |
| 507867 | SANCHEZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 507868 | SANCHEZ CRUZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 2102689 | Sanchez Cruz, Briseida | ADDRESS ON FILE | | | | | | |
| 1771976 | Sanchez Cruz, Briseida | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 507869 | SANCHEZ CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507870 | SANCHEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 507871 | SANCHEZ CRUZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1795269 | Sánchez Cruz, Carmen Jeanette | ADDRESS ON FILE | | | | | | | |
| 507872 | Sanchez Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 507873 | SANCHEZ CRUZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2172119 | Sanchez Cruz, Charlie | ADDRESS ON FILE | | | | | | | |
| 507874 | SANCHEZ CRUZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 1995741 | Sanchez Cruz, Daisy E. | ADDRESS ON FILE | | | | | | | |
| 2031343 | Sanchez Cruz, Daisy Esther | ADDRESS ON FILE | | | | | | | |
| 507875 | SANCHEZ CRUZ, DOROTEO | ADDRESS ON FILE | | | | | | | |
| 507876 | SANCHEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 507877 | SANCHEZ CRUZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 1993453 | Sanchez Cruz, Edna I. | ADDRESS ON FILE | | | | | | | |
| 507878 | SANCHEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 507879 | Sanchez Cruz, Edwin | ADDRESS ON FILE | | | | | | | |
| 507880 | SANCHEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2172136 | Sanchez Cruz, Eliseo | ADDRESS ON FILE | | | | | | | |
| 2190111 | Sanchez Cruz, Esther Margarita | ADDRESS ON FILE | | | | | | | |
| 507881 | SANCHEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 507882 | SANCHEZ CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 507883 | SANCHEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 821749 | SANCHEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 507884 | SANCHEZ CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 507885 | SANCHEZ CRUZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 507886 | SANCHEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507887 | SANCHEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2172938 | Sanchez Cruz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 507888 | Sanchez Cruz, Hiram | ADDRESS ON FILE | | | | | | | |
| 507889 | SANCHEZ CRUZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 1690947 | SANCHEZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 507891 | SANCHEZ CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 507892 | SANCHEZ CRUZ, JAYMI | ADDRESS ON FILE | | | | | | | |
| 507893 | SANCHEZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1772631 | SANCHEZ CRUZ, JOELISSE | ADDRESS ON FILE | | | | | | | |
| 507895 | SANCHEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 507896 | SANCHEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 507897 | SANCHEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 507898 | Sanchez Cruz, Jose D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 507899 | Sanchez Cruz, Jose E | ADDRESS ON FILE | | | | | | | | |
| 1520237 | Sanchez Cruz, Juelisse | ADDRESS ON FILE | | | | | | | | |
| 507900 | SANCHEZ CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | | |
| 821750 | SANCHEZ CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | | |
| 507901 | SANCHEZ CRUZ, LIZAIDA | ADDRESS ON FILE | | | | | | | | |
| 821751 | SANCHEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 507903 | SANCHEZ CRUZ, LUIS FELIPE | ADDRESS ON FILE | | | | | | | | |
| 507904 | SANCHEZ CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | | |
| 821752 | SANCHEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 507906 | SANCHEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 507907 | SANCHEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 821753 | SANCHEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 507908 | SANCHEZ CRUZ, MIRTA Y | ADDRESS ON FILE | | | | | | | | |
| 507909 | SANCHEZ CRUZ, NANCY LEE | ADDRESS ON FILE | | | | | | | | |
| 2172366 | Sanchez Cruz, Nelson | ADDRESS ON FILE | | | | | | | | |
| 507910 | SANCHEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 507911 | Sanchez Cruz, Nereida | ADDRESS ON FILE | | | | | | | | |
| 507912 | SANCHEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | | |
| 507913 | SANCHEZ CRUZ, OLGA M | ADDRESS ON FILE | | | | | | | | |
| 507914 | SANCHEZ CRUZ, OMAR | ADDRESS ON FILE | | | | | | | | |
| 507915 | SANCHEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | | |
| 507916 | SANCHEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | | |
| 507917 | SANCHEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 507918 | SANCHEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | | |
| 507919 | SANCHEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | | |
| 507921 | SANCHEZ CRUZ, RITA S | ADDRESS ON FILE | | | | | | | | |
| 507922 | SANCHEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 2160751 | Sanchez Cruz, Roberto | ADDRESS ON FILE | | | | | | | | |
| 507923 | SANCHEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 507924 | SANCHEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 821754 | SANCHEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 2191126 | Sanchez Cruz, Santa | ADDRESS ON FILE | | | | | | | | |
| 1887550 | Sanchez Cruz, Santa | ADDRESS ON FILE | | | | | | | | |
| 507926 | SANCHEZ CRUZ, SILMA E | ADDRESS ON FILE | | | | | | | | |
| 507927 | SANCHEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 2196610 | Sanchez Cruz, Sotero | ADDRESS ON FILE | | | | | | | | |
| 507928 | SANCHEZ CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | | |
| 507929 | SANCHEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 507930 | SANCHEZ CRUZ, WENSY | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821755 | SANCHEZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 507932 | SANCHEZ CRUZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 507933 | SANCHEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 507934 | SANCHEZ CRUZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 507935 | SANCHEZ CRUZ, YOANIRIS | ADDRESS ON FILE | | | | | | |
| 821757 | SANCHEZ CRUZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 821758 | SANCHEZ CRUZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 507936 | SANCHEZ CRUZ,KRISTAHIRI | ADDRESS ON FILE | | | | | | |
| 507938 | SANCHEZ CUADRADO, JEAN | ADDRESS ON FILE | | | | | | |
| 507939 | SANCHEZ CUADRADO, JOSE M | ADDRESS ON FILE | | | | | | |
| 507940 | SANCHEZ CUESTA, DAVID | ADDRESS ON FILE | | | | | | |
| 507941 | SANCHEZ CUEVA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 507942 | SANCHEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 821759 | SANCHEZ CURBELO, ADA | ADDRESS ON FILE | | | | | | |
| 507943 | SANCHEZ CURBELO, IDA | ADDRESS ON FILE | | | | | | |
| 1724750 | Sanchez Curbelo, Ida | ADDRESS ON FILE | | | | | | |
| 507944 | SANCHEZ CURET, FLOR | ADDRESS ON FILE | | | | | | |
| 507945 | SANCHEZ CUSTODIO, JUAN | ADDRESS ON FILE | | | | | | |
| 1373551 | SANCHEZ DANZO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 507946 | SANCHEZ DAPENA, VILMA | ADDRESS ON FILE | | | | | | |
| 1421778 | SANCHEZ DATIS, JOEL D. | WENDEL H. MERCADO | 119 ESTE CALLE CANDELARIA PO BOX 59 | | | MAYAGÜEZ | PR | 00681 |
| 507947 | SANCHEZ DAVID, DANNY | ADDRESS ON FILE | | | | | | |
| 507948 | SANCHEZ DAVID, LUIS A | ADDRESS ON FILE | | | | | | |
| 821761 | SANCHEZ DAVID, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 821762 | SANCHEZ DAVID, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 507950 | SANCHEZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 507951 | SANCHEZ DAVILA, CESAR | ADDRESS ON FILE | | | | | | |
| 507952 | Sanchez Davila, Iran | ADDRESS ON FILE | | | | | | |
| 1522520 | Sánchez Davila, Irán | ADDRESS ON FILE | | | | | | |
| 507953 | SANCHEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1664936 | Sanchez Davila, Ivelisse | ADDRESS ON FILE | | | | | | |
| 507954 | SANCHEZ DAVILA, JESUS | ADDRESS ON FILE | | | | | | |
| 507955 | SANCHEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 507956 | SANCHEZ DAVILA, MARIELA | ADDRESS ON FILE | | | | | | |
| 507957 | SANCHEZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 821763 | SANCHEZ DAVILA, MYRNELIS | ADDRESS ON FILE | | | | | | |
| 507958 | SANCHEZ DAVILA, MYRNELIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 855021 | SANCHEZ DAVILA, WANDA | ADDRESS ON FILE | | | | | |
| 507959 | SANCHEZ DAVILA, WANDA | ADDRESS ON FILE | | | | | |
| 507960 | Sanchez Davis, Rafael | ADDRESS ON FILE | | | | | |
| 507961 | SANCHEZ DE ALBA, GUSTAVO A | ADDRESS ON FILE | | | | | |
| 1577459 | Sánchez De Alba, Gustavo A. | ADDRESS ON FILE | | | | | |
| 507962 | SANCHEZ DE ALBA, MARCOS | ADDRESS ON FILE | | | | | |
| 507963 | SANCHEZ DE ALBA, WILFREDO | ADDRESS ON FILE | | | | | |
| 507964 | SANCHEZ DE APONTE, ANA M | ADDRESS ON FILE | | | | | |
| 507965 | SANCHEZ DE CARVALHO, DECIO | ADDRESS ON FILE | | | | | |
| 507966 | SANCHEZ DE COSTE, NANCY | ADDRESS ON FILE | | | | | |
| 507967 | SANCHEZ DE COSTE, NANCY M | ADDRESS ON FILE | | | | | |
| 1952302 | Sanchez de Jesus , Elsa | ADDRESS ON FILE | | | | | |
| 507968 | SANCHEZ DE JESUS FELIX JOSE | P O BOX 701 | | SALINAS | PR | 00751 | |
| 2172962 | Sanchez De Jesus, Armando | ADDRESS ON FILE | | | | | |
| 507969 | SANCHEZ DE JESUS, BELMARIS | ADDRESS ON FILE | | | | | |
| 821764 | SANCHEZ DE JESUS, BELMARIS | ADDRESS ON FILE | | | | | |
| 507970 | SANCHEZ DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | |
| 2153719 | Sanchez De Jesus, Carlos Alberto | ADDRESS ON FILE | | | | | |
| 507971 | SANCHEZ DE JESUS, CARLOS D. | ADDRESS ON FILE | | | | | |
| 507972 | SANCHEZ DE JESUS, CASILDA | ADDRESS ON FILE | | | | | |
| 507973 | SANCHEZ DE JESUS, ELI S | ADDRESS ON FILE | | | | | |
| 821765 | SANCHEZ DE JESUS, ELI S. | ADDRESS ON FILE | | | | | |
| 1939944 | Sanchez de Jesus, Eli Samuel | ADDRESS ON FILE | | | | | |
| 1738656 | Sanchez De Jesus, Eli Samuel | ADDRESS ON FILE | | | | | |
| 1740565 | SANCHEZ DE JESUS, ELI SAMUEL | ADDRESS ON FILE | | | | | |
| 1746720 | SANCHEZ DE JESUS, ELI SAMUEL | ADDRESS ON FILE | | | | | |
| 507974 | SANCHEZ DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 507976 | SANCHEZ DE JESUS, ENITZA | ADDRESS ON FILE | | | | | |
| 507977 | SANCHEZ DE JESUS, FELIX JOSE | ADDRESS ON FILE | | | | | |
| 507980 | SANCHEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | |
| 507979 | SANCHEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | |
| 507981 | SANCHEZ DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | |
| 507982 | SANCHEZ DE JESUS, HERICA | ADDRESS ON FILE | | | | | |
| 507983 | SANCHEZ DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | |
| 507984 | SANCHEZ DE JESUS, JASON | ADDRESS ON FILE | | | | | |
| 507985 | SANCHEZ DE JESUS, JEANCARLO | ADDRESS ON FILE | | | | | |
| 821766 | SANCHEZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | |
| 507986 | Sanchez De Jesus, Jose L | ADDRESS ON FILE | | | | | |
| 507987 | Sanchez De Jesus, Jose R | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2165422 | Sanchez De Jesus, Juan Manuel | ADDRESS ON FILE | | | | | | |
| 507988 | SANCHEZ DE JESUS, KAINALY | ADDRESS ON FILE | | | | | | |
| 507989 | SANCHEZ DE JESUS, KAREN | ADDRESS ON FILE | | | | | | |
| 507990 | SANCHEZ DE JESUS, LEMUEL | ADDRESS ON FILE | | | | | | |
| 507991 | SANCHEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 507992 | SANCHEZ DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1592214 | Sanchez de Jesus, María de Lourdes | ADDRESS ON FILE | | | | | | |
| 1963877 | Sanchez De Jesus, Marina | ADDRESS ON FILE | | | | | | |
| 507994 | SANCHEZ DE JESUS, MARINA | ADDRESS ON FILE | | | | | | |
| 507995 | SANCHEZ DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 507996 | SANCHEZ DE JESUS, MOISES | ADDRESS ON FILE | | | | | | |
| 507997 | SANCHEZ DE JESUS, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 507998 | SANCHEZ DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 507999 | SANCHEZ DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 508000 | SANCHEZ DE JESUS, ROSE | ADDRESS ON FILE | | | | | | |
| 508001 | SANCHEZ DE JESUS, ROSE M | ADDRESS ON FILE | | | | | | |
| 821767 | SANCHEZ DE JESUS, ROSE M | ADDRESS ON FILE | | | | | | |
| 508002 | SANCHEZ DE JESUS, ROSE M. | LIC. MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| 1421779 | SANCHEZ DE JESUS, ROSE M. | MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| 508003 | SANCHEZ DE JESUS, SAUL | ADDRESS ON FILE | | | | | | |
| 508004 | SANCHEZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | |
| 508005 | SANCHEZ DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | |
| 508006 | SANCHEZ DE JESUS, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 508007 | SANCHEZ DE JESUS, ZORAYA M | ADDRESS ON FILE | | | | | | |
| 508008 | SANCHEZ DE LA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 508009 | SANCHEZ DE LA CRUZ, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 2018724 | Sanchez De Leon, Carmen M | ADDRESS ON FILE | | | | | | |
| 508010 | SANCHEZ DE LEON, ENID M | ADDRESS ON FILE | | | | | | |
| 508011 | Sanchez De Leon, Florencio | ADDRESS ON FILE | | | | | | |
| 508012 | SANCHEZ DE LEON, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 2159578 | Sanchez De Leon, Frederico | ADDRESS ON FILE | | | | | | |
| 508013 | Sanchez De Leon, Jose R | ADDRESS ON FILE | | | | | | |
| 508014 | SANCHEZ DE LEON, LARIZZA | ADDRESS ON FILE | | | | | | |
| 508016 | SANCHEZ DE LEON, MARIA | ADDRESS ON FILE | | | | | | |
| 508019 | Sanchez De Leon, Milagros | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 337412 | SANCHEZ DE LEON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 508020 | SANCHEZ DE LEON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 508021 | SANCHEZ DE LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 508022 | SANCHEZ DE LEON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 508023 | SANCHEZ DE LEON, SANTIA | ADDRESS ON FILE | | | | | | | |
| 508024 | Sanchez De Leon, Santia I | ADDRESS ON FILE | | | | | | | |
| 508025 | SANCHEZ DE LEON, YANIRIA | ADDRESS ON FILE | | | | | | | |
| 508026 | SANCHEZ DE LEON, YARIBSA | ADDRESS ON FILE | | | | | | | |
| 508027 | SANCHEZ DE LOS SANTOS, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 508028 | SANCHEZ DE MERCADO, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| 508029 | SANCHEZ DE RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 508030 | SANCHEZ DE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 1940338 | Sanchez de Saenz, Mercedes | ADDRESS ON FILE | | | | | | | |
| 508031 | SANCHEZ DE SOTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 508032 | SANCHEZ DE VIGOREAUX, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2154761 | Sanchez DeAlba, Santos | ADDRESS ON FILE | | | | | | | |
| 508033 | SANCHEZ DECLET, MARIA | ADDRESS ON FILE | | | | | | | |
| 821768 | SANCHEZ DECLET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508034 | SANCHEZ DECLET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508035 | SANCHEZ DEFENDI, JOHANYS N | ADDRESS ON FILE | | | | | | | |
| 821769 | SANCHEZ DEFENDINI, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 2044891 | Sanchez Dehon, Modesto | ADDRESS ON FILE | | | | | | | |
| 508036 | SANCHEZ DEKONY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 508037 | SANCHEZ DEL CAMPO DELGADO, MARIO E | ADDRESS ON FILE | | | | | | | |
| 302318 | SANCHEZ DEL CAMPO DELGADO, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 508038 | SANCHEZ DEL CAMPO INFANTE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 855022 | SANCHEZ DEL CAMPO LADRON DE GUEVARA, ISA | ADDRESS ON FILE | | | | | | | |
| 508039 | SANCHEZ DEL CAMPO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508040 | SANCHEZ DEL CAMPO, ISABEL E. | ADDRESS ON FILE | | | | | | | |
| 508041 | SANCHEZ DEL CAMPO, MARIO | ADDRESS ON FILE | | | | | | | |
| 508042 | SANCHEZ DEL TORO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 508043 | SANCHEZ DEL VALLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 821770 | SANCHEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508044 | SANCHEZ DEL VALLE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 508045 | SANCHEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 508046 | SANCHEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 508047 | SANCHEZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 507975 | SANCHEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 508048 | SANCHEZ DEL VALLE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 821771 | SANCHEZ DEL VALLE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 508049 | SANCHEZ DEL VALLE, LARRY | ADDRESS ON FILE | | | | | | | |
| 508050 | SANCHEZ DEL VALLE, LARRY | ADDRESS ON FILE | | | | | | | |
| 508051 | SANCHEZ DEL VALLE, MAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 508052 | SANCHEZ DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 508053 | SANCHEZ DEL VALLE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 821773 | SANCHEZ DEL VALLE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 508054 | Sanchez Del Valle, Vilma D | ADDRESS ON FILE | | | | | | | |
| 508055 | SANCHEZ DEL VALLE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 508056 | SANCHEZ DEL VALLE, ZULEIMARIE | ADDRESS ON FILE | | | | | | | |
| 2061635 | Sanchez DeLeon, Modesto | ADDRESS ON FILE | | | | | | | |
| 508057 | SANCHEZ DELGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 508058 | SANCHEZ DELGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2046687 | Sanchez Delgado, Aida L | ADDRESS ON FILE | | | | | | | |
| 2048267 | SANCHEZ DELGADO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 508059 | Sanchez Delgado, Anibal | ADDRESS ON FILE | | | | | | | |
| 508060 | SANCHEZ DELGADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 508061 | SANCHEZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508062 | SANCHEZ DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 508063 | SANCHEZ DELGADO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 508064 | Sanchez Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| 508065 | SANCHEZ DELGADO, GERARD | ADDRESS ON FILE | | | | | | | |
| 507993 | SANCHEZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 508066 | SANCHEZ DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 821774 | SANCHEZ DELGADO, HELEN M. | ADDRESS ON FILE | | | | | | | |
| 508067 | SANCHEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508068 | SANCHEZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 821775 | SANCHEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 508070 | Sanchez Delgado, Jose E | ADDRESS ON FILE | | | | | | | |
| 508069 | SANCHEZ DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1655612 | Sanchez Delgado, Jose E. | ADDRESS ON FILE | | | | | | | |
| 508071 | SANCHEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508073 | SANCHEZ DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 508074 | SANCHEZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 508075 | Sanchez Delgado, Luis A | ADDRESS ON FILE | | | | | | |
| 508076 | SANCHEZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | |
| 508077 | SANCHEZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2208528 | Sanchez Delgado, Miguel A. | ADDRESS ON FILE | | | | | | |
| 508079 | SANCHEZ DELGADO, NAYLINE | ADDRESS ON FILE | | | | | | |
| 2159615 | Sanchez Delgado, Wlifredo | ADDRESS ON FILE | | | | | | |
| 821776 | SANCHEZ DENIZARD, NORMA | ADDRESS ON FILE | | | | | | |
| 508080 | SANCHEZ DENNIS, AMARIS | ADDRESS ON FILE | | | | | | |
| 508081 | SANCHEZ DESARDEN, NOEMI | ADDRESS ON FILE | | | | | | |
| 1945038 | Sanchez Dessus, Jose R | ADDRESS ON FILE | | | | | | |
| 1879263 | Sanchez Dessus, Magda A. | ADDRESS ON FILE | | | | | | |
| 2046575 | SANCHEZ DESSUS, MAGDA A. | ADDRESS ON FILE | | | | | | |
| 2015749 | Sanchez Dessus, Magda A. | ADDRESS ON FILE | | | | | | |
| 1848671 | Sanchez Dessus, Magda A. | ADDRESS ON FILE | | | | | | |
| 850237 | SANCHEZ DIAZ NURIA | URB EL DORADO | C4 CALLE GARDENIA | | | GUAYAMA | PR | 00784-6514 |
| 508082 | SANCHEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 508083 | SANCHEZ DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 508084 | SANCHEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 508085 | SANCHEZ DIAZ, ANA L | ADDRESS ON FILE | | | | | | |
| 508086 | SANCHEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 508087 | SANCHEZ DIAZ, CARLA M | ADDRESS ON FILE | | | | | | |
| 508088 | SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 508089 | SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 508090 | SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 508091 | SANCHEZ DIAZ, CAROLA | ADDRESS ON FILE | | | | | | |
| 508093 | SANCHEZ DIAZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 508094 | SANCHEZ DIAZ, ELADINA | ADDRESS ON FILE | | | | | | |
| 508095 | SANCHEZ DIAZ, ELISEO | ADDRESS ON FILE | | | | | | |
| 508096 | SANCHEZ DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 508097 | SANCHEZ DIAZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 508098 | Sanchez Diaz, Emilia | ADDRESS ON FILE | | | | | | |
| 508099 | SANCHEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 508100 | Sanchez Diaz, Francisco J. | ADDRESS ON FILE | | | | | | |
| 508101 | SANCHEZ DIAZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 2162290 | Sanchez Diaz, Gloria Esther | ADDRESS ON FILE | | | | | | |
| 508102 | Sanchez Diaz, Glorimar | ADDRESS ON FILE | | | | | | |
| 508103 | SANCHEZ DIAZ, HECTOR J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508104 | SANCHEZ DIAZ, HEYWOOD | ADDRESS ON FILE | | | | | | |
| 508105 | SANCHEZ DIAZ, HILDA | ADDRESS ON FILE | | | | | | |
| 508106 | SANCHEZ DIAZ, HILDA G | ADDRESS ON FILE | | | | | | |
| 508107 | SANCHEZ DIAZ, JANICK O | ADDRESS ON FILE | | | | | | |
| 508108 | SANCHEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | |
| 2148063 | Sanchez Diaz, Johnny | ADDRESS ON FILE | | | | | | |
| 508109 | Sanchez Diaz, Jorge L. | ADDRESS ON FILE | | | | | | |
| 508110 | SANCHEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508111 | SANCHEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508112 | SANCHEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 508113 | Sanchez Diaz, Jose L. | ADDRESS ON FILE | | | | | | |
| 508114 | SANCHEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 508115 | SANCHEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1764823 | SANCHEZ DIAZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 508116 | SANCHEZ DIAZ, LINA | ADDRESS ON FILE | | | | | | |
| 508117 | SANCHEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 508118 | Sanchez Diaz, Luz N | ADDRESS ON FILE | | | | | | |
| 508119 | SANCHEZ DIAZ, LUZ V | ADDRESS ON FILE | | | | | | |
| 508120 | SANCHEZ DIAZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 821777 | SANCHEZ DIAZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 508121 | SANCHEZ DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 508122 | SANCHEZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | |
| 508123 | SANCHEZ DIAZ, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 508124 | SANCHEZ DIAZ, NOEL | ADDRESS ON FILE | | | | | | |
| 508125 | SANCHEZ DIAZ, NURIA | ADDRESS ON FILE | | | | | | |
| 821778 | SANCHEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 508126 | SANCHEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | |
| 508127 | SANCHEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | |
| 508128 | SANCHEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 508129 | SANCHEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 508130 | SANCHEZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 508131 | Sanchez Diaz, Vanessa | ADDRESS ON FILE | | | | | | |
| 508132 | SANCHEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 508133 | SANCHEZ DIAZ,ALEXANDER | ADDRESS ON FILE | | | | | | |
| 508134 | SANCHEZ DIEPPA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 508135 | SANCHEZ DOMINGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 508136 | Sanchez Dominguez, Carmen L | ADDRESS ON FILE | | | | | | |
| 508137 | Sanchez Dominguez, Juan R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508138 | SANCHEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 508140 | SANCHEZ DOMINGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 508141 | SANCHEZ DOMINGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 508142 | SANCHEZ DOMINGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 508143 | SANCHEZ DOMINGUEZ, ZILIA | ADDRESS ON FILE | | | | | | |
| 508145 | SANCHEZ DONATO, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 1864908 | Sanchez Dreppa, Maribel | ADDRESS ON FILE | | | | | | |
| 508146 | SANCHEZ DROZ, AGNES K | ADDRESS ON FILE | | | | | | |
| 508147 | SANCHEZ DUPREY, MARCO A | ADDRESS ON FILE | | | | | | |
| 508148 | Sanchez Duque, Noel A | ADDRESS ON FILE | | | | | | |
| 508149 | SANCHEZ DUVERGE, GERARDO ENMANUEL | ADDRESS ON FILE | | | | | | |
| 508150 | SANCHEZ ECHEVARRIA, JOANERIS | ADDRESS ON FILE | | | | | | |
| 508151 | SANCHEZ ECHEVARRIA, JUAN P | ADDRESS ON FILE | | | | | | |
| 508152 | SANCHEZ ECHEVARRIA, RAMON | ADDRESS ON FILE | | | | | | |
| 508153 | Sanchez Echevarria, Wally S | ADDRESS ON FILE | | | | | | |
| 751464 | SANCHEZ ELECTRIC MOTOR REPARS | PO BOX 8643 | | | | CAGUAS | PR | 00726 |
| 751465 | SANCHEZ ELECTRICAL | P O BOX 2960 | | | | MAYAGUEZ | PR | 00681-2960 |
| 508154 | SANCHEZ ELIZA, LUIS G | ADDRESS ON FILE | | | | | | |
| 508155 | SANCHEZ EMERIC, EDGAR | ADDRESS ON FILE | | | | | | |
| 508156 | SANCHEZ EMMANUELLI, DIANA | ADDRESS ON FILE | | | | | | |
| 508157 | SANCHEZ ENCARNACION, CARMEN L | ADDRESS ON FILE | | | | | | |
| 821780 | SANCHEZ ENCARNACION, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 508158 | SANCHEZ ENCARNACION, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 508159 | SANCHEZ ENCARNACION, MELISSA | ADDRESS ON FILE | | | | | | |
| 508160 | SANCHEZ ENCARNACION, MIGUEL | ADDRESS ON FILE | | | | | | |
| 508161 | SANCHEZ ENCHAUTEGUI, NILDA | ADDRESS ON FILE | | | | | | |
| 508162 | SANCHEZ ENCHAUTEGUI, WANDA S | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1913543 | Sanchez Enchautegui, Wanda S. | ADDRESS ON FILE | | | | | | |
| 1980336 | Sanchez Enchautegui, Wanda Santiago | ADDRESS ON FILE | | | | | | |
| 508163 | SANCHEZ ENRIQUEZ MD, GUSTAVO R | ADDRESS ON FILE | | | | | | |
| 508164 | SANCHEZ ESCALERA, ADRIA A. | ADDRESS ON FILE | | | | | | |
| 508165 | SANCHEZ ESPADA, DENNIS | ADDRESS ON FILE | | | | | | |
| 508166 | SANCHEZ ESPADA, IVAN F | ADDRESS ON FILE | | | | | | |
| 508167 | SANCHEZ ESPADA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2180285 | Sanchez Espinal, Ivan Sanchez | Vista DF Log Frailes | 150 Car. 873 Apr91 | | Guaynabo | PR | 00969-5158 | |
| 508168 | SANCHEZ ESPINO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 508169 | SANCHEZ ESPINOSA, LIMARIS | ADDRESS ON FILE | | | | | | |
| 855023 | SANCHEZ ESPINOSA, LIMARIS | ADDRESS ON FILE | | | | | | |
| 508170 | SANCHEZ ESPINOSA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 508171 | SANCHEZ ESPINOSA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 508172 | SANCHEZ ESTEVES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 508173 | SANCHEZ ESTRADA, CESAR | ADDRESS ON FILE | | | | | | |
| 508174 | SANCHEZ ESTRADA, LIMARY | ADDRESS ON FILE | | | | | | |
| 508175 | Sanchez Estrada, Rigoberto | ADDRESS ON FILE | | | | | | |
| 508176 | SANCHEZ ESTRADA, RUBILIANY | ADDRESS ON FILE | | | | | | |
| 500390 | SANCHEZ ESTRADA, RUBILIANY | ADDRESS ON FILE | | | | | | |
| 508177 | SANCHEZ ESTRADA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 508178 | SANCHEZ ESTRELLA, JEAN | ADDRESS ON FILE | | | | | | |
| 508179 | SANCHEZ ESTRELLA, SERGIO L. | ADDRESS ON FILE | | | | | | |
| 508180 | SANCHEZ EXCIA, YALEIDY | ADDRESS ON FILE | | | | | | |
| 508181 | SANCHEZ FAJARDO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 508182 | SANCHEZ FALCON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 709042 | Sanchez Falcon, Margarita | ADDRESS ON FILE | | | | | | |
| 508183 | SANCHEZ FALERO, NEDELYA K | ADDRESS ON FILE | | | | | | |
| 508185 | SANCHEZ FALU, KARLA | ADDRESS ON FILE | | | | | | |
| 508184 | SANCHEZ FALU, KARLA | ADDRESS ON FILE | | | | | | |
| 508186 | SANCHEZ FANTAUZZI, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 821781 | SANCHEZ FANTAUZZI, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 508187 | SANCHEZ FARGAS, ADRIANA M | ADDRESS ON FILE | | | | | | |
| 508188 | SANCHEZ FEBLES, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 508189 | Sanchez Febo, Miguel A | ADDRESS ON FILE | | | | | | |
| 508190 | Sanchez Febo, Rosa I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 508191 | SANCHEZ FEBRES, JESUS | ADDRESS ON FILE | | | | | |
| 508192 | SANCHEZ FEBRES, JOVANNY | ADDRESS ON FILE | | | | | |
| 508139 | SANCHEZ FEBRES, MIGUEL | ADDRESS ON FILE | | | | | |
| 508193 | SANCHEZ FEBRES, REBECA | ADDRESS ON FILE | | | | | |
| 508194 | Sanchez Febus, Danny | ADDRESS ON FILE | | | | | |
| 751466 | SANCHEZ FELIBERTY & ASSOCIATES | PO BOX 190315 | | HATO REY | SAN JUAN | PR | 00919 |
| 2176740 | SANCHEZ FELIBERTY Y ASOCIADOS | P.O. BOX 190315 | | | SAN JUAN | PR | 00919-0315 |
| 508195 | SANCHEZ FELIBERTY, ANGEL L | ADDRESS ON FILE | | | | | |
| 508196 | Sanchez Felici, Viviannette | ADDRESS ON FILE | | | | | |
| 508197 | SANCHEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | |
| 508198 | SANCHEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | |
| 821782 | SANCHEZ FELICIANO, ANA Y | ADDRESS ON FILE | | | | | |
| 821783 | SANCHEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | |
| 508199 | SANCHEZ FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | |
| 508200 | SANCHEZ FELICIANO, ANGELINA M | ADDRESS ON FILE | | | | | |
| 821784 | SANCHEZ FELICIANO, ANGELINA M | ADDRESS ON FILE | | | | | |
| 1787186 | Sanchez Feliciano, Angelina M. | ADDRESS ON FILE | | | | | |
| 508201 | SANCHEZ FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | |
| 508202 | SANCHEZ FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | |
| 508203 | SANCHEZ FELICIANO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 508204 | SANCHEZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | |
| 821785 | SANCHEZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | |
| 508205 | SANCHEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | |
| 508206 | SANCHEZ FELICIANO, EILEEN | ADDRESS ON FILE | | | | | |
| 1547468 | Sanchez Feliciano, Elizabeth | ADDRESS ON FILE | | | | | |
| 508207 | SANCHEZ FELICIANO, IDALI | ADDRESS ON FILE | | | | | |
| 508208 | SANCHEZ FELICIANO, IVANESSA | ADDRESS ON FILE | | | | | |
| 821786 | SANCHEZ FELICIANO, IVANESSA | ADDRESS ON FILE | | | | | |
| 1648229 | Sanchez Feliciano, Ivanessa | ADDRESS ON FILE | | | | | |
| 508209 | SANCHEZ FELICIANO, JESUS E | ADDRESS ON FILE | | | | | |
| 508210 | SANCHEZ FELICIANO, JOEL | ADDRESS ON FILE | | | | | |
| 508211 | Sanchez Feliciano, Joemixan | ADDRESS ON FILE | | | | | |
| 508212 | SANCHEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | |
| 508213 | SANCHEZ FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | |
| 1994391 | Sanchez Feliciano, Luis F. | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 508214 | SANCHEZ FELICIANO, MARIA D. | ADDRESS ON FILE |
| 508215 | SANCHEZ FELICIANO, MELVIN | ADDRESS ON FILE |
| 508216 | SANCHEZ FELICIANO, MILAGROS | ADDRESS ON FILE |
| 508217 | SANCHEZ FELICIANO, MIRTA I | ADDRESS ON FILE |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | ADDRESS ON FILE |
| 508218 | SANCHEZ FELICIANO, RIGOBERTO | ADDRESS ON FILE |
| 508219 | SANCHEZ FELICIANO, ROBERTO | ADDRESS ON FILE |
| 1259567 | SANCHEZ FELICIANO, VIVIANNETTE | ADDRESS ON FILE |
| 508220 | SANCHEZ FELICIER, ALEXANDER | ADDRESS ON FILE |
| 1687532 | Sanchez Felicier, Yairaiz | ADDRESS ON FILE |
| 821788 | SANCHEZ FELICIER, YAIRALIZ | ADDRESS ON FILE |
| 508221 | SANCHEZ FELICIER, YAIRALIZ | ADDRESS ON FILE |
| 508223 | SANCHEZ FELIPE, BEATRIZ | ADDRESS ON FILE |
| 508224 | SANCHEZ FELIPE, BEATRIZ | ADDRESS ON FILE |
| 508225 | SANCHEZ FELIX, BERTA I | ADDRESS ON FILE |
| 508226 | SANCHEZ FELIX, DAISY | ADDRESS ON FILE |
| 508227 | SANCHEZ FELIX, DAISY D. | ADDRESS ON FILE |
| 508228 | SANCHEZ FELIX, EVA | ADDRESS ON FILE |
| 508229 | SANCHEZ FELIX, JOEDANNY | ADDRESS ON FILE |
| 508230 | SANCHEZ FELIX, JOSEFINA | ADDRESS ON FILE |
| 508231 | SANCHEZ FERNANDEZ, ALEJANDRO | ADDRESS ON FILE |
| 508232 | SANCHEZ FERNANDEZ, ANGEL L. | ADDRESS ON FILE |
| 508233 | SANCHEZ FERNANDEZ, BLANCA I. | ADDRESS ON FILE |
| 508234 | SANCHEZ FERNANDEZ, CARLOS | ADDRESS ON FILE |
| 508235 | SANCHEZ FERNANDEZ, EDWIN | ADDRESS ON FILE |
| 508236 | SANCHEZ FERNANDEZ, JORGE | ADDRESS ON FILE |
| 508237 | SANCHEZ FERNANDEZ, JOSE A | ADDRESS ON FILE |
| 821789 | SANCHEZ FERNANDEZ, NOEMI | ADDRESS ON FILE |
| 508238 | Sanchez Fernandez, Pilar | ADDRESS ON FILE |
| 508239 | SANCHEZ FERNANDEZ, TANAIKIA | ADDRESS ON FILE |
| 508240 | SANCHEZ FERNANDEZ, YOLANDA | ADDRESS ON FILE |
| 508241 | SANCHEZ FERNANDEZ, YOLANDA | ADDRESS ON FILE |
| 508242 | SANCHEZ FERREIRA, GERANNIE | ADDRESS ON FILE |
| 508243 | SANCHEZ FERREIRA, JOSE A. | ADDRESS ON FILE |
| 508244 | SANCHEZ FERRER, EVELYN | ADDRESS ON FILE |
| 508246 | SANCHEZ FIGUEORA, REINALDO | ADDRESS ON FILE |
| 508247 | SANCHEZ FIGUEROA, AIDA I | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508248 | SANCHEZ FIGUEROA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 821790 | SANCHEZ FIGUEROA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 508249 | SANCHEZ FIGUEROA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 508250 | SANCHEZ FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 508251 | SANCHEZ FIGUEROA, AUREO | ADDRESS ON FILE | | | | | | | |
| 508252 | SANCHEZ FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| 508253 | SANCHEZ FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 2180913 | Sanchez Figueroa, Brigido | ADDRESS ON FILE | | | | | | | |
| 2180913 | Sanchez Figueroa, Brigido | ADDRESS ON FILE | | | | | | | |
| 821791 | SANCHEZ FIGUEROA, CLARISA | ADDRESS ON FILE | | | | | | | |
| 508254 | SANCHEZ FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 508255 | Sanchez Figueroa, Cutberto | ADDRESS ON FILE | | | | | | | |
| 508256 | SANCHEZ FIGUEROA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 508257 | SANCHEZ FIGUEROA, EDDIE C | ADDRESS ON FILE | | | | | | | |
| 508258 | SANCHEZ FIGUEROA, EDRICK | ADDRESS ON FILE | | | | | | | |
| 821792 | SANCHEZ FIGUEROA, EDUARMIL | ADDRESS ON FILE | | | | | | | |
| 508260 | SANCHEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508261 | SANCHEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508262 | SANCHEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508263 | SANCHEZ FIGUEROA, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 508264 | SANCHEZ FIGUEROA, ERICK | ADDRESS ON FILE | | | | | | | |
| 508265 | SANCHEZ FIGUEROA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 821793 | SANCHEZ FIGUEROA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 508266 | SANCHEZ FIGUEROA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 508267 | SANCHEZ FIGUEROA, GLORILU | ADDRESS ON FILE | | | | | | | |
| 508268 | SANCHEZ FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 821794 | SANCHEZ FIGUEROA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 508269 | SANCHEZ FIGUEROA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 508270 | SANCHEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 508271 | SANCHEZ FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 508272 | SANCHEZ FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 508273 | SANCHEZ FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 508274 | SANCHEZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 508275 | SANCHEZ FIGUEROA, JERIME | ADDRESS ON FILE | | | | | | | |
| 508276 | SANCHEZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 508277 | SANCHEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 508278 | SANCHEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 508279 | SANCHEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821795 | SANCHEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 508281 | SANCHEZ FIGUEROA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 508282 | SANCHEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 508283 | SANCHEZ FIGUEROA, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 508284 | Sanchez Figueroa, Juan M. | ADDRESS ON FILE | | | | | | | |
| 508285 | SANCHEZ FIGUEROA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 821796 | SANCHEZ FIGUEROA, KARELYS | ADDRESS ON FILE | | | | | | | |
| 508286 | SANCHEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 508287 | SANCHEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 508288 | Sanchez Figueroa, Luis F | ADDRESS ON FILE | | | | | | | |
| 1583771 | Sanchez Figueroa, Luis F. | ADDRESS ON FILE | | | | | | | |
| 508289 | SANCHEZ FIGUEROA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 508290 | SANCHEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 508291 | SANCHEZ FIGUEROA, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 508292 | SANCHEZ FIGUEROA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 508293 | SANCHEZ FIGUEROA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 508294 | SANCHEZ FIGUEROA, NIMARIE | ADDRESS ON FILE | | | | | | | |
| 508295 | Sanchez Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| 508296 | SANCHEZ FIGUEROA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 508297 | SANCHEZ FIGUEROA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 508298 | SANCHEZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2162898 | Sanchez Figueroa, Virgilio | ADDRESS ON FILE | | | | | | | |
| 2055913 | Sanchez Figueroa, William | ADDRESS ON FILE | | | | | | | |
| 508300 | SANCHEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 508301 | SANCHEZ FLECHA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 508302 | SANCHEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 508303 | SANCHEZ FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| 508304 | SANCHEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508305 | SANCHEZ FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 508306 | SANCHEZ FLORES, DARWIN | ADDRESS ON FILE | | | | | | | |
| 508307 | SANCHEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 821797 | SANCHEZ FLORES, ELISA | ADDRESS ON FILE | | | | | | | |
| 508308 | SANCHEZ FLORES, ELISA I | ADDRESS ON FILE | | | | | | | |
| 508309 | SANCHEZ FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 508310 | SANCHEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508311 | Sanchez Flores, Gamalier | ADDRESS ON FILE | | | | | | | |
| 508312 | SANCHEZ FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 855024 | SANCHEZ FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 508313 | SANCHEZ FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821799 | SANCHEZ FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 683701 | SANCHEZ FLORES, JOSE E | ADDRESS ON FILE | | | | | | |
| 508314 | SANCHEZ FLORES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 508315 | SANCHEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 508317 | SANCHEZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | |
| 508318 | SANCHEZ FLORES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 508319 | SANCHEZ FLORES, MARIA T | ADDRESS ON FILE | | | | | | |
| 508320 | SANCHEZ FLORES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 508321 | SANCHEZ FLORES, MELISSA | ADDRESS ON FILE | | | | | | |
| 508322 | SANCHEZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 508323 | SANCHEZ FLORES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 508324 | SANCHEZ FLORES, RAFAELA | ADDRESS ON FILE | | | | | | |
| 508325 | SANCHEZ FLORES, SOL M | ADDRESS ON FILE | | | | | | |
| 508326 | SANCHEZ FLORES, WANDA | ADDRESS ON FILE | | | | | | |
| 508327 | Sanchez Fonrodona, Amos R | ADDRESS ON FILE | | | | | | |
| 508328 | SANCHEZ FONSECA, ANA | ADDRESS ON FILE | | | | | | |
| 508329 | Sanchez Fonseca, Jorge A | ADDRESS ON FILE | | | | | | |
| 508330 | SANCHEZ FONSECA, LUIS M | ADDRESS ON FILE | | | | | | |
| 288043 | SANCHEZ FONSECA, LYZETTE | ADDRESS ON FILE | | | | | | |
| 288043 | SANCHEZ FONSECA, LYZETTE | ADDRESS ON FILE | | | | | | |
| 508331 | SANCHEZ FONSECA, LYZETTE | ADDRESS ON FILE | | | | | | |
| 288047 | SANCHEZ FONSECA, LYZZETTE | ADDRESS ON FILE | | | | | | |
| 508332 | SANCHEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 508333 | SANCHEZ FONSECA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 508334 | SANCHEZ FONSECA, YVETTE | ADDRESS ON FILE | | | | | | |
| 508335 | SANCHEZ FONTANEZ, ELISIN | ADDRESS ON FILE | | | | | | |
| 821800 | SANCHEZ FONTANEZ, ENITH M | ADDRESS ON FILE | | | | | | |
| 821801 | SANCHEZ FONTANEZ, ITAMARA | ADDRESS ON FILE | | | | | | |
| 508337 | SANCHEZ FONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 508338 | SANCHEZ FONTANEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 751467 | SANCHEZ FOOD SALES | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 |
| 508339 | SANCHEZ FOOD SALES OF MAYAGUEZ | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 |
| 751468 | SANCHEZ FRAME SHOP | HC 645 BOX 4444 LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 |
| 508340 | SANCHEZ FRANCO, CARMEN | ADDRESS ON FILE | | | | | | |
| 508341 | SANCHEZ FRANCO, GISELE | ADDRESS ON FILE | | | | | | |
| 508342 | SANCHEZ FRATICELLI, JESINETTE | ADDRESS ON FILE | | | | | | |
| 508343 | SANCHEZ FRAU, JUAN | ADDRESS ON FILE | | | | | | |
| 508344 | SANCHEZ FUENTES, AUGUSTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508345 | SANCHEZ FUENTES, DIORIS | ADDRESS ON FILE | | | | | | |
| 508346 | Sanchez Fuentes, Jesus | ADDRESS ON FILE | | | | | | |
| 508347 | SANCHEZ FUENTES, KARLA | ADDRESS ON FILE | | | | | | |
| 508348 | SANCHEZ FUENTES, OLGA I | ADDRESS ON FILE | | | | | | |
| 508349 | SANCHEZ GALARZA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 855025 | SANCHEZ GALARZA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 508350 | SANCHEZ GALARZA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 508351 | SANCHEZ GALARZA, ANN M | ADDRESS ON FILE | | | | | | |
| 508352 | SANCHEZ GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 508353 | SANCHEZ GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 508354 | Sanchez Galarza, Luis M | ADDRESS ON FILE | | | | | | |
| 508355 | SANCHEZ GALARZA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 508356 | Sanchez Galarza, Wilfredo | ADDRESS ON FILE | | | | | | |
| 508357 | SANCHEZ GALERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 821802 | SANCHEZ GALINDEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 508359 | Sanchez Galindez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 508360 | SANCHEZ GALINDEZ, YOMARY | ADDRESS ON FILE | | | | | | |
| 508361 | SANCHEZ GALITELLO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 508362 | SANCHEZ GALLARDO, LAURA I | ADDRESS ON FILE | | | | | | |
| 508363 | SANCHEZ GALLOZA, MIRELZA | ADDRESS ON FILE | | | | | | |
| 508364 | Sanchez Galloza, Moises | ADDRESS ON FILE | | | | | | |
| 821803 | SANCHEZ GALVAN, KENNY | ADDRESS ON FILE | | | | | | |
| 508366 | SANCHEZ GARAY, CARLOS | ADDRESS ON FILE | | | | | | |
| 508367 | SANCHEZ GARAY, CARLOS | ADDRESS ON FILE | | | | | | |
| 508368 | SANCHEZ GARAY, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1747045 | Sanchez Garced, Brunilda | ADDRESS ON FILE | | | | | | |
| 508369 | SANCHEZ GARCED, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1940746 | Sanchez Garcia , Raquel Del Mar | ADDRESS ON FILE | | | | | | |
| 508280 | SANCHEZ GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 508371 | SANCHEZ GARCIA, ARCADIA | ADDRESS ON FILE | | | | | | |
| 821804 | SANCHEZ GARCIA, AYMEE | ADDRESS ON FILE | | | | | | |
| 508372 | SANCHEZ GARCIA, AYMEE V | ADDRESS ON FILE | | | | | | |
| 508373 | SANCHEZ GARCIA, BLANCA | ADDRESS ON FILE | | | | | | |
| 1846109 | Sanchez Garcia, Blanca M. | ADDRESS ON FILE | | | | | | |
| 508374 | SANCHEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 508375 | SANCHEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 508376 | SANCHEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508377 | SANCHEZ GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 508378 | SANCHEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 508379 | SANCHEZ GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 821805 | SANCHEZ GARCIA, CLARA D | ADDRESS ON FILE | | | | | | | |
| 508380 | SANCHEZ GARCIA, CLARA DEL MA | ADDRESS ON FILE | | | | | | | |
| 1899686 | Sanchez Garcia, Clara del Mar | ADDRESS ON FILE | | | | | | | |
| 508381 | SANCHEZ GARCIA, CORALYS | ADDRESS ON FILE | | | | | | | |
| 508382 | SANCHEZ GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 508383 | SANCHEZ GARCIA, DAMILIZ | ADDRESS ON FILE | | | | | | | |
| 508384 | SANCHEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 508386 | SANCHEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 508385 | SANCHEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 508387 | SANCHEZ GARCIA, DENISE | ADDRESS ON FILE | | | | | | | |
| 508388 | SANCHEZ GARCIA, DIDIEL J | ADDRESS ON FILE | | | | | | | |
| 1775224 | SANCHEZ GARCIA, DIDIEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 821806 | SANCHEZ GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 508389 | SANCHEZ GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 821807 | SANCHEZ GARCIA, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 508390 | SANCHEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 508391 | SANCHEZ GARCIA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 821808 | SANCHEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508392 | SANCHEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508393 | SANCHEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508394 | SANCHEZ GARCIA, EVERIS A | ADDRESS ON FILE | | | | | | | |
| 1736531 | SANCHEZ GARCIA, EVERIS AIXA | ADDRESS ON FILE | | | | | | | |
| 508395 | SANCHEZ GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 508396 | SANCHEZ GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 508397 | Sanchez Garcia, Geronimo | ADDRESS ON FILE | | | | | | | |
| 1614759 | SANCHEZ GARCIA, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 821809 | SANCHEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 508398 | SANCHEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 508399 | SANCHEZ GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 2186328 | Sanchez Garcia, Guillermo | ADDRESS ON FILE | | | | | | | |
| 508400 | SANCHEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 508401 | SANCHEZ GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 508402 | SANCHEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 508403 | SANCHEZ GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508404 | SANCHEZ GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 508405 | SANCHEZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821810 | SANCHEZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 508316 | SANCHEZ GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 508406 | SANCHEZ GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 508407 | SANCHEZ GARCIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 508408 | Sanchez Garcia, Joksan | ADDRESS ON FILE | | | | | | | |
| 508409 | SANCHEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 821811 | SANCHEZ GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 821812 | SANCHEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 508410 | SANCHEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 508411 | SANCHEZ GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 508412 | SANCHEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 508413 | SANCHEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 508414 | SANCHEZ GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 508415 | SANCHEZ GARCIA, MASHELIER | ADDRESS ON FILE | | | | | | | |
| 508416 | SANCHEZ GARCIA, MICAELA | ADDRESS ON FILE | | | | | | | |
| 508418 | SANCHEZ GARCIA, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 508419 | SANCHEZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 508420 | SANCHEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508421 | SANCHEZ GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 508422 | SANCHEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 508424 | SANCHEZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| 508425 | Sanchez Garcia, Noelia | ADDRESS ON FILE | | | | | | | |
| 508426 | SANCHEZ GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 508427 | SANCHEZ GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1861927 | SANCHEZ GARCIA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 1844056 | SANCHEZ GARCIA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 1866449 | Sanchez Garcia, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 508428 | SANCHEZ GARCIA, PASTOR L. | ADDRESS ON FILE | | | | | | | |
| 508429 | SANCHEZ GARCIA, PETRA | ADDRESS ON FILE | | | | | | | |
| 821813 | SANCHEZ GARCIA, PETRA | ADDRESS ON FILE | | | | | | | |
| 508430 | SANCHEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1631891 | SANCHEZ GARCIA, RAQUEL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 508431 | SANCHEZ GARCIA, RAQUEL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 1425973 | SANCHEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 821814 | SANCHEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2121824 | SANCHEZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508433 | SANCHEZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | |
| 508434 | SANCHEZ GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 508435 | SANCHEZ GARCIA, SAUL | ADDRESS ON FILE | | | | | | |
| 2181271 | Sanchez Garcia, Sergio | ADDRESS ON FILE | | | | | | |
| 508436 | SANCHEZ GARCIA, VALENTIN | ADDRESS ON FILE | | | | | | |
| 821815 | SANCHEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 508437 | SANCHEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 821816 | SANCHEZ GARCIA, VICTOR O | ADDRESS ON FILE | | | | | | |
| 508438 | SANCHEZ GARCIA, VIDALINA | ADDRESS ON FILE | | | | | | |
| 508439 | Sanchez Garcia, Walter | ADDRESS ON FILE | | | | | | |
| 508440 | SANCHEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 508441 | SANCHEZ GARCIA, YADIRA | ADDRESS ON FILE | | | | | | |
| 1808426 | Sanchez Garcla, Clara Del Mar | ADDRESS ON FILE | | | | | | |
| 508423 | SANCHEZ GARDENING AND GENERAL | CONTRACTORS CORP | RR 04 BUZON 16071 | | | ANASCO | PR | 00610 |
| 508442 | SANCHEZ GARDENING AND GENERAL CONTRACTORS | RR 4 BOX 16071 | | | | ANASCO | PR | 00610-9579 |
| 508443 | SANCHEZ GARRIGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 508444 | SANCHEZ GASCOT, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 508445 | SANCHEZ GASTALITURRI, JOSE | ADDRESS ON FILE | | | | | | |
| 508446 | SANCHEZ GAUD, STEPHANEY | ADDRESS ON FILE | | | | | | |
| 2198087 | Sanchez Gautier, Edward | ADDRESS ON FILE | | | | | | |
| 2197881 | Sanchez Gautier, Ronald | ADDRESS ON FILE | | | | | | |
| 2206036 | Sanchez Gautier, Ronald | ADDRESS ON FILE | | | | | | |
| 1467468 | SANCHEZ GELY, LILLIAM L. | ADDRESS ON FILE | | | | | | |
| 508447 | SANCHEZ GERENA, MARICELY | ADDRESS ON FILE | | | | | | |
| 508448 | Sanchez Gerena, Maximo A | ADDRESS ON FILE | | | | | | |
| 508449 | SANCHEZ GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1856297 | SANCHEZ GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 508450 | SANCHEZ GINES, DAMARY | ADDRESS ON FILE | | | | | | |
| 508451 | SANCHEZ GINES, DAMARYS | ADDRESS ON FILE | | | | | | |
| 508452 | SANCHEZ GINES, DAMARYS | ADDRESS ON FILE | | | | | | |
| 508453 | SANCHEZ GINES, DIMARYS D. | ADDRESS ON FILE | | | | | | |
| 508454 | SANCHEZ GINES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 508455 | SANCHEZ GINES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 508456 | SANCHEZ GIUSTI, PEDRO | ADDRESS ON FILE | | | | | | |
| 508457 | SANCHEZ GLANVILLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 2152855 | Sanchez Glz, Felix M. | ADDRESS ON FILE | | | | | | |
| 508458 | SANCHEZ GOMEZ, ANGEL R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 508459 | SANCHEZ GOMEZ, BRIGIDA | ADDRESS ON FILE |
| 508460 | SANCHEZ GOMEZ, CARMEN | ADDRESS ON FILE |
| 508461 | SANCHEZ GOMEZ, GLENDALIS | ADDRESS ON FILE |
| 508462 | SANCHEZ GOMEZ, GLORIA E | ADDRESS ON FILE |
| 508463 | Sanchez Gomez, Gregorio | ADDRESS ON FILE |
| 508464 | SANCHEZ GOMEZ, JOSE | ADDRESS ON FILE |
| 508465 | SANCHEZ GOMEZ, JUAN | ADDRESS ON FILE |
| 508466 | SANCHEZ GOMEZ, JUAN A | ADDRESS ON FILE |
| 508467 | Sanchez Gomez, Luis M | ADDRESS ON FILE |
| 508468 | SANCHEZ GOMEZ, MARIA | ADDRESS ON FILE |
| 508469 | SANCHEZ GOMEZ, MARIA C. | ADDRESS ON FILE |
| 572290 | Sanchez Gomez, Maria I. | ADDRESS ON FILE |
| 821817 | SANCHEZ GOMEZ, MILAGROS | ADDRESS ON FILE |
| 508470 | Sanchez Gomez, Monserrate | ADDRESS ON FILE |
| 508471 | SANCHEZ GOMEZ, NAICHA | ADDRESS ON FILE |
| 508472 | SANCHEZ GOMEZ, PEDRO | ADDRESS ON FILE |
| 1825362 | Sanchez Gomez, Samuel | ADDRESS ON FILE |
| 508473 | SANCHEZ GOMEZ, SAMUEL | ADDRESS ON FILE |
| 1824574 | SANCHEZ GONZALEZ , AIDA | ADDRESS ON FILE |
| 1824574 | SANCHEZ GONZALEZ , AIDA | ADDRESS ON FILE |
| 508474 | SANCHEZ GONZALEZ, AGUSTINA | ADDRESS ON FILE |
| 508475 | SANCHEZ GONZALEZ, AIDA | ADDRESS ON FILE |
| 508476 | SANCHEZ GONZALEZ, AIDA L | ADDRESS ON FILE |
| 508477 | SANCHEZ GONZALEZ, ALADINO | ADDRESS ON FILE |
| 508478 | SANCHEZ GONZALEZ, ALEX | ADDRESS ON FILE |
| 821818 | SANCHEZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE |
| 821819 | SANCHEZ GONZALEZ, ANA | ADDRESS ON FILE |
| 508479 | SANCHEZ GONZALEZ, ANA B. | ADDRESS ON FILE |
| 508480 | SANCHEZ GONZALEZ, ANA M | ADDRESS ON FILE |
| 508481 | SANCHEZ GONZALEZ, ANA MARIA | ADDRESS ON FILE |
| 508482 | SANCHEZ GONZALEZ, ANGELA M. | ADDRESS ON FILE |
| 508484 | SANCHEZ GONZALEZ, ARMANDO | ADDRESS ON FILE |
| 508483 | SANCHEZ GONZALEZ, ARMANDO | ADDRESS ON FILE |
| 2157194 | Sanchez Gonzalez, Carlos | ADDRESS ON FILE |
| 508485 | SANCHEZ GONZALEZ, CARLOS | ADDRESS ON FILE |
| 821820 | SANCHEZ GONZALEZ, CARMEN H | ADDRESS ON FILE |
| 508486 | SANCHEZ GONZALEZ, CARMEN J | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508487 | SANCHEZ GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 508488 | SANCHEZ GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 508489 | SANCHEZ GONZALEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 508490 | SANCHEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 821821 | SANCHEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 508491 | SANCHEZ GONZALEZ, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 2136415 | SANCHEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 508492 | SANCHEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2136415 | SANCHEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 122898 | SANCHEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 508493 | SANCHEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 508494 | SANCHEZ GONZALEZ, DERBAL | ADDRESS ON FILE | | | | | | | |
| 508495 | Sanchez Gonzalez, Dimas | ADDRESS ON FILE | | | | | | | |
| 508496 | SANCHEZ GONZALEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 821822 | SANCHEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508497 | SANCHEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508498 | Sanchez Gonzalez, Elsa | ADDRESS ON FILE | | | | | | | |
| 508499 | SANCHEZ GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 508500 | SANCHEZ GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 508501 | SANCHEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 508502 | SANCHEZ GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 2203092 | Sanchez Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 508503 | SANCHEZ GONZALEZ, GILMA I | ADDRESS ON FILE | | | | | | | |
| 508504 | SANCHEZ GONZALEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 508505 | SANCHEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 508505 | SANCHEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 508506 | SANCHEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 508507 | SANCHEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 508508 | SANCHEZ GONZALEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 821823 | SANCHEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 508509 | SANCHEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 508510 | SANCHEZ GONZALEZ, HAMID | ADDRESS ON FILE | | | | | | | |
| 508511 | Sanchez Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 508512 | SANCHEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 508513 | SANCHEZ GONZALEZ, HILDARELYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1836802 | Sanchez Gonzalez, Inocencia | ADDRESS ON FILE | | | | | | |
| 508516 | SANCHEZ GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 508517 | SANCHEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 821824 | SANCHEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 508518 | SANCHEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 508519 | SANCHEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 508520 | SANCHEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 508521 | SANCHEZ GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 821825 | SANCHEZ GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 508522 | SANCHEZ GONZALEZ, JESSICA E | ADDRESS ON FILE | | | | | | |
| 508523 | Sanchez Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 508524 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508525 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508526 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508527 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508528 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508529 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 508530 | SANCHEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 508531 | SANCHEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 1806674 | Sanchez Gonzalez, Jose R | ADDRESS ON FILE | | | | | | |
| 1806674 | Sanchez Gonzalez, Jose R | ADDRESS ON FILE | | | | | | |
| 508532 | SANCHEZ GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2181079 | Sanchez Gonzalez, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 508533 | SANCHEZ GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 508534 | SANCHEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 508535 | SANCHEZ GONZALEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 508536 | SANCHEZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 508537 | SANCHEZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 508538 | SANCHEZ GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 821826 | SANCHEZ GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | |
| 508539 | SANCHEZ GONZALEZ, JUSTO R | ADDRESS ON FILE | | | | | | |
| 2020204 | Sanchez Gonzalez, Justo R. | ADDRESS ON FILE | | | | | | |
| 2059627 | Sanchez Gonzalez, Justo R. | ADDRESS ON FILE | | | | | | |
| 1957650 | Sanchez Gonzalez, Justo Rafael | ADDRESS ON FILE | | | | | | |
| 821827 | SANCHEZ GONZALEZ, LEE | ADDRESS ON FILE | | | | | | |
| 508540 | SANCHEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508543 | SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 508541 | SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 508542 | SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 508544 | SANCHEZ GONZALEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 508545 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508546 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508547 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508548 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508549 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508550 | Sanchez Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 508551 | SANCHEZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 508552 | SANCHEZ GONZALEZ, LYDIA S. | ADDRESS ON FILE | | | | | | | |
| 508553 | SANCHEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 508554 | Sanchez Gonzalez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 508555 | SANCHEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 821828 | SANCHEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 508556 | SANCHEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 508557 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 508558 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 821829 | SANCHEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 508560 | SANCHEZ GONZALEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 1466628 | SANCHEZ GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 508561 | SANCHEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 508562 | SANCHEZ GONZALEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 2059865 | Sanchez Gonzalez, Marisabel | ADDRESS ON FILE | | | | | | | |
| 508563 | SANCHEZ GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 1988874 | Sanchez Gonzalez, Marisela | ADDRESS ON FILE | | | | | | | |
| 508564 | SANCHEZ GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 508565 | SANCHEZ GONZALEZ, MAYKOL | ADDRESS ON FILE | | | | | | | |
| 508566 | SANCHEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 508567 | SANCHEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1676913 | Sánchez González, Mayra | ADDRESS ON FILE | | | | | | | |
| 508568 | SANCHEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508569 | SANCHEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 508570 | SANCHEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508571 | SANCHEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508572 | SANCHEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508573 | SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 508574 | SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 508575 | SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 821830 | SANCHEZ GONZALEZ, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 508576 | SANCHEZ GONZALEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 821831 | SANCHEZ GONZALEZ, NINOSHKA M | ADDRESS ON FILE | | | | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | ADDRESS ON FILE | | | | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | ADDRESS ON FILE | | | | | | | |
| 821832 | SANCHEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 508577 | SANCHEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 508579 | SANCHEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 508580 | SANCHEZ GONZALEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 508581 | SANCHEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 508582 | SANCHEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 508583 | SANCHEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 508584 | SANCHEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 821833 | SANCHEZ GONZALEZ, ROCHELIE | ADDRESS ON FILE | | | | | | | |
| 508586 | SANCHEZ GONZALEZ, ROCHELIE | ADDRESS ON FILE | | | | | | | |
| 508587 | SANCHEZ GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1425974 | SANCHEZ GONZALEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 508589 | Sanchez Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| 508590 | SANCHEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 508591 | Sanchez Gonzalez, Samuel W. | ADDRESS ON FILE | | | | | | | |
| 508592 | SANCHEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 508593 | SANCHEZ GONZALEZ, SULYMAR | ADDRESS ON FILE | | | | | | | |
| 508594 | SANCHEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 508595 | SANCHEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 508596 | SANCHEZ GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 821834 | SANCHEZ GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 508597 | SANCHEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 508598 | SANCHEZ GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 508599 | SANCHEZ GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 508600 | SANCHEZ GONZALEZ, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| 2161116 | Sanchez Gonzalez, Vivian A. | ADDRESS ON FILE | | | | | | | |
| 2144963 | Sanchez Gonzalez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 508601 | SANCHEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1756927 | Sanchez Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508602 | SANCHEZ GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | |
| 508603 | SANCHEZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 508604 | SANCHEZ GONZALEZ, YEHIRA | ADDRESS ON FILE | | | | | | |
| 508605 | SANCHEZ GONZALEZ, ZAENID M | ADDRESS ON FILE | | | | | | |
| 508606 | SANCHEZ GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 508607 | Sanchez Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | |
| 508608 | SANCHEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 508609 | SANCHEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 508611 | SANCHEZ GONZALEZ,ORLANDO | ADDRESS ON FILE | | | | | | |
| 508612 | SANCHEZ GORDIAN, CHARMINE | ADDRESS ON FILE | | | | | | |
| 508613 | SANCHEZ GORDIAN, GRISELLE | ADDRESS ON FILE | | | | | | |
| 508614 | SANCHEZ GOTAY, ANGELICA | ADDRESS ON FILE | | | | | | |
| 2002142 | Sanchez Gracia, Eduardo | ADDRESS ON FILE | | | | | | |
| 641869 | SANCHEZ GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 508615 | SANCHEZ GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2066337 | Sanchez Gracia, Gilberto | ADDRESS ON FILE | | | | | | |
| 508616 | SANCHEZ GRATENOLE, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 508617 | SANCHEZ GRATEROLE, HECTOR | ADDRESS ON FILE | | | | | | |
| 508618 | SANCHEZ GREEN, ALVIN F | ADDRESS ON FILE | | | | | | |
| 508514 | Sanchez Green, Alvin F | ADDRESS ON FILE | | | | | | |
| 508619 | SANCHEZ GUADALUPE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 508620 | SANCHEZ GUADALUPE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 508621 | SANCHEZ GUADALUPE, KYRIA I | ADDRESS ON FILE | | | | | | |
| 1259568 | SANCHEZ GUADALUPE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 508622 | SANCHEZ GUADALUPE, ORLANDO L | ADDRESS ON FILE | | | | | | |
| 508623 | SANCHEZ GUADALUPE, RAYMOND E | ADDRESS ON FILE | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 |
| 508624 | SANCHEZ GUERRERO, VENECIA | ADDRESS ON FILE | | | | | | |
| 508625 | SANCHEZ GUERRERO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 508626 | SANCHEZ GUEVARA, LUZ | ADDRESS ON FILE | | | | | | |
| 508627 | SANCHEZ GUTIERREZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 508628 | SANCHEZ GUZMAN, ALEXIS A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508629 | Sanchez Guzman, Antonio O | ADDRESS ON FILE | | | | | | | |
| 508630 | SANCHEZ GUZMAN, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 508631 | SANCHEZ GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2066047 | Sanchez Guzman, Emilia | ADDRESS ON FILE | | | | | | | |
| 508632 | SANCHEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 508633 | SANCHEZ GUZMAN, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 508634 | SANCHEZ GUZMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 508635 | SANCHEZ GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508636 | SANCHEZ GUZMAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 508637 | SANCHEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2159236 | SANCHEZ GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 508638 | SANCHEZ GUZMAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 508639 | SANCHEZ GUZMAN, LEIDA | ADDRESS ON FILE | | | | | | | |
| 508640 | SANCHEZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 508641 | SANCHEZ GUZMAN, MAYDA | ADDRESS ON FILE | | | | | | | |
| 821835 | SANCHEZ GUZMAN, NELLIAN | ADDRESS ON FILE | | | | | | | |
| 821836 | SANCHEZ GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 1978300 | Sanchez Guzman, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 508643 | SANCHEZ GUZMAN, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 508644 | SANCHEZ GUZMAN, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 508645 | SANCHEZ GUZMAN, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 508646 | SANCHEZ GUZMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 508647 | SANCHEZ GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 508648 | SANCHEZ HANCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 508649 | SANCHEZ HENRIQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 508650 | SANCHEZ HEREDIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 508651 | SANCHEZ HERNANDEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 508652 | SANCHEZ HERNANDEZ, ALEXSANDER | ADDRESS ON FILE | | | | | | | |
| 508653 | SANCHEZ HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 508654 | SANCHEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 508655 | SANCHEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 508656 | SANCHEZ HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 508657 | SANCHEZ HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 508658 | SANCHEZ HERNANDEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 508659 | SANCHEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508660 | SANCHEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508661 | SANCHEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 508662 | SANCHEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 508663 | SANCHEZ HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 508664 | SANCHEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | | |
| 821837 | SANCHEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | | |
| 508665 | SANCHEZ HERNANDEZ, CHARLIE | ADDRESS ON FILE | | | | | | | | |
| 508666 | Sanchez Hernandez, Damian | ADDRESS ON FILE | | | | | | | | |
| 508667 | SANCHEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 1649716 | Sanchez Hernandez, Daniel | ADDRESS ON FILE | | | | | | | | |
| 508668 | SANCHEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 508669 | Sanchez Hernandez, Dolores | ADDRESS ON FILE | | | | | | | | |
| 508670 | SANCHEZ HERNANDEZ, EDDY | ADDRESS ON FILE | | | | | | | | |
| 508671 | SANCHEZ HERNANDEZ, EDDY M. | ADDRESS ON FILE | | | | | | | | |
| 508672 | SANCHEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 508673 | SANCHEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | | |
| 821838 | SANCHEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 508674 | SANCHEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 508675 | SANCHEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 508676 | SANCHEZ HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | | |
| 508677 | SANCHEZ HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 508678 | SANCHEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 508679 | SANCHEZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 1547447 | Sanchez Hernandez, Hector L | ADDRESS ON FILE | | | | | | | | |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 1549895 | Sanchez Hernandez, Hector L. | ADDRESS ON FILE | | | | | | | | |
| 508680 | Sanchez Hernandez, Hector Luis | ADDRESS ON FILE | | | | | | | | |
| 508681 | SANCHEZ HERNANDEZ, HILDA E. | ADDRESS ON FILE | | | | | | | | |
| 508682 | SANCHEZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 508683 | SANCHEZ HERNANDEZ, IRIS J | ADDRESS ON FILE | | | | | | | | |
| 508684 | SANCHEZ HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | | |
| 508685 | SANCHEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 508686 | SANCHEZ HERNANDEZ, JOSE I | ADDRESS ON FILE | | | | | | | | |
| 508687 | SANCHEZ HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 508688 | SANCHEZ HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | | |
| 508689 | SANCHEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821840 | SANCHEZ HERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 508690 | SANCHEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508691 | SANCHEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 821841 | SANCHEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 508693 | SANCHEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 508692 | SANCHEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 821842 | SANCHEZ HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 508694 | SANCHEZ HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 508695 | SANCHEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1803636 | Sanchez Hernandez, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 508696 | SANCHEZ HERNANDEZ, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| 508697 | SANCHEZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508698 | SANCHEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508699 | SANCHEZ HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 821843 | SANCHEZ HERNANDEZ, NARDA L | ADDRESS ON FILE | | | | | | | |
| 2126329 | Sanchez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 508700 | SANCHEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 508701 | SANCHEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 508702 | SANCHEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 508703 | SANCHEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 508704 | Sanchez Hernandez, Reinaldo M | ADDRESS ON FILE | | | | | | | |
| 508705 | SANCHEZ HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 508707 | Sanchez Hernandez, Ruben A | ADDRESS ON FILE | | | | | | | |
| 508708 | SANCHEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 508709 | SANCHEZ HERNANDEZ, SARITZIA | ADDRESS ON FILE | | | | | | | |
| 508710 | SANCHEZ HERNANDEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 508711 | SANCHEZ HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 821844 | SANCHEZ HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 508712 | SANCHEZ HERNANDEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 821845 | SANCHEZ HERRERA, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508714 | SANCHEZ HERRERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1737449 | SANCHEZ HERRERA, GLADYS A. | ADDRESS ON FILE | | | | | | |
| 821846 | SANCHEZ HIDALGO, DELIVE | ADDRESS ON FILE | | | | | | |
| 821847 | SANCHEZ HIDALGO, DELIVE E | ADDRESS ON FILE | | | | | | |
| 508715 | SANCHEZ HIDALGO, DELIVE E | ADDRESS ON FILE | | | | | | |
| 508716 | SANCHEZ HIDALGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 508717 | SANCHEZ HIDALGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 508718 | SANCHEZ HILDALGO, MINERVA | ADDRESS ON FILE | | | | | | |
| 508719 | Sanchez Hiraldo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 508720 | SANCHEZ HIRALDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 508721 | Sanchez Hiraldo, Jose A | ADDRESS ON FILE | | | | | | |
| 508722 | SANCHEZ HUERTAS, AIDA I | ADDRESS ON FILE | | | | | | |
| 1883867 | Sanchez Huertas, Maribel | ADDRESS ON FILE | | | | | | |
| 508723 | SANCHEZ ILLAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 508724 | SANCHEZ INCLE, MANUEL F. | ADDRESS ON FILE | | | | | | |
| 508725 | SANCHEZ IRIZARRV, IRMAGDALIZ | ADDRESS ON FILE | | | | | | |
| 1685796 | Sanchez Irizarry, Aida | ADDRESS ON FILE | | | | | | |
| 508726 | SANCHEZ IRIZARRY, AIDA L | ADDRESS ON FILE | | | | | | |
| 1950819 | Sanchez Irizarry, Alicia | ADDRESS ON FILE | | | | | | |
| 2016518 | Sanchez Irizarry, Alicia | ADDRESS ON FILE | | | | | | |
| 508727 | SANCHEZ IRIZARRY, ALICIA | ADDRESS ON FILE | | | | | | |
| 508728 | SANCHEZ IRIZARRY, AURELIA | ADDRESS ON FILE | | | | | | |
| 821848 | SANCHEZ IRIZARRY, AURELIA | ADDRESS ON FILE | | | | | | |
| 821849 | SANCHEZ IRIZARRY, AURELIA | ADDRESS ON FILE | | | | | | |
| 821850 | SANCHEZ IRIZARRY, AXEL | ADDRESS ON FILE | | | | | | |
| 508729 | SANCHEZ IRIZARRY, AXEL | ADDRESS ON FILE | | | | | | |
| 508730 | SANCHEZ IRIZARRY, AXEL A | ADDRESS ON FILE | | | | | | |
| 1753039 | Sanchez Irizarry, Axel A | ADDRESS ON FILE | | | | | | |
| 508731 | SANCHEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 508732 | SANCHEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 508733 | SANCHEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 821851 | SANCHEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 821852 | SANCHEZ IRIZARRY, DAIVID | ADDRESS ON FILE | | | | | | |
| 508734 | SANCHEZ IRIZARRY, DEBORAH E. | ADDRESS ON FILE | | | | | | |
| 508735 | SANCHEZ IRIZARRY, DEOSCOIDY | ADDRESS ON FILE | | | | | | |
| 1946585 | Sanchez Irizarry, Elba Iris | ADDRESS ON FILE | | | | | | |
| 508736 | SANCHEZ IRIZARRY, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 508737 | SANCHEZ IRIZARRY, INGRID J | ADDRESS ON FILE | | | | | | |
| 508738 | SANCHEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 508739 | SANCHEZ IRIZARRY, JOSEFA | ADDRESS ON FILE |
| 1855909 | SANCHEZ IRIZARRY, JOSEFA | ADDRESS ON FILE |
| 508740 | SANCHEZ IRIZARRY, JUAN A | ADDRESS ON FILE |
| 508741 | SANCHEZ IRIZARRY, KARLA | ADDRESS ON FILE |
| 508742 | SANCHEZ IRIZARRY, RAMONA DEL R | ADDRESS ON FILE |
| 2179104 | Sanchez Irizarry, Ramona del R. | ADDRESS ON FILE |
| 2147178 | Sanchez Irizarry, Ramona del R. | ADDRESS ON FILE |
| 508743 | SANCHEZ IRIZARRY, RICARDO | ADDRESS ON FILE |
| 508744 | SANCHEZ IRIZARRY, ROBERTO | ADDRESS ON FILE |
| 508745 | SANCHEZ IRIZARRY, WANDA E. | ADDRESS ON FILE |
| 508746 | SANCHEZ IRRIZARRY, DEBORAH | ADDRESS ON FILE |
| 508747 | SANCHEZ ISAAC, PEDRO D. | ADDRESS ON FILE |
| 508748 | SANCHEZ ISAAC, ZORAIDA | ADDRESS ON FILE |
| 1599174 | Sanchez Isaac, Zoraide | ADDRESS ON FILE |
| 508749 | SANCHEZ ITURRINO, WILFREDO | ADDRESS ON FILE |
| 508750 | SANCHEZ IZAGAS, ABIEL | ADDRESS ON FILE |
| 508751 | SANCHEZ IZAGAS, LIZANDRA | ADDRESS ON FILE |
| 508752 | SANCHEZ IZQUIERDO, WANDA | ADDRESS ON FILE |
| 508753 | SANCHEZ JAIMAN, ENID J | ADDRESS ON FILE |
| 508754 | SANCHEZ JAVIER, MARANYELIS | ADDRESS ON FILE |
| 508755 | SANCHEZ JIMENEZ, ALIZA M | ADDRESS ON FILE |
| 508757 | SANCHEZ JIMENEZ, ANGEL | ADDRESS ON FILE |
| 508756 | SANCHEZ JIMENEZ, ANGEL | ADDRESS ON FILE |
| 508758 | SANCHEZ JIMENEZ, BERNARDINO | ADDRESS ON FILE |
| 508760 | SANCHEZ JIMENEZ, CARLOS | ADDRESS ON FILE |
| 508761 | SANCHEZ JIMENEZ, CARMEN L | ADDRESS ON FILE |
| 2005205 | Sanchez Jimenez, Carmen L. | ADDRESS ON FILE |
| 508762 | SANCHEZ JIMENEZ, EDUARDO | ADDRESS ON FILE |
| 508763 | SANCHEZ JIMENEZ, ELSIE L. | ADDRESS ON FILE |
| 821853 | SANCHEZ JIMENEZ, ERVIN | ADDRESS ON FILE |
| 508764 | SANCHEZ JIMENEZ, ERVIN J | ADDRESS ON FILE |
| 508765 | Sanchez Jimenez, Ivan R. | ADDRESS ON FILE |
| 508766 | SANCHEZ JIMENEZ, JOSE | ADDRESS ON FILE |
| 508767 | SANCHEZ JIMENEZ, JOSE A | ADDRESS ON FILE |
| 508768 | SANCHEZ JIMENEZ, JUAN A | ADDRESS ON FILE |
| 508769 | SANCHEZ JIMENEZ, MARIA S | ADDRESS ON FILE |
| 508770 | SANCHEZ JIMENEZ, MIRELLA | ADDRESS ON FILE |
| 2079343 | SANCHEZ JIMENEZ, MIRELLA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821854 | SANCHEZ JIMENEZ, MIRELLA | ADDRESS ON FILE | | | | | | |
| 508771 | SANCHEZ JIMENEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | |
| 821855 | SANCHEZ JIMENEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | |
| 508772 | SANCHEZ JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1259569 | SANCHEZ JORGE, JOSE | ADDRESS ON FILE | | | | | | |
| 508773 | SANCHEZ JORGE, JOSE F | ADDRESS ON FILE | | | | | | |
| 508774 | SANCHEZ JUARBE, JOSE A | ADDRESS ON FILE | | | | | | |
| 508775 | Sanchez Juarbe, Wilson | ADDRESS ON FILE | | | | | | |
| 751469 | SANCHEZ KEY SHOP | PO BOX 7494 | | PONCE | | PONCE | PR | 00732 |
| 508776 | SANCHEZ KEY SHOP | PO BOX 7494 | | | | PONCE | PR | 00732 |
| 508777 | SANCHEZ KOORNCHORN, CARLOS | ADDRESS ON FILE | | | | | | |
| 508778 | SANCHEZ LA COSTA, BENICIO | ADDRESS ON FILE | | | | | | |
| 508779 | SANCHEZ LA COSTA, BENICIO | ADDRESS ON FILE | | | | | | |
| 855026 | SÁNCHEZ LA COSTA, BENICIO G. | ADDRESS ON FILE | | | | | | |
| 508780 | SANCHEZ LA COSTA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 508781 | SANCHEZ LA SANTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 508782 | Sanchez La Santa, Miguel A | ADDRESS ON FILE | | | | | | |
| 2145754 | Sanchez Laboy, Afortunado | ADDRESS ON FILE | | | | | | |
| 508783 | SANCHEZ LABOY, ARMANDO | ADDRESS ON FILE | | | | | | |
| 508784 | SANCHEZ LABOY, DAVID | ADDRESS ON FILE | | | | | | |
| 508785 | SANCHEZ LABOY, FREDDIE | ADDRESS ON FILE | | | | | | |
| 508786 | SANCHEZ LABOY, MARGARITA | ADDRESS ON FILE | | | | | | |
| 508787 | SANCHEZ LABOY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1654581 | Sanchez Lacen, Edgardo | ADDRESS ON FILE | | | | | | |
| 821856 | SANCHEZ LAGUNA, NILDA | ADDRESS ON FILE | | | | | | |
| 821857 | SANCHEZ LAJARA, KAREN | ADDRESS ON FILE | | | | | | |
| 508789 | SANCHEZ LAJARA, KAREN M | ADDRESS ON FILE | | | | | | |
| 1794860 | Sanchez Lajara, Karen M. | ADDRESS ON FILE | | | | | | |
| 508790 | SANCHEZ LAJARA, SHEILA | ADDRESS ON FILE | | | | | | |
| 821858 | SANCHEZ LAJARA, SHEILA | ADDRESS ON FILE | | | | | | |
| 1721015 | Sanchez Lajara, Sheila | ADDRESS ON FILE | | | | | | |
| 508791 | SANCHEZ LAMB, RICHARD | ADDRESS ON FILE | | | | | | |
| 821859 | SANCHEZ LAMB, RICHARD | ADDRESS ON FILE | | | | | | |
| 508792 | SANCHEZ LAMB,RICHARD | ADDRESS ON FILE | | | | | | |
| 850238 | SANCHEZ LAMBOY OSCAR | PO BOX 347 | | | | MANATI | PR | 00674 |
| 508793 | Sanchez Lamboy, Keddie | ADDRESS ON FILE | | | | | | |
| 508794 | SANCHEZ LAMBOY, OSCAR | ADDRESS ON FILE | | | | | | |
| 508795 | SANCHEZ LAMD, RICHARD | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508796 | SANCHEZ LAMOUTTE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508797 | SANCHEZ LANDRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 508798 | SANCHEZ LANZO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1474648 | Sanchez Lanzo, Tamara | ADDRESS ON FILE | | | | | | | |
| 1474648 | Sanchez Lanzo, Tamara | ADDRESS ON FILE | | | | | | | |
| 508799 | SANCHEZ LANZO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 508800 | SANCHEZ LAO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 508801 | SANCHEZ LAPORTE MD, CORALIS | ADDRESS ON FILE | | | | | | | |
| 2159204 | SANCHEZ LARA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2158114 | Sanchez Lara, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 508802 | SANCHEZ LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 508803 | SANCHEZ LARRAGOITY, AMARIS | ADDRESS ON FILE | | | | | | | |
| 508804 | SANCHEZ LARREGUI, IDALIA E | ADDRESS ON FILE | | | | | | | |
| 1767670 | SANCHEZ LARREGUI, IDALIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 508805 | SANCHEZ LAUREANO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 508806 | Sanchez Laurencio, Carmelo | ADDRESS ON FILE | | | | | | | |
| 508807 | SANCHEZ LAZU, JOSE L | ADDRESS ON FILE | | | | | | | |
| 508808 | SANCHEZ LE RAVEN, IAN Y | ADDRESS ON FILE | | | | | | | |
| 508809 | SANCHEZ LEBRON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 508810 | Sanchez Lebron, Elsie M | ADDRESS ON FILE | | | | | | | |
| 508811 | Sanchez Lebron, Heriberto | ADDRESS ON FILE | | | | | | | |
| 508812 | SANCHEZ LEBRON, INIABELY | ADDRESS ON FILE | | | | | | | |
| 508813 | SANCHEZ LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 508814 | SANCHEZ LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| 821860 | SANCHEZ LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| 336802 | SANCHEZ LEBRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2188177 | Sanchez Lebron, Miriam | ADDRESS ON FILE | | | | | | | |
| 508815 | SANCHEZ LEBRON, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 508816 | SANCHEZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 508817 | SANCHEZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 508818 | SANCHEZ LEBRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 508819 | SANCHEZ LEDUC, JOSE | ADDRESS ON FILE | | | | | | | |
| 508820 | SANCHEZ LEININGER, ATABEX | ADDRESS ON FILE | | | | | | | |
| 508821 | SANCHEZ LEON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 508822 | SANCHEZ LEON, DORA I | ADDRESS ON FILE | | | | | | | |
| 821861 | SANCHEZ LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 508823 | SANCHEZ LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 673309 | SANCHEZ LEON, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508824 | SANCHEZ LEONARDO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 508825 | SANCHEZ LIMARDO LAW OFFICE PSC | PO BOX 363046 | | | | SAN JUAN | PR | 00936 | |
| 508826 | SANCHEZ LIMARDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 508827 | SANCHEZ LINARES, PAULA | ADDRESS ON FILE | | | | | | | |
| 508828 | SANCHEZ LIND, SONIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 508829 | SANCHEZ LIZARDI, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 508830 | Sanchez Lizardi, Lourdes D | ADDRESS ON FILE | | | | | | | |
| 1421780 | SANCHEZ LIZARDI, LOURDES DAMARIS | DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| 508831 | SANCHEZ LIZARDI, LOURDES DAMARIS | LCDA. DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| 508759 | SANCHEZ LIZARDO, UBERTO | ADDRESS ON FILE | | | | | | | |
| 855027 | SANCHEZ LLANOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 508832 | SANCHEZ LLANOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 2136288 | Sanchez Llanos, Petrita | ADDRESS ON FILE | | | | | | | |
| 508833 | SANCHEZ LLANOS, PETRITA | ADDRESS ON FILE | | | | | | | |
| 508834 | SANCHEZ LLAVONA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 821863 | SANCHEZ LLERAS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 508835 | SANCHEZ LLORET, ANA M | ADDRESS ON FILE | | | | | | | |
| 508836 | SANCHEZ LLORET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508837 | SANCHEZ LONGO DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 508838 | SANCHEZ LONGO DE, ISIS M | ADDRESS ON FILE | | | | | | | |
| 508839 | SANCHEZ LONGO MD, ISIS M | ADDRESS ON FILE | | | | | | | |
| 508840 | SANCHEZ LONGO MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 508841 | SANCHEZ LONGO MD, LUIS P | ADDRESS ON FILE | | | | | | | |
| 508842 | SANCHEZ LOPERENA, ELIUD I. | ADDRESS ON FILE | | | | | | | |
| 508844 | SANCHEZ LOPEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508845 | SANCHEZ LOPEZ SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 821864 | SANCHEZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 508846 | SANCHEZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 508847 | SANCHEZ LOPEZ, ANAMARIES | ADDRESS ON FILE | | | | | | | |
| 821865 | SANCHEZ LOPEZ, ANAMARIES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508848 | SANCHEZ LOPEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 508850 | SANCHEZ LOPEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 1654141 | Sánchez López, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 821866 | SANCHEZ LOPEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 508852 | SANCHEZ LOPEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 508853 | Sanchez Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 821867 | SANCHEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 508854 | SANCHEZ LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 508855 | SANCHEZ LOPEZ, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 508856 | Sanchez Lopez, Fernando | ADDRESS ON FILE | | | | | | | |
| 508857 | SANCHEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 508859 | SANCHEZ LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 508860 | SANCHEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1466778 | SANCHEZ LOPEZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 508861 | Sanchez Lopez, Isaias | ADDRESS ON FILE | | | | | | | |
| 508862 | SANCHEZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 508863 | SANCHEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 508864 | SANCHEZ LOPEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 508865 | Sanchez Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 508866 | SANCHEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508867 | SANCHEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508868 | Sanchez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 508849 | SANCHEZ LOPEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 1582952 | SANCHEZ LOPEZ, JUAN | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 1422506 | SANCHEZ LOPEZ, JUAN | MIGUEL A. NAZARIO, JR | 701 AVE. PONCE DE LEON | SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| 821868 | SANCHEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 821869 | SANCHEZ LOPEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 508870 | SANCHEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 508871 | SANCHEZ LOPEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 508872 | SANCHEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 508873 | SANCHEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 508874 | SANCHEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 508875 | SANCHEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 508876 | SANCHEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 508877 | SANCHEZ LOPEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1016 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508878 | SANCHEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 508879 | SANCHEZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 508881 | SANCHEZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 508880 | SANCHEZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 821871 | SANCHEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 821872 | SANCHEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 508882 | SANCHEZ LOPEZ, MIGUEL G | ADDRESS ON FILE | | | | | | |
| 2079369 | Sanchez Lopez, Miguel G | ADDRESS ON FILE | | | | | | |
| 508883 | SANCHEZ LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 508884 | SANCHEZ LOPEZ, NELSA | ADDRESS ON FILE | | | | | | |
| 2107479 | SANCHEZ LOPEZ, NELSA | ADDRESS ON FILE | | | | | | |
| 508885 | SANCHEZ LOPEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 508887 | SANCHEZ LOPEZ, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 508886 | SANCHEZ LOPEZ, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 508888 | SANCHEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 508889 | SANCHEZ LOPEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 855028 | SANCHEZ LOPEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 508890 | SANCHEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 821873 | SANCHEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 508891 | SANCHEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 508892 | SANCHEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 821874 | SANCHEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 508893 | SANCHEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 759240 | SANCHEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 508894 | SANCHEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 508895 | SANCHEZ LOPEZ, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 508896 | SANCHEZ LOPEZ, YAMIL D. | ADDRESS ON FILE | | | | | | |
| 821875 | SANCHEZ LORENZI, ROBERTO | ADDRESS ON FILE | | | | | | |
| 508897 | SANCHEZ LORENZI, ROBERTO | ADDRESS ON FILE | | | | | | |
| 508898 | SANCHEZ LORENZO, GRISELL | ADDRESS ON FILE | | | | | | |
| 508899 | SANCHEZ LORENZO, NATALIE | ADDRESS ON FILE | | | | | | |
| 821876 | SANCHEZ LOYOLA, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 508900 | SANCHEZ LOZADA, AIDA | ADDRESS ON FILE | | | | | | |
| 508901 | SANCHEZ LOZADA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 508902 | SANCHEZ LOZADA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 508903 | SANCHEZ LOZADA, MELISSA | ADDRESS ON FILE | | | | | | |
| 508904 | SANCHEZ LOZADO, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 508905 | SANCHEZ LOZANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 508906 | SANCHEZ LOZANO, XIOMARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508907 | SANCHEZ LUCIANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1570985 | Sanchez Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| 1570513 | Sanchez Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| 508908 | Sanchez Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| 508909 | SANCHEZ LUGO MD, FERMIN A | ADDRESS ON FILE | | | | | | | |
| 508910 | SANCHEZ LUGO MD, WILMER | ADDRESS ON FILE | | | | | | | |
| 508911 | SANCHEZ LUGO, CARLA | ADDRESS ON FILE | | | | | | | |
| 508912 | SANCHEZ LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 508913 | SANCHEZ LUGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 508914 | SANCHEZ LUGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 508915 | SANCHEZ LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 508916 | SANCHEZ LUGO, MARIA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 508917 | SANCHEZ LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 508918 | SANCHEZ LUNA, AXEL | ADDRESS ON FILE | | | | | | | |
| 508919 | SANCHEZ LUNA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 821877 | SANCHEZ LUPIANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2189354 | Sanchez Luyando, Jannette | ADDRESS ON FILE | | | | | | | |
| 508920 | SANCHEZ LUYANDO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 508922 | SANCHEZ LUYANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 508921 | SANCHEZ LUYANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1537503 | SANCHEZ LUYANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1679189 | Sanchez Luz , Valentin M | ADDRESS ON FILE | | | | | | | |
| 508923 | SANCHEZ MACEIRA, ADALIS M | ADDRESS ON FILE | | | | | | | |
| 508924 | SANCHEZ MACEIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 508925 | SANCHEZ MAISONET, GERARD | ADDRESS ON FILE | | | | | | | |
| 508926 | SANCHEZ MAISONET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 508927 | SANCHEZ MAISONET, WANDA E | ADDRESS ON FILE | | | | | | | |
| 508928 | SANCHEZ MALAVE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2201808 | Sanchez Maldonado , Gilberto | ADDRESS ON FILE | | | | | | | |
| 508929 | Sanchez Maldonado, Aurea | ADDRESS ON FILE | | | | | | | |
| 508930 | SANCHEZ MALDONADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 508931 | Sanchez Maldonado, Carmen I | ADDRESS ON FILE | | | | | | | |
| 508932 | Sanchez Maldonado, Cinthia | ADDRESS ON FILE | | | | | | | |
| 508933 | Sanchez Maldonado, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 508934 | SANCHEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508935 | SANCHEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 508936 | SANCHEZ MALDONADO, GISELA M | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 508937 | SANCHEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 508938 | SANCHEZ MALDONADO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 508939 | SANCHEZ MALDONADO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 508940 | SANCHEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 508941 | Sanchez Maldonado, Juan | ADDRESS ON FILE | | | | | | | |
| 508942 | SANCHEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 508944 | SANCHEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 508943 | SANCHEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 821878 | SANCHEZ MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 508945 | SANCHEZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 508947 | SANCHEZ MALDONADO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 508948 | SANCHEZ MALDONADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 821879 | SANCHEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 508949 | SANCHEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 508950 | SANCHEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 508951 | SANCHEZ MALDONADO, MILDRED O. | ADDRESS ON FILE | | | | | | | |
| 508952 | SANCHEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 508953 | SANCHEZ MALDONADO, NIXA E | ADDRESS ON FILE | | | | | | | |
| 508954 | SANCHEZ MALDONADO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 508955 | SANCHEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 508956 | SANCHEZ MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 821880 | SANCHEZ MALDONADO, SINDY | ADDRESS ON FILE | | | | | | | |
| 508957 | SANCHEZ MALDONADO, SINDY | ADDRESS ON FILE | | | | | | | |
| 508958 | SANCHEZ MALDONADO, TYRONNE | ADDRESS ON FILE | | | | | | | |
| 508959 | SANCHEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 508960 | SANCHEZ MALDONADO, YOHANA E. | ADDRESS ON FILE | | | | | | | |
| 508961 | SANCHEZ MALTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 508962 | SANCHEZ MAMBRU, CHARISS N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 508963 | SANCHEZ MANCEBO, JUANA | ADDRESS ON FILE |
| 821881 | SANCHEZ MANZANILLO, NAHOMI I | ADDRESS ON FILE |
| 508964 | SANCHEZ MANZANO, FRANCISCO | ADDRESS ON FILE |
| 508965 | SANCHEZ MANZANO, MARCEL | ADDRESS ON FILE |
| 508967 | SANCHEZ MANZANO, MARISOL | ADDRESS ON FILE |
| 508966 | SANCHEZ MANZANO, MARISOL | ADDRESS ON FILE |
| 508968 | SANCHEZ MANZANO, MARLENE | ADDRESS ON FILE |
| 508969 | SANCHEZ MARCANO, LILLIAM | ADDRESS ON FILE |
| 1814833 | SANCHEZ MARCANO, LILLIAM | ADDRESS ON FILE |
| 2062867 | Sanchez Marcano, Lilliam | ADDRESS ON FILE |
| 2051024 | Sanchez Marcano, Margarita | ADDRESS ON FILE |
| 508970 | SANCHEZ MARCANO, MARGARITA | ADDRESS ON FILE |
| 821882 | SANCHEZ MARCHAND, CARMEN G | ADDRESS ON FILE |
| 2062764 | Sanchez Marchand, Carmen Gloria | ADDRESS ON FILE |
| 508972 | SANCHEZ MARCHAND, JOSE | ADDRESS ON FILE |
| 508973 | SANCHEZ MARCHAND, JOSE | ADDRESS ON FILE |
| 508974 | Sanchez Marchand, Jose D | ADDRESS ON FILE |
| 1591192 | Sanchez Marchand, Jose D. | ADDRESS ON FILE |
| 508975 | Sanchez Marchand, Luis A | ADDRESS ON FILE |
| 508976 | SANCHEZ MARCHAND, WANDA I | ADDRESS ON FILE |
| 508977 | SANCHEZ MARCIALES, CARLOS | ADDRESS ON FILE |
| 508978 | SANCHEZ MARENGO, AMANDA | ADDRESS ON FILE |
| 508979 | SANCHEZ MARENGO, ELLIOT | ADDRESS ON FILE |
| 2014350 | Sanchez Maria, Ayala | ADDRESS ON FILE |
| 508980 | SANCHEZ MARQUEZ, ANGEL | ADDRESS ON FILE |
| 508981 | SANCHEZ MARQUEZ, CARLOS Y | ADDRESS ON FILE |
| 508982 | SANCHEZ MARQUEZ, EDGARDO | ADDRESS ON FILE |
| 508983 | SANCHEZ MARQUEZ, EDWIN | ADDRESS ON FILE |
| 508984 | SANCHEZ MARQUEZ, IRMA | ADDRESS ON FILE |
| 508985 | SANCHEZ MARQUEZ, MARISOL | ADDRESS ON FILE |
| 1596914 | Sanchez Marquez, Marisol | ADDRESS ON FILE |
| 1596914 | Sanchez Marquez, Marisol | ADDRESS ON FILE |
| 508986 | SANCHEZ MARQUEZ, RAFAEL | ADDRESS ON FILE |
| 508987 | SANCHEZ MARRERO, AILEEN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508988 | SANCHEZ MARRERO, AILEEN | ADDRESS ON FILE | | | | | | |
| 508989 | SANCHEZ MARRERO, ANGELES E | ADDRESS ON FILE | | | | | | |
| 508990 | SANCHEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 508991 | SANCHEZ MARRERO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 508992 | SANCHEZ MARRERO, GAMALIER | ADDRESS ON FILE | | | | | | |
| 508993 | SANCHEZ MARRERO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 508995 | SANCHEZ MARRERO, IRMA L | ADDRESS ON FILE | | | | | | |
| 508994 | SANCHEZ MARRERO, IRMA L | ADDRESS ON FILE | | | | | | |
| 508996 | SANCHEZ MARRERO, JANIANN | ADDRESS ON FILE | | | | | | |
| 508997 | SANCHEZ MARRERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 1764155 | Sanchez Marrero, Jose Luis | ADDRESS ON FILE | | | | | | |
| 508998 | SANCHEZ MARRERO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 508999 | SANCHEZ MARRERO, KAROL | ADDRESS ON FILE | | | | | | |
| 509000 | SANCHEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 509002 | SANCHEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 509003 | SANCHEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 509004 | SANCHEZ MARRERO, MARIA D | ADDRESS ON FILE | | | | | | |
| 821883 | SANCHEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | |
| 509005 | SANCHEZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 821884 | SANCHEZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 821885 | SANCHEZ MARRERO, MICHELLE Y | ADDRESS ON FILE | | | | | | |
| 509006 | SANCHEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2171171 | Sanchez Marrero, Samuel | ADDRESS ON FILE | | | | | | |
| 509007 | SANCHEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | |
| 509008 | SANCHEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 509009 | SANCHEZ MARRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 509010 | SANCHEZ MARTEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 821886 | SANCHEZ MARTIN, GILIEZER | ADDRESS ON FILE | | | | | | |
| 509011 | SANCHEZ MARTINEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1259570 | SANCHEZ MARTINEZ, ALMALIS | ADDRESS ON FILE | | | | | | |
| 509012 | SANCHEZ MARTINEZ, ALMIDA | ADDRESS ON FILE | | | | | | |
| 509013 | Sanchez Martinez, Amarilys | ADDRESS ON FILE | | | | | | |
| 509014 | SANCHEZ MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 509015 | Sanchez Martinez, Angel L | ADDRESS ON FILE | | | | | | |
| 509016 | SANCHEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 509017 | SANCHEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 509018 | SANCHEZ MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 509019 | SANCHEZ MARTINEZ, DELVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821887 | SANCHEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 509020 | SANCHEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 509021 | Sanchez Martinez, Edwin | ADDRESS ON FILE | | | | | | |
| 509022 | Sanchez Martinez, Edwin | ADDRESS ON FILE | | | | | | |
| 509023 | Sanchez Martinez, Eli Samuel | ADDRESS ON FILE | | | | | | |
| 509024 | SANCHEZ MARTINEZ, ELIOT | ADDRESS ON FILE | | | | | | |
| 509025 | Sanchez Martinez, Eliseo | ADDRESS ON FILE | | | | | | |
| 509026 | SANCHEZ MARTINEZ, ENOCK | ADDRESS ON FILE | | | | | | |
| 509027 | SANCHEZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 821888 | SANCHEZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1802835 | SANCHEZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 509028 | SANCHEZ MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 821889 | SANCHEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 509029 | SANCHEZ MARTINEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 1651466 | Sanchez Martinez, Gloribel | ADDRESS ON FILE | | | | | | |
| 509031 | SANCHEZ MARTINEZ, HEIDI L. | ADDRESS ON FILE | | | | | | |
| 509030 | SANCHEZ MARTINEZ, HEIDI L. | ADDRESS ON FILE | | | | | | |
| 509032 | SANCHEZ MARTINEZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 509033 | SANCHEZ MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 509035 | SANCHEZ MARTINEZ, JIM | ADDRESS ON FILE | | | | | | |
| 509036 | SANCHEZ MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 509037 | SANCHEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 509038 | SANCHEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 509039 | SANCHEZ MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 509040 | SANCHEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 509041 | SANCHEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 509042 | Sanchez Martinez, Julio A | ADDRESS ON FILE | | | | | | |
| 509043 | SANCHEZ MARTINEZ, LINDA I | ADDRESS ON FILE | | | | | | |
| 509044 | SANCHEZ MARTINEZ, LOURDES J | ADDRESS ON FILE | | | | | | |
| 1914776 | Sanchez Martinez, Lourdes Janet | ADDRESS ON FILE | | | | | | |
| 509045 | SANCHEZ MARTINEZ, LUIS | HC 1 BOX 7193 | | | MOCA | PR | 00676 | |
| 1421781 | SANCHEZ MARTINEZ, LUIS | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | CAYEY | PR | 00937-3151 | |
| 821890 | SANCHEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 509046 | SANCHEZ MARTINEZ, LYDIA A | ADDRESS ON FILE | | | | | | |
| 288756 | SANCHEZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 509047 | Sanchez Martinez, Madeline | ADDRESS ON FILE | | | | | | |
| 509048 | SANCHEZ MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509049 | SANCHEZ MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 509050 | SANCHEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 509051 | SANCHEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 509052 | SANCHEZ MARTINEZ, MARTA O | ADDRESS ON FILE | | | | | | | |
| 2130291 | SANCHEZ MARTINEZ, MARTA O. | ADDRESS ON FILE | | | | | | | |
| 855029 | SANCHEZ MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 509053 | SANCHEZ MARTINEZ, MARTIN R. | ADDRESS ON FILE | | | | | | | |
| 509054 | SANCHEZ MARTINEZ, MELANIA | ADDRESS ON FILE | | | | | | | |
| 509055 | SANCHEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509056 | Sanchez Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2208497 | Sanchez Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 509057 | SANCHEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 509058 | SANCHEZ MARTINEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 509059 | SANCHEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2101527 | Sanchez Martinez, Miriam | ADDRESS ON FILE | | | | | | | |
| 509060 | SANCHEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 509061 | SANCHEZ MARTINEZ, NARMO M | ADDRESS ON FILE | | | | | | | |
| 509062 | SANCHEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 509063 | Sanchez Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1772534 | Sanchez Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| 509064 | SANCHEZ MARTINEZ, QUETZY | ADDRESS ON FILE | | | | | | | |
| 509065 | SANCHEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 821891 | SANCHEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 821892 | SANCHEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 509066 | Sanchez Martinez, Richard | ADDRESS ON FILE | | | | | | | |
| 509067 | SANCHEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 509068 | SANCHEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 509069 | SANCHEZ MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 509070 | SANCHEZ MARTINEZ, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 509071 | SANCHEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 509072 | SANCHEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 821893 | SANCHEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 509073 | SANCHEZ MARTINEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 855030 | SANCHEZ MARTINEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 509074 | SANCHEZ MARTINEZ, SUEHALEY | ADDRESS ON FILE | | | | | | | |
| 509075 | SANCHEZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 509076 | SANCHEZ MARZAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 509077 | SANCHEZ MARZAN, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509078 | SANCHEZ MARZAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 509079 | SANCHEZ MASCARO, MARIA L | ADDRESS ON FILE | | | | | | |
| 509080 | SANCHEZ MASSA, BLANCA L | ADDRESS ON FILE | | | | | | |
| 509081 | SANCHEZ MASSA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2107953 | Sanchez Massas, Blanca L. | ADDRESS ON FILE | | | | | | |
| 2039959 | SANCHEZ MASSAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 509082 | SANCHEZ MASSAS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 509083 | SANCHEZ MATEO, CARMEN | ADDRESS ON FILE | | | | | | |
| 509084 | SANCHEZ MATEO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2148737 | Sanchez Mateo, Domingo | ADDRESS ON FILE | | | | | | |
| 509085 | SANCHEZ MATEO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1727304 | Sanchez Mateo, Jose L. | ADDRESS ON FILE | | | | | | |
| 509086 | SANCHEZ MATEO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 509087 | SANCHEZ MATEO, MARIELI | ADDRESS ON FILE | | | | | | |
| 509088 | SANCHEZ MATEO, MICHELLE E | ADDRESS ON FILE | | | | | | |
| 509089 | SANCHEZ MATEO, YISA T | ADDRESS ON FILE | | | | | | |
| 509090 | SANCHEZ MATIAS, JESSICA V. | ADDRESS ON FILE | | | | | | |
| 509091 | SANCHEZ MATOS, ANNABEL | ADDRESS ON FILE | | | | | | |
| 509092 | SANCHEZ MATOS, GICEL | ADDRESS ON FILE | | | | | | |
| 509093 | SANCHEZ MATOS, GINETTE | ADDRESS ON FILE | | | | | | |
| 509094 | SANCHEZ MATOS, HIRAM L | ADDRESS ON FILE | | | | | | |
| 509095 | SANCHEZ MATOS, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 509096 | SANCHEZ MATOS, JAIME | ADDRESS ON FILE | | | | | | |
| 509097 | SANCHEZ MATOS, LUCIANO | ADDRESS ON FILE | | | | | | |
| 509098 | SANCHEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 509099 | SANCHEZ MATOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 509101 | SANCHEZ MATOS, SARAHI | ADDRESS ON FILE | | | | | | |
| 509102 | SANCHEZ MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 509103 | SANCHEZ MATOS, VARIELIS | ADDRESS ON FILE | | | | | | |
| 821894 | SANCHEZ MATTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 509105 | SANCHEZ MATTA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 821895 | SANCHEZ MATTA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1599730 | Sanchez Mattei, Francisco | ADDRESS ON FILE | | | | | | |
| 509106 | SANCHEZ MATTEI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 509107 | SANCHEZ MATTEI, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2115160 | Sanchez Mattei, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 1992968 | Sanchez Mattei, Maria De Los Angeles | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509108 | SANCHEZ MAYMI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 509109 | SANCHEZ MD , ANGEL R | ADDRESS ON FILE | | | | | | |
| 509110 | SANCHEZ MD , JOSE A | ADDRESS ON FILE | | | | | | |
| 509111 | SANCHEZ MD, DANIEL | ADDRESS ON FILE | | | | | | |
| 509112 | SANCHEZ MD, SERGIO | ADDRESS ON FILE | | | | | | |
| 509113 | SANCHEZ MECHANICAL CONST CORP | REPTO METROPOLITANO | 943 CALLE 29 SE | | | SAN JUAN | PR | 00921 |
| 509114 | Sanchez Mediavilla, Alberto | ADDRESS ON FILE | | | | | | |
| 821896 | SANCHEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | |
| 821897 | SANCHEZ MEDINA, ANA C | ADDRESS ON FILE | | | | | | |
| 509115 | SANCHEZ MEDINA, ANA C. | ADDRESS ON FILE | | | | | | |
| 509116 | SANCHEZ MEDINA, BELEN | ADDRESS ON FILE | | | | | | |
| 509117 | SANCHEZ MEDINA, ELISEO | ADDRESS ON FILE | | | | | | |
| 509118 | SANCHEZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 821899 | SANCHEZ MEDINA, ILEANA | ADDRESS ON FILE | | | | | | |
| 509119 | SANCHEZ MEDINA, ILEANA | ADDRESS ON FILE | | | | | | |
| 509120 | SANCHEZ MEDINA, IVETTE N | ADDRESS ON FILE | | | | | | |
| 509121 | SANCHEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 509122 | SANCHEZ MEDINA, JOSE L | ADDRESS ON FILE | | | | | | |
| 509123 | SANCHEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 509124 | SANCHEZ MEDINA, MARCOS | ADDRESS ON FILE | | | | | | |
| 509125 | SANCHEZ MEDINA, NORMA | ADDRESS ON FILE | | | | | | |
| 509126 | SANCHEZ MEDINA, RADAMES | ADDRESS ON FILE | | | | | | |
| 509127 | SANCHEZ MEDINA, SANTANA | ADDRESS ON FILE | | | | | | |
| 509128 | Sanchez Mejias, Daniel | ADDRESS ON FILE | | | | | | |
| 509129 | SANCHEZ MEJIAS, IRENE | ADDRESS ON FILE | | | | | | |
| 821900 | SANCHEZ MEJIAS, ROSA M | ADDRESS ON FILE | | | | | | |
| 509130 | SANCHEZ MEJIAS, YESSMIN | ADDRESS ON FILE | | | | | | |
| 509131 | Sanchez Mel, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 509133 | SANCHEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 509134 | SANCHEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 509132 | Sanchez Melendez, Angel | ADDRESS ON FILE | | | | | | |
| 821901 | SANCHEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 509135 | SANCHEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 509137 | SANCHEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 509136 | SANCHEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 509138 | SANCHEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1822496 | Sanchez Melendez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1822496 | Sanchez Melendez, Carmen Iris | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 821902 | SANCHEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | | |
| 509139 | SANCHEZ MELENDEZ, EMERITO | ADDRESS ON FILE | | | | | | | | |
| 509140 | SANCHEZ MELENDEZ, FANCY | ADDRESS ON FILE | | | | | | | | |
| 509141 | SANCHEZ MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 509142 | SANCHEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 509143 | SANCHEZ MELENDEZ, KARLA N. | ADDRESS ON FILE | | | | | | | | |
| 509144 | SANCHEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 509145 | SANCHEZ MELENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 509146 | SANCHEZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 821903 | SANCHEZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 2047142 | Sanchez Melendez, Maria I. | ADDRESS ON FILE | | | | | | | | |
| 509147 | SANCHEZ MELENDEZ, MARILIANA | ADDRESS ON FILE | | | | | | | | |
| 509148 | SANCHEZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 509149 | SANCHEZ MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 509150 | Sanchez Melendez, Rebeca | ADDRESS ON FILE | | | | | | | | |
| 509151 | SANCHEZ MELENDEZ, ROCHELY | ADDRESS ON FILE | | | | | | | | |
| 509152 | SANCHEZ MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 509153 | SANCHEZ MELENDEZ, SARA E | ADDRESS ON FILE | | | | | | | | |
| 509154 | SANCHEZ MELENDEZ, YANISSE | ADDRESS ON FILE | | | | | | | | |
| 509155 | SANCHEZ MELENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | | |
| 509156 | SANCHEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 821904 | SANCHEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 509157 | SANCHEZ MELO, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 509158 | SANCHEZ MELO, FRANCIELY | ADDRESS ON FILE | | | | | | | | |
| 509159 | SANCHEZ MENA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 509160 | SANCHEZ MENDEZ, ANGELIE M. | ADDRESS ON FILE | | | | | | | | |
| 509161 | SANCHEZ MENDEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | | |
| 509162 | SANCHEZ MENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 509163 | SANCHEZ MENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 509164 | SANCHEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 509165 | SANCHEZ MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 509166 | SANCHEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 686103 | SANCHEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 1425975 | SANCHEZ MENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 509168 | Sanchez Mendez, Luis A | ADDRESS ON FILE | | | | | | | | |
| 509169 | Sanchez Mendez, Luis D | ADDRESS ON FILE | | | | | | | | |
| 821905 | SANCHEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 509170 | SANCHEZ MENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 1920967 | Sanchez Mendez, Maria Luisa | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509171 | Sanchez Mendez, Maripura | ADDRESS ON FILE | | | | | | |
| 509172 | SANCHEZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 509173 | SANCHEZ MENDEZ, VANESSA M | ADDRESS ON FILE | | | | | | |
| 821906 | SANCHEZ MENDEZ, VANESSA M | ADDRESS ON FILE | | | | | | |
| 821907 | SANCHEZ MENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 509174 | SANCHEZ MENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 509175 | SANCHEZ MENDIOLA MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 1421782 | SÁNCHEZ MENDIOLA, VANESSA | VANESSA SÁNCHEZ MENDIOLA | URB PASEO DELADO CALLE CAMINO REAL A-23 | | | SAN JUAN | PR | 00926 | |
| 509176 | SANCHEZ MENDIOLA, VANESSA M. | ADDRESS ON FILE | | | | | | |
| 509177 | SANCHEZ MENDOZA, GRACIA | ADDRESS ON FILE | | | | | | |
| 821908 | SANCHEZ MENDOZA, GRACIA | ADDRESS ON FILE | | | | | | |
| 509178 | SANCHEZ MENDOZA, GRACIA M | ADDRESS ON FILE | | | | | | |
| 821909 | SANCHEZ MENDOZA, LUZ | ADDRESS ON FILE | | | | | | |
| 509179 | SANCHEZ MENDOZA, LUZ D | ADDRESS ON FILE | | | | | | |
| 509180 | SANCHEZ MENDOZA,JUAN A. | ADDRESS ON FILE | | | | | | |
| 1421783 | SANCHEZ MENENDEZ, SONIA | ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 509181 | Sanchez Menendez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 821910 | SANCHEZ MERAN, ZORA | ADDRESS ON FILE | | | | | | |
| 509182 | Sanchez Mercado, Alexandra | ADDRESS ON FILE | | | | | | |
| 509183 | SANCHEZ MERCADO, BLASINA | ADDRESS ON FILE | | | | | | |
| 509184 | SANCHEZ MERCADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 509185 | SANCHEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 509186 | SANCHEZ MERCADO, EDGARD | ADDRESS ON FILE | | | | | | |
| 821911 | SANCHEZ MERCADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 509187 | SANCHEZ MERCADO, GODOFREDO | ADDRESS ON FILE | | | | | | |
| 509188 | SANCHEZ MERCADO, IDEL | ADDRESS ON FILE | | | | | | |
| 509189 | SANCHEZ MERCADO, INES | ADDRESS ON FILE | | | | | | |
| 509190 | SANCHEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 509191 | SANCHEZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | |
| 821912 | SANCHEZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | |
| 509192 | SANCHEZ MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 821913 | SANCHEZ MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 509193 | SANCHEZ MERCADO, JOVINA | ADDRESS ON FILE | | | | | | |
| 509194 | SANCHEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 509195 | SANCHEZ MERCADO, LUIS J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 509196 | SANCHEZ MERCADO, MARIA E | ADDRESS ON FILE | | | | | |
| 509197 | SANCHEZ MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 509198 | SANCHEZ MERCADO, MIZAEL | ADDRESS ON FILE | | | | | |
| 509199 | SANCHEZ MERCADO, NESTOR | ADDRESS ON FILE | | | | | |
| 509200 | SANCHEZ MERCADO, OTILIA | ADDRESS ON FILE | | | | | |
| 509201 | SANCHEZ MERCADO, PERSIDA | ADDRESS ON FILE | | | | | |
| 509202 | Sanchez Mercado, Ruben | ADDRESS ON FILE | | | | | |
| 509203 | SANCHEZ MERCADO, RUTZAHIRA | ADDRESS ON FILE | | | | | |
| 821915 | SANCHEZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | |
| 509205 | SANCHEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | |
| 509206 | SANCHEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | |
| 509207 | SANCHEZ MERCADO, VICTOR R | ADDRESS ON FILE | | | | | |
| 821916 | SANCHEZ MERCADO, WILMARIE | ADDRESS ON FILE | | | | | |
| 509210 | SANCHEZ MERCADO, WILSON | ADDRESS ON FILE | | | | | |
| 509211 | SANCHEZ MERCED, DOUGLAS | ADDRESS ON FILE | | | | | |
| 821917 | SANCHEZ MERCED, JUAN | ADDRESS ON FILE | | | | | |
| 509212 | SANCHEZ MERCED, JUAN | ADDRESS ON FILE | | | | | |
| 509213 | SANCHEZ MERLO, GRISELY | ADDRESS ON FILE | | | | | |
| 509214 | SANCHEZ MILANES, MARIEN | ADDRESS ON FILE | | | | | |
| 509215 | SANCHEZ MILANES, NORBERTO | ADDRESS ON FILE | | | | | |
| 509216 | SANCHEZ MILLAN, JOSE | ADDRESS ON FILE | | | | | |
| 509217 | SANCHEZ MILLAN, ZULEYMA | ADDRESS ON FILE | | | | | |
| 509218 | SANCHEZ MIRALLES, JESUS | ADDRESS ON FILE | | | | | |
| 1457617 | SANCHEZ MIRANDA, ISMAEL | ADDRESS ON FILE | | | | | |
| 509219 | SANCHEZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | |
| 509220 | SANCHEZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | |
| 509221 | SANCHEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | |
| 509222 | Sanchez Miranda, Miguel A | ADDRESS ON FILE | | | | | |
| 509223 | SANCHEZ MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 509224 | SANCHEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | |
| 509226 | SANCHEZ MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | |
| 509225 | SANCHEZ MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | |
| 509227 | SANCHEZ MIRANDA, ROSENDO | ADDRESS ON FILE | | | | | |
| 509228 | SANCHEZ MIRANDA, SANCHEZ & CO. | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | |
| 509229 | SANCHEZ MITCHELL, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 509230 | SANCHEZ MOCTEZUMA, ANGEL | ADDRESS ON FILE | | | | | |
| 2159599 | Sanchez Moctezuma, Carmen Neils | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509231 | SANCHEZ MOCTEZUMA, EDNA | ADDRESS ON FILE | | | | | | | |
| 509232 | SANCHEZ MOCTEZUMA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 509233 | SANCHEZ MOCTEZUMA, PAULINO | ADDRESS ON FILE | | | | | | | |
| 509234 | SANCHEZ MOCTEZUMA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 509235 | SANCHEZ MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509236 | SANCHEZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 509237 | SANCHEZ MOJICA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1491869 | SANCHEZ MOJICA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 509238 | SANCHEZ MOJICA, OLGA ELISA | ADDRESS ON FILE | | | | | | | |
| 509239 | Sanchez Molina, Gilberto | ADDRESS ON FILE | | | | | | | |
| 509240 | SANCHEZ MOLINA, GILDA E | ADDRESS ON FILE | | | | | | | |
| 509241 | SANCHEZ MOLINA, ILANE | ADDRESS ON FILE | | | | | | | |
| 509242 | SANCHEZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 509243 | SANCHEZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 509244 | SANCHEZ MOLINA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 509246 | SANCHEZ MOLINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 509247 | SANCHEZ MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 509248 | SANCHEZ MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509249 | SANCHEZ MOLINA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 509250 | SANCHEZ MONAGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509251 | SANCHEZ MONAGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509252 | SANCHEZ MONGE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 509253 | SANCHEZ MONGE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 509254 | SANCHEZ MONGE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 509255 | Sanchez Monserrate, Juan R. | ADDRESS ON FILE | | | | | | | |
| 1257513 | SANCHEZ MONTA&EZ, DENISSE A | ADDRESS ON FILE | | | | | | | |
| 509256 | Sanchez Monta&ez, Denisse A | ADDRESS ON FILE | | | | | | | |
| 509257 | SANCHEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 509258 | SANCHEZ MONTALVO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 509259 | SANCHEZ MONTALVO, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 509260 | SANCHEZ MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2114287 | Sanchez Montanez, Denisse A. | ADDRESS ON FILE | | | | | | | |
| 509261 | SANCHEZ MONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 509262 | SANCHEZ MONTANEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 509263 | SANCHEZ MONTANEZ, SANDRA A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509264 | SANCHEZ MONTANEZ, TEOBALDO | ADDRESS ON FILE | | | | | | |
| 509265 | SANCHEZ MONTANEZ, YANSIE | ADDRESS ON FILE | | | | | | |
| 821919 | SANCHEZ MONTANEZ, YANSIE M | ADDRESS ON FILE | | | | | | |
| 509267 | SANCHEZ MONTAÑO MD, JUAN J | ADDRESS ON FILE | | | | | | |
| 509268 | SANCHEZ MONTESINO, SOL M | ADDRESS ON FILE | | | | | | |
| 509269 | SANCHEZ MONTIJO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1794466 | Sanchez Monzon, Grace | ADDRESS ON FILE | | | | | | |
| 1794466 | Sanchez Monzon, Grace | ADDRESS ON FILE | | | | | | |
| 509271 | SANCHEZ MONZON, JORGE | ADDRESS ON FILE | | | | | | |
| 509272 | SANCHEZ MORA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1701710 | Sanchez Morales , Maria N | ADDRESS ON FILE | | | | | | |
| 1701710 | Sanchez Morales , Maria N | ADDRESS ON FILE | | | | | | |
| 509273 | SANCHEZ MORALES, ADA L. | ADDRESS ON FILE | | | | | | |
| 509274 | SANCHEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 509275 | SANCHEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 509276 | SANCHEZ MORALES, ALICIA I | ADDRESS ON FILE | | | | | | |
| 509277 | SANCHEZ MORALES, BRYAN | ADDRESS ON FILE | | | | | | |
| 509278 | SANCHEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 509279 | SANCHEZ MORALES, CRUCITA | ADDRESS ON FILE | | | | | | |
| 509280 | SANCHEZ MORALES, DARWIN | ADDRESS ON FILE | | | | | | |
| 509282 | SANCHEZ MORALES, DIANILDA | ADDRESS ON FILE | | | | | | |
| 509283 | SANCHEZ MORALES, FERDINAND M | ADDRESS ON FILE | | | | | | |
| 2168082 | Sanchez Morales, Francisco | ADDRESS ON FILE | | | | | | |
| 509284 | SANCHEZ MORALES, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 821920 | SANCHEZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 509285 | SANCHEZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 509286 | SANCHEZ MORALES, HARALD | ADDRESS ON FILE | | | | | | |
| 509287 | SANCHEZ MORALES, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 1421784 | SANCHEZ MORALES, HECTOR J. | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 |
| 509288 | SANCHEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | |
| 509289 | SANCHEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | |
| 509290 | SANCHEZ MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 509291 | SANCHEZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | |
| 509292 | Sanchez Morales, Jacobo | ADDRESS ON FILE | | | | | | |
| 1887895 | Sanchez Morales, Jacobo | ADDRESS ON FILE | | | | | | |
| 509293 | SANCHEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821921 | SANCHEZ MORALES, JOCABED M | ADDRESS ON FILE | | | | | | | |
| 509294 | SANCHEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509295 | SANCHEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509296 | SANCHEZ MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 509297 | SANCHEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1986750 | Sanchez Morales, Juan A. | ADDRESS ON FILE | | | | | | | |
| 509298 | SANCHEZ MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 509299 | SANCHEZ MORALES, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 509300 | SANCHEZ MORALES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 509301 | SANCHEZ MORALES, KIARA A | ADDRESS ON FILE | | | | | | | |
| 509302 | SANCHEZ MORALES, LESLY | ADDRESS ON FILE | | | | | | | |
| 509303 | SANCHEZ MORALES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 509304 | SANCHEZ MORALES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 509305 | SANCHEZ MORALES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 509306 | SANCHEZ MORALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 509307 | SANCHEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 1991745 | SANCHEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 821922 | SANCHEZ MORALES, NELSON J | ADDRESS ON FILE | | | | | | | |
| 509308 | SANCHEZ MORALES, NELSON J | ADDRESS ON FILE | | | | | | | |
| 509309 | SANCHEZ MORALES, OREALIS | ADDRESS ON FILE | | | | | | | |
| 509310 | SANCHEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 509311 | SANCHEZ MORALES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 509312 | SANCHEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 509313 | SANCHEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 821923 | SANCHEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509314 | SANCHEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1655460 | Sanchez Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1762082 | Sanchez Morales, Wanda | ADDRESS ON FILE | | | | | | | |
| 509316 | SANCHEZ MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 509318 | SANCHEZ MORALES, YOEL | ADDRESS ON FILE | | | | | | | |
| 509317 | Sanchez Morales, Yoel | ADDRESS ON FILE | | | | | | | |
| 509319 | SANCHEZ MORALES, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 509320 | SANCHEZ MORALES, ZUZIWE | ADDRESS ON FILE | | | | | | | |
| 509321 | SANCHEZ MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 509322 | SANCHEZ MORENO, ARVIN | ADDRESS ON FILE | | | | | | | |
| 509323 | SANCHEZ MORENO, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| 821925 | SANCHEZ MORENO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 509324 | SANCHEZ MORENO, JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509325 | SANCHEZ MORENO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 1970682 | Sanchez Moreno, Michelle | ADDRESS ON FILE | | | | | | | |
| 821926 | SANCHEZ MORENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 509326 | SANCHEZ MORENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 509327 | SANCHEZ MORENO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 509328 | SANCHEZ MORERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 509329 | SANCHEZ MORET, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 509330 | SANCHEZ MORET, EMERITA | ADDRESS ON FILE | | | | | | | |
| 821927 | SANCHEZ MOYET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 821928 | SANCHEZ MOYET, MIGUELINA A. | ADDRESS ON FILE | | | | | | | |
| 507143 | Sanchez Mulero, Israel | ADDRESS ON FILE | | | | | | | |
| 509331 | SANCHEZ MULERO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 509332 | SANCHEZ MUNICH, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 509333 | SANCHEZ MUNIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 509334 | SANCHEZ MUNIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 509335 | SANCHEZ MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 509336 | Sanchez Muniz, Cruz | ADDRESS ON FILE | | | | | | | |
| 2149707 | Sanchez Muñiz, Damaso | ADDRESS ON FILE | | | | | | | |
| 1971503 | Sanchez Muniz, Gisela | ADDRESS ON FILE | | | | | | | |
| 1971503 | Sanchez Muniz, Gisela | ADDRESS ON FILE | | | | | | | |
| 509338 | SANCHEZ MUNIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1590262 | Sanchez Muniz, Iris Margarita | ADDRESS ON FILE | | | | | | | |
| 509339 | SANCHEZ MUNIZ, JEANETT | ADDRESS ON FILE | | | | | | | |
| 509340 | SANCHEZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1466686 | SANCHEZ MUNOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 509341 | SANCHEZ MUÑOZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 509342 | SANCHEZ MUNOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 509343 | SANCHEZ MUNOZ, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 509344 | SANCHEZ MUNOZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 509345 | SANCHEZ MUNOZ, CPA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 509346 | SANCHEZ MUNOZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 509347 | SANCHEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 509348 | SANCHEZ MUNOZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 509349 | SANCHEZ MUNOZ, SAMALY Z | ADDRESS ON FILE | | | | | | | |
| 509350 | SANCHEZ MUNOZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 509351 | SANCHEZ MURPHY, LUIS | ADDRESS ON FILE | | | | | | | |
| 509352 | SANCHEZ NARANJO, MARIO | ADDRESS ON FILE | | | | | | | |
| 509353 | SANCHEZ NATAL, CHRISTIAN REY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509354 | SANCHEZ NATAL, JENNY | ADDRESS ON FILE | | | | | | |
| 509355 | SANCHEZ NAVARRO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 509356 | SANCHEZ NAVARRO, ELERY | ADDRESS ON FILE | | | | | | |
| 509357 | SANCHEZ NAVARRO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2162110 | Sanchez Navarro, Jose | ADDRESS ON FILE | | | | | | |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 509358 | SANCHEZ NAVARRO, JUSTINO | PO BOX 40499 | | | | SAN JUAN | PR | 00940-0499 |
| 509359 | SANCHEZ NAVARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 821930 | SANCHEZ NAVARRO, MARIA L | ADDRESS ON FILE | | | | | | |
| 2069373 | SANCHEZ NAZARIO , URSULA R | ADDRESS ON FILE | | | | | | |
| 821931 | SANCHEZ NAZARIO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 509360 | SANCHEZ NAZARIO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 509361 | SANCHEZ NAZARIO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 509362 | SANCHEZ NAZARIO, EMMA | ADDRESS ON FILE | | | | | | |
| 509363 | Sanchez Nazario, Jose A | ADDRESS ON FILE | | | | | | |
| 509364 | SANCHEZ NAZARIO, NELLIE | ADDRESS ON FILE | | | | | | |
| 509365 | SANCHEZ NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 509366 | SANCHEZ NAZARIO, ROSELIN | ADDRESS ON FILE | | | | | | |
| 509367 | SANCHEZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2013166 | Sanchez Nazario, Ursula R. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 509368 | SANCHEZ NAZARIO, WANDALY | ADDRESS ON FILE | | | | | | |
| 509369 | SANCHEZ NEGRON, ANA | ADDRESS ON FILE | | | | | | |
| 509371 | SANCHEZ NEGRON, ANDERSON | ADDRESS ON FILE | | | | | | |
| 509373 | SANCHEZ NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | |
| 509372 | SANCHEZ NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | |
| 509374 | SANCHEZ NEGRON, BARBARA | ADDRESS ON FILE | | | | | | |
| 509375 | SANCHEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 509376 | SANCHEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 509377 | SANCHEZ NEGRON, CECILIA | ADDRESS ON FILE | | | | | | |
| 509378 | SANCHEZ NEGRON, CRIMILDA | ADDRESS ON FILE | | | | | | |
| 509379 | SANCHEZ NEGRON, DARA D. | ADDRESS ON FILE | | | | | | |
| 821933 | SANCHEZ NEGRON, DAVIS J. | ADDRESS ON FILE | | | | | | |
| 509380 | SANCHEZ NEGRON, HECTOR J | ADDRESS ON FILE | | | | | | |
| 509381 | SANCHEZ NEGRON, JANICE M. | ADDRESS ON FILE | | | | | | |
| 509382 | SANCHEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 509383 | SANCHEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 509384 | SANCHEZ NEGRON, MAYLA I. | ADDRESS ON FILE | | | | | | |
| 2031535 | Sanchez Negron, Raul | ADDRESS ON FILE | | | | | | |
| 1894835 | Sanchez Negron, Raul | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1737783 | Sanchez Negron, Raul | ADDRESS ON FILE | | | | | | |
| 509386 | SANCHEZ NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | |
| 821934 | SANCHEZ NEGRON, RHODES | ADDRESS ON FILE | | | | | | |
| 509387 | SANCHEZ NEGRON, RHODES M | ADDRESS ON FILE | | | | | | |
| 509388 | SANCHEZ NEGRON, ROSA E | ADDRESS ON FILE | | | | | | |
| 509389 | SANCHEZ NEGRON, VANESSA | ADDRESS ON FILE | | | | | | |
| 509390 | SANCHEZ NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 509391 | SANCHEZ NERIS, EDWIN | ADDRESS ON FILE | | | | | | |
| 509392 | SANCHEZ NERIS, ERIKA | ADDRESS ON FILE | | | | | | |
| 509393 | SANCHEZ NERIS, MARITZA | ADDRESS ON FILE | | | | | | |
| 509394 | Sanchez Neris, Raul | ADDRESS ON FILE | | | | | | |
| 1679408 | SANCHEZ NEVAREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 509395 | SANCHEZ NEVAREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 509396 | SANCHEZ NEVAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 509397 | SANCHEZ NIETO, ODELTA | ADDRESS ON FILE | | | | | | |
| 1425976 | Sanchez Nieves, Angel | ADDRESS ON FILE | | | | | | |
| 1423092 | SÁNCHEZ NIEVES, ANGEL | Calle Tou Soto 110- Norte | | | | San Lorenzo | PR | 00754-3534 |
| 509398 | SANCHEZ NIEVES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 509399 | SANCHEZ NIEVES, CAMILLE | ADDRESS ON FILE | | | | | | |
| 821935 | SANCHEZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 509400 | SANCHEZ NIEVES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 509401 | SANCHEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 509402 | SANCHEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | |
| 509403 | SANCHEZ NIEVES, DOLORES | ADDRESS ON FILE | | | | | | |
| 509404 | SANCHEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1489998 | Sanchez Nieves, Elizabeth | ADDRESS ON FILE | | | | | | |
| 509405 | SANCHEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 509406 | SANCHEZ NIEVES, EMILIO | ADDRESS ON FILE | | | | | | |
| 509407 | SANCHEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 821936 | SANCHEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 509408 | SANCHEZ NIEVES, EVA I | ADDRESS ON FILE | | | | | | |
| 1792883 | Sanchez Nieves, Evaida | ADDRESS ON FILE | | | | | | |
| 509409 | SANCHEZ NIEVES, FUNDADORA | ADDRESS ON FILE | | | | | | |
| 509410 | SANCHEZ NIEVES, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 821937 | SANCHEZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 509411 | SANCHEZ NIEVES, IRIS L | ADDRESS ON FILE | | | | | | |
| 509412 | SANCHEZ NIEVES, JAIME | ADDRESS ON FILE | | | | | | |
| 509413 | SANCHEZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 509414 | SANCHEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 509415 | SANCHEZ NIEVES, JOSUE | ADDRESS ON FILE |
| 509416 | SANCHEZ NIEVES, JUAN | ADDRESS ON FILE |
| 2207639 | Sanchez Nieves, Juan Orlando | ADDRESS ON FILE |
| 2209468 | Sanchez Nieves, Juan Orlando | ADDRESS ON FILE |
| 2222323 | Sanchez Nieves, Juan Orlando | ADDRESS ON FILE |
| 2209422 | Sanchez Nieves, Juan Orlando | ADDRESS ON FILE |
| 2207639 | Sanchez Nieves, Juan Orlando | ADDRESS ON FILE |
| 509417 | SANCHEZ NIEVES, LEMUEL | ADDRESS ON FILE |
| 2203652 | Sanchez Nieves, Lemuel | ADDRESS ON FILE |
| 509418 | SANCHEZ NIEVES, MARIA | ADDRESS ON FILE |
| 509419 | SANCHEZ NIEVES, MARIA DE LOS A | ADDRESS ON FILE |
| 509420 | SANCHEZ NIEVES, MARIA E. | ADDRESS ON FILE |
| 509421 | SANCHEZ NIEVES, MIGUEL A | ADDRESS ON FILE |
| 509422 | SANCHEZ NIEVES, NILSA | ADDRESS ON FILE |
| 509423 | SANCHEZ NIEVES, NORMA I | ADDRESS ON FILE |
| 821938 | SANCHEZ NIEVES, NORMA I | ADDRESS ON FILE |
| 509424 | SANCHEZ NIEVES, ROBERTO L | ADDRESS ON FILE |
| 509425 | SANCHEZ NIEVES, ROSA I. | ADDRESS ON FILE |
| 509426 | SANCHEZ NIEVES, ROSARIO | ADDRESS ON FILE |
| 509427 | SANCHEZ NIEVES, XAXIVETH I. | ADDRESS ON FILE |
| 509428 | SANCHEZ NOAKES, GLENDA | ADDRESS ON FILE |
| 509429 | SANCHEZ NOBOA, SHEILA J. | ADDRESS ON FILE |
| 509430 | SANCHEZ NOBOA, VICTOR | ADDRESS ON FILE |
| 509431 | SANCHEZ NORAT, GLADYS | ADDRESS ON FILE |
| 509432 | SANCHEZ NUNEZ, ANNA M | ADDRESS ON FILE |
| 509433 | SANCHEZ NUNEZ, CARMEN I. | ADDRESS ON FILE |
| 2063810 | Sanchez Nunez, Hipolita | ADDRESS ON FILE |
| 509434 | SANCHEZ NUNEZ, JAVIER | ADDRESS ON FILE |
| 1736565 | Sanchez Nunez, Javier | ADDRESS ON FILE |
| 509435 | SANCHEZ NUNEZ, MAYRA | ADDRESS ON FILE |
| 509436 | Sanchez Nunez, Rigoberto Jr | ADDRESS ON FILE |
| 1259571 | SANCHEZ NUNEZ, ROXANA | ADDRESS ON FILE |
| 509437 | SANCHEZ NUNEZ, WILMA | ADDRESS ON FILE |
| 509438 | SANCHEZ NUNEZ, YOEL | ADDRESS ON FILE |
| 509439 | SANCHEZ OBREGON, CLARA I | ADDRESS ON FILE |
| 821939 | SANCHEZ OCACIO, ALEJANDRO | ADDRESS ON FILE |
| 509440 | SANCHEZ OCACIO, ALFONSO | ADDRESS ON FILE |
| 821940 | SANCHEZ OCASIO, AURIO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 509441 | SANCHEZ OCASIO, AURIO J | ADDRESS ON FILE |
| 1425977 | SANCHEZ OCASIO, AURIO J. | ADDRESS ON FILE |
| 509442 | SANCHEZ OCASIO, ELIZABETH | ADDRESS ON FILE |
| 509444 | SANCHEZ OCASIO, EMILIO | ADDRESS ON FILE |
| 509445 | SANCHEZ OCASIO, ENRIQUE | ADDRESS ON FILE |
| 509447 | SANCHEZ OCASIO, JAVIER | ADDRESS ON FILE |
| 509446 | SANCHEZ OCASIO, JAVIER | ADDRESS ON FILE |
| 509448 | SANCHEZ OCASIO, JOSE A | ADDRESS ON FILE |
| 509449 | SANCHEZ OCASIO, MILITZA | ADDRESS ON FILE |
| 509450 | Sanchez Ofarril, Carlos | ADDRESS ON FILE |
| 509451 | SANCHEZ OJEDA, FRESMARY | ADDRESS ON FILE |
| 509452 | SANCHEZ OJEDA, GLENDALY | ADDRESS ON FILE |
| 855031 | SANCHEZ OJEDA, ILEANA M. | ADDRESS ON FILE |
| 509453 | SANCHEZ OJEDA, ILEANA M. | ADDRESS ON FILE |
| 1525764 | Sanchez Ojeda, Ileana M. | ADDRESS ON FILE |
| 1546676 | SANCHEZ OJEDA, ILENA M. | ADDRESS ON FILE |
| 509454 | SANCHEZ OJEDA, JOSE E | ADDRESS ON FILE |
| 1948618 | Sanchez Ojeda, Luis Alfredo | ADDRESS ON FILE |
| 509455 | Sanchez Ojeda, Luis J | ADDRESS ON FILE |
| 509456 | SANCHEZ OLIVERAS, ANNETTE | ADDRESS ON FILE |
| 509457 | SANCHEZ OLIVERAS, BERENICE | ADDRESS ON FILE |
| 509458 | SANCHEZ OLIVERAS, LOURDES C. | ADDRESS ON FILE |
| 509459 | SANCHEZ OLIVERAS, MADELYN | ADDRESS ON FILE |
| 509460 | SANCHEZ OLIVERAS, MADELYN | ADDRESS ON FILE |
| 509462 | SANCHEZ OLIVERAS, MAYRA E | ADDRESS ON FILE |
| 1609311 | Sánchez Oliveras, Mayra E. | ADDRESS ON FILE |
| 509463 | SANCHEZ OLIVERO, JOSE | ADDRESS ON FILE |
| 509464 | SANCHEZ OLIVERO, JOSE M. | ADDRESS ON FILE |
| 855032 | SANCHEZ OLIVERO, JOSE M. | ADDRESS ON FILE |
| 509465 | SANCHEZ OLIVERO, MYRNA | ADDRESS ON FILE |
| 509466 | SANCHEZ OLIVIERI, ERMELINDA | ADDRESS ON FILE |
| 821941 | SANCHEZ OLIVIERI, ERMELINDA | ADDRESS ON FILE |
| 1930139 | SANCHEZ OLIVO, ANA E. | ADDRESS ON FILE |
| 509468 | SANCHEZ OLMEDA, MARTA | ADDRESS ON FILE |
| 509469 | SANCHEZ OLMEDA, TEOFILA | ADDRESS ON FILE |
| 509470 | SANCHEZ OLMEDO, ANA | ADDRESS ON FILE |
| 509471 | SANCHEZ OLMO, ANA M | ADDRESS ON FILE |
| 2031716 | Sanchez Olmo, Ana M. | ADDRESS ON FILE |
| 509472 | SANCHEZ OLMO, CANDIDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509473 | SANCHEZ OLMO, JESUS C | ADDRESS ON FILE | | | | | | |
| 509474 | SANCHEZ OLMO, MANUEL | ADDRESS ON FILE | | | | | | |
| 509475 | SANCHEZ OQUENDO, DARLENE M | ADDRESS ON FILE | | | | | | |
| 509476 | SANCHEZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | |
| 2160864 | Sanchez Oquendo, Irma Consuelo | ADDRESS ON FILE | | | | | | |
| 2172936 | Sanchez Oquendo, Jacobino | ADDRESS ON FILE | | | | | | |
| 2157947 | Sanchez Oquendo, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2159620 | Sanchez Oquendo, Pedro J | ADDRESS ON FILE | | | | | | |
| 821942 | SANCHEZ OQUENDO, TOMAS | ADDRESS ON FILE | | | | | | |
| 1638730 | Sanchez Oquendo, Tomas | ADDRESS ON FILE | | | | | | |
| 509477 | SANCHEZ OQUENDO, TOMAS A | ADDRESS ON FILE | | | | | | |
| 509478 | SANCHEZ ORENGO, LEDIF | ADDRESS ON FILE | | | | | | |
| 509481 | Sanchez Orozco, Christian | ADDRESS ON FILE | | | | | | |
| 509482 | SANCHEZ OROZCO, MILDRED | ADDRESS ON FILE | | | | | | |
| 821943 | SANCHEZ OROZCO, MILDREED | ADDRESS ON FILE | | | | | | |
| 509483 | SANCHEZ OROZCO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 658917 | SANCHEZ ORTA, GERARDO | ADDRESS ON FILE | | | | | | |
| 509484 | SANCHEZ ORTA, GERARDO | ADDRESS ON FILE | | | | | | |
| 509485 | SANCHEZ ORTA, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 509486 | SANCHEZ ORTA, MONICA | ADDRESS ON FILE | | | | | | |
| 821944 | SANCHEZ ORTEGA, AILEEN | ADDRESS ON FILE | | | | | | |
| 509487 | SANCHEZ ORTEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 509488 | SANCHEZ ORTEGA, BRENDA N | ADDRESS ON FILE | | | | | | |
| 509489 | SANCHEZ ORTEGA, DALIA E | ADDRESS ON FILE | | | | | | |
| 509490 | SANCHEZ ORTEGA, IDA L | ADDRESS ON FILE | | | | | | |
| 509491 | SANCHEZ ORTEGA, JANISE | ADDRESS ON FILE | | | | | | |
| 509492 | SANCHEZ ORTEGA, NILDA | ADDRESS ON FILE | | | | | | |
| 2017485 | Sanchez Ortega, Nilda I. | ADDRESS ON FILE | | | | | | |
| 509493 | SANCHEZ ORTEGA, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 751470 | SANCHEZ ORTIZ DIXON | RES JARD DE JAGUAS | 123 CARR 149 APT 44 | | | CIALES | PR | 00638 | |
| 509494 | SANCHEZ ORTIZ MD, ADOLFO | ADDRESS ON FILE | | | | | | |
| 509495 | SANCHEZ ORTIZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 509496 | SANCHEZ ORTIZ MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 509497 | SANCHEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 509208 | SANCHEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 509498 | SANCHEZ ORTIZ, ANA N | ADDRESS ON FILE | | | | | | |
| 509499 | SANCHEZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509500 | Sanchez Ortiz, Angel | ADDRESS ON FILE | | | | | | | |
| 509501 | SANCHEZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1952855 | Sanchez Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1952855 | Sanchez Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 509502 | Sanchez Ortiz, Antonio J | ADDRESS ON FILE | | | | | | | |
| 509503 | SANCHEZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2142229 | Sanchez Ortiz, Bernardo | ADDRESS ON FILE | | | | | | | |
| 509504 | SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509505 | SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509506 | SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509507 | SANCHEZ ORTIZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 821945 | SANCHEZ ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 509508 | SANCHEZ ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1322533 | SANCHEZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 821946 | SANCHEZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 509509 | SANCHEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1490746 | Sanchez Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| 509510 | SANCHEZ ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 509511 | SANCHEZ ORTIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1421785 | SANCHEZ ORTIZ, DENISE | YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE PMB 914 | | | SAN JUAN | PR | 00926-6013 | |
| 509512 | SANCHEZ ORTIZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 509513 | Sanchez Ortiz, Eduardo F | ADDRESS ON FILE | | | | | | | |
| 509514 | SANCHEZ ORTIZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 509515 | SANCHEZ ORTIZ, ELLIOT L. | ADDRESS ON FILE | | | | | | | |
| 509516 | SANCHEZ ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 509517 | SANCHEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1421786 | SÁNCHEZ ORTIZ, FELÍCITA | ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| 509518 | SANCHEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 509519 | SANCHEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 509520 | Sanchez Ortiz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 509521 | Sanchez Ortiz, Giovani | ADDRESS ON FILE | | | | | | | |
| 509522 | SANCHEZ ORTIZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 509523 | SANCHEZ ORTIZ, GLAIRELYS | ADDRESS ON FILE | | | | | | | |
| 509524 | SANCHEZ ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 821947 | SANCHEZ ORTIZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 509526 | SANCHEZ ORTIZ, HELEODORA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 821948 | SANCHEZ ORTIZ, ISAAC | ADDRESS ON FILE |
| 509527 | SANCHEZ ORTIZ, ISAAC R | ADDRESS ON FILE |
| 821949 | SANCHEZ ORTIZ, ISAAC R | ADDRESS ON FILE |
| 1896617 | Sanchez Ortiz, Isaac R. | ADDRESS ON FILE |
| 509528 | SANCHEZ ORTIZ, IVETTE | ADDRESS ON FILE |
| 509529 | SANCHEZ ORTIZ, JADIEL | ADDRESS ON FILE |
| 2201235 | Sanchez Ortiz, James S | ADDRESS ON FILE |
| 509531 | SANCHEZ ORTIZ, JAVIER | ADDRESS ON FILE |
| 509530 | Sanchez Ortiz, Javier | ADDRESS ON FILE |
| 1553803 | Sanchez Ortiz, Javior | ADDRESS ON FILE |
| 509532 | SANCHEZ ORTIZ, JAYDY | ADDRESS ON FILE |
| 509535 | SANCHEZ ORTIZ, JOEL | ADDRESS ON FILE |
| 509536 | SANCHEZ ORTIZ, JOEL | ADDRESS ON FILE |
| 509537 | SANCHEZ ORTIZ, JOHNILL | ADDRESS ON FILE |
| 509538 | SANCHEZ ORTIZ, JONATHAN | ADDRESS ON FILE |
| 509539 | SANCHEZ ORTIZ, JUAN | ADDRESS ON FILE |
| 509540 | SANCHEZ ORTIZ, JUAN J | ADDRESS ON FILE |
| 821950 | SANCHEZ ORTIZ, JUAN M | ADDRESS ON FILE |
| 509541 | SANCHEZ ORTIZ, JULIO | ADDRESS ON FILE |
| 509542 | SANCHEZ ORTIZ, KATHERINE J | ADDRESS ON FILE |
| 509543 | SANCHEZ ORTIZ, KATHLEEN | ADDRESS ON FILE |
| 509544 | SANCHEZ ORTIZ, LUIS | ADDRESS ON FILE |
| 509545 | Sanchez Ortiz, Luis A | ADDRESS ON FILE |
| 509546 | Sanchez Ortiz, Luis E | ADDRESS ON FILE |
| 509547 | SANCHEZ ORTIZ, LUIS F. | ADDRESS ON FILE |
| 509548 | SANCHEZ ORTIZ, LUZ S | ADDRESS ON FILE |
| 2158851 | Sanchez Ortiz, Manuel | ADDRESS ON FILE |
| 2178662 | Sanchez Ortiz, Manuel | ADDRESS ON FILE |
| 509549 | SANCHEZ ORTIZ, MANUEL | ADDRESS ON FILE |
| 509551 | SANCHEZ ORTIZ, MARANGELY | ADDRESS ON FILE |
| 509550 | Sanchez Ortiz, Marangely | ADDRESS ON FILE |
| 509552 | SANCHEZ ORTIZ, MARIA DE L | ADDRESS ON FILE |
| 509553 | SANCHEZ ORTIZ, MARIA DEL | ADDRESS ON FILE |
| 509554 | Sanchez Ortiz, Maria M | ADDRESS ON FILE |
| 509555 | SANCHEZ ORTIZ, MARILITZA | ADDRESS ON FILE |
| 1609170 | Sánchez Ortiz, Marilitza | ADDRESS ON FILE |
| 509556 | Sanchez Ortiz, Marta I | ADDRESS ON FILE |
| 821951 | SANCHEZ ORTIZ, MAUREEN G | ADDRESS ON FILE |
| 2158423 | Sanchez Ortiz, Miguel Angel | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509557 | SANCHEZ ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 509558 | SANCHEZ ORTIZ, NELLY V | ADDRESS ON FILE | | | | | | |
| 509559 | SANCHEZ ORTIZ, NERITZA | ADDRESS ON FILE | | | | | | |
| 509560 | SANCHEZ ORTIZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 509561 | SANCHEZ ORTIZ, NILSA | ADDRESS ON FILE | | | | | | |
| 1696474 | Sanchez Ortiz, Nixida | ADDRESS ON FILE | | | | | | |
| 509562 | SANCHEZ ORTIZ, NIXIDA | ADDRESS ON FILE | | | | | | |
| 509563 | SANCHEZ ORTIZ, NORBERTO O | ADDRESS ON FILE | | | | | | |
| 509564 | SANCHEZ ORTIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1583446 | Sanchez Ortiz, Norma Iris | ADDRESS ON FILE | | | | | | |
| 1421787 | SÁNCHEZ ORTIZ, NORMA IRIS | EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ SAN ANTONIO | | | PONCE | PR | 00728-1815 |
| 509565 | SANCHEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | |
| 509566 | SANCHEZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 509567 | SANCHEZ ORTIZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 509568 | SANCHEZ ORTIZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 2143021 | Sanchez Ortiz, Ramon | ADDRESS ON FILE | | | | | | |
| 509569 | SANCHEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 509570 | SANCHEZ ORTIZ, RAMON E. | ADDRESS ON FILE | | | | | | |
| 509571 | SANCHEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 509572 | SANCHEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 509573 | SANCHEZ ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 509574 | Sanchez Ortiz, Rosa M | ADDRESS ON FILE | | | | | | |
| 1482065 | SANCHEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 509575 | SANCHEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 1483849 | Sanchez Ortiz, Roselyn | ADDRESS ON FILE | | | | | | |
| 509576 | SANCHEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 509577 | SANCHEZ ORTIZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 509578 | SANCHEZ ORTIZ, SHEILYMAR | ADDRESS ON FILE | | | | | | |
| 509579 | SANCHEZ ORTIZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 509580 | SANCHEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 509581 | SANCHEZ ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 509582 | SANCHEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 509583 | SANCHEZ ORTIZ, WANDA G. | ADDRESS ON FILE | | | | | | |
| 509584 | SANCHEZ ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 1836467 | Sanchez Ortiz, Yvette | ADDRESS ON FILE | | | | | | |
| 509585 | SANCHEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 509586 | Sanchez Ortiz, Zaida I. | ADDRESS ON FILE | | | | | | |
| 509587 | SANCHEZ ORTIZ, ZORAYA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509588 | SANCHEZ OSORIO, ALICIA | ADDRESS ON FILE | | | | | | |
| 509589 | SANCHEZ OSORIO, ANDRES A | ADDRESS ON FILE | | | | | | |
| 821953 | SANCHEZ OSORIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 821954 | SANCHEZ OSORIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 821955 | SANCHEZ OSORIO, MARANLLELY | ADDRESS ON FILE | | | | | | |
| 509590 | SANCHEZ OTEIZA, LOURDES | ADDRESS ON FILE | | | | | | |
| 509591 | SANCHEZ OTERO, ANA I | ADDRESS ON FILE | | | | | | |
| 821956 | SANCHEZ OTERO, ANA I | ADDRESS ON FILE | | | | | | |
| 509592 | SANCHEZ OTERO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 509593 | SANCHEZ OTERO, BELMARIE | ADDRESS ON FILE | | | | | | |
| 509594 | SANCHEZ OTERO, BELMARIE | ADDRESS ON FILE | | | | | | |
| 2083758 | Sanchez Otero, Benigno | ADDRESS ON FILE | | | | | | |
| 509596 | SANCHEZ OTERO, CARMEN X | ADDRESS ON FILE | | | | | | |
| 509597 | SANCHEZ OTERO, DINORAH | ADDRESS ON FILE | | | | | | |
| 509598 | SANCHEZ OTERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 509599 | SANCHEZ OTERO, ISABEL | ADDRESS ON FILE | | | | | | |
| 509600 | SANCHEZ OTERO, LISANDRO | ADDRESS ON FILE | | | | | | |
| 509601 | SANCHEZ OTERO, MAJOLINE | ADDRESS ON FILE | | | | | | |
| 509602 | SANCHEZ OTERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1804640 | Sánchez Otero, Maria de los A, | ADDRESS ON FILE | | | | | | |
| 509603 | SANCHEZ OTERO, MYRNA L | ADDRESS ON FILE | | | | | | |
| 509604 | SANCHEZ OTERO, MYRNALIE | ADDRESS ON FILE | | | | | | |
| 509605 | SANCHEZ OTERO, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 509606 | SANCHEZ OTERO, SOL I | ADDRESS ON FILE | | | | | | |
| 509607 | SANCHEZ OTERO, ULISES | ADDRESS ON FILE | | | | | | |
| 509608 | SANCHEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 509609 | SANCHEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 509610 | SANCHEZ OVIEDO, JAIME | ADDRESS ON FILE | | | | | | |
| 509611 | Sanchez Oyola, Ana L | ADDRESS ON FILE | | | | | | |
| 509612 | Sanchez Oyola, Carmen G | ADDRESS ON FILE | | | | | | |
| 509613 | Sanchez Oyola, Manuel | ADDRESS ON FILE | | | | | | |
| 509614 | SANCHEZ OYOLA, MIREYSHA | ADDRESS ON FILE | | | | | | |
| 509615 | SANCHEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 821957 | SANCHEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 509616 | SANCHEZ PABON, ANA G. | ADDRESS ON FILE | | | | | | |
| 509617 | SANCHEZ PABON, CARELI | ADDRESS ON FILE | | | | | | |
| 509618 | SANCHEZ PABON, CONFESOR | ADDRESS ON FILE | | | | | | |
| 509619 | SANCHEZ PABON, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509620 | SANCHEZ PABON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 509621 | SANCHEZ PABON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 509622 | SANCHEZ PACHECO, BRENDA | ADDRESS ON FILE | | | | | | |
| 509623 | SANCHEZ PACHECO, IRIS | ADDRESS ON FILE | | | | | | |
| 509281 | SANCHEZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | |
| 509443 | SANCHEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 509624 | SANCHEZ PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 509625 | SANCHEZ PACHECO, ROSALIE | ADDRESS ON FILE | | | | | | |
| 509626 | SANCHEZ PACHECO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 509627 | SANCHEZ PADILLA MD, FRANCISCO S | ADDRESS ON FILE | | | | | | |
| 509628 | SANCHEZ PADILLA, ADMITZAEL | ADDRESS ON FILE | | | | | | |
| 509629 | SANCHEZ PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 509630 | Sanchez Padilla, Jose L | ADDRESS ON FILE | | | | | | |
| 509631 | SANCHEZ PADILLA, ROSANNA | ADDRESS ON FILE | | | | | | |
| 509632 | SANCHEZ PADILLA, SONIA | ADDRESS ON FILE | | | | | | |
| 509633 | Sanchez Padua, Miguel A | ADDRESS ON FILE | | | | | | |
| 1257514 | SANCHEZ PADUA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 850240 | SANCHEZ PAGAN, ADRIAN | 230 AVE ARTERIAL HOSTOS APT 1404 | | | | SAN JUAN | PR | 00918 |
| 509634 | SANCHEZ PAGAN, ADRIAN | LA CORUÑA | APTO 2103 | | | GUAYNABO | PR | 00969 |
| 1259572 | SANCHEZ PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 509635 | SANCHEZ PAGAN, ALYS Y | ADDRESS ON FILE | | | | | | |
| 821958 | SANCHEZ PAGAN, ALYS Y | ADDRESS ON FILE | | | | | | |
| 509636 | SANCHEZ PAGAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 821959 | SANCHEZ PAGAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 1757910 | Sánchez Pagán, Arlene | ADDRESS ON FILE | | | | | | |
| 509637 | SANCHEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 509638 | SANCHEZ PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | |
| 509639 | SANCHEZ PAGAN, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 509640 | SANCHEZ PAGAN, CARMENSITA | ADDRESS ON FILE | | | | | | |
| 509641 | SANCHEZ PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 509461 | Sanchez Pagan, Daniel | ADDRESS ON FILE | | | | | | |
| 509642 | SANCHEZ PAGAN, DAYRA L | ADDRESS ON FILE | | | | | | |
| 2158800 | Sanchez Pagan, Dionisia | ADDRESS ON FILE | | | | | | |
| 509643 | SANCHEZ PAGAN, ESTHER | ADDRESS ON FILE | | | | | | |
| 509644 | SANCHEZ PAGAN, HENRY | ADDRESS ON FILE | | | | | | |
| 821961 | SANCHEZ PAGAN, HENRY | ADDRESS ON FILE | | | | | | |
| 509645 | SANCHEZ PAGAN, IRIVING | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509647 | SANCHEZ PAGAN, ITSAMAR | ADDRESS ON FILE | | | | | | |
| 509646 | SANCHEZ PAGAN, ITSAMAR | ADDRESS ON FILE | | | | | | |
| 509648 | SANCHEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 509649 | SANCHEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 509650 | SANCHEZ PAGAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 509651 | SANCHEZ PAGAN, KENIA | ADDRESS ON FILE | | | | | | |
| 509652 | SANCHEZ PAGAN, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 509653 | SANCHEZ PAGAN, MARIA E. | ADDRESS ON FILE | | | | | | |
| 509654 | SANCHEZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | |
| 509655 | SANCHEZ PAGAN, ORIALIZ | ADDRESS ON FILE | | | | | | |
| 509656 | SANCHEZ PAGAN, OSCAR | ADDRESS ON FILE | | | | | | |
| 509657 | SANCHEZ PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 509658 | SANCHEZ PAGAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1677968 | SANCHEZ PAGAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 509659 | SANCHEZ PAGAN, SERGIO | ADDRESS ON FILE | | | | | | |
| 821964 | SANCHEZ PAGAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 1759862 | Sanchez Palan, Waleska | PO Box 1086 | | | | Guayama | PR | 00785 |
| 2223171 | SANCHEZ PALAN, WALESKA | URB VISTA DEL SOL | CALLE #2 C-14 | | | GUAYAMA | PR | 00785 |
| 2219699 | SANCHEZ PALAN, WALESKA | URB VISTA DEL SOL | CALLE# V#2 C-14 | | | GUAYAMA | PR | 00785 |
| 509479 | SANCHEZ PANTOJA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 509660 | SANCHEZ PANTOJAS MARIA DEL C. 0 | PARTADO 8884 | | | | VEGA BAJA | PR | 00694 |
| 509661 | SANCHEZ PARDO, IDALIA | ADDRESS ON FILE | | | | | | |
| 509662 | SANCHEZ PARDO, TERESA A | ADDRESS ON FILE | | | | | | |
| 509663 | SANCHEZ PAREDES, DAVID | ADDRESS ON FILE | | | | | | |
| 509664 | SANCHEZ PAREDES, DAVID | ADDRESS ON FILE | | | | | | |
| 509665 | SANCHEZ PAREDES, LUIS | ADDRESS ON FILE | | | | | | |
| 509666 | SANCHEZ PAREDES, WANDA | ADDRESS ON FILE | | | | | | |
| 509667 | SANCHEZ PARES, ADRIANA | ADDRESS ON FILE | | | | | | |
| 509668 | SANCHEZ PARES, MARIANA | ADDRESS ON FILE | | | | | | |
| 509669 | SANCHEZ PARRILLA, GLENDA | ADDRESS ON FILE | | | | | | |
| 1259573 | SANCHEZ PARRILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 509670 | SANCHEZ PARRILLA, MARIA C | ADDRESS ON FILE | | | | | | |
| 509671 | SANCHEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2066826 | Sanchez Pastor, Negron | ADDRESS ON FILE | | | | | | |
| 509672 | SANCHEZ PASTRANA, EDMARIS | ADDRESS ON FILE | | | | | | |
| 509674 | SANCHEZ PATINO, JAVIER | ADDRESS ON FILE | | | | | | |
| 509675 | SANCHEZ PATINO, MARIA N | ADDRESS ON FILE | | | | | | |
| 2116842 | Sanchez Patino, Maria Nilda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 509676 | SANCHEZ PEDRAZA, HERIBERTO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 821966 | SANCHEZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | |
| 509677 | SANCHEZ PEDRAZA, MARIA I | ADDRESS ON FILE | | | | | | |
| 2208211 | Sanchez Pedraza, Miguel A. | ADDRESS ON FILE | | | | | | |
| 509678 | SANCHEZ PEGUERO, IRIS C | ADDRESS ON FILE | | | | | | |
| 509679 | SANCHEZ PELLICIA, GUILLERMO J. | ADDRESS ON FILE | | | | | | |
| 855033 | SANCHEZ PELLICIA, GUILLERMO J. | ADDRESS ON FILE | | | | | | |
| 1259574 | SANCHEZ PELLICIER, MARIA | ADDRESS ON FILE | | | | | | |
| 509681 | SANCHEZ PELLOT, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 509682 | SANCHEZ PENA, ALIDA | ADDRESS ON FILE | | | | | | |
| 509683 | SANCHEZ PENA, ANAIS | ADDRESS ON FILE | | | | | | |
| 1421788 | SANCHEZ PEÑA, CARLOS M. | MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 |
| 509684 | Sanchez Pena, German L | ADDRESS ON FILE | | | | | | |
| 509685 | SANCHEZ PENA, ISALIS | ADDRESS ON FILE | | | | | | |
| 509686 | SANCHEZ PENA, LOURDES | ADDRESS ON FILE | | | | | | |
| 509687 | SANCHEZ PENA, MARIA E | ADDRESS ON FILE | | | | | | |
| 1959898 | SANCHEZ PENA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 509688 | SANCHEZ PENA, MILDRED | ADDRESS ON FILE | | | | | | |
| 509689 | SANCHEZ PENA, NYDIA | ADDRESS ON FILE | | | | | | |
| 509691 | SANCHEZ PERAZA, MARIA | ADDRESS ON FILE | | | | | | |
| 509692 | SANCHEZ PERDOMO, MARGARET | ADDRESS ON FILE | | | | | | |
| 509693 | SANCHEZ PEREIRA, NYRMA I | ADDRESS ON FILE | | | | | | |
| 821967 | SANCHEZ PEREIRA, WANDA | ADDRESS ON FILE | | | | | | |
| 509694 | SANCHEZ PEREIRA, WANDA I | ADDRESS ON FILE | | | | | | |
| 509695 | SANCHEZ PERELES, SANTIAGO J. | ADDRESS ON FILE | | | | | | |
| 850241 | SANCHEZ PEREZ CARLOS A. | BOX 5803 | | | | LARES | PR | 00669 |
| 509696 | SANCHEZ PEREZ, ADNERIS | ADDRESS ON FILE | | | | | | |
| 509697 | SANCHEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 509698 | SANCHEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 509699 | SANCHEZ PEREZ, ANA E | ADDRESS ON FILE | | | | | | |
| 509700 | SANCHEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 509701 | SANCHEZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 509702 | SANCHEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 509703 | SANCHEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 509704 | Sanchez Perez, Betsy | ADDRESS ON FILE | | | | | | |
| 509705 | SANCHEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 509706 | SANCHEZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 509707 | SANCHEZ PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 509708 | SANCHEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 821968 | SANCHEZ PEREZ, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 509709 | SANCHEZ PEREZ, CORALYS D. | ADDRESS ON FILE | | | | | | | |
| 509710 | SANCHEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 509711 | SANCHEZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 509712 | SANCHEZ PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 821970 | SANCHEZ PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 509713 | SANCHEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1596906 | Sanchez Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 509714 | SANCHEZ PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 509715 | SANCHEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 821971 | SANCHEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 509716 | SANCHEZ PEREZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 509717 | SANCHEZ PEREZ, GIBRAN | ADDRESS ON FILE | | | | | | | |
| 509718 | SANCHEZ PEREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 509719 | SANCHEZ PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 509720 | SANCHEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 821972 | SANCHEZ PEREZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 509721 | SANCHEZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 509722 | SANCHEZ PEREZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 509724 | SANCHEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 509725 | SANCHEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 509726 | SANCHEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 233005 | SANCHEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 509727 | SANCHEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1602447 | Sanchez Perez, Ivan | ADDRESS ON FILE | | | | | | | |
| 509728 | SANCHEZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 509729 | SANCHEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 509732 | SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 509731 | SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 509733 | SANCHEZ PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 509734 | SANCHEZ PEREZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 509735 | SANCHEZ PEREZ, JORELYN | ADDRESS ON FILE | | | | | | | |
| 509736 | SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509737 | SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509738 | SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509739 | SANCHEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 509740 | Sanchez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 509741 | Sanchez Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 509742 | SANCHEZ PEREZ, JOSE B | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 509743 | SANCHEZ PEREZ, JOSE G | ADDRESS ON FILE | | | | | |
| 509744 | SANCHEZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | |
| 821973 | SANCHEZ PEREZ, LEILANIZ | ADDRESS ON FILE | | | | | |
| 509745 | SANCHEZ PEREZ, LILIA R. | ADDRESS ON FILE | | | | | |
| 509746 | SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | |
| 509749 | SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | |
| 509747 | SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | |
| 509750 | SANCHEZ PEREZ, LUCIA | ADDRESS ON FILE | | | | | |
| 2175359 | SANCHEZ PEREZ, LUIS A. | AEP | REG. MAYAGUEZ | | | PR | |
| 1596511 | Sanchez Perez, Luz | ADDRESS ON FILE | | | | | |
| 509751 | SANCHEZ PEREZ, LUZ C. | ADDRESS ON FILE | | | | | |
| 509752 | Sanchez Perez, Luz D | ADDRESS ON FILE | | | | | |
| 509753 | SANCHEZ PEREZ, LUZ G. | ADDRESS ON FILE | | | | | |
| 509754 | SANCHEZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | |
| 1661889 | Sanchez Perez, Luz M. | ADDRESS ON FILE | | | | | |
| 509755 | SANCHEZ PEREZ, LUZ V | ADDRESS ON FILE | | | | | |
| 509756 | SANCHEZ PEREZ, LYDIA L | ADDRESS ON FILE | | | | | |
| 509757 | SANCHEZ PEREZ, LYNELLE | ADDRESS ON FILE | | | | | |
| 509758 | SANCHEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 509759 | SANCHEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 509760 | SANCHEZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | |
| 509761 | SANCHEZ PEREZ, MARIA D | ADDRESS ON FILE | | | | | |
| 509762 | SANCHEZ PEREZ, MARIA J | ADDRESS ON FILE | | | | | |
| 821974 | SANCHEZ PEREZ, MARIA J | ADDRESS ON FILE | | | | | |
| 1807755 | SANCHEZ PEREZ, MARIA JUDITH | ADDRESS ON FILE | | | | | |
| 509763 | SANCHEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 509764 | SANCHEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 509765 | SANCHEZ PEREZ, MARIEL | ADDRESS ON FILE | | | | | |
| 509766 | SANCHEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | |
| 509748 | SANCHEZ PEREZ, MELISSA | ADDRESS ON FILE | | | | | |
| 509767 | SANCHEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 509768 | SANCHEZ PEREZ, MILAGROS I | ADDRESS ON FILE | | | | | |
| 509769 | SANCHEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | |
| 509770 | SANCHEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | |
| 509771 | SANCHEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | |
| 509772 | SANCHEZ PEREZ, NITZIE M | ADDRESS ON FILE | | | | | |
| 821975 | SANCHEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | |
| 509774 | SANCHEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | |
| 509773 | SANCHEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 509775 | SANCHEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 509777 | SANCHEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 509776 | Sanchez Perez, Ramon | ADDRESS ON FILE | | | | | | |
| 509778 | SANCHEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 509781 | SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 509779 | SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1851524 | Sanchez Perez, Roberto | ADDRESS ON FILE | | | | | | |
| 509780 | SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 509782 | SANCHEZ PEREZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 509783 | SANCHEZ PEREZ, ROSANGELES | ADDRESS ON FILE | | | | | | |
| 509784 | SANCHEZ PEREZ, ROXANA I | ADDRESS ON FILE | | | | | | |
| 509785 | SANCHEZ PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 821976 | SANCHEZ PEREZ, SHEILYN | ADDRESS ON FILE | | | | | | |
| 509786 | SANCHEZ PEREZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 509788 | SANCHEZ PEREZ, SONIA J | ADDRESS ON FILE | | | | | | |
| 509789 | SANCHEZ PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 509790 | SANCHEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 509791 | SANCHEZ PEREZ, WYDALIS | ADDRESS ON FILE | | | | | | |
| 509792 | SANCHEZ PEREZ, YAITZA | ADDRESS ON FILE | | | | | | |
| 509793 | SANCHEZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 1259575 | SANCHEZ PESQUERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 509794 | SANCHEZ PESQUERA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 509795 | SANCHEZ PICON, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 509796 | Sanchez Pillot, Eduardo | ADDRESS ON FILE | | | | | | |
| 509797 | Sanchez Pimentel, Soraya | ADDRESS ON FILE | | | | | | |
| 1769203 | Sanchez Pina, Lizette Z. | ADDRESS ON FILE | | | | | | |
| 509798 | SANCHEZ PINANGO, JAN | ADDRESS ON FILE | | | | | | |
| 509799 | Sanchez Pineiro, Carlos E. | ADDRESS ON FILE | | | | | | |
| 509800 | SANCHEZ PINEIRO, NELSON L | ADDRESS ON FILE | | | | | | |
| 509801 | SANCHEZ PINERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 509802 | SANCHEZ PINERO, MISAEL | ADDRESS ON FILE | | | | | | |
| 509804 | SANCHEZ PINTOR, LOYDA H | ADDRESS ON FILE | | | | | | |
| 1781143 | Sanchez Pirillo LLC | Attn; José C. Sánchez Castro | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1811123 | Sanchez Pirillo LLC | Jose C. Sanchez Castro | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 509805 | SANCHEZ PIZARRO, ANA M | ADDRESS ON FILE | | | | | | |
| 509806 | SANCHEZ PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 509807 | SANCHEZ PIZARRO, BETSABE | ADDRESS ON FILE | | | | | | |
| 509808 | SANCHEZ PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | |
| 821977 | SANCHEZ PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509809 | SANCHEZ PIZARRO, FELIX | ADDRESS ON FILE | | | | | | |
| 509810 | SANCHEZ PIZARRO, FELIX E. | ADDRESS ON FILE | | | | | | |
| 509811 | SANCHEZ PIZARRO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 509812 | SANCHEZ PIZARRO, MARIA I | ADDRESS ON FILE | | | | | | |
| 509813 | SANCHEZ PIZARRO, PEDRO H. | ADDRESS ON FILE | | | | | | |
| 509814 | SANCHEZ PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 509815 | SANCHEZ PIZARRO, RAMON | ADDRESS ON FILE | | | | | | |
| 509816 | SANCHEZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1741662 | Sanchez Pizarro, Yajaira | ADDRESS ON FILE | | | | | | |
| 509817 | SANCHEZ PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 509818 | SANCHEZ PIZARRO, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 509819 | SANCHEZ PLACERES, ANA M | ADDRESS ON FILE | | | | | | |
| 2189549 | Sanchez Plaintiffs | Carla Arraiza González | PO BOX 9023525 | | | San Juan | PR | 00902-3525 |
| 821978 | SANCHEZ PLANADEBALL, NUMARIS | ADDRESS ON FILE | | | | | | |
| 509820 | SANCHEZ PLANADEBALL, NUMARIS | ADDRESS ON FILE | | | | | | |
| 509821 | SANCHEZ POLONIA, MARIA | ADDRESS ON FILE | | | | | | |
| 509822 | Sanchez Polonia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 509823 | SANCHEZ POMALES, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1510359 | SANCHEZ POMALES, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 2106524 | Sanchez Pomales, John | ADDRESS ON FILE | | | | | | |
| 509825 | SANCHEZ POMALES, MARILYN | ADDRESS ON FILE | | | | | | |
| 509826 | SANCHEZ PONCE, MARI | ADDRESS ON FILE | | | | | | |
| 509827 | SANCHEZ PONT, LUIS | ADDRESS ON FILE | | | | | | |
| 509828 | SANCHEZ POSSE, MIRELLA | ADDRESS ON FILE | | | | | | |
| 509829 | SANCHEZ PRADO, JULIO CESAR | ADDRESS ON FILE | | | | | | |
| 509830 | SANCHEZ PRIETO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 509831 | SANCHEZ PRIETO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 509832 | SANCHEZ PRIETO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2075151 | Sanchez Prieto, Maribel | ADDRESS ON FILE | | | | | | |
| 509833 | SANCHEZ PRIETO, MARISEL | ADDRESS ON FILE | | | | | | |
| 509834 | SANCHEZ PRINCIPE, IDALIZ | ADDRESS ON FILE | | | | | | |
| 509835 | SANCHEZ PRINCIPE, MYRIAM | ADDRESS ON FILE | | | | | | |
| 509836 | Sanchez Principe, Myriam | ADDRESS ON FILE | | | | | | |
| 509837 | SANCHEZ PRINCIPE, ROSARIO | ADDRESS ON FILE | | | | | | |
| 509838 | SANCHEZ PUIG, SHEILA | ADDRESS ON FILE | | | | | | |
| 509839 | SANCHEZ QUESADA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 509840 | SANCHEZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509841 | SANCHEZ QUILES, DAVID | ADDRESS ON FILE | | | | | | |
| 509842 | SANCHEZ QUILES, ROSA Y | ADDRESS ON FILE | | | | | | |
| 821979 | SANCHEZ QUINONES, ARLENE | ADDRESS ON FILE | | | | | | |
| 1952073 | SANCHEZ QUINONES, BEATRIZ DOLORES | ADDRESS ON FILE | | | | | | |
| 509843 | SANCHEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 509844 | SANCHEZ QUINONES, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 831907 | SÁNCHEZ QUIÑONES, CARMEN Z. | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 |
| 821980 | SANCHEZ QUINONES, DAYANA G | ADDRESS ON FILE | | | | | | |
| 2155619 | Sanchez Quinones, Jose J. | ADDRESS ON FILE | | | | | | |
| 509846 | Sanchez Quinones, Jose R | ADDRESS ON FILE | | | | | | |
| 509847 | SANCHEZ QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 821981 | SANCHEZ QUINONES, KARITSHA Z | ADDRESS ON FILE | | | | | | |
| 509848 | Sanchez Quinones, Lourdes M | ADDRESS ON FILE | | | | | | |
| 509849 | SANCHEZ QUINONES, LUZ V | ADDRESS ON FILE | | | | | | |
| 2149611 | Sanchez Quinones, Maria M. | ADDRESS ON FILE | | | | | | |
| 509850 | SANCHEZ QUINONES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 509851 | SANCHEZ QUINONES, NORAH I. | ADDRESS ON FILE | | | | | | |
| 1851720 | SANCHEZ QUINONES, NORAH IVETTE | ADDRESS ON FILE | | | | | | |
| 509852 | SANCHEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | |
| 509853 | SANCHEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | |
| 509855 | SANCHEZ QUINONES, TERESITA | ADDRESS ON FILE | | | | | | |
| 509856 | SANCHEZ QUINONEZ, ZULEMA | ADDRESS ON FILE | | | | | | |
| 509857 | SANCHEZ QUINTANA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 509858 | SANCHEZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | |
| 509859 | SANCHEZ QUINTANA, FRANCHESCA N | ADDRESS ON FILE | | | | | | |
| 509860 | SANCHEZ QUINTANA, GLADYS | ADDRESS ON FILE | | | | | | |
| 509861 | SANCHEZ QUINTANA, IVETTE | ADDRESS ON FILE | | | | | | |
| 509862 | SANCHEZ QUINTANA, MATILDE | ADDRESS ON FILE | | | | | | |
| 1581683 | Sanchez Quiones, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 509863 | SANCHEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | |
| 2140699 | Sanchez Ramirez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2036363 | Sanchez Ramirez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 509864 | SANCHEZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 509865 | SANCHEZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 2142098 | Sanchez Ramirez, Francisco | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509866 | Sanchez Ramirez, Jeidy | ADDRESS ON FILE | | | | | | | |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | ADDRESS ON FILE | | | | | | | |
| 509867 | SANCHEZ RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 509868 | SANCHEZ RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 509869 | SANCHEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509870 | SANCHEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509871 | SANCHEZ RAMIREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 509872 | SANCHEZ RAMIREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 509873 | SANCHEZ RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 509874 | SANCHEZ RAMIREZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 509875 | SANCHEZ RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509876 | SANCHEZ RAMIREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 509877 | SANCHEZ RAMIREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 509878 | SANCHEZ RAMOS, ABELMARIE | ADDRESS ON FILE | | | | | | | |
| 509880 | Sanchez Ramos, Alex J. | ADDRESS ON FILE | | | | | | | |
| 509881 | SANCHEZ RAMOS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 509882 | SANCHEZ RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 509883 | Sanchez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 509884 | SANCHEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1383454 | SANCHEZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 509885 | SANCHEZ RAMOS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 509886 | SANCHEZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1881161 | Sanchez Ramos, Clarita | ADDRESS ON FILE | | | | | | | |
| 509887 | SANCHEZ RAMOS, DELIS E | ADDRESS ON FILE | | | | | | | |
| 855034 | SANCHEZ RAMOS, DELIS ENID | ADDRESS ON FILE | | | | | | | |
| 509888 | SANCHEZ RAMOS, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| 509889 | SANCHEZ RAMOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 509890 | SANCHEZ RAMOS, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 509891 | SANCHEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 509892 | SANCHEZ RAMOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 509893 | SANCHEZ RAMOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 509894 | SANCHEZ RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1673970 | SANCHEZ RAMOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 509896 | SANCHEZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 821983 | SANCHEZ RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 509897 | SANCHEZ RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 509898 | SANCHEZ RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 509899 | SANCHEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 509901 | SANCHEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509902 | SANCHEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 509903 | Sanchez Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 509904 | SANCHEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 509905 | SANCHEZ RAMOS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 509906 | SANCHEZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 509907 | SANCHEZ RAMOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 509908 | SANCHEZ RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 509909 | SANCHEZ RAMOS, LORENA M | ADDRESS ON FILE | | | | | | | |
| 509910 | SANCHEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 509911 | SANCHEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 509912 | SANCHEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2106509 | SANCHEZ RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 509913 | Sanchez Ramos, Manuel | ADDRESS ON FILE | | | | | | | |
| 509914 | Sanchez Ramos, Marcelo | ADDRESS ON FILE | | | | | | | |
| 821984 | SANCHEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 509915 | SANCHEZ RAMOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 509916 | SANCHEZ RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 821985 | SANCHEZ RAMOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 509918 | SANCHEZ RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 509919 | SANCHEZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 509920 | SANCHEZ RAMOS, MARLYN | ADDRESS ON FILE | | | | | | | |
| 509921 | SANCHEZ RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 821986 | SANCHEZ RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 509922 | SANCHEZ RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 509923 | SANCHEZ RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 821987 | SANCHEZ RAMOS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1928846 | Sanchez Ramos, Nayda E. | ADDRESS ON FILE | | | | | | | |
| 509925 | SANCHEZ RAMOS, NYDIA LIMARY | ADDRESS ON FILE | | | | | | | |
| 509926 | SANCHEZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 509927 | SANCHEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2207175 | Sanchez Ramos, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 509928 | SANCHEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 509929 | SANCHEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 855035 | SÁNCHEZ RAMOS, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 509930 | SANCHEZ RAMOS, RUDIS | ADDRESS ON FILE | | | | | | | |
| 509931 | Sanchez Ramos, Salvador | ADDRESS ON FILE | | | | | | | |
| 1256798 | SANCHEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 509933 | SANCHEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1678581 | Sanchez Ramos, Wanda I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509934 | SANCHEZ RAMOS, WANDA L | ADDRESS ON FILE | | | | | | | |
| 1640852 | Sanchez Ramos, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 509935 | SANCHEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 509936 | SANCHEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 509937 | Sanchez Ranero, Michael | ADDRESS ON FILE | | | | | | | |
| 509938 | SANCHEZ REBOYRAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 751472 | SANCHEZ REFRIGERATION | HC 1 125447 | | | | CAROLINA | PR | 00985 | |
| 751471 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 509939 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 509940 | SANCHEZ REGUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 855036 | SANCHEZ REGUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 509941 | SANCHEZ REMON, YANET | ADDRESS ON FILE | | | | | | | |
| 509942 | SANCHEZ RESTO, DELIA | ADDRESS ON FILE | | | | | | | |
| 509854 | Sanchez Resto, Edwin G | ADDRESS ON FILE | | | | | | | |
| 1951681 | Sanchez Resto, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 1597495 | Sanchez Resto, Eladio | ADDRESS ON FILE | | | | | | | |
| 509943 | SANCHEZ RESTO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 509944 | SANCHEZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 509945 | SANCHEZ RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1950904 | Sanchez Resto, Nelida | ADDRESS ON FILE | | | | | | | |
| 509947 | SANCHEZ RESTO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 509948 | SANCHEZ REXACH, SONIA | ADDRESS ON FILE | | | | | | | |
| 509949 | SANCHEZ REY, NYDIA | ADDRESS ON FILE | | | | | | | |
| 509950 | SANCHEZ REYES, ADA I | ADDRESS ON FILE | | | | | | | |
| 821988 | SANCHEZ REYES, ADA I | ADDRESS ON FILE | | | | | | | |
| 509951 | Sanchez Reyes, Angel L. | ADDRESS ON FILE | | | | | | | |
| 509952 | SANCHEZ REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1646834 | Sánchez Reyes, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 821989 | SANCHEZ REYES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 509953 | SANCHEZ REYES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 509954 | SANCHEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 509955 | SANCHEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 821990 | SANCHEZ REYES, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 509956 | SANCHEZ REYES, ENEIDA L | ADDRESS ON FILE | | | | | | | |
| 509957 | SANCHEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1724366 | Sanchez Reyes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 509958 | SANCHEZ REYES, EXPEDITA | ADDRESS ON FILE | | | | | | | |
| 509959 | Sanchez Reyes, Francisco J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 509960 | SANCHEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 509961 | SANCHEZ REYES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 509963 | SANCHEZ REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 509962 | SANCHEZ REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 509964 | SANCHEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 509965 | Sanchez Reyes, Janice M | ADDRESS ON FILE | | | | | | | |
| 509966 | SANCHEZ REYES, JENNY | ADDRESS ON FILE | | | | | | | |
| 509967 | SANCHEZ REYES, JORDI | ADDRESS ON FILE | | | | | | | |
| 509968 | SANCHEZ REYES, JORGE I | ADDRESS ON FILE | | | | | | | |
| 509969 | SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509970 | SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509971 | SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 821992 | SANCHEZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 509972 | SANCHEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 509973 | SANCHEZ REYES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 509974 | SANCHEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 509975 | SANCHEZ REYES, KATERINA | ADDRESS ON FILE | | | | | | | |
| 821993 | SANCHEZ REYES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 509976 | SANCHEZ REYES, LYNNETTE A | ADDRESS ON FILE | | | | | | | |
| 509977 | SANCHEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 509978 | SANCHEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1737767 | Sanchez Reyes, Maria de Los A. | ADDRESS ON FILE | | | | | | | |
| 509979 | SANCHEZ REYES, MARIGUEL | ADDRESS ON FILE | | | | | | | |
| 509981 | SANCHEZ REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 509980 | Sanchez Reyes, Martin | ADDRESS ON FILE | | | | | | | |
| 2146585 | Sanchez Reyes, Migdalia | ADDRESS ON FILE | | | | | | | |
| 509982 | SANCHEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509983 | SANCHEZ REYES, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 509984 | SANCHEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 509985 | SANCHEZ REYES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 509986 | SANCHEZ REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 509987 | SANCHEZ REYES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 821994 | SANCHEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 509988 | SANCHEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509989 | SANCHEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 821995 | SANCHEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509990 | SANCHEZ REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 509991 | SANCHEZ REYES, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 855037 | SANCHEZ REYES, ROSANNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 855038 | SANCHEZ REYES, SARAHI | ADDRESS ON FILE | | | | | | | | |
| 509992 | SANCHEZ REYES, SARAHI | ADDRESS ON FILE | | | | | | | | |
| 509993 | SANCHEZ REYES, WANDA | ADDRESS ON FILE | | | | | | | | |
| 509994 | SANCHEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 509995 | SANCHEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 509997 | SANCHEZ REYES, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 509998 | SANCHEZ REYES, YAZMIN | ADDRESS ON FILE | | | | | | | | |
| 509999 | SANCHEZ RIOS, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 821996 | SANCHEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 510000 | SANCHEZ RIOS, CARLOS H | ADDRESS ON FILE | | | | | | | | |
| 510001 | SANCHEZ RIOS, CARMEN IRMA | ADDRESS ON FILE | | | | | | | | |
| 510002 | SANCHEZ RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 510003 | SANCHEZ RIOS, FERNANDO H. | ADDRESS ON FILE | | | | | | | | |
| 510004 | SANCHEZ RIOS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 510005 | SANCHEZ RIOS, HILDA | ADDRESS ON FILE | | | | | | | | |
| 2083346 | Sanchez Rios, Isabel | ADDRESS ON FILE | | | | | | | | |
| 510006 | SANCHEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 2083346 | Sanchez Rios, Isabel | ADDRESS ON FILE | | | | | | | | |
| 2022845 | SANCHEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 821997 | SANCHEZ RIOS, JOHANA | ADDRESS ON FILE | | | | | | | | |
| 510007 | SANCHEZ RIOS, JOHANA | ADDRESS ON FILE | | | | | | | | |
| 510008 | SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 510009 | SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 510010 | SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 510011 | SANCHEZ RIOS, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 1421790 | SANCHEZ RIOS, LUIS A. Y RAMÍREZ PAYANO, SERGIO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES PUERTO NUEVO | | | SAN JUAN | PR | 00920 | | |
| 821998 | SANCHEZ RIOS, LYNDA | ADDRESS ON FILE | | | | | | | | |
| 510012 | SANCHEZ RIOS, LYNDA I | ADDRESS ON FILE | | | | | | | | |
| 1530008 | Sanchez Rios, Paula | ADDRESS ON FILE | | | | | | | | |
| 396390 | SANCHEZ RIOS, PAULA | ADDRESS ON FILE | | | | | | | | |
| 510013 | SANCHEZ RIOS, PETER H | ADDRESS ON FILE | | | | | | | | |
| 509996 | SANCHEZ RIOS, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 510015 | SANCHEZ RIVAS, ELSA | ADDRESS ON FILE | | | | | | | | |
| 510016 | SANCHEZ RIVAS, LUZ | ADDRESS ON FILE | | | | | | | | |
| 510017 | SANCHEZ RIVERA MD, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 510018 | SANCHEZ RIVERA, ADLIN | ADDRESS ON FILE | | | | | | | | |
| 510019 | SANCHEZ RIVERA, AIXA | ADDRESS ON FILE | | | | | | | | |
| 1259576 | SANCHEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 510021 | SANCHEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 510022 | SANCHEZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 510023 | SANCHEZ RIVERA, ALICIA A. | ADDRESS ON FILE | | | | | | | |
| 510024 | SANCHEZ RIVERA, ALMA J | ADDRESS ON FILE | | | | | | | |
| 510025 | SANCHEZ RIVERA, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 510026 | SANCHEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 510028 | SANCHEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 510029 | SANCHEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 510030 | SANCHEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 821999 | SANCHEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510031 | SANCHEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1502856 | SANCHEZ RIVERA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 822000 | SANCHEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 510033 | SANCHEZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 510034 | Sanchez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 510035 | SANCHEZ RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 510036 | SANCHEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 510037 | SANCHEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 510038 | SANCHEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 510039 | SANCHEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 822001 | SANCHEZ RIVERA, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 510040 | SANCHEZ RIVERA, AUGUSTO CESAR | ADDRESS ON FILE | | | | | | | |
| 510041 | SANCHEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 510042 | SANCHEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 822002 | SANCHEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 510043 | SANCHEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 510044 | SANCHEZ RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 510045 | SANCHEZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 510046 | SANCHEZ RIVERA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 510047 | SANCHEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510048 | SANCHEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510049 | SANCHEZ RIVERA, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 510050 | SANCHEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 510054 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510051 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510052 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2022713 | Sanchez Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 510053 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 510056 | SANCHEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855039 | SANCHEZ RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | |
| 822003 | SANCHEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 510058 | SANCHEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 510059 | SANCHEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 510060 | SANCHEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 510061 | SANCHEZ RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 822004 | SANCHEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 510062 | SANCHEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 510063 | SANCHEZ RIVERA, DARLENE | ADDRESS ON FILE | | | | | | |
| 124951 | Sanchez Rivera, David | ADDRESS ON FILE | | | | | | |
| 510064 | SANCHEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 510065 | SANCHEZ RIVERA, DAVID J | ADDRESS ON FILE | | | | | | |
| 510066 | Sanchez Rivera, Debra D | ADDRESS ON FILE | | | | | | |
| 1763843 | Sanchez Rivera, Debra D. | ADDRESS ON FILE | | | | | | |
| 510067 | SANCHEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | |
| 510068 | SANCHEZ RIVERA, DOMINICA | ADDRESS ON FILE | | | | | | |
| 510069 | SANCHEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 510070 | SANCHEZ RIVERA, DORIS V | ADDRESS ON FILE | | | | | | |
| 510071 | SANCHEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 510072 | Sanchez Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 510073 | SANCHEZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | |
| 510074 | SANCHEZ RIVERA, ELIKA | ADDRESS ON FILE | | | | | | |
| 510075 | SANCHEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 510076 | SANCHEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 510077 | SANCHEZ RIVERA, ENOELIA | ADDRESS ON FILE | | | | | | |
| 2205487 | Sanchez Rivera, Enoelia | ADDRESS ON FILE | | | | | | |
| 2159276 | Sanchez Rivera, Enoelia | ADDRESS ON FILE | | | | | | |
| 2025761 | Sanchez Rivera, Ermelinda | ADDRESS ON FILE | | | | | | |
| 510078 | SANCHEZ RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 510079 | SANCHEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 510081 | SANCHEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | |
| 510080 | SANCHEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | |
| 510082 | SANCHEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 510083 | SANCHEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 822006 | SANCHEZ RIVERA, FELIX A | ADDRESS ON FILE | | | | | | |
| 1981586 | Sanchez Rivera, Felix Antonio | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 510084 | SANCHEZ RIVERA, FELIX L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510085 | SANCHEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 510086 | SANCHEZ RIVERA, FRANCE | ADDRESS ON FILE | | | | | | |
| 510087 | SANCHEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 510089 | SANCHEZ RIVERA, GASPAR | ADDRESS ON FILE | | | | | | |
| 510090 | SANCHEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 822007 | SANCHEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 510091 | SANCHEZ RIVERA, GLADYS A | ADDRESS ON FILE | | | | | | |
| 510092 | SANCHEZ RIVERA, GUELMARI | ADDRESS ON FILE | | | | | | |
| 1683211 | Sanchez Rivera, Guelmari | ADDRESS ON FILE | | | | | | |
| 822008 | SANCHEZ RIVERA, GUELMARI | ADDRESS ON FILE | | | | | | |
| 510093 | SANCHEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 510094 | SANCHEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 510095 | SANCHEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 510096 | Sanchez Rivera, Hector M | ADDRESS ON FILE | | | | | | |
| 1952497 | SANCHEZ RIVERA, HECTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 510097 | SANCHEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | |
| 510098 | SANCHEZ RIVERA, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 2077144 | Sanchez Rivera, Hipolita | ADDRESS ON FILE | | | | | | |
| 1940615 | Sanchez Rivera, Idalia | ADDRESS ON FILE | | | | | | |
| 2024433 | Sanchez Rivera, Idalia | ADDRESS ON FILE | | | | | | |
| 822009 | SANCHEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | |
| 510099 | SANCHEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | |
| 510100 | SANCHEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | |
| 2024433 | Sanchez Rivera, Idalia | ADDRESS ON FILE | | | | | | |
| 510101 | Sanchez Rivera, Ivan | ADDRESS ON FILE | | | | | | |
| 510102 | SANCHEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 510103 | Sanchez Rivera, Ivette | ADDRESS ON FILE | | | | | | |
| 510104 | SANCHEZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 510105 | SANCHEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 510106 | SANCHEZ RIVERA, JAQUELINE M | ADDRESS ON FILE | | | | | | |
| 510107 | SANCHEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 510108 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 510109 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 510110 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 510111 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 510112 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 507144 | Sanchez Rivera, Jose | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 510113 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510114 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510115 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510116 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 822011 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510117 | SANCHEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 510118 | Sanchez Rivera, Jose D | ADDRESS ON FILE | | | | | | | |
| 1425978 | SANCHEZ RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 510120 | SANCHEZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 510121 | SANCHEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 840087 | SÁNCHEZ RIVERA, JOSÉ R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | | SAN JUAN | PR | 00925 | |
| 510122 | SANCHEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 510123 | SANCHEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 510124 | SANCHEZ RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 510125 | SANCHEZ RIVERA, LEIDIA A. | ADDRESS ON FILE | | | | | | | |
| 822012 | SANCHEZ RIVERA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 510126 | SANCHEZ RIVERA, LOIDA J | ADDRESS ON FILE | | | | | | | |
| 510127 | SANCHEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 510128 | SANCHEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 510129 | SANCHEZ RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 510130 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510131 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510132 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510133 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510134 | SANCHEZ RIVERA, LUNA T. | ADDRESS ON FILE | | | | | | | |
| 510135 | SANCHEZ RIVERA, LUNILDA | ADDRESS ON FILE | | | | | | | |
| 510136 | SANCHEZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 510137 | SANCHEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 510138 | SANCHEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 510139 | SANCHEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 855040 | SANCHEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 510140 | SANCHEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2052008 | SANCHEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 510141 | SANCHEZ RIVERA, MADELINE H | ADDRESS ON FILE | | | | | | | |
| 510142 | SANCHEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 510143 | SANCHEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1678484 | Sanchez Rivera, Maria A. | Urb. Glenview Gardens c/Florida M-19 | | | Ponce | PR | 00730 | |
| 510144 | SANCHEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 510145 | SANCHEZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 510146 | SANCHEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 510147 | SANCHEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 855041 | SANCHEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 510148 | SANCHEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 510149 | SANCHEZ RIVERA, MARIEN | ADDRESS ON FILE | | | | | | |
| 510150 | SANCHEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 510151 | Sanchez Rivera, Marta | ADDRESS ON FILE | | | | | | |
| 510152 | SANCHEZ RIVERA, MARY LUZ | ADDRESS ON FILE | | | | | | |
| 510153 | SANCHEZ RIVERA, MARYCELI | ADDRESS ON FILE | | | | | | |
| 510154 | Sanchez Rivera, Maximino | ADDRESS ON FILE | | | | | | |
| 510155 | SANCHEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 510156 | Sanchez Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 510157 | Sanchez Rivera, Mirta | ADDRESS ON FILE | | | | | | |
| 510158 | SANCHEZ RIVERA, MONICA A. | ADDRESS ON FILE | | | | | | |
| 510159 | SANCHEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 510160 | SANCHEZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | |
| 510161 | SANCHEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | |
| 510162 | SANCHEZ RIVERA, NATALIA | ADDRESS ON FILE | | | | | | |
| 510163 | SANCHEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 510164 | SANCHEZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | |
| 510165 | SANCHEZ RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 510166 | SANCHEZ RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 510167 | SANCHEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 510168 | SANCHEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 510169 | SANCHEZ RIVERA, NORALIZA | ADDRESS ON FILE | | | | | | |
| 510170 | SANCHEZ RIVERA, NORKA | ADDRESS ON FILE | | | | | | |
| 510171 | SANCHEZ RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | |
| 510172 | SANCHEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 510173 | SANCHEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 510174 | Sanchez Rivera, Pedro J. | ADDRESS ON FILE | | | | | | |
| 510175 | SANCHEZ RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 510176 | SANCHEZ RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | |
| 510177 | Sanchez Rivera, Prudencio | ADDRESS ON FILE | | | | | | |
| 510178 | SANCHEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 510179 | SANCHEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2064970 | Sanchez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 510180 | SANCHEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 510181 | SANCHEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 510182 | SANCHEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 510183 | SANCHEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510184 | SANCHEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510185 | Sanchez Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| 510186 | SANCHEZ RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 510187 | Sanchez Rivera, Rosalina | ADDRESS ON FILE | | | | | | | |
| 510188 | SANCHEZ RIVERA, SAMERITH | ADDRESS ON FILE | | | | | | | |
| 510189 | SANCHEZ RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 510190 | SANCHEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 510191 | SANCHEZ RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 510192 | SANCHEZ RIVERA, SHERRYLEE | ADDRESS ON FILE | | | | | | | |
| 510193 | SANCHEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 510194 | Sanchez Rivera, Shirley M. | ADDRESS ON FILE | | | | | | | |
| 510195 | SANCHEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 510196 | SANCHEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 510197 | SANCHEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 510198 | SANCHEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 510199 | SANCHEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 510200 | SANCHEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 510201 | SANCHEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 510202 | SANCHEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 510203 | SANCHEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 510204 | SANCHEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 510206 | SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 510205 | SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 510207 | SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2168154 | Sanchez Rivera, William | ADDRESS ON FILE | | | | | | | |
| 510208 | SANCHEZ RIVERA, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 510209 | SANCHEZ RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 510210 | SANCHEZ RIVERA, YAIRI | ADDRESS ON FILE | | | | | | | |
| 510211 | SANCHEZ RIVERA, YANILKA | ADDRESS ON FILE | | | | | | | |
| 510212 | SANCHEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 510213 | SANCHEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 510214 | SANCHEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 822014 | SANCHEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 510215 | SANCHEZ ROBLES, AIDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 510217 | SANCHEZ ROBLES, AWILDA | ADDRESS ON FILE |
| 510218 | SANCHEZ ROBLES, EDWIN | ADDRESS ON FILE |
| 510219 | SANCHEZ ROBLES, IRIS | ADDRESS ON FILE |
| 510220 | SANCHEZ ROBLES, JULIO | ADDRESS ON FILE |
| 725064 | SANCHEZ ROBLES, MONSERRATE | ADDRESS ON FILE |
| 510221 | SANCHEZ ROBLES, NANCY | ADDRESS ON FILE |
| 510222 | SANCHEZ ROBLES, PEDRO J | ADDRESS ON FILE |
| 510223 | SANCHEZ ROBLES, RAFAEL | ADDRESS ON FILE |
| 510224 | SANCHEZ ROBLES, SAMIRA | ADDRESS ON FILE |
| 510225 | SANCHEZ ROBLES, XIOMARYS | ADDRESS ON FILE |
| 510226 | SANCHEZ ROCA, JELIZA | ADDRESS ON FILE |
| 510227 | SANCHEZ RODRIGO, LOURDES L. | ADDRESS ON FILE |
| 510228 | SANCHEZ RODRIGUEZ, ABDIEL | ADDRESS ON FILE |
| 510229 | Sanchez Rodriguez, Adams | ADDRESS ON FILE |
| 510230 | SANCHEZ RODRIGUEZ, AIDA | ADDRESS ON FILE |
| 510231 | SANCHEZ RODRIGUEZ, AIDA I | ADDRESS ON FILE |
| 510232 | SANCHEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE |
| 510233 | SANCHEZ RODRIGUEZ, AMALEC | ADDRESS ON FILE |
| 510234 | SANCHEZ RODRIGUEZ, AMARIS | ADDRESS ON FILE |
| 510235 | SANCHEZ RODRIGUEZ, ANA | ADDRESS ON FILE |
| 510236 | SANCHEZ RODRIGUEZ, ANA | ADDRESS ON FILE |
| 510237 | SANCHEZ RODRIGUEZ, ANA I | ADDRESS ON FILE |
| 1985528 | Sanchez Rodriguez, Ana I. | ADDRESS ON FILE |
| 510238 | Sanchez Rodriguez, Angel A. | ADDRESS ON FILE |
| 510239 | SANCHEZ RODRIGUEZ, ANGELA | ADDRESS ON FILE |
| 510240 | SANCHEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE |
| 510241 | SANCHEZ RODRIGUEZ, AVIDIA | ADDRESS ON FILE |
| 510242 | SANCHEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE |
| 510243 | SANCHEZ RODRIGUEZ, BETSY | ADDRESS ON FILE |
| 822016 | SANCHEZ RODRIGUEZ, BETTY | ADDRESS ON FILE |
| 510244 | SANCHEZ RODRIGUEZ, BETTY | ADDRESS ON FILE |
| 510245 | SANCHEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE |
| 510246 | SANCHEZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE |
| 855042 | SANCHEZ RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE |
| 510247 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 510248 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 510249 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 510250 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 822017 | SANCHEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 822018 | SANCHEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 510251 | SANCHEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 510252 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 510253 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 1633593 | Sanchez Rodriguez, Carmen M | ADDRESS ON FILE |
| 1633593 | Sanchez Rodriguez, Carmen M | ADDRESS ON FILE |
| 510254 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 822019 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 510255 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 2014119 | Sanchez Rodriguez, Carmen M. | ADDRESS ON FILE |
| 1948539 | Sanchez Rodriguez, Carmen Maria | ADDRESS ON FILE |
| 510256 | SANCHEZ RODRIGUEZ, CARMEN T. | ADDRESS ON FILE |
| 510257 | SANCHEZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE |
| 510258 | SANCHEZ RODRIGUEZ, DAMARY L | ADDRESS ON FILE |
| 855043 | SANCHEZ RODRIGUEZ, DAMARY L. | ADDRESS ON FILE |
| 510259 | SANCHEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| 1986516 | Sanchez Rodriguez, Diane | ADDRESS ON FILE |
| 510260 | SANCHEZ RODRIGUEZ, DIANE | ADDRESS ON FILE |
| 510261 | SANCHEZ RODRIGUEZ, DIOSA M | ADDRESS ON FILE |
| 510262 | Sanchez Rodriguez, Edith E | ADDRESS ON FILE |
| 510263 | SANCHEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| 510264 | SANCHEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE |
| 510265 | SANCHEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE |
| 510266 | SANCHEZ RODRIGUEZ, EILEEN M | ADDRESS ON FILE |
| 510267 | SANCHEZ RODRIGUEZ, ELISA A | ADDRESS ON FILE |
| 510268 | SANCHEZ RODRIGUEZ, ELIUD | ADDRESS ON FILE |
| 510269 | SANCHEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 510270 | SANCHEZ RODRIGUEZ, ELIZABETH D | ADDRESS ON FILE |
| 510271 | SANCHEZ RODRIGUEZ, ELOY | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510272 | SANCHEZ RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 510273 | SANCHEZ RODRIGUEZ, EMERIDA | ADDRESS ON FILE | | | | | | |
| 510275 | SANCHEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 510274 | SANCHEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 510276 | SANCHEZ RODRIGUEZ, ENID M | ADDRESS ON FILE | | | | | | |
| 1756843 | Sánchez Rodríguez, Enid M. | ADDRESS ON FILE | | | | | | |
| 510277 | SANCHEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 510278 | SANCHEZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | |
| 510279 | SANCHEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 510280 | SANCHEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2026498 | SANCHEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 510281 | SANCHEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 510282 | SANCHEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1649455 | SANCHEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 510283 | SANCHEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 510284 | Sanchez Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 1421791 | SÁNCHEZ RODRÍGUEZ, FRANCISCO 685-967 | FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 PONCE DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 |
| 822020 | SANCHEZ RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | |
| 510286 | SANCHEZ RODRIGUEZ, GEOVANNA | ADDRESS ON FILE | | | | | | |
| 510287 | SANCHEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 510288 | SANCHEZ RODRIGUEZ, GLORIALIS | ADDRESS ON FILE | | | | | | |
| 510289 | SANCHEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 822021 | SANCHEZ RODRIGUEZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | |
| 1806651 | Sánchez Rodríguez, Guillermo E. | ADDRESS ON FILE | | | | | | |
| 822022 | SANCHEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 510290 | SANCHEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 510291 | SANCHEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 510292 | SANCHEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 510293 | SANCHEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510294 | SANCHEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 510295 | SANCHEZ RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 510296 | SANCHEZ RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | |
| 2064094 | Sanchez Rodriguez, Hilda M. | ADDRESS ON FILE | | | | | | |
| 510297 | SANCHEZ RODRIGUEZ, ISABELISSE | ADDRESS ON FILE | | | | | | |
| 510298 | Sanchez Rodriguez, Israel | ADDRESS ON FILE | | | | | | |
| 510300 | SANCHEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 510299 | SANCHEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 822023 | SANCHEZ RODRIGUEZ, IVIS | ADDRESS ON FILE | | | | | | |
| 1425979 | SANCHEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 510302 | SANCHEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 510303 | SANCHEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 510305 | SANCHEZ RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 510304 | SANCHEZ RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 510306 | SANCHEZ RODRIGUEZ, JAYTHZA | ADDRESS ON FILE | | | | | | |
| 510307 | SANCHEZ RODRIGUEZ, JEITZA Y | ADDRESS ON FILE | | | | | | |
| 822024 | SANCHEZ RODRIGUEZ, JEITZA Y | ADDRESS ON FILE | | | | | | |
| 510308 | SANCHEZ RODRIGUEZ, JERISON | ADDRESS ON FILE | | | | | | |
| 510309 | SANCHEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 510310 | SANCHEZ RODRIGUEZ, JESUS J. | ADDRESS ON FILE | | | | | | |
| 510311 | SANCHEZ RODRIGUEZ, JESZEL | ADDRESS ON FILE | | | | | | |
| 510312 | SANCHEZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 510313 | SANCHEZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 510314 | SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 510315 | SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 510316 | SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 510317 | SANCHEZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 510318 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 510319 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 510320 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 510321 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 510322 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 510323 | SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 510324 | SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 510325 | SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 822025 | SANCHEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 510327 | Sanchez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510326 | SANCHEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1630493 | SANCHEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 510328 | SANCHEZ RODRIGUEZ, JOSMAR | ADDRESS ON FILE | | | | | | |
| 510329 | SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 510330 | SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 510331 | SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 510332 | SANCHEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 510333 | Sanchez Rodriguez, Julio | ADDRESS ON FILE | | | | | | |
| 510334 | SANCHEZ RODRIGUEZ, LADY | ADDRESS ON FILE | | | | | | |
| 510335 | SANCHEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 510336 | SANCHEZ RODRIGUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 510337 | SANCHEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 510338 | SANCHEZ RODRIGUEZ, LISMARIE | ADDRESS ON FILE | | | | | | |
| 510339 | SANCHEZ RODRIGUEZ, LISSETTE LETICIA | ADDRESS ON FILE | | | | | | |
| 510340 | SANCHEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 510341 | Sanchez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 510342 | SANCHEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 510343 | SANCHEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 510344 | SANCHEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1556801 | Sanchez Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |
| 822027 | SANCHEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 510345 | SANCHEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 510346 | SANCHEZ RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 510347 | SANCHEZ RODRIGUEZ, MALVIN | ADDRESS ON FILE | | | | | | |
| 822028 | SANCHEZ RODRIGUEZ, MARCO A | ADDRESS ON FILE | | | | | | |
| 510348 | SANCHEZ RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | |
| 510349 | SANCHEZ RODRIGUEZ, MARELIN | ADDRESS ON FILE | | | | | | |
| 1421792 | SANCHEZ RODRIGUEZ, MARGARITA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 1857601 | Sanchez Rodriguez, Margarita | Urb. San Martin 20 Calle Coronel | Irrizary | | | Cayey | PR | 00736 |
| 510350 | SANCHEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 510351 | SANCHEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 2122125 | Sanchez Rodriguez, Maria A | ADDRESS ON FILE | | | | | | |
| 822029 | SANCHEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 510352 | SANCHEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510353 | SANCHEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 510354 | SANCHEZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 712515 | SANCHEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 510355 | SANCHEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 510356 | SANCHEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 510357 | SANCHEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 510358 | SANCHEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 510359 | SANCHEZ RODRIGUEZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 510360 | SANCHEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 1425980 | SANCHEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 822030 | SANCHEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 510363 | SANCHEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 510362 | SANCHEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 510364 | SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 2050192 | Sanchez Rodriguez, Marisela | ADDRESS ON FILE | | | | | | |
| 510365 | SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 510366 | SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 510367 | SANCHEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 510368 | SANCHEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 510369 | Sanchez Rodriguez, Mildred | ADDRESS ON FILE | | | | | | |
| 510370 | SANCHEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1877198 | Sanchez Rodriguez, Miriam | ADDRESS ON FILE | | | | | | |
| 1870040 | Sanchez Rodriguez, Miriam | ADDRESS ON FILE | | | | | | |
| 510372 | SANCHEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 510373 | SANCHEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2092770 | Sanchez Rodriguez, Nelida | ADDRESS ON FILE | | | | | | |
| 510376 | SANCHEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 510378 | SANCHEZ RODRIGUEZ, NIGMARY | ADDRESS ON FILE | | | | | | |
| 510377 | SANCHEZ RODRIGUEZ, NIGMARY | ADDRESS ON FILE | | | | | | |
| 2127962 | Sanchez Rodriguez, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 510379 | SANCHEZ RODRIGUEZ, NITZA A | ADDRESS ON FILE | | | | | | |
| 510380 | SANCHEZ RODRIGUEZ, NITZA E. | ADDRESS ON FILE | | | | | | |
| 510381 | SANCHEZ RODRIGUEZ, NOEL A | ADDRESS ON FILE | | | | | | |
| 1955353 | Sanchez Rodriguez, Noel Alberto | ADDRESS ON FILE | | | | | | |
| 1999716 | SANCHEZ RODRIGUEZ, NOEL ALBERTO | ADDRESS ON FILE | | | | | | |
| 1962137 | Sanchez Rodriguez, Noel Alberto | ADDRESS ON FILE | | | | | | |
| 510382 | SANCHEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 510383 | SANCHEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510384 | SANCHEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 510385 | SANCHEZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 510386 | SANCHEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1741001 | Sanchez Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 510387 | SANCHEZ RODRIGUEZ, PERSIDA | ADDRESS ON FILE | | | | | | |
| 822031 | SANCHEZ RODRIGUEZ, PERSIDA | ADDRESS ON FILE | | | | | | |
| 2049832 | Sanchez Rodriguez, Persida | ADDRESS ON FILE | | | | | | |
| 1640240 | Sanchez Rodriguez, Providencia | ADDRESS ON FILE | | | | | | |
| 510388 | Sanchez Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | |
| 510389 | SANCHEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 510390 | SANCHEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 510391 | SANCHEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 510392 | SANCHEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1425981 | SANCHEZ RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 510393 | SANCHEZ RODRIGUEZ, SAMARIE | ADDRESS ON FILE | | | | | | |
| 510394 | SANCHEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 510395 | SANCHEZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 822032 | SANCHEZ RODRIGUEZ, SOLEIM M | ADDRESS ON FILE | | | | | | |
| 510396 | Sanchez Rodriguez, Soraida | ADDRESS ON FILE | | | | | | |
| 510396 | Sanchez Rodriguez, Soraida | ADDRESS ON FILE | | | | | | |
| 822033 | SANCHEZ RODRIGUEZ, SUREY | ADDRESS ON FILE | | | | | | |
| 510397 | SANCHEZ RODRIGUEZ, SUREY M | ADDRESS ON FILE | | | | | | |
| 822034 | SANCHEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 510398 | SANCHEZ RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 510399 | SANCHEZ RODRIGUEZ, URIEL | ADDRESS ON FILE | | | | | | |
| 510400 | SANCHEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2176274 | SANCHEZ RODRIGUEZ, VICTOR M | HC- 5 | | BOX 5895 | | Yabucoa | PR | 00767 |
| 510401 | SANCHEZ RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 510403 | SANCHEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 510402 | Sanchez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 510404 | SANCHEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 510405 | SANCHEZ RODRIGUEZ, WILSON S | ADDRESS ON FILE | | | | | | |
| 510406 | SANCHEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 510407 | SANCHEZ RODRIGUEZ, YAMIL R | ADDRESS ON FILE | | | | | | |
| 510408 | SANCHEZ RODRIGUEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 510409 | SANCHEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 510410 | SANCHEZ RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 510412 | Sanchez Rodriquez, Jose L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 510413 | SANCHEZ RODRZ., PRIMITIVO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 510414 | SANCHEZ ROGRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 510415 | SANCHEZ ROJAS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 1259577 | SANCHEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 510416 | SANCHEZ ROJAS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 510417 | SANCHEZ ROJAS, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 510418 | SANCHEZ ROJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 510419 | SÁNCHEZ ROJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 510420 | SANCHEZ ROJAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 510421 | SANCHEZ ROLDAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2004461 | Sanchez Roldan, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 510422 | SANCHEZ ROLDAN, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 510423 | SANCHEZ ROLDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510424 | SANCHEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 510425 | SANCHEZ ROLDAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 510426 | SANCHEZ ROLON, ANA H | ADDRESS ON FILE | | | | | | | |
| 822035 | SANCHEZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510427 | SANCHEZ ROLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 510428 | SANCHEZ ROLON, CHRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 510285 | SANCHEZ ROLON, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 510429 | SANCHEZ ROLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2119102 | Sanchez Rolon, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 510430 | SANCHEZ ROLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 510431 | SANCHEZ ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510432 | SANCHEZ ROMAN, ANADELIZ | ADDRESS ON FILE | | | | | | | |
| 510433 | SANCHEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510434 | SANCHEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510435 | Sanchez Roman, Angel L | ADDRESS ON FILE | | | | | | | |
| 510436 | Sanchez Roman, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 510437 | SANCHEZ ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 822036 | SANCHEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 510438 | SANCHEZ ROMAN, ELIDA | ADDRESS ON FILE | | | | | | | |
| 510439 | SANCHEZ ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 510440 | SANCHEZ ROMAN, JOSE G | ADDRESS ON FILE | | | | | | | |
| 510441 | SANCHEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 510442 | SANCHEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 510443 | SANCHEZ ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 510444 | SANCHEZ ROMAN, MAYRA I. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510445 | SANCHEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1508375 | Sanchez Roman, Myrta | ADDRESS ON FILE | | | | | | |
| 510446 | SANCHEZ ROMAN, NIXA | ADDRESS ON FILE | | | | | | |
| 822037 | SANCHEZ ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 510447 | SANCHEZ ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 822038 | SANCHEZ ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 510448 | SANCHEZ ROMAN, PEGGY | ADDRESS ON FILE | | | | | | |
| 510449 | SANCHEZ ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 510450 | Sanchez Roman, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 510451 | SANCHEZ ROMERO, DARIO | ADDRESS ON FILE | | | | | | |
| 510452 | SANCHEZ ROMERO, DIEGO | ADDRESS ON FILE | | | | | | |
| 510453 | SANCHEZ ROMERO, EVELYN J. | ADDRESS ON FILE | | | | | | |
| 510454 | SANCHEZ ROMERO, JUANA | ADDRESS ON FILE | | | | | | |
| 510456 | SANCHEZ ROMERO, LEONARDA | ADDRESS ON FILE | | | | | | |
| 510455 | SANCHEZ ROMERO, LEONARDA | ADDRESS ON FILE | | | | | | |
| 265989 | SANCHEZ ROMERO, LEONARDA | ADDRESS ON FILE | | | | | | |
| 510457 | SANCHEZ ROMERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 510458 | Sanchez Romero, Ninoska | ADDRESS ON FILE | | | | | | |
| 751473 | SANCHEZ ROMERO,EVELYN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 510459 | SANCHEZ ROMEU, WILFREDO | ADDRESS ON FILE | | | | | | |
| 510460 | SANCHEZ ROMEU, WILFREDO J | ADDRESS ON FILE | | | | | | |
| 822039 | SANCHEZ ROMEU, WILFREDO JR | ADDRESS ON FILE | | | | | | |
| 510461 | SANCHEZ ROQUE, JOSE | ADDRESS ON FILE | | | | | | |
| 510462 | SANCHEZ ROQUE, PEDRO | ADDRESS ON FILE | | | | | | |
| 822040 | SANCHEZ ROQUE, PEDRO | ADDRESS ON FILE | | | | | | |
| 510463 | SANCHEZ ROQUE, PEDRO | ADDRESS ON FILE | | | | | | |
| 510464 | SANCHEZ ROQUE, SANDRA | ADDRESS ON FILE | | | | | | |
| 510465 | SANCHEZ ROSA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 510466 | SANCHEZ ROSA, ARLETTE | ADDRESS ON FILE | | | | | | |
| 510467 | SANCHEZ ROSA, ARLETTE I | ADDRESS ON FILE | | | | | | |
| 2053882 | Sanchez Rosa, Arlette Irasemis | ADDRESS ON FILE | | | | | | |
| 1885511 | Sanchez Rosa, Brunilda | ADDRESS ON FILE | | | | | | |
| 510468 | SANCHEZ ROSA, CESAR A. | ADDRESS ON FILE | | | | | | |
| 1986992 | SANCHEZ ROSA, DELIA | ADDRESS ON FILE | | | | | | |
| 510469 | SANCHEZ ROSA, DELIA | ADDRESS ON FILE | | | | | | |
| 510470 | SANCHEZ ROSA, DELIA | ADDRESS ON FILE | | | | | | |
| 510471 | SANCHEZ ROSA, DELIA ESTHER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 510472 | SANCHEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 510473 | SANCHEZ ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 822041 | SANCHEZ ROSA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 510474 | SANCHEZ ROSA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 510475 | SANCHEZ ROSA, JESSICA R. | ADDRESS ON FILE | | | | | | | |
| 822042 | SANCHEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510476 | SANCHEZ ROSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 510477 | SANCHEZ ROSA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 510478 | SANCHEZ ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2108827 | Sanchez Rosa, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2108827 | Sanchez Rosa, Maria M. | ADDRESS ON FILE | | | | | | | |
| 510479 | SANCHEZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 510480 | SANCHEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 822043 | SANCHEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 1668886 | Sanchez Rosa, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 1668886 | Sanchez Rosa, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 510481 | SANCHEZ ROSA, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 510482 | SANCHEZ ROSA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 510483 | SANCHEZ ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 510484 | SANCHEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2017892 | Sanchez Rosado, Corally | ADDRESS ON FILE | | | | | | | |
| 2017892 | Sanchez Rosado, Corally | ADDRESS ON FILE | | | | | | | |
| 510485 | SANCHEZ ROSADO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 2159735 | Sanchez Rosado, Enrique | ADDRESS ON FILE | | | | | | | |
| 510486 | SANCHEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 510487 | SANCHEZ ROSADO, FABIO | ADDRESS ON FILE | | | | | | | |
| 510488 | SANCHEZ ROSADO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 510489 | SANCHEZ ROSADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 510490 | SANCHEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510491 | SANCHEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510492 | SANCHEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510493 | SANCHEZ ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 510494 | SANCHEZ ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 510495 | Sanchez Rosado, Juan C. | ADDRESS ON FILE | | | | | | | |
| 510496 | SANCHEZ ROSADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 510497 | Sanchez Rosado, Maricely | ADDRESS ON FILE | | | | | | | |
| 510498 | SANCHEZ ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 715727 | SANCHEZ ROSADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 510499 | SANCHEZ ROSADO, MARLYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1595349 | SANCHEZ ROSADO, MARLYN | ADDRESS ON FILE | | | | | |
| 510375 | Sanchez Rosado, Nereida | ADDRESS ON FILE | | | | | |
| 510500 | SANCHEZ ROSADO, NORBERTA | ADDRESS ON FILE | | | | | |
| 510501 | SANCHEZ ROSADO, RAMON L | ADDRESS ON FILE | | | | | |
| 510502 | SANCHEZ ROSADO, RONALD | ADDRESS ON FILE | | | | | |
| 510503 | SANCHEZ ROSADO, SANTOS | ADDRESS ON FILE | | | | | |
| 510504 | SANCHEZ ROSADO, SUGEIN | ADDRESS ON FILE | | | | | |
| 1425982 | SANCHEZ ROSARIO, ADAN | ADDRESS ON FILE | | | | | |
| 510506 | SANCHEZ ROSARIO, AIDA | ADDRESS ON FILE | | | | | |
| 510507 | SANCHEZ ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | |
| 510508 | SANCHEZ ROSARIO, DIGNA | ADDRESS ON FILE | | | | | |
| 510509 | SANCHEZ ROSARIO, ELIUD | ADDRESS ON FILE | | | | | |
| 510510 | SANCHEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | |
| 1661559 | Sanchez Rosario, Evelyn | ADDRESS ON FILE | | | | | |
| 510511 | SANCHEZ ROSARIO, FELIPE | ADDRESS ON FILE | | | | | |
| 822045 | SANCHEZ ROSARIO, GRISSELLE | ADDRESS ON FILE | | | | | |
| 510512 | SANCHEZ ROSARIO, GRISSELLE | ADDRESS ON FILE | | | | | |
| 510513 | SANCHEZ ROSARIO, ISABEL | ADDRESS ON FILE | | | | | |
| 510514 | SANCHEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | |
| 855044 | SANCHEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | |
| 510515 | SANCHEZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | |
| 510516 | SANCHEZ ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | |
| 510517 | SANCHEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | |
| 510518 | SANCHEZ ROSARIO, JORLANY | ADDRESS ON FILE | | | | | |
| 510519 | SANCHEZ ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | |
| 510520 | SANCHEZ ROSARIO, LESLIE A | ADDRESS ON FILE | | | | | |
| 822046 | SANCHEZ ROSARIO, LESLIE A | ADDRESS ON FILE | | | | | |
| 1257516 | SANCHEZ ROSARIO, LESLIE A | ADDRESS ON FILE | | | | | |
| 510521 | SANCHEZ ROSARIO, LUZ E | ADDRESS ON FILE | | | | | |
| 1876108 | Sanchez Rosario, Luz Z. | ADDRESS ON FILE | | | | | |
| 510523 | SANCHEZ ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | |
| 510524 | SANCHEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | |
| 822047 | SANCHEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | |
| 510525 | SANCHEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | |
| 822048 | SANCHEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | |
| 510526 | SANCHEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | |
| 510527 | SANCHEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | |
| 510528 | SANCHEZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | |
| 510529 | SANCHEZ ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 510530 | Sanchez Rosario, Ramon | ADDRESS ON FILE |
| 510531 | SANCHEZ ROSARIO, ROSA J | ADDRESS ON FILE |
| 510532 | SANCHEZ ROSARIO, ROSA L | ADDRESS ON FILE |
| 510533 | SANCHEZ ROSARIO, SAMUEL | ADDRESS ON FILE |
| 510534 | Sanchez Rosario, Yolanda | ADDRESS ON FILE |
| 510535 | SANCHEZ ROSAS, BRUNILDA | ADDRESS ON FILE |
| 510536 | SANCHEZ ROSS, MARIA T | ADDRESS ON FILE |
| 510537 | SANCHEZ ROSSETTI MD, JORGE | ADDRESS ON FILE |
| 510538 | SANCHEZ ROURA, DANIEL | ADDRESS ON FILE |
| 510539 | SANCHEZ RUBILDO, DAMARIS | ADDRESS ON FILE |
| 510540 | SANCHEZ RUBIO, JESSICA | ADDRESS ON FILE |
| 822049 | SANCHEZ RUIZ, ALBERT | ADDRESS ON FILE |
| 510541 | SANCHEZ RUIZ, ALBERT | ADDRESS ON FILE |
| 510542 | SANCHEZ RUIZ, ALTAGRACIA | ADDRESS ON FILE |
| 822050 | SANCHEZ RUIZ, ANA | ADDRESS ON FILE |
| 510543 | SANCHEZ RUIZ, ANA A | ADDRESS ON FILE |
| 2130144 | Sanchez Ruiz, Ana A. | ADDRESS ON FILE |
| 510544 | SANCHEZ RUIZ, BELINDA | ADDRESS ON FILE |
| 510545 | Sanchez Ruiz, Carlos J. | ADDRESS ON FILE |
| 2018011 | Sanchez Ruiz, Carlos Javier | ADDRESS ON FILE |
| 510546 | SANCHEZ RUIZ, CECILIA | ADDRESS ON FILE |
| 510547 | SANCHEZ RUIZ, CESAR | ADDRESS ON FILE |
| 510548 | SANCHEZ RUIZ, DORIS | ADDRESS ON FILE |
| 1981908 | Sanchez Ruiz, Doris | ADDRESS ON FILE |
| 510550 | SANCHEZ RUIZ, ELIZABETH | ADDRESS ON FILE |
| 510549 | SANCHEZ RUIZ, ELIZABETH | ADDRESS ON FILE |
| 510551 | SANCHEZ RUIZ, ELVIN | ADDRESS ON FILE |
| 510554 | SANCHEZ RUIZ, HECTOR M | ADDRESS ON FILE |
| 510555 | SANCHEZ RUIZ, HERIBERTO | ADDRESS ON FILE |
| 510556 | SANCHEZ RUIZ, JOSE | ADDRESS ON FILE |
| 510557 | SANCHEZ RUIZ, JOSE | ADDRESS ON FILE |
| 510558 | SANCHEZ RUIZ, JOSE M. | ADDRESS ON FILE |
| 510559 | SANCHEZ RUIZ, JULIO | ADDRESS ON FILE |
| 1425983 | SANCHEZ RUIZ, JULIO A. | ADDRESS ON FILE |
| 510561 | SANCHEZ RUIZ, LUIS | ADDRESS ON FILE |
| 2150292 | Sanchez Ruiz, Luis A. | ADDRESS ON FILE |
| 822052 | SANCHEZ RUIZ, MARIE | ADDRESS ON FILE |
| 510562 | SANCHEZ RUIZ, MARIE S | ADDRESS ON FILE |
| 510563 | SANCHEZ RUIZ, MARTA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 510564 | SANCHEZ RUIZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 510565 | SANCHEZ RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 510566 | SANCHEZ RUIZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 510567 | SANCHEZ RUIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 510568 | SANCHEZ RUIZ, VILKMARIE | ADDRESS ON FILE | | | | | | | |
| 510569 | SANCHEZ RUIZ, VIVIA L | ADDRESS ON FILE | | | | | | | |
| 510570 | SANCHEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 510571 | SANCHEZ RULLAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510572 | SANCHEZ SABATER, JORGE | ADDRESS ON FILE | | | | | | | |
| 510573 | SANCHEZ SABATER, LUIS | ADDRESS ON FILE | | | | | | | |
| 822054 | SANCHEZ SABATER, LUIS | ADDRESS ON FILE | | | | | | | |
| 510574 | Sanchez Sabater, Luis M | ADDRESS ON FILE | | | | | | | |
| 510575 | SÁNCHEZ SAEZ | LCDO. DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | | Ponce | PR | 00728 | |
| 510576 | SANCHEZ SAEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 510577 | Sanchez Saez, Gaspar | ADDRESS ON FILE | | | | | | | |
| 510578 | SANCHEZ SAEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 510579 | SANCHEZ SAEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 510580 | SANCHEZ SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510581 | Sanchez Saez, Martangely | ADDRESS ON FILE | | | | | | | |
| 507145 | SANCHEZ SAEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 510582 | SANCHEZ SALAMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 822055 | SANCHEZ SALAMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 822056 | SANCHEZ SALCEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 510583 | SANCHEZ SALCEDO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | ADDRESS ON FILE | | | | | | | |
| 510585 | SANCHEZ SALERNO, ENSIES | ADDRESS ON FILE | | | | | | | |
| 510586 | SANCHEZ SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510587 | SANCHEZ SALGADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 510588 | SANCHEZ SALGADO, PAGANEL | ADDRESS ON FILE | | | | | | | |
| 510590 | SANCHEZ SALGADO, YAIMA | ADDRESS ON FILE | | | | | | | |
| 822057 | SANCHEZ SALVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510591 | SANCHEZ SAMANIEGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 510592 | SANCHEZ SANABRIA, AVELINO | ADDRESS ON FILE | | | | | | | |
| 510593 | SANCHEZ SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1522604 | Sanchez Sanchez , Aida I | ADDRESS ON FILE | | | | | | | |
| 1717128 | Sanchez Sanchez , Carmen J. | ADDRESS ON FILE | | | | | | | |
| 510594 | SANCHEZ SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 822058 | SANCHEZ SANCHEZ, ADAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510595 | SANCHEZ SANCHEZ, AIDA I. | ADDRESS ON FILE | | | | | | |
| 510596 | SANCHEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | |
| 510597 | SANCHEZ SANCHEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 510598 | SANCHEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 822060 | SANCHEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 510599 | SANCHEZ SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 510600 | SANCHEZ SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 822061 | SANCHEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 822062 | SANCHEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1892138 | Sanchez Sanchez, Carlos | ADDRESS ON FILE | | | | | | |
| 510601 | SANCHEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 510602 | SANCHEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 510603 | SANCHEZ SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 510604 | SANCHEZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 510605 | SANCHEZ SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 510606 | SANCHEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 2189344 | Sanchez Sanchez, Enrique | ADDRESS ON FILE | | | | | | |
| 510607 | SANCHEZ SANCHEZ, GLADINEL | ADDRESS ON FILE | | | | | | |
| 510608 | SANCHEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 510609 | SANCHEZ SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 510610 | SANCHEZ SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1954340 | Sanchez Sanchez, Heriberto | ADDRESS ON FILE | | | | | | |
| 2013455 | Sánchez Sánchez, Heriberto | ADDRESS ON FILE | | | | | | |
| 510611 | SANCHEZ SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 510612 | SANCHEZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 510613 | SANCHEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 510614 | SANCHEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 510615 | SANCHEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1746448 | Sanchez Sanchez, Johanna | ADDRESS ON FILE | | | | | | |
| 822065 | SANCHEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 510616 | SANCHEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2143203 | Sanchez Sanchez, Jorge | ADDRESS ON FILE | | | | | | |
| 510617 | SANCHEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 510618 | SANCHEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 510619 | Sanchez Sanchez, Jose L | ADDRESS ON FILE | | | | | | |
| 510620 | SANCHEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 510621 | SANCHEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 510622 | SANCHEZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 510623 | SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE |
| 510624 | SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE |
| 510625 | SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE |
| 510626 | SANCHEZ SANCHEZ, JUANA | ADDRESS ON FILE |
| 510627 | SANCHEZ SANCHEZ, LILLIAM | ADDRESS ON FILE |
| 510628 | SANCHEZ SANCHEZ, LUIS | ADDRESS ON FILE |
| 510630 | SANCHEZ SANCHEZ, LUIS | ADDRESS ON FILE |
| 510629 | Sanchez Sanchez, Luis | ADDRESS ON FILE |
| 510631 | Sanchez Sanchez, Luis R. | ADDRESS ON FILE |
| 510632 | SANCHEZ SANCHEZ, LUZ M. | ADDRESS ON FILE |
| 510633 | SANCHEZ SANCHEZ, MARIA | ADDRESS ON FILE |
| 510634 | SANCHEZ SANCHEZ, MARIA | ADDRESS ON FILE |
| 510635 | SANCHEZ SANCHEZ, MARIA M | ADDRESS ON FILE |
| 1466616 | SANCHEZ SANCHEZ, MARIA N | ADDRESS ON FILE |
| 510636 | SANCHEZ SANCHEZ, MIGUEL | ADDRESS ON FILE |
| 510637 | SANCHEZ SANCHEZ, MIGUEL | ADDRESS ON FILE |
| 2000113 | Sanchez Sanchez, Miguel A | ADDRESS ON FILE |
| 510638 | SANCHEZ SANCHEZ, MIGUEL A | ADDRESS ON FILE |
| 510639 | SANCHEZ SANCHEZ, MILDRED | ADDRESS ON FILE |
| 822067 | SANCHEZ SANCHEZ, MILDRED I | ADDRESS ON FILE |
| 510640 | SANCHEZ SANCHEZ, NANCY | ADDRESS ON FILE |
| 510641 | SANCHEZ SANCHEZ, NANCY | ADDRESS ON FILE |
| 510642 | SANCHEZ SANCHEZ, OLGA E | ADDRESS ON FILE |
| 1425984 | SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 510644 | SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 421100 | SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 510645 | SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 510646 | SANCHEZ SANCHEZ, RICARDO | ADDRESS ON FILE |
| 510647 | SANCHEZ SANCHEZ, ROSA I | ADDRESS ON FILE |
| 510648 | Sanchez Sanchez, Sael | ADDRESS ON FILE |
| 510649 | SANCHEZ SANCHEZ, SAMUEL | ADDRESS ON FILE |
| 510650 | SANCHEZ SANCHEZ, SONIA | ADDRESS ON FILE |
| 1257517 | SANCHEZ SANCHEZ, SONIA | ADDRESS ON FILE |
| 510652 | SANCHEZ SANCHEZ, SUJEIL E | ADDRESS ON FILE |
| 510653 | SANCHEZ SANCHEZ, VIVIAN L | ADDRESS ON FILE |
| 510654 | SANCHEZ SANCHEZ, YANIRA | ADDRESS ON FILE |
| 510655 | SANCHEZ SANCHEZ, YANIRA | ADDRESS ON FILE |
| 822068 | SANCHEZ SANCHEZ, YASHIRA M | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510656 | SANCHEZ SANCHEZ, ZOEDYMARIE | ADDRESS ON FILE | | | | | | |
| 510657 | SANCHEZ SANDOVAL, VIRGEN | ADDRESS ON FILE | | | | | | |
| 510658 | SANCHEZ SANDOVL, SUELLEN | ADDRESS ON FILE | | | | | | |
| 510659 | SANCHEZ SANTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 510660 | SANCHEZ SANTA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 510661 | SANCHEZ SANTA, MARIA | ADDRESS ON FILE | | | | | | |
| 510662 | SANCHEZ SANTALIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1638116 | Sanchez Santaliz, Margarita | ADDRESS ON FILE | | | | | | |
| 510663 | SANCHEZ SANTANA, ADA E. | ADDRESS ON FILE | | | | | | |
| 510664 | SANCHEZ SANTANA, ANA L | ADDRESS ON FILE | | | | | | |
| 510665 | SANCHEZ SANTANA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 510666 | SANCHEZ SANTANA, ELVIN | ADDRESS ON FILE | | | | | | |
| 510667 | SANCHEZ SANTANA, ERIC | ADDRESS ON FILE | | | | | | |
| 510668 | SANCHEZ SANTANA, GLORIA | ADDRESS ON FILE | | | | | | |
| 510669 | Sanchez Santana, Iliana | ADDRESS ON FILE | | | | | | |
| 510670 | SANCHEZ SANTANA, IVAN | ADDRESS ON FILE | | | | | | |
| 510671 | SANCHEZ SANTANA, JESSICA | ADDRESS ON FILE | | | | | | |
| 822070 | SANCHEZ SANTANA, JOSELY | ADDRESS ON FILE | | | | | | |
| 510672 | SANCHEZ SANTANA, JOSELY H | ADDRESS ON FILE | | | | | | |
| 822071 | SANCHEZ SANTANA, JOSELY H | ADDRESS ON FILE | | | | | | |
| 1752215 | Sánchez Santana, Josely H | ADDRESS ON FILE | | | | | | |
| 510673 | SANCHEZ SANTANA, LUZ | ADDRESS ON FILE | | | | | | |
| 510674 | SANCHEZ SANTANA, LUZ E | ADDRESS ON FILE | | | | | | |
| 510675 | SANCHEZ SANTANA, LYDIA | ADDRESS ON FILE | | | | | | |
| 510676 | SANCHEZ SANTANA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 510677 | SANCHEZ SANTAS, ANUBIS D. | ADDRESS ON FILE | | | | | | |
| 1830291 | Sanchez Santiago , Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 510678 | SANCHEZ SANTIAGO, ADISONIA | ADDRESS ON FILE | | | | | | |
| 510679 | SANCHEZ SANTIAGO, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 1880179 | Sanchez Santiago, Agustina | ADDRESS ON FILE | | | | | | |
| 510680 | SANCHEZ SANTIAGO, ALBERTO JOSE | ADDRESS ON FILE | | | | | | |
| 510681 | SANCHEZ SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 510682 | SANCHEZ SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | |
| 2150248 | Sanchez Santiago, Amparo | ADDRESS ON FILE | | | | | | |
| 2150220 | Sanchez Santiago, Amparo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1943504 | Sanchez Santiago, Amparo | ADDRESS ON FILE | | | | | | |
| 510683 | SANCHEZ SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | |
| 510684 | SANCHEZ SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | |
| 510685 | SANCHEZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 510686 | SANCHEZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 510687 | SANCHEZ SANTIAGO, BASILIO | ADDRESS ON FILE | | | | | | |
| 510688 | SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 510689 | SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 822072 | SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 510690 | SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 510691 | SANCHEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 822073 | SANCHEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 510692 | Sanchez Santiago, Carlos A | ADDRESS ON FILE | | | | | | |
| 510693 | SANCHEZ SANTIAGO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 510694 | SANCHEZ SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 510696 | SANCHEZ SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 510697 | SANCHEZ SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 510698 | SANCHEZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1421793 | SANCHEZ SANTIAGO, DALILA | RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 |
| 510699 | SANCHEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 822074 | SANCHEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1803744 | Sanchez Santiago, Damaris | ADDRESS ON FILE | | | | | | |
| 1658366 | Sánchez Santiago, Damaris | ADDRESS ON FILE | | | | | | |
| 510700 | Sanchez Santiago, Edgar | ADDRESS ON FILE | | | | | | |
| 510701 | SANCHEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 510702 | SANCHEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 510703 | SANCHEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 510704 | SANCHEZ SANTIAGO, EDWIN L | ADDRESS ON FILE | | | | | | |
| 510705 | SANCHEZ SANTIAGO, EVA L | ADDRESS ON FILE | | | | | | |
| 510706 | SANCHEZ SANTIAGO, EVELYN E | ADDRESS ON FILE | | | | | | |
| 822075 | SANCHEZ SANTIAGO, EVELYN E | ADDRESS ON FILE | | | | | | |
| 510707 | SANCHEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 510708 | SANCHEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 510709 | SANCHEZ SANTIAGO, GERMAN | ADDRESS ON FILE | | | | | | |
| 510710 | SANCHEZ SANTIAGO, GIOVANNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 510711 | SANCHEZ SANTIAGO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 822076 | SANCHEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1425985 | SANCHEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1652593 | Sanchez Santiago, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 510714 | SANCHEZ SANTIAGO, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| 510715 | SANCHEZ SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 510716 | SANCHEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 510717 | SANCHEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510718 | SANCHEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510719 | SANCHEZ SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 510720 | SANCHEZ SANTIAGO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 822077 | SANCHEZ SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| 510721 | SANCHEZ SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| 510722 | Sanchez Santiago, Iran | ADDRESS ON FILE | | | | | | | |
| 2104518 | SANCHEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 510724 | SANCHEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 510723 | SANCHEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 822078 | SANCHEZ SANTIAGO, ISOEL | ADDRESS ON FILE | | | | | | | |
| 510725 | SANCHEZ SANTIAGO, JAIRO | ADDRESS ON FILE | | | | | | | |
| 510726 | SANCHEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510728 | SANCHEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 510727 | SANCHEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 510729 | SANCHEZ SANTIAGO, JOHMAR | ADDRESS ON FILE | | | | | | | |
| 510730 | Sanchez Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 510731 | Sanchez Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 510732 | SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510733 | SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510734 | SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510735 | SANCHEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2020300 | Sanchez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 2003486 | Sanchez Santiago, Jose Arnaldo | ADDRESS ON FILE | | | | | | | |
| 510736 | Sanchez Santiago, Jose B | ADDRESS ON FILE | | | | | | | |
| 510737 | SANCHEZ SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 510738 | SANCHEZ SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 510739 | Sanchez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 510740 | SANCHEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 510741 | SANCHEZ SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 510742 | SANCHEZ SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 510743 | SANCHEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 510744 | SANCHEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 510745 | Sanchez Santiago, Luis M | ADDRESS ON FILE | | | | | | | |
| 510746 | SANCHEZ SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 510747 | SANCHEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 510748 | SANCHEZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 510749 | SANCHEZ SANTIAGO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 510750 | SANCHEZ SANTIAGO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 510751 | SANCHEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 510752 | Sanchez Santiago, Mariela | ADDRESS ON FILE | | | | | | | |
| 510753 | SANCHEZ SANTIAGO, MARIETTE | ADDRESS ON FILE | | | | | | | |
| 510755 | SANCHEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 510754 | SANCHEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 510756 | Sanchez Santiago, Merced | ADDRESS ON FILE | | | | | | | |
| 510757 | SANCHEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 510758 | SANCHEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1421794 | SÁNCHEZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2042381 | Sanchez Santiago, Milnely | ADDRESS ON FILE | | | | | | | |
| 510760 | SANCHEZ SANTIAGO, MILNELY | ADDRESS ON FILE | | | | | | | |
| 822079 | SANCHEZ SANTIAGO, MILNELY | ADDRESS ON FILE | | | | | | | |
| 510761 | SANCHEZ SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 510762 | SANCHEZ SANTIAGO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 510763 | SANCHEZ SANTIAGO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 510764 | SANCHEZ SANTIAGO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 822080 | SANCHEZ SANTIAGO, NADEHDA L | ADDRESS ON FILE | | | | | | | |
| 510765 | SANCHEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 510766 | SANCHEZ SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 510767 | SANCHEZ SANTIAGO, NILDA DEL | ADDRESS ON FILE | | | | | | | |
| 510768 | SANCHEZ SANTIAGO, NILDA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 510769 | SANCHEZ SANTIAGO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 510770 | SANCHEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 510771 | SANCHEZ SANTIAGO, OLAMI | ADDRESS ON FILE | | | | | | | |
| 510772 | SANCHEZ SANTIAGO, OMAR DE JESU | ADDRESS ON FILE | | | | | | | |
| 2124830 | Sanchez Santiago, Omar J | ADDRESS ON FILE | | | | | | | |
| 2125035 | Sanchez Santiago, Omar J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510773 | SANCHEZ SANTIAGO, ONEL | ADDRESS ON FILE | | | | | | |
| 510774 | SANCHEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 510775 | SANCHEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 2149399 | Sanchez Santiago, Ramon Cristobal | ADDRESS ON FILE | | | | | | |
| 2175934 | SANCHEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 510776 | SANCHEZ SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 822081 | SANCHEZ SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 822082 | SANCHEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 510777 | SANCHEZ SANTIAGO, SEDA | ADDRESS ON FILE | | | | | | |
| 822083 | SANCHEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 510778 | SANCHEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 510779 | SANCHEZ SANTIAGO, TANIA | ADDRESS ON FILE | | | | | | |
| 510780 | SANCHEZ SANTIAGO, WILLIAM C. | ADDRESS ON FILE | | | | | | |
| 510781 | SANCHEZ SANTIAGO, YARELIS | ADDRESS ON FILE | | | | | | |
| 510782 | SANCHEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 510783 | SANCHEZ SANTIAGO, YULIANNA | ADDRESS ON FILE | | | | | | |
| 510784 | SANCHEZ SANTINI, EDDIE | ADDRESS ON FILE | | | | | | |
| 510785 | SANCHEZ SANTINI, FREDDIE | ADDRESS ON FILE | | | | | | |
| 510786 | SANCHEZ SANTOS, ANA M | ADDRESS ON FILE | | | | | | |
| 1257518 | SANCHEZ SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 510787 | SANCHEZ SANTOS, ANNIE M. | ADDRESS ON FILE | | | | | | |
| 510788 | Sanchez Santos, David | ADDRESS ON FILE | | | | | | |
| 510789 | SANCHEZ SANTOS, HEILYS | ADDRESS ON FILE | | | | | | |
| 855045 | SANCHEZ SANTOS, HEILYS | ADDRESS ON FILE | | | | | | |
| 510790 | SANCHEZ SANTOS, JAHLEELT | ADDRESS ON FILE | | | | | | |
| 510791 | SANCHEZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | |
| 822085 | SANCHEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 510792 | SANCHEZ SANTOS, JULYMAR | ADDRESS ON FILE | | | | | | |
| 1887280 | Sanchez Santos, Justino | ADDRESS ON FILE | | | | | | |
| 510793 | SANCHEZ SANTOS, JUSTINO | ADDRESS ON FILE | | | | | | |
| 510794 | SANCHEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 510795 | SANCHEZ SANTOS, MARCELINO | ADDRESS ON FILE | | | | | | |
| 510796 | SANCHEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 510797 | SANCHEZ SANTOS, NATANAEL | ADDRESS ON FILE | | | | | | |
| 510798 | SANCHEZ SANTOS, NELLY M | ADDRESS ON FILE | | | | | | |
| 510799 | SANCHEZ SANTOS, NILDA | ADDRESS ON FILE | | | | | | |
| 822087 | SANCHEZ SANTOS, OTHNIEL D | ADDRESS ON FILE | | | | | | |
| 822088 | SANCHEZ SANTOS, TANIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175991 | SANCHEZ SANTOS, WILFREDO | URB. SIERRA BAYAMON | C/ 61 67-19 | | | Bayamon | PR | 00961 | |
| 510802 | SANCHEZ SCOTT, DANILO | ADDRESS ON FILE | | | | | | | |
| 510803 | SANCHEZ SEDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 510804 | SANCHEZ SEDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 510806 | SANCHEZ SEGARRA, FLOR | ADDRESS ON FILE | | | | | | | |
| 510807 | SANCHEZ SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510808 | SANCHEZ SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 822090 | SANCHEZ SEMIDEI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510809 | SANCHEZ SEMIDEI, MISAEL | ADDRESS ON FILE | | | | | | | |
| 510810 | Sanchez Sepulveda, Agapito | ADDRESS ON FILE | | | | | | | |
| 510811 | SANCHEZ SEPULVEDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 510812 | SANCHEZ SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 822091 | SANCHEZ SEPULVEDA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 510813 | SANCHEZ SEPULVEDA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 510814 | SANCHEZ SEPULVEDA, DANNALIZ | ADDRESS ON FILE | | | | | | | |
| 510815 | SANCHEZ SEPULVEDA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 510816 | SANCHEZ SERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 822092 | SANCHEZ SERRANO, ADA | ADDRESS ON FILE | | | | | | | |
| 510817 | SANCHEZ SERRANO, ADA I | ADDRESS ON FILE | | | | | | | |
| 1813259 | Sanchez Serrano, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 510818 | SANCHEZ SERRANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 510819 | SANCHEZ SERRANO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 822093 | SANCHEZ SERRANO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 510820 | SANCHEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510821 | SANCHEZ SERRANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 510822 | SANCHEZ SERRANO, CLINIA M | ADDRESS ON FILE | | | | | | | |
| 1822498 | Sanchez Serrano, Eddie | ADDRESS ON FILE | | | | | | | |
| 510823 | SANCHEZ SERRANO, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 510824 | Sanchez Serrano, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 510825 | SANCHEZ SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 510827 | SANCHEZ SERRANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 510828 | SANCHEZ SERRANO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 510829 | SANCHEZ SERRANO, IRMA G | ADDRESS ON FILE | | | | | | | |
| 510830 | Sanchez Serrano, Jacobo | ADDRESS ON FILE | | | | | | | |
| 1257519 | SANCHEZ SERRANO, JACOBO | ADDRESS ON FILE | | | | | | | |
| 2045969 | Sanchez Serrano, Jeanette | ADDRESS ON FILE | | | | | | | |
| 510831 | SANCHEZ SERRANO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 510832 | SANCHEZ SERRANO, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 510833 | SANCHEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510834 | Sanchez Serrano, Jose A | ADDRESS ON FILE | | | | | | |
| 822094 | SANCHEZ SERRANO, JOSUE W | ADDRESS ON FILE | | | | | | |
| 822094 | SANCHEZ SERRANO, JOSUE W | ADDRESS ON FILE | | | | | | |
| 510835 | SANCHEZ SERRANO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1463077 | Sanchez Serrano, Miguel A | ADDRESS ON FILE | | | | | | |
| 510836 | SANCHEZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1544934 | Sanchez Serrano, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1544934 | Sanchez Serrano, Miguel A. | ADDRESS ON FILE | | | | | | |
| 510837 | SANCHEZ SERRANO, MIRELYS | ADDRESS ON FILE | | | | | | |
| 510838 | SANCHEZ SERRANO, MYRTA A | ADDRESS ON FILE | | | | | | |
| 510839 | SANCHEZ SERRANO, MYRTA A | ADDRESS ON FILE | | | | | | |
| 510840 | SANCHEZ SERRANO, NORBERTA | ADDRESS ON FILE | | | | | | |
| 510841 | SANCHEZ SERRANO, PABLO R | ADDRESS ON FILE | | | | | | |
| 510842 | SANCHEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 822095 | SANCHEZ SERRANO, ROMELIA | ADDRESS ON FILE | | | | | | |
| 510843 | SANCHEZ SERRANO, ROMELIA | ADDRESS ON FILE | | | | | | |
| 2072579 | SANCHEZ SERRANO, ROMELIA | ADDRESS ON FILE | | | | | | |
| 1593849 | Sanchez Serrano, Viviana | ADDRESS ON FILE | | | | | | |
| 510844 | SANCHEZ SERRANO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 510845 | SANCHEZ SEVILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 510846 | Sanchez Sevilla, Jose R | ADDRESS ON FILE | | | | | | |
| 822096 | SANCHEZ SEVILLANO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 510847 | SANCHEZ SEVILLANO, AMARILIS J | ADDRESS ON FILE | | | | | | |
| 822097 | SANCHEZ SIERRA, ARACELIA | ADDRESS ON FILE | | | | | | |
| 510848 | SANCHEZ SIERRA, ARACELIA | ADDRESS ON FILE | | | | | | |
| 510849 | SANCHEZ SIERRA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 510850 | SANCHEZ SIERRA, EMILIO | ADDRESS ON FILE | | | | | | |
| 1954149 | Sanchez Sierra, Gisela | ADDRESS ON FILE | | | | | | |
| 510851 | Sanchez Sierra, Gisela | ADDRESS ON FILE | | | | | | |
| 1856727 | Sanchez Sierra, Isabel | ADDRESS ON FILE | | | | | | |
| 510852 | SANCHEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | |
| 822098 | SANCHEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | |
| 510853 | SANCHEZ SIERRA, IVETTE Y | ADDRESS ON FILE | | | | | | |
| 510854 | SANCHEZ SIERRA, JOSEFA | ADDRESS ON FILE | | | | | | |
| 1421795 | SANCHEZ SIERRA, MARITZA | MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 |
| 510855 | SANCHEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 822099 | SANCHEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 822100 | SANCHEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510856 | SANCHEZ SIERRA, RAMONA | ADDRESS ON FILE | | | | | | |
| 510857 | SANCHEZ SIERRA, SANDRA | ADDRESS ON FILE | | | | | | |
| 510858 | SANCHEZ SIERRA, SULEIKA | ADDRESS ON FILE | | | | | | |
| 1581384 | Sanchez Siez, Martangely | ADDRESS ON FILE | | | | | | |
| 751474 | SANCHEZ SIGN | VILLA PALMERA | 2053 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 |
| 822101 | SANCHEZ SILVA, ANA I | ADDRESS ON FILE | | | | | | |
| 510859 | SANCHEZ SILVA, DAMARIS E | ADDRESS ON FILE | | | | | | |
| 510860 | SANCHEZ SILVA, ERIC | ADDRESS ON FILE | | | | | | |
| 2096387 | Sanchez Silva, Eric Noel | ADDRESS ON FILE | | | | | | |
| 1881636 | Sanchez Silva, Juan | ADDRESS ON FILE | | | | | | |
| 822102 | SANCHEZ SILVA, LOYMARIE | ADDRESS ON FILE | | | | | | |
| 510863 | SANCHEZ SILVA, MANUEL | ADDRESS ON FILE | | | | | | |
| 510864 | SANCHEZ SILVA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 822103 | SANCHEZ SILVA, YARITZA | ADDRESS ON FILE | | | | | | |
| 510865 | SANCHEZ SILVA, YARITZA | ADDRESS ON FILE | | | | | | |
| 1880971 | Sanchez Siso, Circe A. | ADDRESS ON FILE | | | | | | |
| 2034303 | Sanchez Siso, Dafne | ADDRESS ON FILE | | | | | | |
| 1937565 | Sanchez Siso, Herodias | ADDRESS ON FILE | | | | | | |
| 1957451 | SANCHEZ SISO, MARIA L | ADDRESS ON FILE | | | | | | |
| 2097968 | Sanchez Siso, Maria L. | ADDRESS ON FILE | | | | | | |
| 2058982 | Sanchez Siso, Nadia D. | ADDRESS ON FILE | | | | | | |
| 510866 | SANCHEZ SMITH, MARIE C. | ADDRESS ON FILE | | | | | | |
| 510867 | SANCHEZ SOLA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 510868 | SANCHEZ SOLDEVILA, MARIA J. | ADDRESS ON FILE | | | | | | |
| 510869 | SANCHEZ SOLDEVILA, MAXIMO | ADDRESS ON FILE | | | | | | |
| 510870 | SANCHEZ SOLDEVILA, MAXIMO A. | ADDRESS ON FILE | | | | | | |
| 510871 | SANCHEZ SOLDEVILA, YADIRA C | ADDRESS ON FILE | | | | | | |
| 1602100 | Sanchez Soldevilla, Maria | ADDRESS ON FILE | | | | | | |
| 855046 | SANCHEZ SOLER, ELAINE | ADDRESS ON FILE | | | | | | |
| 510872 | SANCHEZ SOLER, ELAINE | ADDRESS ON FILE | | | | | | |
| 510873 | SANCHEZ SOLER, HARRY | ADDRESS ON FILE | | | | | | |
| 822104 | SANCHEZ SOLER, ILEANA | ADDRESS ON FILE | | | | | | |
| 510874 | SANCHEZ SOLER, JORGE L | ADDRESS ON FILE | | | | | | |
| 510875 | SANCHEZ SOLER, JUAN J | ADDRESS ON FILE | | | | | | |
| 1583679 | Sanchez Soler, Juan J. | ADDRESS ON FILE | | | | | | |
| 510876 | SANCHEZ SOLER, RAMON | ADDRESS ON FILE | | | | | | |
| 510877 | SANCHEZ SOLIS, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2026248 | Sanchez Solivan, Carmen Maria | ADDRESS ON FILE |
| 510878 | SANCHEZ SOLIVAN, MARISEL | ADDRESS ON FILE |
| 822105 | SANCHEZ SOLIVAN, VENILIANESE | ADDRESS ON FILE |
| 510879 | SANCHEZ SOLIVAN, VICTOR M | ADDRESS ON FILE |
| 510880 | SANCHEZ SORONDO, GUSTAVO | ADDRESS ON FILE |
| 510881 | SANCHEZ SORRENTINI, IVELISSE | ADDRESS ON FILE |
| 510882 | SANCHEZ SORRENTINI, WILBERT | ADDRESS ON FILE |
| 510883 | SANCHEZ SORRENTINI, WILBERT | ADDRESS ON FILE |
| 510884 | SANCHEZ SOSA, CESAR | ADDRESS ON FILE |
| 510885 | SANCHEZ SOSA, DINELIA | ADDRESS ON FILE |
| 822106 | SANCHEZ SOSA, DORIS | ADDRESS ON FILE |
| 510887 | SANCHEZ SOSA, FELICIA | ADDRESS ON FILE |
| 822107 | SANCHEZ SOSA, FELICIA | ADDRESS ON FILE |
| 510888 | Sanchez Sostre, Geovani | ADDRESS ON FILE |
| 1259578 | SANCHEZ SOSTRE, GRISSELLE | ADDRESS ON FILE |
| 510889 | SANCHEZ SOSTRE, LIZMARIE | ADDRESS ON FILE |
| 510890 | SANCHEZ SOTO, ANA | ADDRESS ON FILE |
| 510891 | SANCHEZ SOTO, ANTHONY | ADDRESS ON FILE |
| 510892 | SANCHEZ SOTO, ANTONY | ADDRESS ON FILE |
| 510893 | SANCHEZ SOTO, AXEL FRANCISCO | ADDRESS ON FILE |
| 510895 | SANCHEZ SOTO, BRENDALIZ | ADDRESS ON FILE |
| 510894 | SANCHEZ SOTO, BRENDALIZ | ADDRESS ON FILE |
| 822108 | SANCHEZ SOTO, CANDIDA | ADDRESS ON FILE |
| 510896 | SANCHEZ SOTO, CANDIDA R | ADDRESS ON FILE |
| 2104596 | SANCHEZ SOTO, CANDIDA ROSA | ADDRESS ON FILE |
| 1795634 | Sánchez Soto, Cándida Rosa | ADDRESS ON FILE |
| 510897 | SANCHEZ SOTO, CARMELO | ADDRESS ON FILE |
| 510898 | SANCHEZ SOTO, CARMELO | ADDRESS ON FILE |
| 510899 | SANCHEZ SOTO, CARMELO | ADDRESS ON FILE |
| 2161623 | Sanchez Soto, Claudio | ADDRESS ON FILE |
| 2160472 | Sanchez Soto, Dionicio | ADDRESS ON FILE |
| 822109 | SANCHEZ SOTO, EDGAMIL | ADDRESS ON FILE |
| 510900 | SANCHEZ SOTO, ELIZABETH | ADDRESS ON FILE |
| 510901 | SANCHEZ SOTO, FABIOLA | ADDRESS ON FILE |
| 2167849 | Sanchez Soto, Felipe | ADDRESS ON FILE |
| 510902 | SANCHEZ SOTO, HERIBERTO | ADDRESS ON FILE |
| 510903 | SANCHEZ SOTO, IRIS Y. | ADDRESS ON FILE |
| 1489679 | Sanchez Soto, Iris Y. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1489469 | Sanchez Soto, Iris Y. | ADDRESS ON FILE |
| 510904 | SANCHEZ SOTO, ISBELIA | ADDRESS ON FILE |
| 510905 | Sanchez Soto, Jose A. | ADDRESS ON FILE |
| 510906 | SANCHEZ SOTO, JOSE LEMUEL | ADDRESS ON FILE |
| 510907 | SANCHEZ SOTO, JOSE R. | ADDRESS ON FILE |
| 510908 | SANCHEZ SOTO, JUAN | ADDRESS ON FILE |
| 2158765 | Sanchez Soto, Julio | ADDRESS ON FILE |
| 510909 | SANCHEZ SOTO, KATIA | ADDRESS ON FILE |
| 510910 | SANCHEZ SOTO, LUIS | ADDRESS ON FILE |
| 510911 | SANCHEZ SOTO, MARA A | ADDRESS ON FILE |
| 822111 | SANCHEZ SOTO, MARTIN | ADDRESS ON FILE |
| 510912 | SANCHEZ SOTO, MIGUEL | ADDRESS ON FILE |
| 510913 | SANCHEZ SOTO, RAMON | ADDRESS ON FILE |
| 510914 | SANCHEZ SOTO, RAMON | ADDRESS ON FILE |
| 510915 | SANCHEZ SOTO, RAMON L | ADDRESS ON FILE |
| 510916 | Sanchez Soto, Ramon L. | ADDRESS ON FILE |
| 510917 | SANCHEZ SOTO, ROSENDO | ADDRESS ON FILE |
| 510918 | SANCHEZ SOTO, RUBEN | ADDRESS ON FILE |
| 510920 | SANCHEZ SOTO, SARA A | ADDRESS ON FILE |
| 822112 | SANCHEZ SOTO, SARA A | ADDRESS ON FILE |
| 510921 | SANCHEZ SOTO, SARAY | ADDRESS ON FILE |
| 510922 | SANCHEZ SOTO, VICTOR | ADDRESS ON FILE |
| 510923 | SANCHEZ SOTO, YANIXIA | ADDRESS ON FILE |
| 1259579 | SANCHEZ SOTO, YANIXIA | ADDRESS ON FILE |
| 822113 | SANCHEZ SOTO, YELITZA | ADDRESS ON FILE |
| 822114 | SANCHEZ SOTO, ZORAIDA | ADDRESS ON FILE |
| 510925 | SANCHEZ SOTO, ZORAIDA M | ADDRESS ON FILE |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | ADDRESS ON FILE |
| 510928 | Sanchez Spanoz, Raimundo | ADDRESS ON FILE |
| 510929 | SANCHEZ SUAREZ, ARIEL I | ADDRESS ON FILE |
| 510930 | Sanchez Suarez, Felix R | ADDRESS ON FILE |
| 510931 | SANCHEZ SUAREZ, JUAN | ADDRESS ON FILE |
| 510932 | SANCHEZ SUAREZ, RICARDO | ADDRESS ON FILE |
| 510933 | SANCHEZ SUAREZ, ROCIO | ADDRESS ON FILE |
| 510934 | SANCHEZ SUERO, MAXIMO | ADDRESS ON FILE |
| 2164775 | Sanchez Surillo, Jose | ADDRESS ON FILE |
| 510935 | SANCHEZ SUS, TATIANA | ADDRESS ON FILE |
| 510936 | SANCHEZ TAPIA, LILLIAN | ADDRESS ON FILE |
| 510937 | SANCHEZ TAPIA, ROBERTO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822115 | SANCHEZ TAVAREZ, RUBEN A | ADDRESS ON FILE | | | | | | |
| 510938 | SANCHEZ TEJADA, MERCEDES M | ADDRESS ON FILE | | | | | | |
| 510939 | SANCHEZ TERAN, DIANELYS | ADDRESS ON FILE | | | | | | |
| 510940 | SANCHEZ TEXIDOR, JIMMY | ADDRESS ON FILE | | | | | | |
| 1421796 | SANCHEZ TEXIDOR, MARIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 510942 | SANCHEZ TEXIDOR, MARIA M | ADDRESS ON FILE | | | | | | |
| 510943 | SANCHEZ THOMPSON, MARGA | ADDRESS ON FILE | | | | | | |
| 510944 | SANCHEZ TIRADO, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 510945 | SANCHEZ TIRADO, AUGUSTO CESAR | ADDRESS ON FILE | | | | | | |
| 510946 | SANCHEZ TIRADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 510947 | SANCHEZ TIRADO, ELSA M | ADDRESS ON FILE | | | | | | |
| 822116 | SANCHEZ TIRADO, ERICK | ADDRESS ON FILE | | | | | | |
| 510948 | SANCHEZ TIRADO, ERICK X | ADDRESS ON FILE | | | | | | |
| 510949 | SANCHEZ TIRADO, IARA L | ADDRESS ON FILE | | | | | | |
| 510950 | SANCHEZ TIRADO, IRMA D. | ADDRESS ON FILE | | | | | | |
| 510951 | SANCHEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 510952 | SANCHEZ TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 510953 | SANCHEZ TIRADO, NOMAYRA | ADDRESS ON FILE | | | | | | |
| 822117 | SANCHEZ TIRADO, NOMAYRA G | ADDRESS ON FILE | | | | | | |
| 510954 | SANCHEZ TIRADO, NOMAYRA G | ADDRESS ON FILE | | | | | | |
| 510955 | SANCHEZ TIRADO, PEDRO N | ADDRESS ON FILE | | | | | | |
| 510956 | SANCHEZ TIRADO, ROSA | ADDRESS ON FILE | | | | | | |
| 510957 | SANCHEZ TIRE | URB BARALT | CALLE PRINCIPAL J-5 | | FAJARDO | PR | 00738 | |
| 510958 | SANCHEZ TIRE CORPORATION | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 510959 | SANCHEZ TIRE CORPORATION | URB BARALT | J 5 CALLE PRINCIPAL | | FAJARDO | PR | 00738 | |
| 510960 | SANCHEZ TIRE DISTRIBUTORS CORP | URB BARALT | J 5 CALLE PRINCIPAL | | FAJARDO | PR | 00738 | |
| 510961 | SANCHEZ TOLEDO & CO PSC | URB SANTA RITA | 11 CALLE JULIAN BLANCO | | SAN JUAN | PR | 00925 | |
| 510962 | SANCHEZ TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 510963 | SANCHEZ TOLEDO, ELVIN | ADDRESS ON FILE | | | | | | |
| 1970186 | Sanchez Toledo, Eneida | ADDRESS ON FILE | | | | | | |
| 822118 | SANCHEZ TOLEDO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 510964 | SANCHEZ TOLEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 510965 | SANCHEZ TOLEDO, ROSELIN | ADDRESS ON FILE | | | | | | |
| 510966 | SANCHEZ TOLEDO, WANDA | ADDRESS ON FILE | | | | | | |
| 510967 | SANCHEZ TOLENTINO, HECTOR M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510968 | SANCHEZ TORO, ANA | ADDRESS ON FILE | | | | | | |
| 510969 | SANCHEZ TORO, CANDIDA ELISA | ADDRESS ON FILE | | | | | | |
| 510970 | SANCHEZ TORO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 510971 | SANCHEZ TORO, JOSE M | ADDRESS ON FILE | | | | | | |
| 510972 | SANCHEZ TORRELLAS, JAVIER E. | ADDRESS ON FILE | | | | | | |
| 510973 | SANCHEZ TORRELLAS, MARIO | ADDRESS ON FILE | | | | | | |
| 510974 | SANCHEZ TORRELLAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 822119 | SANCHEZ TORRES, ADA | ADDRESS ON FILE | | | | | | |
| 510975 | Sanchez Torres, Adalberto | ADDRESS ON FILE | | | | | | |
| 510976 | SANCHEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 510977 | SANCHEZ TORRES, ALEX J | ADDRESS ON FILE | | | | | | |
| 855047 | SANCHEZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 510978 | SANCHEZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 510979 | SANCHEZ TORRES, ANALIZ | ADDRESS ON FILE | | | | | | |
| 510980 | SANCHEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 510981 | SANCHEZ TORRES, ANGEL C. | ADDRESS ON FILE | | | | | | |
| 510983 | SANCHEZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 510984 | Sanchez Torres, Angel L | ADDRESS ON FILE | | | | | | |
| 822120 | SANCHEZ TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 510985 | SANCHEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 510986 | SANCHEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 510987 | SANCHEZ TORRES, ARKEL A. | ADDRESS ON FILE | | | | | | |
| 510988 | SANCHEZ TORRES, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1904395 | Sanchez Torres, Betsy | ADDRESS ON FILE | | | | | | |
| 510989 | SANCHEZ TORRES, BETSY | ADDRESS ON FILE | | | | | | |
| 510990 | SANCHEZ TORRES, BILLY | ADDRESS ON FILE | | | | | | |
| 822121 | SANCHEZ TORRES, BRAYAN A | ADDRESS ON FILE | | | | | | |
| 510991 | SANCHEZ TORRES, BRYAN | ADDRESS ON FILE | | | | | | |
| 510992 | Sanchez Torres, Carlos | ADDRESS ON FILE | | | | | | |
| 510993 | SANCHEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 510994 | Sanchez Torres, Carlos J | ADDRESS ON FILE | | | | | | |
| 510995 | SANCHEZ TORRES, CARMELO | ADDRESS ON FILE | | | | | | |
| 822122 | SANCHEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 510996 | SANCHEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 510997 | SANCHEZ TORRES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 510998 | SANCHEZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 822123 | SANCHEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2141590 | Sanchez Torres, Celestro | ADDRESS ON FILE | | | | | | |
| 510999 | SANCHEZ TORRES, CHERILYN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511000 | SANCHEZ TORRES, DERRICK | ADDRESS ON FILE | | | | | | |
| 1421797 | SANCHEZ TORRES, DORIS | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | SAN JUAN | PR | 00936-6852 | |
| 511001 | SANCHEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 510695 | SANCHEZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | |
| 510982 | SANCHEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 511002 | SANCHEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 511003 | SANCHEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 511004 | SANCHEZ TORRES, EUGENIO | ADDRESS ON FILE | | | | | | |
| 511005 | SANCHEZ TORRES, EYLEEN M | ADDRESS ON FILE | | | | | | |
| 511006 | SANCHEZ TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 511007 | SANCHEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2063219 | SANCHEZ TORRES, FRANCIS S | ADDRESS ON FILE | | | | | | |
| 511008 | SANCHEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 511009 | Sanchez Torres, Guimarie | ADDRESS ON FILE | | | | | | |
| 511010 | Sanchez Torres, Hector L. | ADDRESS ON FILE | | | | | | |
| 511011 | SANCHEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | |
| 822124 | SANCHEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | |
| 822125 | SANCHEZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2140838 | Sanchez Torres, Herminio | ADDRESS ON FILE | | | | | | |
| 511012 | SANCHEZ TORRES, HERMINIO | ADDRESS ON FILE | | | | | | |
| 511013 | SANCHEZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | |
| 2180990 | Sanchez Torres, Irene | ADDRESS ON FILE | | | | | | |
| 822126 | SANCHEZ TORRES, IRENE | ADDRESS ON FILE | | | | | | |
| 511014 | SANCHEZ TORRES, IRIS N. | ADDRESS ON FILE | | | | | | |
| 511015 | SANCHEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 855048 | SANCHEZ TORRES, JAHAIRA IVETTE | ADDRESS ON FILE | | | | | | |
| 511016 | SANCHEZ TORRES, JAHAIRA IVETTE | ADDRESS ON FILE | | | | | | |
| 511017 | SANCHEZ TORRES, JAIMER | ADDRESS ON FILE | | | | | | |
| 511018 | SANCHEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 511019 | SANCHEZ TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 511020 | SANCHEZ TORRES, JONATTAN | ADDRESS ON FILE | | | | | | |
| 511021 | SANCHEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 511022 | SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 511023 | SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 511024 | SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 511025 | SANCHEZ TORRES, JOSE G | ADDRESS ON FILE | | | | | | |
| 511026 | SANCHEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822127 | SANCHEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1627041 | Sanchez Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 511027 | Sanchez Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2141928 | Sanchez Torres, Josefina | ADDRESS ON FILE | | | | | | | |
| 2178406 | Sanchez Torres, Josefina | ADDRESS ON FILE | | | | | | | |
| 511028 | SANCHEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 511029 | SANCHEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 511030 | SANCHEZ TORRES, KARILYN | ADDRESS ON FILE | | | | | | | |
| 822128 | SANCHEZ TORRES, KARILYN Y | ADDRESS ON FILE | | | | | | | |
| 511032 | SANCHEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 511031 | SANCHEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 511033 | SANCHEZ TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 511034 | SANCHEZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2075681 | SANCHEZ TORRES, LIONIL | ADDRESS ON FILE | | | | | | | |
| 2075681 | SANCHEZ TORRES, LIONIL | ADDRESS ON FILE | | | | | | | |
| 2088948 | Sanchez Torres, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2180942 | Sanchez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 511036 | SANCHEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 511037 | SANCHEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 511038 | SANCHEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 822130 | SANCHEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 511039 | SANCHEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 511040 | SANCHEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1544891 | Sanchez Torres, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1544891 | Sanchez Torres, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1792913 | Sanchez Torres, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1753074 | Sanchez Torres, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1787247 | Sánchez Torres, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1753074 | Sánchez Torres, Luz M. | ADDRESS ON FILE | | | | | | | |
| 511041 | Sanchez Torres, Luz Milagros | ADDRESS ON FILE | | | | | | | |
| 511042 | SANCHEZ TORRES, MADELIN | ADDRESS ON FILE | | | | | | | |
| 511043 | SANCHEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 511044 | SANCHEZ TORRES, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 822131 | SANCHEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 511045 | SANCHEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 511046 | SANCHEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 511047 | SANCHEZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 511048 | SANCHEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2127797 | Sanchez Torres, Maritza | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 511049 | SANCHEZ TORRES, MELBA I | ADDRESS ON FILE | | | | | | | |
| 511050 | Sanchez Torres, Michael | ADDRESS ON FILE | | | | | | | |
| 511051 | SANCHEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2107368 | SANCHEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 511052 | SANCHEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 511053 | SANCHEZ TORRES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 511054 | SANCHEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 511055 | Sanchez Torres, Nancy L | ADDRESS ON FILE | | | | | | | |
| 511056 | SANCHEZ TORRES, NERIHAIDA | ADDRESS ON FILE | | | | | | | |
| 822133 | SANCHEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 511057 | SANCHEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 511058 | SANCHEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 511059 | Sanchez Torres, Norma I | ADDRESS ON FILE | | | | | | | |
| 511061 | Sanchez Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 1781503 | Sanchez Torres, Otilia | ADDRESS ON FILE | | | | | | | |
| 511062 | SANCHEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 511063 | Sanchez Torres, Ramon E | ADDRESS ON FILE | | | | | | | |
| 511064 | SANCHEZ TORRES, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 511065 | SANCHEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 511066 | Sanchez Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 511067 | SANCHEZ TORRES, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 822135 | SANCHEZ TORRES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 511068 | SANCHEZ TORRES, VIDAL | ADDRESS ON FILE | | | | | | | |
| 511069 | SANCHEZ TORRES, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 822136 | SANCHEZ TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 511070 | SANCHEZ TORRES, WALTER ROGELIO | ADDRESS ON FILE | | | | | | | |
| 511071 | SANCHEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 511072 | SANCHEZ TORRES, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 822137 | SANCHEZ TORRES, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 1868712 | Sanchez Torres, Wilmarys | ADDRESS ON FILE | | | | | | | |
| 1928822 | Sanchez Torres, Wilmarys | ADDRESS ON FILE | | | | | | | |
| 2113171 | Sanchez Torres, Wilmarys | ADDRESS ON FILE | | | | | | | |
| 822138 | SANCHEZ TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 511073 | SANCHEZ TORRES, YARILA | ADDRESS ON FILE | | | | | | | |
| 511074 | SANCHEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 511076 | SANCHEZ TORREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 511077 | SANCHEZ TORREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 511078 | SANCHEZ TOSADO, BILLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 511079 | SANCHEZ TOSADO, LUZ DARY | ADDRESS ON FILE | | | | | | | |
| 511080 | SANCHEZ TOSADO, LUZ DARY | ADDRESS ON FILE | | | | | | | |
| 511081 | SANCHEZ TOSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 511082 | SANCHEZ TOSADO, ROY | ADDRESS ON FILE | | | | | | | |
| 511083 | SANCHEZ TOVAR, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 850243 | SANCHEZ TRINIDAD CARMEN M | RR 6 BOX 11479 | | | | | SAN JUAN | PR | 00926 |
| 511084 | SANCHEZ TRINIDAD, ANA | ADDRESS ON FILE | | | | | | | |
| 511085 | SANCHEZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 511086 | SANCHEZ TRINIDAD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 511087 | SANCHEZ TRINIDAD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 511088 | SANCHEZ TROCHE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 511089 | SANCHEZ TROCHE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 511091 | SANCHEZ TROCHE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 822139 | SANCHEZ TROCHE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1801072 | SANCHEZ TROCHE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 822140 | SANCHEZ URBINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 511092 | SANCHEZ VAHAMONDE SANCHEZ VAHAMONDE LAW OFFICES PS | PO BOX 361802 | | | | | SAN JUAN | PR | 00936 |
| 511093 | SANCHEZ VALCARCEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 511094 | SANCHEZ VALDERRAMA, EVA N | ADDRESS ON FILE | | | | | | | |
| 511095 | SÁNCHEZ VALDERRAMA, VÍCTOR | DERECHO PROPIO, VÍCTOR SÁNCHEZ VALDERRAMA | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | PO BOX 9008 | UNIDAD SUR MÓDULO C #18 | PONCE | PR | 00732-9008 | |
| 1422934 | SÁNCHEZ VALDERRAMA, VÍCTOR | VÍCTOR SÁNCHEZ VALDERRAMA | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | PO BOX 9008 UNIDAD SUR MÓDULO C #18 | | PONCE | PR | 00732-9008 | |
| 511096 | SANCHEZ VALDES, CELINA | ADDRESS ON FILE | | | | | | | |
| 822141 | SANCHEZ VALDES, CELINA | ADDRESS ON FILE | | | | | | | |
| 511097 | SANCHEZ VALDES, MARTA | ADDRESS ON FILE | | | | | | | |
| 511098 | SANCHEZ VALDES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 511099 | SANCHEZ VALDES, OLGA | ADDRESS ON FILE | | | | | | | |
| 511100 | SANCHEZ VALDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 511101 | SANCHEZ VALENTIN MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 511102 | Sanchez Valentin, Adan | ADDRESS ON FILE | | | | | | | |
| 511103 | SANCHEZ VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 511104 | SANCHEZ VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 511105 | SANCHEZ VALENTIN, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 511106 | SANCHEZ VALENTIN, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 511107 | SANCHEZ VALENTIN, GRISEL | ADDRESS ON FILE | | | | | | |
| 511108 | SANCHEZ VALENTIN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 511109 | SANCHEZ VALENTIN, JESSICA | ADDRESS ON FILE | | | | | | |
| 511110 | SANCHEZ VALENTIN, LISA | ADDRESS ON FILE | | | | | | |
| 511111 | SANCHEZ VALENTIN, LUIS M. | ADDRESS ON FILE | | | | | | |
| 855049 | SANCHEZ VALENTIN, LUIS M. | ADDRESS ON FILE | | | | | | |
| 511112 | SANCHEZ VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1657737 | Sanchez Valentin, Miguel | ADDRESS ON FILE | | | | | | |
| 511113 | SANCHEZ VALENTIN, NANCY M | ADDRESS ON FILE | | | | | | |
| 1969577 | Sanchez Valentin, Nancy M. | ADDRESS ON FILE | | | | | | |
| 1773783 | Sanchez Valentin, Nancy Mabel | ADDRESS ON FILE | | | | | | |
| 511114 | SANCHEZ VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 511115 | SANCHEZ VALENTIN, REBECA | ADDRESS ON FILE | | | | | | |
| 822142 | SANCHEZ VALENTIN, REBECA | ADDRESS ON FILE | | | | | | |
| 511116 | SANCHEZ VALENTIN, ROGER | ADDRESS ON FILE | | | | | | |
| 511117 | SANCHEZ VALENTIN, RUTH N | ADDRESS ON FILE | | | | | | |
| 822143 | SANCHEZ VALENTIN, RUTH N | ADDRESS ON FILE | | | | | | |
| 822144 | SANCHEZ VALENTIN, RUTH N | ADDRESS ON FILE | | | | | | |
| 822145 | SANCHEZ VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | |
| 511118 | SANCHEZ VALENTIN, VIIVIAN L | ADDRESS ON FILE | | | | | | |
| 511119 | SANCHEZ VALLE, AIXA | ADDRESS ON FILE | | | | | | |
| 511120 | SANCHEZ VALLE, MANUEL A | ADDRESS ON FILE | | | | | | |
| 511121 | SANCHEZ VALLEJO, IVAN U | ADDRESS ON FILE | | | | | | |
| 511122 | SANCHEZ VALLEJO, NORA E | ADDRESS ON FILE | | | | | | |
| 511123 | SANCHEZ VALLEJO, RICARDO | ADDRESS ON FILE | | | | | | |
| 511125 | SANCHEZ VARELA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 511124 | SANCHEZ VARELA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 511126 | SANCHEZ VARELA, JUAN J | ADDRESS ON FILE | | | | | | |
| 1945405 | Sanchez Varela, Juan J | ADDRESS ON FILE | | | | | | |
| 822146 | SANCHEZ VARELA, JUAN J | ADDRESS ON FILE | | | | | | |
| 2015290 | Sanchez Varela, Juan J. | ADDRESS ON FILE | | | | | | |
| 1973246 | Sanchez Varela, Juan T. | ADDRESS ON FILE | | | | | | |
| 850244 | SANCHEZ VARGAS LILLIAM M | URB IRLANDA HEIGHTS | FK39 CALLE POLARIS | | BAYAMON | PR | 00956 | |
| 511127 | SANCHEZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 511128 | SANCHEZ VARGAS, CELINES | ADDRESS ON FILE | | | | | | |
| 511129 | SANCHEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 511130 | SANCHEZ VARGAS, IRIS A. | ADDRESS ON FILE | | | | | | |
| 511131 | SANCHEZ VARGAS, JULIAN | ADDRESS ON FILE | | | | | | |
| 511132 | SANCHEZ VARGAS, LILLIAN M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511133 | SANCHEZ VARGAS, ROSA I. | ADDRESS ON FILE | | | | | | |
| 855050 | SANCHEZ VARGAS, ROSA IVETTE | ADDRESS ON FILE | | | | | | |
| 511134 | SANCHEZ VARGAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 511135 | SANCHEZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 511136 | SANCHEZ VAZQUEX, FELIX | ADDRESS ON FILE | | | | | | |
| 511137 | SANCHEZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 511138 | SANCHEZ VAZQUEZ, ANDRYS | ADDRESS ON FILE | | | | | | |
| 511139 | SANCHEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 511140 | SANCHEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 511141 | SANCHEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 822147 | SANCHEZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 511142 | SANCHEZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 511143 | SANCHEZ VAZQUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | |
| 511144 | SANCHEZ VAZQUEZ, EDGAR N | ADDRESS ON FILE | | | | | | |
| 511145 | SANCHEZ VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 511146 | SANCHEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 511147 | SANCHEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 511148 | SANCHEZ VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 511149 | SANCHEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 511150 | SANCHEZ VAZQUEZ, EVELYN I. | ADDRESS ON FILE | | | | | | |
| 511151 | SANCHEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 511152 | SANCHEZ VAZQUEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 511153 | SANCHEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 511154 | SANCHEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1761705 | Sanchez Vazquez, Irma | ADDRESS ON FILE | | | | | | |
| 1594290 | SANCHEZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 511156 | SANCHEZ VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 511157 | SANCHEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 511158 | SANCHEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 511159 | SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 511161 | SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 511160 | SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 511162 | SANCHEZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 511163 | SANCHEZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 511164 | SANCHEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 511165 | SANCHEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 511166 | SANCHEZ VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 511167 | SANCHEZ VAZQUEZ, LAUREANO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 511168 | SANCHEZ VAZQUEZ, LIZETTE | ADDRESS ON FILE |
| 511169 | SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| 511170 | SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| 511171 | SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| 511172 | Sanchez Vazquez, Luis A | ADDRESS ON FILE |
| 511173 | SANCHEZ VAZQUEZ, MADELEINE | ADDRESS ON FILE |
| 511175 | SANCHEZ VAZQUEZ, MARITZA | ADDRESS ON FILE |
| 511176 | SANCHEZ VAZQUEZ, MARITZA M. | ADDRESS ON FILE |
| 511178 | SANCHEZ VAZQUEZ, MARTA S | ADDRESS ON FILE |
| 511179 | SANCHEZ VAZQUEZ, MINERVA | ADDRESS ON FILE |
| 511180 | SANCHEZ VAZQUEZ, MYRNA I | ADDRESS ON FILE |
| 511181 | SANCHEZ VAZQUEZ, OMAIRA | ADDRESS ON FILE |
| 511182 | SANCHEZ VAZQUEZ, OMAIRA | ADDRESS ON FILE |
| 511183 | SANCHEZ VAZQUEZ, RAMONA | ADDRESS ON FILE |
| 511184 | SANCHEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE |
| 511185 | SANCHEZ VAZQUEZ, VICTOR | ADDRESS ON FILE |
| 1660175 | SANCHEZ VEGA , ELENA | ADDRESS ON FILE |
| 511186 | SANCHEZ VEGA, ALEJANDRINA | ADDRESS ON FILE |
| 511187 | SANCHEZ VEGA, ALEXIS | ADDRESS ON FILE |
| 511188 | SANCHEZ VEGA, AMARILIS | ADDRESS ON FILE |
| 1755886 | Sanchez Vega, Amarilis | ADDRESS ON FILE |
| 511189 | SANCHEZ VEGA, AMARILIS | ADDRESS ON FILE |
| 511190 | SANCHEZ VEGA, ANTONIO E | ADDRESS ON FILE |
| 511191 | SANCHEZ VEGA, ARTURO | ADDRESS ON FILE |
| 511192 | SANCHEZ VEGA, CARLOS | ADDRESS ON FILE |
| 822150 | SANCHEZ VEGA, CARMEN | ADDRESS ON FILE |
| 511193 | SANCHEZ VEGA, CARMEN A | ADDRESS ON FILE |
| 822151 | SANCHEZ VEGA, EDNA L | ADDRESS ON FILE |
| 511194 | SANCHEZ VEGA, EDNA L | ADDRESS ON FILE |
| 1734762 | Sanchez Vega, Elena | ADDRESS ON FILE |
| 511197 | SANCHEZ VEGA, ELENA | ADDRESS ON FILE |
| 511198 | SANCHEZ VEGA, ELISAMUEL | ADDRESS ON FILE |
| 511199 | SANCHEZ VEGA, ELISAMUEL | ADDRESS ON FILE |
| 1257521 | SANCHEZ VEGA, HECTOR L | ADDRESS ON FILE |
| 511200 | Sanchez Vega, Hector L | ADDRESS ON FILE |
| 511201 | SANCHEZ VEGA, IVIA | ADDRESS ON FILE |
| 822152 | SANCHEZ VEGA, JOANNIE | ADDRESS ON FILE |
| 511202 | SANCHEZ VEGA, JOANNIE | ADDRESS ON FILE |
| 511203 | SANCHEZ VEGA, JOHANNA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 511204 | SANCHEZ VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 511205 | SANCHEZ VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 511206 | SANCHEZ VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 511207 | SANCHEZ VEGA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 511208 | SANCHEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1736379 | Sanchez Vega, Justina | ADDRESS ON FILE | | | | | | | |
| 511209 | SANCHEZ VEGA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 822153 | SANCHEZ VEGA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1764531 | Sánchez Vega, Justina | ADDRESS ON FILE | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | ADDRESS ON FILE | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | ADDRESS ON FILE | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | ADDRESS ON FILE | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | ADDRESS ON FILE | | | | | | | |
| 822154 | SANCHEZ VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2200818 | SANCHEZ VEGA, LUIS A. | BARRIO PITHAYA CAR 753 KM3 HM 3 | | | | ARROYO | PR | 00714 | |
| 511211 | SANCHEZ VEGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 855051 | SANCHEZ VEGA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 511212 | SANCHEZ VEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 511213 | SANCHEZ VEGA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 2113029 | Sanchez Vega, Maria A. | Calle Vereda #3 | | | | Caguas | PR | 00726 | |
| 511214 | SANCHEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 511215 | SANCHEZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 511216 | SANCHEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1956899 | Sanchez Vega, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 511217 | SANCHEZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 511218 | SANCHEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 511219 | Sanchez Vega, Pedro J | ADDRESS ON FILE | | | | | | | |
| 511220 | SANCHEZ VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511221 | SANCHEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| 511222 | SANCHEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 822155 | SANCHEZ VEGA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 511223 | SANCHEZ VEGA, VILMA R | ADDRESS ON FILE | | | | | | | |
| 511224 | Sanchez Vega, Virgilio | ADDRESS ON FILE | | | | | | | |
| 511225 | SANCHEZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 511226 | SANCHEZ VEGA, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| 822156 | SANCHEZ VEGA, YARIZBETH | ADDRESS ON FILE | | | | | | | |
| 511227 | SANCHEZ VEGA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 511228 | SANCHEZ VEGUILLA, JOSE D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 511229 | SANCHEZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE |
| 855052 | SANCHEZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE |
| 511230 | SANCHEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE |
| 511231 | Sanchez Velazquez, Anibal | ADDRESS ON FILE |
| 511232 | SANCHEZ VELAZQUEZ, DELL MARIE | ADDRESS ON FILE |
| 511233 | SANCHEZ VELAZQUEZ, EDWIN | ADDRESS ON FILE |
| 511234 | SANCHEZ VELAZQUEZ, ERNESTO | ADDRESS ON FILE |
| 511235 | SANCHEZ VELAZQUEZ, GUARIONEX | ADDRESS ON FILE |
| 511236 | SANCHEZ VELAZQUEZ, ISVELT M. | ADDRESS ON FILE |
| 1339419 | SANCHEZ VELAZQUEZ, IVELISSE | ADDRESS ON FILE |
| 511237 | SANCHEZ VELAZQUEZ, JARANDELISSE | ADDRESS ON FILE |
| 511238 | SANCHEZ VELAZQUEZ, KEILA M | ADDRESS ON FILE |
| 511239 | SANCHEZ VELAZQUEZ, LIZA | ADDRESS ON FILE |
| 511240 | SANCHEZ VELAZQUEZ, MARTIN | ADDRESS ON FILE |
| 511241 | SANCHEZ VELAZQUEZ, NORMA I | ADDRESS ON FILE |
| 511242 | SANCHEZ VELAZQUEZ, NORMA I | ADDRESS ON FILE |
| 2167807 | Sanchez Velazquez, Norma I. | ADDRESS ON FILE |
| 511243 | SANCHEZ VELAZQUEZ, OMAR | ADDRESS ON FILE |
| 511244 | SANCHEZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE |
| 822157 | SANCHEZ VELAZQUEZ, SARIMAR | ADDRESS ON FILE |
| 511245 | SANCHEZ VELAZQUEZ, VANESSA | ADDRESS ON FILE |
| 855053 | SÁNCHEZ VELÁZQUEZ, VANESSA | ADDRESS ON FILE |
| 511246 | SANCHEZ VELEZ, ADRIAN | ADDRESS ON FILE |
| 511247 | SANCHEZ VELEZ, AHMMED I | ADDRESS ON FILE |
| 822158 | SANCHEZ VELEZ, ANGEL | ADDRESS ON FILE |
| 511248 | SANCHEZ VELEZ, ANGEL LUIS | ADDRESS ON FILE |
| 1853548 | Sanchez Velez, Arelis E. | ADDRESS ON FILE |
| 511249 | SANCHEZ VELEZ, ARELIS E. | ADDRESS ON FILE |
| 511250 | SANCHEZ VELEZ, BLANCA | ADDRESS ON FILE |
| 511251 | SANCHEZ VELEZ, CARMEN | ADDRESS ON FILE |
| 511252 | SANCHEZ VELEZ, CHRISTIAN | ADDRESS ON FILE |
| 511253 | SANCHEZ VELEZ, CLARIVETTE | ADDRESS ON FILE |
| 511254 | SANCHEZ VELEZ, DAVID | ADDRESS ON FILE |
| 511255 | Sanchez Velez, Elizabeth | ADDRESS ON FILE |
| 511256 | SANCHEZ VELEZ, ELVIN | ADDRESS ON FILE |
| 511257 | SANCHEZ VELEZ, ERIC | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 511258 | SANCHEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 511259 | SANCHEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 511260 | SANCHEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2144601 | Sanchez Velez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1557335 | SANCHEZ VELEZ, IRIS AMALIA | ADDRESS ON FILE | | | | | | | |
| 1496842 | Sanchez Velez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 511261 | SANCHEZ VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 511262 | SANCHEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 511263 | SANCHEZ VELEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 511264 | SANCHEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 511265 | SANCHEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 511266 | Sanchez Velez, Juan L | ADDRESS ON FILE | | | | | | | |
| 511267 | SANCHEZ VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 511268 | SANCHEZ VELEZ, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| 822159 | SANCHEZ VELEZ, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 511269 | SANCHEZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 511270 | SANCHEZ VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 511271 | SANCHEZ VELEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 822160 | SANCHEZ VELEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 511272 | SANCHEZ VELEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 511273 | SANCHEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 511274 | SANCHEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 511275 | SANCHEZ VELEZ, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 1987414 | Sanchez Velez, Mayra T. | ADDRESS ON FILE | | | | | | | |
| 511276 | SANCHEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511277 | SANCHEZ VELEZ, MIRTA C | ADDRESS ON FILE | | | | | | | |
| 511278 | SANCHEZ VELEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 511279 | SANCHEZ VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 511280 | SANCHEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 511281 | SANCHEZ VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 511282 | Sanchez Velez, Roberto J. | ADDRESS ON FILE | | | | | | | |
| 511283 | SANCHEZ VELEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 511284 | SANCHEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511285 | SANCHEZ VELEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 511286 | SANCHEZ VELEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 822161 | SANCHEZ VELEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 511288 | SANCHEZ VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 511287 | Sanchez Velez, Wanda | ADDRESS ON FILE | | | | | | | |
| 1871953 | Sanchez Velez, Wanda Y | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 822162 | SANCHEZ VELLON, JUANITA | ADDRESS ON FILE |
| 511289 | SANCHEZ VELLON, JUANITA | ADDRESS ON FILE |
| 1981946 | SANCHEZ VEQUILLA, JOSE D. | ADDRESS ON FILE |
| 511290 | SANCHEZ VERA, IRIS V | ADDRESS ON FILE |
| 822163 | SANCHEZ VERA, IRIS V | ADDRESS ON FILE |
| 1627638 | Sanchez Vera, Iris V | ADDRESS ON FILE |
| 511291 | SANCHEZ VERGARA, MELANIE R | ADDRESS ON FILE |
| 511292 | SANCHEZ VIALIZ, SIXTO | ADDRESS ON FILE |
| 822164 | SANCHEZ VIANA, NOEL | ADDRESS ON FILE |
| 511293 | SANCHEZ VIANA, NOEL | ADDRESS ON FILE |
| 511294 | SANCHEZ VICENTE, CARMEN I | ADDRESS ON FILE |
| 511295 | SANCHEZ VICENTE, FLOR M | ADDRESS ON FILE |
| 511296 | SANCHEZ VICTOR, FAUSTO | ADDRESS ON FILE |
| 511297 | SANCHEZ VIDAL, JUAN | ADDRESS ON FILE |
| 511298 | SANCHEZ VIDAL, MARIA | ADDRESS ON FILE |
| 511299 | SANCHEZ VIDAL, MIGUEL | ADDRESS ON FILE |
| 855054 | SANCHEZ VIDAL,MIGUEL | ADDRESS ON FILE |
| 1425986 | SANCHEZ VIERA, JUANITA | ADDRESS ON FILE |
| 511300 | SANCHEZ VIERA, JUANITA | ADDRESS ON FILE |
| 511301 | SANCHEZ VIERA, JULIA D | ADDRESS ON FILE |
| 511302 | SANCHEZ VIERA, MARIO | ADDRESS ON FILE |
| 511090 | Sanchez Viera, Marlin L | ADDRESS ON FILE |
| 511177 | SANCHEZ VIERA, NELLY | ADDRESS ON FILE |
| 511303 | SANCHEZ VIERA, NILSA M | ADDRESS ON FILE |
| 511304 | SANCHEZ VILA, LUZ | ADDRESS ON FILE |
| 511305 | SANCHEZ VILLAFANE, JOSE | ADDRESS ON FILE |
| 686109 | SANCHEZ VILLAFANE, JOSE M | ADDRESS ON FILE |
| 511306 | SANCHEZ VILLALONA, SAMUEL | ADDRESS ON FILE |
| 511307 | Sanchez Villalongo, Jaime R | ADDRESS ON FILE |
| 511309 | SANCHEZ VILLAMIL, NELSON | ADDRESS ON FILE |
| 511308 | SANCHEZ VILLAMIL, NELSON | ADDRESS ON FILE |
| 511311 | SANCHEZ VILLANUEVA, LYDIA E. | ADDRESS ON FILE |
| 511312 | SANCHEZ VILLANUEVA, NANCY | ADDRESS ON FILE |
| 511313 | SANCHEZ VILLANUEVA, RUTH | ADDRESS ON FILE |
| 511314 | SANCHEZ VILLANUEVA, SANDRA | ADDRESS ON FILE |
| 511315 | SANCHEZ VILLANUEVA, YAJAIRA | ADDRESS ON FILE |
| 511316 | SANCHEZ VILLEGAS, DULCE M | ADDRESS ON FILE |
| 822165 | SANCHEZ VILLEGAS, JULIA E | ADDRESS ON FILE |
| 511317 | SANCHEZ VILLEGAS, JULIA E | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511318 | SANCHEZ VILLEGAS, ZULMA I | ADDRESS ON FILE | | | | | | |
| 511319 | SANCHEZ VILLICANA, VICENTE | ADDRESS ON FILE | | | | | | |
| 511321 | SANCHEZ VINAS, NANCY | ADDRESS ON FILE | | | | | | |
| 511322 | SANCHEZ VIRUET, ARELIS | ADDRESS ON FILE | | | | | | |
| 511323 | SANCHEZ VIVALDI, JORGE A | ADDRESS ON FILE | | | | | | |
| 2148596 | Sanchez Vives, Milagros | ADDRESS ON FILE | | | | | | |
| 511324 | SANCHEZ VIVES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 511325 | SANCHEZ VOLBRECHT, MARIAN | ADDRESS ON FILE | | | | | | |
| 1850902 | Sanchez Vorela , Juan J. | ADDRESS ON FILE | | | | | | |
| 511326 | SANCHEZ WALKER, ANDY | ADDRESS ON FILE | | | | | | |
| 511327 | SANCHEZ WALKER, RAMON | ADDRESS ON FILE | | | | | | |
| 1748805 | SANCHEZ WILLIAM, EDGARDO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 511328 | SANCHEZ WILLIAMS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 751475 | SANCHEZ Y ASOCIADOS | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 |
| 511329 | SANCHEZ YAMBO, ELBA M. | ADDRESS ON FILE | | | | | | |
| 1421798 | SANCHEZ ZABALA, AIDA Y OTROS | RICARDO IZURIETA ORTEGA | MSC 914 AVENIDA WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 |
| 511330 | SANCHEZ ZABALA, CARIDAD M. | ADDRESS ON FILE | | | | | | |
| 511331 | Sanchez Zaragoza, Harry | ADDRESS ON FILE | | | | | | |
| 511332 | SANCHEZ ZAVALA, DAVID | ADDRESS ON FILE | | | | | | |
| 511333 | Sanchez Zavala, Jesus | ADDRESS ON FILE | | | | | | |
| 511335 | SANCHEZ ZAYAS, CARLO H. | ADDRESS ON FILE | | | | | | |
| 511336 | SANCHEZ ZAYAS, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 511337 | SANCHEZ ZAYAS, IRMA | ADDRESS ON FILE | | | | | | |
| 1838502 | Sanchez Zayas, Marisol | ADDRESS ON FILE | | | | | | |
| 1873222 | Sanchez Zayas, Marisol | ADDRESS ON FILE | | | | | | |
| 511339 | SANCHEZ ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 511340 | SANCHEZ ZAYAS, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 511341 | SANCHEZ ZAYAS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 511342 | SANCHEZ ZAYAS, SHIRLY | ADDRESS ON FILE | | | | | | |
| 511343 | SANCHEZ ZAYAS, SUSEJ | ADDRESS ON FILE | | | | | | |
| 2207016 | Sanchez Zumalave, Mirian | ADDRESS ON FILE | | | | | | |
| 1583254 | Sanchez, Abdiel Molina | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1434092 | Sanchez, Abdiel Rosado | ADDRESS ON FILE | | | | | | | |
| 511344 | SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2221237 | Sanchez, Alexis Vale | ADDRESS ON FILE | | | | | | | |
| 511345 | SANCHEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 511346 | SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1518341 | Sanchez, Anabel | ADDRESS ON FILE | | | | | | | |
| 1518341 | Sanchez, Anabel | ADDRESS ON FILE | | | | | | | |
| 1654615 | SANCHEZ, AURORA NATAL | ADDRESS ON FILE | | | | | | | |
| 2162160 | Sanchez, Benito | ADDRESS ON FILE | | | | | | | |
| 511347 | SANCHEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 2223442 | Sanchez, Boechgmani | ADDRESS ON FILE | | | | | | | |
| 1746371 | Sanchez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 511348 | SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2204242 | Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |
| 511349 | SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 511350 | SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 511351 | SANCHEZ, CINDY S. | ADDRESS ON FILE | | | | | | | |
| 822166 | SANCHEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 511352 | SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1652598 | Sanchez, Edgar Vega | ADDRESS ON FILE | | | | | | | |
| 1652598 | Sanchez, Edgar Vega | ADDRESS ON FILE | | | | | | | |
| 2046401 | SANCHEZ, EDWIN TORRES | ADDRESS ON FILE | | | | | | | |
| 511353 | SANCHEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 2166384 | Sanchez, Francisca | ADDRESS ON FILE | | | | | | | |
| 511354 | SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1864911 | Sanchez, Galarza | ADDRESS ON FILE | | | | | | | |
| 511355 | SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2192214 | Sanchez, Gloria | ADDRESS ON FILE | | | | | | | |
| 1680396 | Sanchez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1680396 | Sanchez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1680396 | Sanchez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 511356 | SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 511357 | SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 511358 | SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2210566 | Sanchez, Ivelisse Porrata-Doria | ADDRESS ON FILE | | | | | | | |
| 511359 | SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2056443 | Sanchez, John | ADDRESS ON FILE | | | | | | | |
| 485117 | SANCHEZ, JONATHAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 2161715 | Sanchez, Jorge Ramos | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421799 | SANCHEZ, JOSE | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| 2140871 | Sanchez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 511360 | SANCHEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2131263 | Sanchez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 511361 | SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1945222 | Sanchez, Josefina Alomar | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | |
| 2011784 | Sanchez, Juan P. | ADDRESS ON FILE | | | | | | | |
| 822169 | SANCHEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 511362 | SANCHEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 2206505 | Sanchez, Judith A. | ADDRESS ON FILE | | | | | | | |
| 511363 | SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 511364 | SANCHEZ, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 1595354 | Sanchez, Leonor | ADDRESS ON FILE | | | | | | | |
| 1637676 | Sánchez, Leslie | ADDRESS ON FILE | | | | | | | |
| 799229 | Sanchez, Lilliana Lopez | ADDRESS ON FILE | | | | | | | |
| 511365 | SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 511366 | SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 511367 | SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 511368 | SANCHEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 511369 | SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1618205 | Sanchez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1732312 | Sanchez, Margarita | ADDRESS ON FILE | | | | | | | |
| 511370 | SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 511371 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 822171 | SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 511372 | SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2144190 | Sanchez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 511373 | SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1724243 | Sanchez, Marlin L | ADDRESS ON FILE | | | | | | | |
| 2235600 | Sanchez, Martin | ADDRESS ON FILE | | | | | | | |
| 511374 | SANCHEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 1638831 | SANCHEZ, MICHELLE CALVO | ADDRESS ON FILE | | | | | | | |
| 1652609 | Sanchez, Migdalia Mercado | ADDRESS ON FILE | | | | | | | |
| 511375 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511376 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2207501 | Sanchez, Miguel Maisonet | ADDRESS ON FILE | | | | | | | |
| 1659975 | Sanchez, Mildred Rosado | ADDRESS ON FILE | | | | | | | |
| 1966782 | Sanchez, Miriam A. Mauero | ADDRESS ON FILE | | | | | | | |
| 511377 | SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2054816 | Sanchez, Noel Alberto | ADDRESS ON FILE | | | | | |
| 1752694 | Sanchez, Norma I. | ADDRESS ON FILE | | | | | |
| 1421800 | SANCHEZ, OMAR Y SANCHEZ VILLODAS, ELIUDES | ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | CAGUAS | PR | 00726 |
| 511378 | SANCHEZ, PAULA | ADDRESS ON FILE | | | | | |
| 511379 | SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 511380 | SANCHEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | |
| 511381 | SANCHEZ, RAMON C. | ADDRESS ON FILE | | | | | |
| 1515869 | SANCHEZ, RAUL | ADDRESS ON FILE | | | | | |
| 2162850 | Sanchez, Roberto Dones | ADDRESS ON FILE | | | | | |
| 1514640 | Sanchez, Rosa Cotto | ADDRESS ON FILE | | | | | |
| 1946292 | Sanchez, Rosa M. | ADDRESS ON FILE | | | | | |
| 1792783 | SANCHEZ, ROSA MARGARITA | ADDRESS ON FILE | | | | | |
| 669337 | SANCHEZ, ROSALINA MALAVE | ADDRESS ON FILE | | | | | |
| 2004141 | Sanchez, Rose Margaret | ADDRESS ON FILE | | | | | |
| 511382 | SANCHEZ, RUFINO | ADDRESS ON FILE | | | | | |
| 511383 | SANCHEZ, SALVADORA | ADDRESS ON FILE | | | | | |
| 1932041 | SANCHEZ, STEPHANIE ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 510651 | Sanchez, Sujeil Sanchez | ADDRESS ON FILE | | | | | |
| 511384 | SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 2144358 | Sanchez, Vicente Rivera | ADDRESS ON FILE | | | | | |
| 511385 | SANCHEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | |
| 511386 | SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | |
| 1642177 | Sanchez, Vivian | ADDRESS ON FILE | | | | | |
| 1642177 | Sanchez, Vivian | ADDRESS ON FILE | | | | | |
| 2214291 | Sanchez, William Charon | ADDRESS ON FILE | | | | | |
| 511387 | SANCHEZ, ZILIA | ADDRESS ON FILE | | | | | |
| 1753907 | Sanchez, Zoedymarie | ADDRESS ON FILE | | | | | |
| 511388 | SANCHEZ,DAVID | ADDRESS ON FILE | | | | | |
| 511389 | SANCHEZ,FELIPE | ADDRESS ON FILE | | | | | |
| 511391 | SANCHEZ,ROBERTO | ADDRESS ON FILE | | | | | |
| 511393 | SANCHEZ,VICTOR FAUSTO | ADDRESS ON FILE | | | | | |
| 511394 | SANCHEZALVARADO, KHAREM L. | ADDRESS ON FILE | | | | | |
| 1654204 | Sanchez-Arroyo, Miriam W | ADDRESS ON FILE | | | | | |
| 1654204 | Sanchez-Arroyo, Miriam W | ADDRESS ON FILE | | | | | |
| 511395 | SANCHEZAVILES, MARIA | ADDRESS ON FILE | | | | | |
| 2153650 | Sanchez-Cosme, Jorge A. | ADDRESS ON FILE | | | | | |
| 1983812 | Sanchez-Crespo, Ana L. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1983812 | Sanchez-Crespo, Ana L. | ADDRESS ON FILE | | | | | | |
| 1610522 | Sanchez-Cruz, Doroteo | ADDRESS ON FILE | | | | | | |
| 511396 | SANCHEZDIAZ, SIMEON | ADDRESS ON FILE | | | | | | |
| 511397 | SANCHEZFELIX, JOSE H | ADDRESS ON FILE | | | | | | |
| 511398 | SANCHEZGOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1683615 | Sanchez-Hernandez, Carmen I. | ADDRESS ON FILE | | | | | | |
| 511399 | SANCHEZHERNANDEZ, ELLUZ | ADDRESS ON FILE | | | | | | |
| 511400 | SANCHEZLOPEZ, OLGA V | ADDRESS ON FILE | | | | | | |
| 511401 | SANCHEZLUGO, RAMON A | ADDRESS ON FILE | | | | | | |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 511402 | SANCHEZMONTANEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 511403 | SANCHEZMOYET, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1605042 | Sánchez-Orozco, Mildred | ADDRESS ON FILE | | | | | | |
| 2001945 | Sanchez-Pacheco, Brenda | ADDRESS ON FILE | | | | | | |
| 2046455 | Sanchez-Rodriguez, Aracelis | ADDRESS ON FILE | | | | | | |
| 511404 | SANCHEZRODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1762252 | Sanchez-Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 511405 | SANCHEZROJAS, MANUEL A | ADDRESS ON FILE | | | | | | |
| 511406 | SANCHEZROMERO, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 511407 | SANCHEZSANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 511408 | SANCHEZTORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 511409 | SANCHEZVALENTIN, IRENE | ADDRESS ON FILE | | | | | | |
| 511410 | Sánchez-Vázquez, Víctor | ADDRESS ON FILE | | | | | | |
| 751476 | SANCHO PAN INC | 88B CALLE GEORGETTI | | | | CAGUAS | PR | 00725 |
| 511411 | SANCLEMENTE ALEMAN, NYDIA V | ADDRESS ON FILE | | | | | | |
| 1656342 | Sanclovis Cintron, Noel | ADDRESS ON FILE | | | | | | |
| 511412 | SANCO- LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 |
| 511413 | SANCO LABORATORIES, INC. | PO BOX 10359 | | | | SAN JUAN | PR | 00922 |
| 751478 | SANCOVAR CONSTRUCTION INC | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 |
| 751479 | SAND GRAPHICS | OSS 131 | P O BOX 70292 | | | SAN JUAN | PR | 00936 8292 |
| 511415 | SAND LAKE CANCER CENTER | MEDICAL RECORD | 7301 STONEROCK CIR STE 2 | | | ORLANDO | FL | 32819 |
| 511416 | SAND LAKE SURGERY CENTER | 7477 SAND LAKE COMMONS BLVD | | | | ORLANDO | FL | 32818 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511414 | SAND SEA REALTY INC | PO BOX 364752 | | | | SAN JUAN | PR | 00936-4752 |
| 511417 | SANDALIO ARROYO | ADDRESS ON FILE | | | | | | |
| 751480 | SANDALIO GARCIA FELICIANO | 12 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 |
| 751481 | SANDALIO ORTEGA CAMPOS | ADDRESS ON FILE | | | | | | |
| 751482 | SANDALIO R GUTIERREZ A/C BCO DES ECO | HC R3 BOX 11500 | | | | GURABO | PR | 00778 |
| 751483 | SANDALIO RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 751484 | SANDALIO VAZQUEZ RODRIGUEZ | BDA SANTA TERESITA | PO BOX 962 | | | CIDRA | PR | 00739 |
| 511419 | SANDBAKKEN, TAYLOR | ADDRESS ON FILE | | | | | | |
| 511420 | SANDEA J MARTY | HC 03 BOX 16411 | | | | CABO ROJO | PR | 00623 |
| 751485 | SANDEA J MARTY | URB GUANAJIBO MOMES | 759 DR AUGUSTO PEREA D 9 | | | MAYAGUEZ | PR | 00680 |
| 511421 | SANDELINE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 751486 | SANDELYN ALVARADO | ADDRESS ON FILE | | | | | | |
| 511422 | SANDER, REINHARD | ADDRESS ON FILE | | | | | | |
| 511423 | SANDERS ARROYO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 511424 | SANDERS CABAN, JORGE JUAN | ADDRESS ON FILE | | | | | | |
| 511425 | SANDERS CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | |
| 511426 | SANDERS ERAZO, DORALIS | ADDRESS ON FILE | | | | | | |
| 751487 | SANDERS GUADALUPE OFARRIL | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00960 |
| 822173 | SANDERS MUNOZ, ALMA N | ADDRESS ON FILE | | | | | | |
| 511427 | Sanders Munoz, Hector L | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2038213 | Sanders Munoz, William | ADDRESS ON FILE | | | | | | |
| 511428 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 822174 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2038213 | Sanders Munoz, William | ADDRESS ON FILE | | | | | | |
| 511429 | SANDERS RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 511432 | SANDERS WILLIAM | JOSE A. GONZALEZ VILLAMIL | 1181 AVENIDA JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5603 |
| 511433 | SANDERS WILLIAM | MIGUEL A. MONTALVO DELGADO | 171 CALLE DR. RAMON E. BETANCES SUR | | | MAYAGUEZ | PR | 00680-4064 |
| 511434 | SANDERS WILLIAM | RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 511435 | SANDERS WILLIAM | RAMONITA DIEPPA GONZALEZ | 478 CALLE JOSE CANALS | OFICINA 1A 2DO PISO | URBANIZACIÓN ROOSEVELT | SAN JUAN | PR | 00918-2723 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 511436 | SANDERS WILLIAM | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCIÓN #33 | SAN JUAN | PR | 00920 | |
| 1850435 | Sandiago Sandiago, Gilberdo L. | ADDRESS ON FILE | | | | | | | |
| 511437 | SANDIBEL MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 751488 | SANDIE M MORALES GUZMAN | HC 4 BOX 17101 | | | | MOCA | PR | 00676 | |
| 511438 | SANDIN ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 511439 | SANDIN FREMAINT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 511440 | SANDIN ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 855055 | SANDIN ORTEGA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 751489 | SANDINO CASABLANCA LOPEZ | URB VILLA CAROLINA | 32-3 CALLE12 | | | CAROLINA | PR | 00985 | |
| 751490 | SANDOKAN A GARCIA FUENTES | 108 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 751491 | SANDOS MARTINEZ SERRANO | HC 40 BOX 41603 | | | | SAN LORENZO | PR | 00754 | |
| 511441 | SANDOVAL ., ANGEL | ADDRESS ON FILE | | | | | | | |
| 511442 | SANDOVAL ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 511444 | SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 511445 | SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 511443 | SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 511447 | SANDOVAL ANDINO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 511448 | SANDOVAL ANDINO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 511449 | SANDOVAL APONTE, DANGELO G | ADDRESS ON FILE | | | | | | | |
| 511450 | SANDOVAL APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 511451 | SANDOVAL ARELLANO, WILHEM | ADDRESS ON FILE | | | | | | | |
| 511452 | SANDOVAL AROCHO GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 822175 | SANDOVAL ASPRILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 511453 | Sandoval Aviles, Angel L | ADDRESS ON FILE | | | | | | | |
| 511454 | SANDOVAL BAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 511455 | SANDOVAL BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 822176 | SANDOVAL CAMAANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 511457 | SANDOVAL CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| 511458 | Sandoval Carrasquill, Edwin | ADDRESS ON FILE | | | | | | | |
| 511458 | Sandoval Carrasquill, Edwin | ADDRESS ON FILE | | | | | | | |
| 511459 | SANDOVAL CLAUDIO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 855056 | SANDOVAL COLON, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 511460 | SANDOVAL COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 511461 | SANDOVAL COLON, ISIS | ADDRESS ON FILE | | | | | | | |
| 822177 | SANDOVAL COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 511462 | SANDOVAL COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 511463 | SANDOVAL CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822178 | SANDOVAL CRUZ, ALDO R. | ADDRESS ON FILE | | | | | | | |
| 822179 | SANDOVAL CRUZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 511464 | SANDOVAL DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 511320 | SANDOVAL DE JESUS AND ASSOCIATES IN | PO BOX 362636 | | | | | SAN JUAN | PR | 00936-2636 |
| 511446 | Sandoval De Torre, Carmen N | ADDRESS ON FILE | | | | | | | |
| 511195 | SANDOVAL ESPINOSA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 511466 | SANDOVAL FERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 511465 | SANDOVAL FERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 822180 | SANDOVAL FIGUEROA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1909306 | Sandoval Flores, Helen R | ADDRESS ON FILE | | | | | | | |
| 511467 | SANDOVAL FLORES, HELEN Y | ADDRESS ON FILE | | | | | | | |
| 822181 | SANDOVAL FLORES, OLGA | ADDRESS ON FILE | | | | | | | |
| 822182 | SANDOVAL GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1259581 | SANDOVAL GARCIA, CELIA | ADDRESS ON FILE | | | | | | | |
| 511469 | SANDOVAL GARCIA, CELIA L | ADDRESS ON FILE | | | | | | | |
| 511470 | SANDOVAL GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 511471 | SANDOVAL GUTIERREZ, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| 511472 | Sandoval Heredia, Monica | ADDRESS ON FILE | | | | | | | |
| 511472 | Sandoval Heredia, Monica | ADDRESS ON FILE | | | | | | | |
| 511474 | SANDOVAL IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 822183 | SANDOVAL IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 511475 | SANDOVAL IRIZARRY, GILBERT | ADDRESS ON FILE | | | | | | | |
| 822184 | SANDOVAL IRIZARRY, RICKY | ADDRESS ON FILE | | | | | | | |
| 511476 | SANDOVAL JIMENEZ MD, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 511477 | Sandoval Lebron, Hector I | ADDRESS ON FILE | | | | | | | |
| 511478 | SANDOVAL LEMUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 511479 | SANDOVAL LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 511480 | SANDOVAL MARTE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 511481 | SANDOVAL MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 822185 | SANDOVAL MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 511482 | SANDOVAL MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 511483 | Sandoval Morales, Felix | ADDRESS ON FILE | | | | | | | |
| 511484 | SANDOVAL MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 511485 | SANDOVAL NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511486 | SANDOVAL ORTIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 511488 | SANDOVAL ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 511489 | SANDOVAL ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 511490 | SANDOVAL OTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 2132824 | SANDOVAL OTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 511491 | SANDOVAL PABON, KRISTOFFER | ADDRESS ON FILE | | | | | | |
| 511492 | SANDOVAL PACHECO, MANNUEL | ADDRESS ON FILE | | | | | | |
| 511493 | SANDOVAL PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 511494 | SANDOVAL QUINTANA, CECILIO | CALLE 7 N-4 | URB VILLA MARINA | | | CAROLINA | PR | 00987 |
| 85409 | SANDOVAL QUINTANA, CECILIO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 1421801 | SANDOVAL QUINTANA, CECILIO | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 |
| 511495 | SANDOVAL RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 511496 | SANDOVAL RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 511497 | SANDOVAL RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | |
| 511498 | SANDOVAL RAMOS, IBRAHIM | ADDRESS ON FILE | | | | | | |
| 511499 | SANDOVAL RIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 511500 | SANDOVAL RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 822186 | SANDOVAL RIVERA, GISELA | ADDRESS ON FILE | | | | | | |
| 511501 | SANDOVAL RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 511502 | SANDOVAL RIVERA, LUIS R | ADDRESS ON FILE | | | | | | |
| 511503 | SANDOVAL RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 511504 | SANDOVAL RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 511505 | SANDOVAL RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | |
| 511506 | SANDOVAL RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 511507 | SANDOVAL RODRIGUEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 511508 | SANDOVAL RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 822187 | SANDOVAL RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 511509 | SANDOVAL RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 2213795 | Sandoval Rodriguez, Nicolas | ADDRESS ON FILE | | | | | | |
| 2205571 | SANDOVAL RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 511510 | SANDOVAL ROMAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 511511 | SANDOVAL ROSADO, JUANA | ADDRESS ON FILE | | | | | | |
| 822188 | SANDOVAL SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 511512 | SANDOVAL SANTONI, LUIS R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822189 | SANDOVAL SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 511513 | SANDOVAL SANTOS, RAFAEL V | ADDRESS ON FILE | | | | | | |
| 511514 | SANDOVAL SOUBIRAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 511515 | SANDOVAL SOUBIRAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| 511516 | SANDOVAL TORRES, ELLIOT | ADDRESS ON FILE | | | | | | |
| 511517 | SANDOVAL TORRES, JANCY | ADDRESS ON FILE | | | | | | |
| 822190 | SANDOVAL TORRES, JOSIRIS | ADDRESS ON FILE | | | | | | |
| 511518 | SANDOVAL TORRES, JUAN A | ADDRESS ON FILE | | | | | | |
| 511519 | SANDOVAL VALENCIA, JAN | ADDRESS ON FILE | | | | | | |
| 511521 | SANDOVAL VEGA, MARTA R | ADDRESS ON FILE | | | | | | |
| 511522 | SANDOVAL VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 511523 | SANDOVAL VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 822191 | SANDOVAL VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2207243 | Sandoval Vilanova , Alberto E | ADDRESS ON FILE | | | | | | |
| 511524 | SANDOVAL YORDAN, TYNA | ADDRESS ON FILE | | | | | | |
| 511525 | SANDOVAL ZAYAS, MARCOS | ADDRESS ON FILE | | | | | | |
| 1421802 | SANDOVAL, CARLOS | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 |
| 1545288 | Sandoval, Erika | ADDRESS ON FILE | | | | | | |
| 511527 | SANDOVAL, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 511528 | SANDOVAL, JOSEPH | ADDRESS ON FILE | | | | | | |
| 511529 | SANDOVAL, MARIA A | ADDRESS ON FILE | | | | | | |
| 2177668 | Sandoval, Roman Pastrana | ADDRESS ON FILE | | | | | | |
| 2180411 | Sandoval-Rivera, William | Urb. El Retiro | C2 Buzon 32 | | | Caguas | PR | 00725 |
| 511531 | Sandoz Melendez, Angel | ADDRESS ON FILE | | | | | | |
| 511532 | SANDOZ NOBLE, SULINES | ADDRESS ON FILE | | | | | | |
| 822192 | SANDOZ NOBLE, SUZETTE | ADDRESS ON FILE | | | | | | |
| 2007810 | Sandoz Perea, Lillian | ADDRESS ON FILE | | | | | | |
| 511533 | SANDOZ PEREA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 511534 | SANDOZ RIVERA, DIANELEE L. | ADDRESS ON FILE | | | | | | |
| 822194 | SANDOZ RIVERA, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 511535 | SANDOZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 511536 | SANDOZ RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 511537 | SANDOZ ROSA, ADRANDA | ADDRESS ON FILE | | | | | | |
| 511538 | SANDOZ ROSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 822196 | SANDOZ ROSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 511539 | SANDOZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 850245 | SANDOZ TINT SHOP | ALTURAS DE SAN PEDRO | 1-31 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| 751511 | SANDRA A ARROYO FERRER | P O BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 771237 | SANDRA A GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 511540 | SANDRA A GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 511541 | SANDRA A LANDRAU TORRES | ADDRESS ON FILE | | | | | | | |
| 511542 | SANDRA A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511543 | SANDRA A MATTOS | ADDRESS ON FILE | | | | | | | |
| 511544 | SANDRA A PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511545 | SANDRA A RIVERA AGOSTO / AAFET | ADDRESS ON FILE | | | | | | | |
| 511547 | SANDRA A SOTO BAYO | ADDRESS ON FILE | | | | | | | |
| 511549 | SANDRA A. MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| 511548 | SANDRA A. MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| 511550 | SANDRA ACEVEDO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 751513 | SANDRA ACEVEDO VARELA | P O BOX 1037 | | | | MOCA | PR | 00676 | |
| 751514 | SANDRA ADORNO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751515 | SANDRA AFANADOR COLLAZO | P O BOX 6027 | | | | UTUADO | PR | 00641 | |
| 751516 | SANDRA AGOSTO NIEVES | URB SABRADO CORAZON | 431 CALLE SAN MAURO | | | SAN JUAN | PR | 00926-4210 | |
| 850246 | SANDRA AGUIRRE MORALES | PO BOX 831 | | | | GURABO | PR | 00778-0831 | |
| 751496 | SANDRA ALBINO NAVARRO | URB VENUS GARDENS | 1745 CALLE GEMINIS | | | SAN JUAN | PR | 00924 | |
| 511551 | SANDRA ALEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 511552 | SANDRA ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 511553 | SANDRA ALEMANY | ADDRESS ON FILE | | | | | | | |
| 751517 | SANDRA ALGARIN RAMOS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 511554 | SANDRA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 751518 | SANDRA ALICEA PEREZ | HC 1 BOX 5128 | | | | GURABO | PR | 00778 | |
| 511555 | SANDRA ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751519 | SANDRA ALVAREZ AYALA | COUNTRY CLUB | 888A CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 511556 | SANDRA ALVAREZ GARCELL | ADDRESS ON FILE | | | | | | | |
| 751520 | SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511557 | SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751521 | SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751522 | SANDRA ALVAREZ QUILES | 127 CALLE MARIA MONZO | | | | SAN JUAN | PR | 00911 | |
| 511558 | SANDRA ALVELO TORRES | ADDRESS ON FILE | | | | | | | |
| 511559 | SANDRA AMARANTE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 751523 | SANDRA AMARILYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 511520 | SANDRA ANDUJAR SOTO | ADDRESS ON FILE | | | | | | | |
| 511560 | SANDRA ANGUEIRA RIOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1109 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751524 | SANDRA APELLANIZ | ADDRESS ON FILE | | | | | | |
| 751525 | SANDRA APELLANIZ | ADDRESS ON FILE | | | | | | |
| 511561 | SANDRA ARAGONES VICENTI | ADDRESS ON FILE | | | | | | |
| 751526 | SANDRA ARCE BAEZ | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 |
| 771287 | SANDRA AROCHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 751528 | SANDRA AROCHO TORRES | ADDRESS ON FILE | | | | | | |
| 751529 | SANDRA ARROYO CRUZ | COM MANTILLA | BZN 17 CALLE 8A | | | ISABELA | PR | 00662 |
| 751530 | SANDRA ARROYO DAVILA | PO BOX 3449 | | | | VEGA ALTA | PR | 00692 |
| 751531 | SANDRA ARROYO FIGUEROA | HC 03 BOX 14275 | | | | YAUCO | PR | 00698 |
| 850247 | SANDRA ARROYO LEBRON | HC 1 BOX 4406 | | | | YABUCOA | PR | 00767-9638 |
| 751532 | SANDRA ARROYO PEREZ | 59 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 |
| 751562 | SANDRA ARROYO Y/O LUZ C HERRERA | ADDRESS ON FILE | | | | | | |
| 751533 | SANDRA AVELINO CARRION | QUINTA DE CUPEY | A 5 CALLE 14 | | | SAN JUAN | PR | 00926-6221 |
| 511563 | SANDRA AVILES CARDOZA | ADDRESS ON FILE | | | | | | |
| 751534 | SANDRA AVILES RAMIRES/ CLASE GRAD 03-04 | HC 83 BUZON 6583 | | | | VEGA ALTA | PR | 00692 |
| 751535 | SANDRA B GONZALEZ | URB LA CONCEPCION | D 58 CALLE ISOLINA | | | CABO ROJO | PR | 00623 |
| 850248 | SANDRA B ORTIZ DIAZ | SECT LAS CUCHARAS | 3793 PONCE BYP | | | PONCE | PR | 00728-1504 |
| 751536 | SANDRA B TORRES RIVERA | P O BOX 8 | | | | VILLALBA | PR | 00766 |
| 511564 | SANDRA BARRERA AYALA | ADDRESS ON FILE | | | | | | |
| 751537 | SANDRA BAYRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 511565 | SANDRA BEALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 751538 | SANDRA BENITEZ ROMAN | RR 10 BOX 10053 | | | | SAN JUAN | PR | 00926-9512 |
| 511566 | SANDRA BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 511567 | SANDRA BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 751539 | SANDRA BERRIOS OYOLA | HC 04 BOX 5957 | BO PALMAREJO | | | COROZAL | PR | 00783 |
| 2167353 | Sandra Berrios, Faustino | ADDRESS ON FILE | | | | | | |
| 751540 | SANDRA BLAS RIVERA | P O BOX 4081 | | | | AGUADILLA | PR | 00605 |
| 751541 | SANDRA BLONDET RIVERA | PO BOX 34044 | | | | PONCE | PR | 00734 |
| 511568 | SANDRA BORGES SOTO | ADDRESS ON FILE | | | | | | |
| 751542 | SANDRA BORRERO VAZQUEZ | URB PEREZ MATOS | 29 CALLE FLAMBOYAN | | | UTUADO | PR | 00641 |
| 751543 | SANDRA BOSQUES RIVERA | ADDRESS ON FILE | | | | | | |
| 751544 | SANDRA BROWN | 831 NW SUNDANCE CIR | | | | CORVALLIS | OR | 97330 |
| 511569 | SANDRA BRUNO RIVERA | ADDRESS ON FILE | | | | | | |
| 850249 | SANDRA C CANDELARIA | COND CHATEAU | 191 CESAR GONZALEZ APT 401 | | | SAN JUAN | PR | 00918-1428 |
| 751545 | SANDRA C DE SILVA BONFIM | BO LAGUNA | HC 03 BOX 32801 | | | AGUADA | PR | 00602 |
| 511570 | SANDRA C LUGO MORALES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751546 | SANDRA CABAN | 156 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 | |
|---|---|---|---|---|---|---|---|---|
| 751547 | SANDRA CABRERA MALARET | SANTA JUANITA | KK 10 CALLE 26 | | BAYAMON | PR | 00956 | |
| 751497 | SANDRA CAMACHO RIOS | URB PRADERA AP 5 | CALLE 15 | | TOA BAJA | PR | 00949 | |
| 751548 | SANDRA CAMACHO RIVERA | HC 59 BOX 4361 | | | AGUADA | PR | 00602 | |
| 511571 | SANDRA CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | | |
| 850250 | SANDRA CARRASQUILLO CARRASQUILLO | PMB 257 | PO BOX 1283 | | SAN LORENZO | PR | 00754 | |
| 751549 | SANDRA CARRASQUILLO DAVIU | ADDRESS ON FILE | | | | | | |
| 511572 | SANDRA CARRASQUILLO MERCADO | ADDRESS ON FILE | | | | | | |
| 511573 | SANDRA CARRASQUILLO OSORIO | ADDRESS ON FILE | | | | | | |
| 751550 | SANDRA CARRASQUILLO RIVERA | PO BOX 9641 | | | CAGUAS | PR | 00726 | |
| 511574 | SANDRA CARRION SANTIAGO | ADDRESS ON FILE | | | | | | |
| 511575 | SANDRA CARTAGENA VILLEGAS | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 751551 | SANDRA CASTRO | URB VICTORIA | 14 CALLE ORQUIDEA | | AGUADILLA | PR | 00603 | |
| 751552 | SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | |
| 511576 | SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | |
| 511577 | SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | |
| 751553 | SANDRA CASTRO GONZALEZ | URB VICTORIA | 14 CALLE ORQUIDEA | | AGUADILLA | PR | 00603 | |
| 751554 | SANDRA CASTRO GONZALEZ | URB. VICTORIA CALLE ORQUIDEA 14 | | | AGUADILLA | PR | 00603 | |
| 751555 | SANDRA CASTRO NIEVES | LEVITTOWN STATION | BOX 50703 | | LEVITTOWN | PR | 00950 | |
| 751556 | SANDRA CEPEDA | PO BOX 195383 | | | SAN JUAN | PR | 00919-5383 | |
| 511578 | SANDRA CEPEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 511579 | SANDRA CHRISTIAN GERENA | ADDRESS ON FILE | | | | | | |
| 511580 | SANDRA CLAUDIO | CIUDAD JARDIN DE BAIROA | CALLE LA CORUNA BOX 183 | | CAGUAS | PR | 00727 | |
| 751557 | SANDRA CLAUDIO | TURABO GARDENS | U 15 CALLE 23 | | CAGUAS | PR | 00725 | |
| 511581 | SANDRA CLAUDIO | URB. CIUDADA JARDIN | CALLE LA CORUNA A 69 | | CAGUAS | PR | 00727 | |
| 751558 | SANDRA COLLAZO CORSINO | BO GALATEO PARCELA | CARR 165 K 4 9 123 CALLE LOS COLLAZ | | TOA ALTA | PR | 00953 | |
| 511582 | SANDRA COLLAZO ZAPETE | ADDRESS ON FILE | | | | | | |
| 751559 | SANDRA COLON APONTE | URB TOA ALTA HEIGHTS | E 14 CALLE 12 | | TOA ALTA | PR | 00953 | |
| 511583 | SANDRA COLON DEL VALLE | ADDRESS ON FILE | | | | | | |
| 850251 | SANDRA COLON GUZMAN | BDA OLIMPO CALLE 2 | BOX 130 | | GUAYAMA | PR | 00784 | |
| 511585 | SANDRA COLON QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751560 | SANDRA COLON REYES | DR FRANCISCO VASALLO | C H 23 QUINTA SEC LEVITOWNS | | | TOA BAJA | PR | 00949 | |
| 511586 | SANDRA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 511587 | SANDRA CORDERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 751561 | SANDRA CORREA | F10 CALLE 9 | CUPEY GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 751562 | SANDRA CORREA LEBRON | PARC HILL BROTHERS | 650 C/ 13 | | | SAN JUAN | PR | 00924 | |
| 751563 | SANDRA CORTES | HC 03 BOX 36079 | | | | AGUADILLA | PR | 00603 | |
| 511588 | SANDRA COTTO MARRERO | ADDRESS ON FILE | | | | | | | |
| 751564 | SANDRA COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 850252 | SANDRA CRESPO ASTOR | 13 BO JAREALITOS | | | | ARECIBO | PR | 00612 | |
| 511589 | SANDRA CROSS | ADDRESS ON FILE | | | | | | | |
| 751565 | SANDRA CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 511590 | SANDRA CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 751566 | SANDRA CRUZ CUEVAS | BO SANTANA | 105 CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 511592 | SANDRA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511591 | SANDRA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511593 | SANDRA CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 751567 | SANDRA CRUZ NAVARRO | JARDINES DE PALMAREJO | II-3 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 511594 | SANDRA CRUZ PARA ARMANDO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 511595 | SANDRA CRUZ POL | ADDRESS ON FILE | | | | | | | |
| 751568 | SANDRA CRUZ SANTIAGO | URB EL PARAISO | 1525 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 751569 | SANDRA CUADRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 511596 | SANDRA CUBA | ADDRESS ON FILE | | | | | | | |
| 751570 | SANDRA CUEVAS GONZALEZ | BOX 449 | | | | ANGELES | PR | 00611 | |
| 511597 | SANDRA CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511598 | SANDRA D PIETRI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 751571 | SANDRA D ROMERO | BO COCO NUEVO | 87 ROOSVELT | | | SALINAS | PR | 00751 | |
| 751572 | SANDRA D TOLEDO PEREZ | URB SANTA ELENA | Q 6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 751573 | SANDRA DAVILA FIGUEROA | PO BOX 846 | | | | TOA ALTA | PR | 00954-0846 | |
| 751574 | SANDRA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 511599 | SANDRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 511600 | SANDRA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 511601 | SANDRA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 751575 | SANDRA DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 511602 | SANDRA DE JESUS RENTAS | ADDRESS ON FILE | | | | | | | |
| 751492 | SANDRA DE JESUS RIVERA | URB VILLA OLIMPICA | 555 PASEO 2 | | | SAN JUAN | PR | 00924 | |
| 511603 | SANDRA DE L TOUS CHEVRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1112 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 511604 | SANDRA DE L TOUS CHEVRES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511605 | SANDRA DE LOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 511606 | SANDRA DEL C VEGA SERRANO | ADDRESS ON FILE | | | | | | |
| 511607 | SANDRA DEL CAMPO MUNIZ | ADDRESS ON FILE | | | | | | |
| 511608 | SANDRA DELGADO ROMAN Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 | Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 |
| 511609 | SANDRA DELGADO ROMAN Y OTROS | LCDO. DAVID FERNÁNDEZ ESTÉVES (DEMANDANTE) | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 |
| 511610 | SANDRA DELGADO ROMAN Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 |
| 511611 | SANDRA DELGADO VAZQUEZ | LCDO. EDGARDO PABON RODGRÍGUEZ - ABOGADO DEL SR. EDWIN MALDONADO NIEVES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 511612 | SANDRA DELGADO VAZQUEZ | LCDO. EMILIO CANCIO BELLO-ABOGADO DEMANDANTE | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 |
| 511613 | SANDRA DENIZARD ROSADO | ADDRESS ON FILE | | | | | | |
| 511614 | SANDRA DIAZ BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 751576 | SANDRA DIAZ GONZALEZ | COND VILLA MAGNA APT 1901 | | | | SAN JUAN | PR | 00921 |
| 511615 | SANDRA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 751577 | SANDRA DIAZ MOLINA | HC 02 BOX 15112 | | | | CAROLINA | PR | 00985 |
| 751578 | SANDRA DIAZ ORTIZ | URB ALTURAS DE INTER | R1 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 |
| 751579 | SANDRA DIAZ PUJALS | ADDRESS ON FILE | | | | | | |
| 850253 | SANDRA DIAZ RIVERA | HC 11 BOX 12636 | | | | HUMACAO | PR | 00791-9426 |
| 751580 | SANDRA DIAZ SOTO | P O BOX 363448 | | | | SAN JUAN | PR | 00936-3448 |
| 751581 | SANDRA E ACEVEDO QUILES | EDIFICIO ZEINAL APT 3 | 420 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 |
| 511616 | SANDRA E ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 850254 | SANDRA E ALVAREZ THOMPSON | VILLA FONTANA | 4RN31 VIA ISABEL | | | CAROLINA | PR | 00983-4839 |
| 751582 | SANDRA E BADILLO RODRIGUEZ | 13 CAMINO LOS BAEZ | BOX 1111 | | | GUAYNABO | PR | 00971 |
| 511617 | SANDRA E BADILLO RODRIGUEZ | 13 CAMINO LOS BAEZ | | | | GUAYNABO | PR | 00971 |
| 511618 | SANDRA E BLAS MACHADO | ADDRESS ON FILE | | | | | | |
| 511619 | SANDRA E BURGOS GUEVARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1113 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 511620 | SANDRA E BURGOS GUEVARA Y RICARDO MEJIAS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511621 | SANDRA E CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 511622 | SANDRA E CLEMENTE ROSADO | ADDRESS ON FILE | | | | | | |
| 751583 | SANDRA E COSME RIVERA | 15 SPRECE ST | | | METHVEN | MA | 01844-4336 | |
| 511623 | SANDRA E DEIDA FELICIANO | ADDRESS ON FILE | | | | | | |
| 511624 | SANDRA E DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 751584 | SANDRA E FIGUEROA GIRALDES | ADDRESS ON FILE | | | | | | |
| 751585 | SANDRA E FUENTES AYALA | 5116 LAMPOST CIR | | | WILMINGTON | NC | 28403-0610 | |
| 850255 | SANDRA E GARCIA MORALES | ALTS DE BUCARABONES | 3G40 AVE PRINCIPAL | | TOA ALTA | PR | 00953 | |
| 751586 | SANDRA E GONZALEZ VELEZ | BOX 943 | | | HATILLO | PR | 00659 | |
| 511625 | SANDRA E HERNANDEZ VERA | ADDRESS ON FILE | | | | | | |
| 751587 | SANDRA E LOPEZ FIGUEROA | URB LEVITTOWN | E 3160 CALLE PASEO CRESTA | | TOA BAJA | PR | 00949 | |
| 751588 | SANDRA E MALDONADO CRUZ | HC 2 BOX 11938 | | | HUMACAO | PR | 00791 | |
| 511626 | SANDRA E MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 751589 | SANDRA E MEDINA RAMOS | RES MANUEL A PEREZ | EDF CC 15 APT 181 | | SAN JUAN | PR | 00923 | |
| 511627 | SANDRA E MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 511628 | SANDRA E MELENDEZ ORELLANA | ADDRESS ON FILE | | | | | | |
| 511629 | SANDRA E MILLAN SERRANO | ADDRESS ON FILE | | | | | | |
| 751590 | SANDRA E MONGE REYES | ADDRESS ON FILE | | | | | | |
| 751591 | SANDRA E MORALES MARTINEZ | 124 CALLE RUIZ BELVIS | | | COAMO | PR | 00769 | |
| 751592 | SANDRA E MOYA TORRES | 4753 EASTBROOK AVE | | | LAKEWOOD | CA | 90713 | |
| 751593 | SANDRA E ORTIZ | ADDRESS ON FILE | | | | | | |
| 751594 | SANDRA E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 511631 | SANDRA E PADILLA MORALES | ADDRESS ON FILE | | | | | | |
| 751595 | SANDRA E PIZARRO MARRERO | ADDRESS ON FILE | | | | | | |
| 511632 | SANDRA E QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751596 | SANDRA E RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORIEL CAMPOS | | PONCE | PR | 00728 | |
| 751597 | SANDRA E RAMIREZ CRUZ | VILLA DE RETIRO | 10 CALLE 13 | | SANTA ISABEL | PR | 00757 | |
| 511633 | SANDRA E RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | |
| 751598 | SANDRA E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 511634 | SANDRA E REYES AVILES | ADDRESS ON FILE | | | | | | |
| 511635 | SANDRA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 511636 | SANDRA E RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 751599 | SANDRA E RIVERA REYES | URB JARD DE CERRO GORDO | F 4 CALLE 7 | | SAN LORENZO | PR | 00754 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751600 | SANDRA E RODRIGUEZ BURGOS | URB LAS FLORES | I 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
|--------|---------------------------|----------------|-------------|---|---|------------|----|-------|---|
| 751601 | SANDRA E RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 511637 | SANDRA E ROLDAN ROSA | ADDRESS ON FILE | | | | | | | |
| 511638 | SANDRA E ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 751602 | SANDRA E ROSARIO CARRASQUILLO | 5TA SECCION TURABO GARDENS | C/32 A19 | | | CAGUAS | PR | 00727 | |
| 511639 | SANDRA E SANTAMARIA | ADDRESS ON FILE | | | | | | | |
| 511640 | SANDRA E TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 751603 | SANDRA E TORRES LOPEZ | PO BOX 3384 | | | | GUAYNABO | PR | 00970 | |
| 751604 | SANDRA E VELEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 511641 | SANDRA E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511642 | SANDRA E. COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 511643 | SANDRA E. FARGAS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 751605 | SANDRA E. GONZALEZ | URB LANTIGUA | LH-105 CALLE VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 511644 | SANDRA E. MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 511645 | SANDRA E. RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 751606 | SANDRA E. RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 751607 | SANDRA E. ROSAS VELEZ | REPTO METROPOLITANO | 1109 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 751608 | SANDRA E.GUASP SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751609 | SANDRA ECHANDY COLON | URB QUINTAS DE GUASIMAS | A 7 CALLE X | | | ARROYO | PR | 00714 | |
| 511646 | SANDRA EILEEN VELEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 751610 | SANDRA ENID TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 511647 | SANDRA FEBRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511649 | SANDRA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751611 | SANDRA FERNANDEZ BETANCOURT | VALENCIA | AJ 9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 751612 | SANDRA FERNANDEZ PEREZ | P O BOX 25343 | RAMEY STATION | | | AGUADILLA | PR | 00604 | |
| 751613 | SANDRA FIGUEROA | VISTA ALEGRE | 55 CALLE LAS FLORS URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 751614 | SANDRA FIGUEROA CABAN | BOX 994 | | | | UTUADO | PR | 00641 | |
| 751615 | SANDRA FIGUEROA GONZALEZ | PO BOX 40691 | | | | SAN JUAN | PR | 00940-0691 | |
| 511650 | SANDRA FIGUEROA GONZALEZ | URB. VILLA CAROLINA 25-7 C/ 5 | | | | CAROLINA | PR | 00985 | |
| 751616 | SANDRA FIGUEROA GONZALEZ | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 751617 | SANDRA FIGUEROA ORTIZ | RES ROBERTO CLEMENTE | APT 3 EDIF B 10 | | | CAROLINA | PR | 00983 | |
| 511651 | SANDRA FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 511652 | SANDRA FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 511653 | SANDRA FLORES TELLADO | ADDRESS ON FILE | | | | | | | |
| 511654 | SANDRA FLORES VALLE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 850256 | SANDRA FRANCIS | SUITE 328 | PO BOX 7005 | | FAJARDO | PR | 00738 | |
| 751618 | SANDRA FRANCO | ADDRESS ON FILE | | | | | |
| 751619 | SANDRA FRANCO DEL VALLE | ROYAL TOWN | K 2 CALLE 13 | | BAYAMON | PR | 00956 |
| 751620 | SANDRA FRANQUI PAGAN | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 751621 | SANDRA FREYTES VERA | HC 03 BOX 6625 | | | DORADO | PR | 00646 |
| 511655 | SANDRA FREYTES VERA | SECTOR AMARRE II | CARR 160 KM 3 5 | | VEGA BAJA | PR | 00693 |
| 511656 | SANDRA FUENTE SILVA | ADDRESS ON FILE | | | | | |
| 751622 | SANDRA G FLORIDO VAZQUEZ | URB CONTRY CLUB | 974 CALLE LINANCEROS | | SAN JUAN | PR | 00924 |
| 751623 | SANDRA G SANTIAGO ECHEVARRIA | PO BOX 334 | | | JUANA DIAZ | PR | 00795 |
| 850257 | SANDRA G TORRES SERRANO | URB MONTE BRISAS I EXT | R4 CALLE R | | FAJARDO | PR | 00738 |
| 751625 | SANDRA GALARZA LOPEZ | URB TOA ALTA HEIGHTS | B 26 CALLE 14 | | TOA ALTA | PR | 00953 |
| 511657 | SANDRA GALARZA LOPEZ | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 |
| 751498 | SANDRA GALARZA VARGAS | HACIENDA SAN JOSE | 656 VIA DESTELLO | | CAGUAS | PR | 00727 |
| 511658 | SANDRA GALLETANO TEJEDA | ADDRESS ON FILE | | | | | |
| 751499 | SANDRA GARCES PARRILLA | URB COUNTRY CLUB | 942 CALLE TRIGUERO | | SAN JUAN | PR | 00924 |
| 511659 | SANDRA GARCIA MORALES | ADDRESS ON FILE | | | | | |
| 751626 | SANDRA GARCIA TORO | COMUNIDAD COQUI | SOLAR NUM. P-253 | | SALINAS | PR | 00628 |
| 511660 | SANDRA GIL DE LAMADRID VALENTIN | ADDRESS ON FILE | | | | | |
| 511661 | SANDRA GONZALEZ AQUINO | ADDRESS ON FILE | | | | | |
| 511662 | SANDRA GONZALEZ BORRERO | ADDRESS ON FILE | | | | | |
| 511663 | SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 511664 | SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 511665 | SANDRA GONZALEZ DE LEON | ADDRESS ON FILE | | | | | |
| 751628 | SANDRA GONZALEZ MARTINEZ | URB PATIO DE REXVILLE CD 65 C/ 21 | | | BAYAMON | PR | 00957 |
| 751629 | SANDRA GONZALEZ ORTIZ | VALLE ARRIBA HEIGHTS | BL 13 CALLE 114 | | CAROLINA | PR | 00983 |
| 511667 | SANDRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 511668 | SANDRA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 751630 | SANDRA GONZALEZ SEPULVEDA | URB OJO DE AGUA | 68 CALLE BEGONIA | | VEGA BAJA | PR | 00693 |
| 751631 | SANDRA GRACIA | PASEO DE LA FUENTE | D 4 CALLE TIVOLI | | SAN JUAN | PR | 00926 |
| 751632 | SANDRA GUAL CARINO | RES MANUEL A PEREZ | EDIF F 16 APT 155 | | SAN JUAN | PR | 00923 |
| 751633 | SANDRA GUZMAN | VILLAS DE HUMACAO | EDIF C APT 104 | | HUMACAO | PR | 00791 |
| 511669 | SANDRA GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 511670 | SANDRA GUZMAN MASSAS | ADDRESS ON FILE | | | | | |
| 511671 | SANDRA HENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 751635 | SANDRA HERNANDEZ ALONSO | 280 AVE LA MOCA | | | MOCA | PR | 00676 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751636 | SANDRA HERNANDEZ BOURDON | ADDRESS ON FILE | | | | | | |
| 751637 | SANDRA HERNANDEZ LUNA | P O BOX 9581 | | | | CAROLINA | PR | 00988 |
| 511672 | SANDRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 511673 | SANDRA HERNANDEZ SOBERAL | ADDRESS ON FILE | | | | | | |
| 751638 | SANDRA HERNANDEZ VIERA | ADDRESS ON FILE | | | | | | |
| 511674 | SANDRA HURTADO PONCE DE LEON | ADDRESS ON FILE | | | | | | |
| 511675 | SANDRA I ABREU MANGUAL | ADDRESS ON FILE | | | | | | |
| 751501 | SANDRA I AMILL RUIZ | LLANOS DEL SUR | PO BOX 31441 | | | COTTO LAUREL | PR | 00780 |
| 511677 | SANDRA I ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 751640 | SANDRA I BARBOSA RIVERA | ADDRESS ON FILE | | | | | | |
| 511678 | SANDRA I BARRETO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 511679 | SANDRA I BATIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 850258 | SANDRA I BERDECIA VALENTIN | PO BOX 3531 | | | | VEGA ALTA | PR | 00692-3531 |
| 751641 | SANDRA I CADIZ DIAZ | P O BOX 1688 | | | | CAROLINA | PR | 00984 |
| 751642 | SANDRA I CAJIGAS NEGRONI | PO BOX 430 | | | | CAMUY | PR | 00627 |
| 850259 | SANDRA I CAJIGAS RODRIGUEZ | PO BOX 3373 | | | | BAYAMON | PR | 00958 |
| 751643 | SANDRA I CALERO ALVAREZ | PO BOX 5-121 | | | | ISABELA | PR | 00662 |
| 511680 | SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | |
| 511681 | SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | |
| 511682 | SANDRA I CANCEL CONCEPCION | ADDRESS ON FILE | | | | | | |
| 751644 | SANDRA I CARO DELGADO | ADDRESS ON FILE | | | | | | |
| 751645 | SANDRA I CARRASQUILLO RIVERA | HC BOX 11610 | | | | CAROLINA | PR | 00985 |
| 511683 | SANDRA I CARRION QUINONES | ADDRESS ON FILE | | | | | | |
| 751646 | SANDRA I CARVAJAL | ADDRESS ON FILE | | | | | | |
| 751647 | SANDRA I CASASO BERRIOS | ADDRESS ON FILE | | | | | | |
| 751639 | SANDRA I CEPEDA ARCELAY | ADDRESS ON FILE | | | | | | |
| 751648 | SANDRA I COLON DE JESUS | HC 6 BOX 4439 | | | | COTTO LAUREL | PR | 00780-9528 |
| 751649 | SANDRA I COLON RIVERA | RR 2 BOX 6599 | | | | TOA ALTA | PR | 00953 |
| 751650 | SANDRA I CORDERO MONTALVO | ADDRESS ON FILE | | | | | | |
| 751651 | SANDRA I CORREA HERNANDEZ | HC 2 BOX 9221 | | | | GUAYNABO | PR | 00971-9744 |
| 511684 | SANDRA I CORTES MORALES | ADDRESS ON FILE | | | | | | |
| 511685 | SANDRA I COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 511686 | SANDRA I CRUZ | ADDRESS ON FILE | | | | | | |
| 511687 | SANDRA I CRUZ CORDERO | ADDRESS ON FILE | | | | | | |
| 751652 | SANDRA I CRUZ OLIVER | ADDRESS ON FILE | | | | | | |
| 751653 | SANDRA I CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751654 | SANDRA I DAVILA | VILLA ESPERANZA | B 19 CAMP CALLE VIOLETA | | TOA BAJA | PR | 00949 | |
| 751655 | SANDRA I DAVILA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 511689 | SANDRA I DAVILA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 751656 | SANDRA I DE JESUS CARABALLO | VILLA FONTANA | PL 234 VIA 7 | | CAROLINA | PR | 00983 | |
| 511690 | SANDRA I DEL VALLE COLON | ADDRESS ON FILE | | | | | | |
| 511691 | SANDRA I DEL VALLE PAGAN | ADDRESS ON FILE | | | | | | |
| 751657 | SANDRA I DELGADO SANTANA | P O BOX 851 PMB 398 | | | HUMACAO | PR | 00791-0851 | |
| 511692 | SANDRA I ESCALERA RIVERA | ADDRESS ON FILE | | | | | | |
| 511693 | SANDRA I FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 751500 | SANDRA I FERNANDEZ COLON | 1155 AVE MAGDALENA APT 7 | CONDADO | | SAN JUAN | PR | 00907 | |
| 511694 | SANDRA I FERNANDEZ COLON | 1155 AVE MAGDALENA APT 8 | | | CONDADO | PR | 00907 | |
| 751658 | SANDRA I FERNANDEZ ESPINOSA | RES DR VICTOR BERRIOS | EDIFICIO 9 APT 72 | | YABUCOA | PR | 00767 | |
| 751660 | SANDRA I FONTANEZ GARCIA | URB QUINTAS DE GUASIMAS | A 8 CALLE F | | ARROYO | PR | 00714 | |
| 751661 | SANDRA I GARCIA MARRERO | PALACIOS REALES | 256 CALLE BALBI | | TOA ALTA | PR | 00953 | |
| 751662 | SANDRA I GARCIA NEGRON | ADDRESS ON FILE | | | | | | |
| 751663 | SANDRA I GONZALEZ BERRIOS | A 27 VILLA VERDE | | | CAYEY | PR | 00736 | |
| 751664 | SANDRA I GONZALEZ CUEVAS | BO CARMENCITA | CALLE 10 | | VEGA BAJA | PR | 00693 | |
| 511695 | SANDRA I GONZALEZ CUEVAS | PO BOX 1226 | | | VEGA ALTA | PR | 00692 | |
| 511696 | SANDRA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 511697 | SANDRA I GONZALEZ MASSA | ADDRESS ON FILE | | | | | | |
| 850261 | SANDRA I GONZALEZ RODRIGUEZ | RR 2 BOX 6892 | | | GUAYAMA | PR | 00784-8600 | |
| 751665 | SANDRA I GUADALUPE CRUZ | URB STA ELENA | O 7 CALLE 1 | | BAYAMON | PR | 00957 | |
| 751666 | SANDRA I GUERRIOS RODRIGUEZ | VILLA PLATA | B 19 CALLE 3 | | DORADO | PR | 00646-0243 | |
| 1753172 | SANDRA I HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 1753172 | SANDRA I HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 751502 | SANDRA I HIDALGO RIVERA | BUZON 1640 BOTABLONAL | | | AGUADA | PR | 00602 | |
| 850262 | SANDRA I HUIZAR ROSADO | URB LEVITTOWN LAKES | ER16 CALLE SALVADOR BRAU | | TOA BAJA | PR | 00949-2835 | |
| 751667 | SANDRA I LEBRON TRUJILLO | HC 866 BOX 8880 | | | FAJARDO | PR | 00738-9632 | |
| 751668 | SANDRA I LEBRON TRUJILLO | PO BOX 8880 | | | FAJARDO | PR | 00738 | |
| 511698 | SANDRA I LEON DAVILA | ADDRESS ON FILE | | | | | | |
| 511699 | SANDRA I LEON GARCIA | ADDRESS ON FILE | | | | | | |
| 511700 | SANDRA I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 751669 | SANDRA I LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 511701 | SANDRA I LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 511702 | SANDRA I MALDONADO MALAVE | ADDRESS ON FILE | | | | | | |
| 850263 | SANDRA I MALDONADO VEGA | BO CUCHILLAS | HC 1 BOX 2477 | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 770824 | SANDRA I MANGUAL VAZQUEZ | LCDO. MANUEL J. CAMACHO CORDOVA | 1519 | Ponce DE LEÓN AVE. EDIF. FIRST FEDERAL | SAVING SUITE 320 | SAN JUAN | PR | 00909 | |
| 751670 | SANDRA I MARTINEZ MERCED | RES JARD DE SELLES | EDIF 20 APT 2011 | | | SAN JUAN | PR | 00924 | |
| 751671 | SANDRA I MARTINEZ SILVA | URB CIUDAD CENTRO | 6 GUAMANI | | | CAROLINA | PR | 00987 | |
| 850264 | SANDRA I MATOS GONZALEZ | URB SANTA JUANITA | GD11 CALLE 51 | | | BAYAMON | PR | 00956-4714 | |
| 511703 | SANDRA I MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 751672 | SANDRA I MELENDEZ DE JESUS | PO BOX 855 | | | | AGUAS BUENAS | PR | 00703-0855 | |
| 751673 | SANDRA I MERCADO MERCADO | BO QDA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 511704 | SANDRA I MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| 511705 | SANDRA I MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| 751674 | SANDRA I MERCADO VELEZ | PARQUE DEL RIO 91 | PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 751675 | SANDRA I MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751676 | SANDRA I MORALES | URB SAN SOUCI | W 18 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 511706 | SANDRA I MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 751677 | SANDRA I MORALES DIAZ | VILLA CAROLINA | 6-24 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 511707 | SANDRA I MORET MEJIAS | ADDRESS ON FILE | | | | | | | |
| 751678 | SANDRA I NATAL TORRES | URB LAS CAOBAS | 927 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 751679 | SANDRA I NEVAREZ ROSADO | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 751680 | SANDRA I NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 751681 | SANDRA I NOLASCO GREEN | URB VALLE ARRIBA | F 19 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 751682 | SANDRA I OCASIO MONTALVO | 21-390 BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 511708 | SANDRA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751683 | SANDRA I ORTIZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 751684 | SANDRA I ORTIZ GORRITZ | URB EL PUEBLO | 58 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 751686 | SANDRA I ORTIZ ROSARIO | PO BOX 51569 | | | | TOA BAJA | PR | 00950-1569 | |
| 511709 | SANDRA I OSORIO MEDERO | ADDRESS ON FILE | | | | | | | |
| 850265 | SANDRA I OYOLA IRIZARRY | URB SANTA ELENA | EE18 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 751687 | SANDRA I PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 751688 | SANDRA I PEREZ DAVILA | EXT VILLAS DE LOIZA | NN 6 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 751689 | SANDRA I PEREZ DIAZ | BOX 675 | | | | LARES | PR | 00669 | |
| 751690 | SANDRA I PEREZ NIEVES | REPARTO METROPOLITADO | 1162 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 850266 | SANDRA I PEREZ RODRIGUEZ | BO RIO HONDO | 10 VILLA BLANCA | | | MAYAGÜEZ | PR | 00680-7125 | |
| 511710 | SANDRA I POMALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 751691 | SANDRA I PORTALATIN SCHMIDT | P O BOX 363763 | | | | SAN JUAN | PR | 00936-3763 | |
| 511712 | SANDRA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 511711 | SANDRA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 511713 | SANDRA I QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 751692 | SANDRA I RALAT RIVERA | MONTEBELLO ESTATES | C 8 CALLE 4 | | TRUJILLO ALTO | PR | 00931 |
| 511714 | SANDRA I RAMIREZ ASCENCIO | ADDRESS ON FILE | | | | | |
| 511715 | SANDRA I RAMOS GUZMAN | ADDRESS ON FILE | | | | | |
| 751693 | SANDRA I RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 751694 | SANDRA I RAMOS VALLE | URB ROLLING HILLS | B 45 CALLE PERU | | CAROLINA | PR | 00987 |
| 751695 | SANDRA I REYES AGOSTO | HC 20 BOX 22431 | | | SAN LORENZO | PR | 00754 |
| 751696 | SANDRA I RIVERA CABRERA | ADDRESS ON FILE | | | | | |
| 511716 | SANDRA I RIVERA COLON | ADDRESS ON FILE | | | | | |
| 751697 | SANDRA I RIVERA FEBRES | JARDINES DE DORADO | E 8 CALLE 2 | | DORADO | PR | 00646 |
| 751698 | SANDRA I RIVERA LOZADA | HC 01 BOX 3340 | | | YABUCOA | PR | 00767 |
| 511717 | SANDRA I RIVERA POLL | ADDRESS ON FILE | | | | | |
| 751699 | SANDRA I RIVERA RIVERA | PO BOX 204 | | | TOA ALTA | PR | 00954 |
| 751700 | SANDRA I RIVERA TORRES | P O BOX 795 | | | JUNCOS | PR | 00777 |
| 751503 | SANDRA I RIVERA VARGAS | PO BOX 7107 | | | CAROLINA | PR | 00986-7107 |
| 751701 | SANDRA I RODRIGUEZ DE JESUS | VILLA DEL CARMEN | 4444 AVE CONSTANCIA | | PONCE | PR | 00716-2208 |
| 511718 | SANDRA I RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 511719 | SANDRA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 751702 | SANDRA I RODRIGUEZ MERCADO | URB LA PROVIDENCIA F 3 | CALLE 6 | | PONCE | PR | 00731 |
| 751703 | SANDRA I RODRIGUEZ OCASIO | 4 CALLE LUCHETTI | | | VILLALBA | PR | 00766 |
| 751704 | SANDRA I RODRIGUEZ RIVERA | PO BOX 1126 | | | CIALES | PR | 00638 |
| 850267 | SANDRA I RODRIGUEZ RODRIGUEZ | URB LEVITTOWN | BR 12 DR CASTELAR | | TOA BAJA | PR | 00949 |
| 751705 | SANDRA I RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 4614 CALLE PAQUITO MONTANER | | PONCE | PR | 00717 |
| 511720 | SANDRA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 850268 | SANDRA I ROMAN MONTOYO | PO BOX 635 | | | BAJADERO | PR | 00616 |
| 751706 | SANDRA I ROSA PAGAN | PO BOX 39 | | | BARRANQUITAS | PR | 00794 |
| 751707 | SANDRA I ROSA RAMOS | HC 2 BOX 4131 | | | LUQUILLO | PR | 00773 |
| 751708 | SANDRA I RUIZ JIMENEZ | HC 03 BOX 32125 | | | AGUADA | PR | 00602 |
| 751709 | SANDRA I SALIVA GONZALEZ | URB LOS CAOBOS | 1935 CALLE GUAYNABO | | PONCE | PR | 00716 |
| 511721 | SANDRA I SALIVA GONZALEZ | VILLAS DEL RIO CANAS | 918 DOLORES MARCHAND | | PONCE | PR | 00728 |
| 850269 | SANDRA I SANTIAGO DAVILA | HACIENDAS DE CARRAIZO II | A10 CALLE 3 | | SAN JUAN | PR | 00926-9119 |
| 511722 | SANDRA I SANTIAGO NEGRON | ADDRESS ON FILE | | | | | |
| 751710 | SANDRA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 511723 | SANDRA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511724 | SANDRA I SEGARRA APONTE | ADDRESS ON FILE | | | | | | |
| 751711 | SANDRA I SEGARRA VAZQUEZ | URB PEPINO | 49 CALLE C | | SAN SEBASTIAN | PR | 00685 | |
| 751712 | SANDRA I SERRANO ALICEA | ADDRESS ON FILE | | | | | | |
| 850270 | SANDRA I SOLIS VIERA | URB SANTO TOMÁS | 45 CALLE SAN GABRIEL | | NAGUABO | PR | 00718-6201 | |
| 511725 | SANDRA I SUAREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 751713 | SANDRA I TORRES COLON | BO MOROVIS SUR | SECTOR JOBOS CARR 618 KM 0 9 | | MOROVIS | PR | 00687 | |
| 751714 | SANDRA I TORRES COLON | PO BOX 36 | | | MOROVIS | PR | 00687 | |
| 511726 | SANDRA I TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 511727 | SANDRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 751715 | SANDRA I TORRES MELENDEZ | PO BOX 1612 | | | GUAYNABO | PR | 00970 | |
| 751716 | SANDRA I TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 511728 | SANDRA I TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 751717 | SANDRA I VALENTIN SOLER | ADDRESS ON FILE | | | | | | |
| 511729 | SANDRA I VARGAS GARCIA | ADDRESS ON FILE | | | | | | |
| 511730 | SANDRA I VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 511731 | SANDRA I VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 511732 | SANDRA I VEGA SANABRIA | ADDRESS ON FILE | | | | | | |
| 850271 | SANDRA I VELAZQUEZ GOMEZ | PMB 523 | URB LA CUMBRE | | SAN JUAN | PR | 00926-5574 | |
| 511733 | SANDRA I VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 511734 | SANDRA I VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 850272 | SANDRA I VELILLA ORTIZ | PO BOX 79248 | | | CAROLINA | PR | 00984-9248 | |
| 751718 | SANDRA I VELILLA ORTIZ | URB ROOSEVELT | 373 DE HOSTOS AVE | | SAN JUAN | PR | 00918 | |
| 511735 | SANDRA I VELILLA ORTIZ | VILLA VENECIA | N 30 CALLE 3 | | CAROLINA | PR | 00983 | |
| 751719 | SANDRA I VERA PIETRI | URB PALACIOS DEL RIO | II 770 CALLE CIBUCO | | TOA ALTA | PR | 00953 | |
| 751720 | SANDRA I VILLANUEVA GARCIA | P O BOX 144035 PMB 74 | | | ARECIBO | PR | 00614 | |
| 751493 | SANDRA I VILLEGAS DIAZ | HC 02 BOX 1111 | | | JUNCOS | PR | 00777 | |
| 511736 | SANDRA I ZAMORA QUINONES | ADDRESS ON FILE | | | | | | |
| 511737 | SANDRA I. ACEVEDO BENITEZ | ADDRESS ON FILE | | | | | | |
| 511738 | SANDRA I. CALCANO DIAZ | ADDRESS ON FILE | | | | | | |
| 511739 | SANDRA I. GONZALEZ QUIÑONES | LCDA. ISABEL C. BERRÍOS CRUZ | PO BOX 95 | VICTORIA STATION | AGUADILLA | PR | 00605-0000 | |
| 511740 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 | VICTORIA STATION | AGUADILLA | PR | 00060 | |
| 511741 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MIRIAM GONZÁLEZ OLIVENCIA | 601 AVE. FERNÁNDEZ JUNCOS | | SAN JUAN | PR | 00907-3115 | |
| 511742 | SANDRA I. GONZALEZ QUIÑONES | LCDO. JORGE R. ANGLADA LASA; | PMB | AVE. WINSTON CHURCHIL | SAN JUAN | PR | 00926-6023 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511743 | Sandra I. Martinez Silva | ADDRESS ON FILE | | | | | | |
| 751721 | SANDRA I. MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 511744 | SANDRA I. MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 1457169 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400 | | | | San Juan | PR | 00928 |
| 511746 | SANDRA I. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 511747 | SANDRA I. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 511748 | SANDRA I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 511749 | SANDRA I. SANTIAGO CAPARROS | ADDRESS ON FILE | | | | | | |
| 511750 | SANDRA I. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 751722 | SANDRA I. SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 511751 | SANDRA I. TIRADO QUINONES | ADDRESS ON FILE | | | | | | |
| 511752 | SANDRA I. TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 511753 | SANDRA I. TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 751723 | SANDRA I. VEGA DE JESUS | ADDRESS ON FILE | | | | | | |
| 751504 | SANDRA I.TORRES GONZALEZ | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 511754 | SANDRA INFANZON PADILLA | ADDRESS ON FILE | | | | | | |
| 751724 | SANDRA IRIZARRY DE JESUS | PO BOX 367 | | | | BAYAMON | PR | 00960 |
| 751725 | SANDRA IVELIS ORIOL RAMIREZ | URB LAS AMERICAS | 38 CALLE BOLIVIA | | | AGUADILLA | PR | 00603 |
| 511755 | SANDRA IVETTE CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 511756 | SANDRA IVETTE DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 511757 | SANDRA IVETTE OTERO TORRES Y JOSÉ MANUEL LAGUNA OTERO | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 511758 | SANDRA IVETTE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 751726 | SANDRA IVETTE RAMIREZ EFRE | P O BOX 951 | | | | CABO ROJO | PR | 00623 |
| 751727 | SANDRA IVETTE RIVERA RAMOS | LOMA ALTA | P 31 CALLE 22 | | | CAROLINA | PR | 00986 |
| 751728 | SANDRA IVETTE SILVA ORTIZ | PO BOX 2141 | | | | VEGA ALTA | PR | 00692 |
| 511759 | SANDRA IVETTE SURITA PADILLA | ADDRESS ON FILE | | | | | | |
| 751729 | SANDRA J ALVAREZ MARTINEZ | HC 01 BOX 11725 | | | | COAMO | PR | 00769 |
| 511760 | SANDRA J CANDELARIA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 751730 | SANDRA J CEREZO RAMOS | 9002 PASEOS LOS CEREZOS | | | | SAN ANTONIO | PR | 00690 |
| 511761 | SANDRA J CORCHADO ALERS | ADDRESS ON FILE | | | | | | |
| 751731 | SANDRA J ESPINOSA MORALES | HC 1 BOX 2094 | | | | MAUNABO | PR | 00707 |
| 511762 | SANDRA J FELICIANO | ADDRESS ON FILE | | | | | | |
| 511763 | SANDRA J FELICIANO MISLA | ADDRESS ON FILE | | | | | | |
| 751732 | SANDRA J GUZMAN COLON | HC 01 BOX 6345 | | | | BARCELONETA | PR | 00617 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1122 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511764 | SANDRA J HUERTAS SIERRA | ADDRESS ON FILE | | | | | | |
| 751733 | SANDRA J IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 751734 | SANDRA J LEBRON GARCIA | EXT VILLAS DE LOIZA | 0026 CALLE 36 | | | CANOVANAS | PR | 00729 |
| 511765 | SANDRA J ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 751735 | SANDRA J RIVERA CRUZ | GOLDEN COURT II APT I 102 | BOX 250 155 AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00918 |
| 751736 | SANDRA J ROMERO SOTO | URB VICTORIA | 368 CALLE FIGUEROA | | | SAN JUAN | PR | 00923 |
| 511766 | Sandra J. Alvarez López | ADDRESS ON FILE | | | | | | |
| 511767 | SANDRA J. ORTIZ ESPADA | ADDRESS ON FILE | | | | | | |
| 511768 | SANDRA JASTREMSKI | ADDRESS ON FILE | | | | | | |
| 511769 | SANDRA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 511770 | SANDRA JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 511771 | SANDRA JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 511772 | SANDRA JIMENEZ SASTRE | ADDRESS ON FILE | | | | | | |
| 511773 | SANDRA JUAN NIEVES | ADDRESS ON FILE | | | | | | |
| 850273 | SANDRA JULIE E WERMUS MUÑOZ | URB ROYAL TOWN | 3-14 CALLE 50 A | | | BAYAMON | PR | 00956 |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | ADDRESS ON FILE | | | | | | |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | ADDRESS ON FILE | | | | | | |
| 511774 | SANDRA K. MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 751737 | SANDRA KUILAN RIVERA | 538 SABANA SECA | | | | MANATI | PR | 00674 |
| 751738 | SANDRA L BONILLA ZAVALA | PO BOX 51821 | | | | TOA BAJA | PR | 00950 |
| 511775 | SANDRA L CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | |
| 751739 | SANDRA L CORTEZ RODRIGUEZ | VILLA FONTANA | JR8 VIA 16 | | | CAROLINA | PR | 00983 |
| 751740 | SANDRA L DIAZ MERCED | P O BOX 705 | | | | GURABO | PR | 00778 |
| 751741 | SANDRA L ESCOBAR MORENO | VILLA UNIVERSITARIA STATION | BA 26 ST SUITE 222 | | | HUMACAO | PR | 00791 |
| 511776 | SANDRA L GAITAN PENA | ADDRESS ON FILE | | | | | | |
| 511777 | SANDRA L GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 751742 | SANDRA L JIMENEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 751743 | SANDRA L LUNA RODRIGUEZ | URB COLINA DE CUPEY | B34 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 751744 | SANDRA L MANGUAL VAZQUEZ | INTERAMERICANA APARTMENTS | 3EDIF B 2 APT B 4 | | | TRUJILLO ALTO | PR | 00976 |
| 511778 | SANDRA L MARQUEZ CADIZ | ADDRESS ON FILE | | | | | | |
| 751745 | SANDRA L MARTI GONZALEZ | PO BOX 1415 | | | | LARES | PR | 00669 |
| 511780 | SANDRA L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511781 | SANDRA L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 751746 | SANDRA L MORENO VELEZ | SABANA GARDENS | 1 27 CALLE 3 | | | CAROLINA | PR | 00983 |
| 751747 | SANDRA L NEGRON MONGE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 751748 | SANDRA L OJEDA SERRANO | ADDRESS ON FILE | | | | | | |
| 511782 | SANDRA L POLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 511783 | SANDRA L QUITANA GUZMAN | ADDRESS ON FILE | | | | | | |
| 751749 | SANDRA L RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 511784 | SANDRA L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 751750 | SANDRA L RODRIGUEZ BENITEZ | P O BOX 628 | | | | JUNCOS | PR | 00777 |
| 751751 | SANDRA L RODRIGUEZ PACHECO | URB BALDORIOTY | 2423 CALLE GENUINO | | | PONCE | PR | 00728 |
| 511785 | SANDRA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 751752 | SANDRA L SALAS SERRANO | HC 2 BOX 18059 | | | | SAN SEBASTIAN | PR | 00685 |
| 751753 | SANDRA L SANTOS ORTIZ | HC 01 BOX 13201 | | | | COMERIO | PR | 00782 |
| 511786 | SANDRA L SILVA RUIZ | ADDRESS ON FILE | | | | | | |
| 751754 | SANDRA L VAZQUEZ CONCEPCION | CARR 647 KM 2 9 INT | | | | VEGA ALTA | PR | 00962 |
| 511787 | SANDRA L VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751755 | SANDRA L VILLEGAS SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 751756 | SANDRA L. ARISTUD AGOSTO | ADDRESS ON FILE | | | | | | |
| 511788 | SANDRA L. ARISTUD AGOSTO | ADDRESS ON FILE | | | | | | |
| 511789 | SANDRA L. CORTES BETANCOUT | ADDRESS ON FILE | | | | | | |
| 511790 | SANDRA L. MERCED MAYSONET | ADDRESS ON FILE | | | | | | |
| 511791 | SANDRA L. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 511793 | SANDRA L. SANTANA MARIN | ADDRESS ON FILE | | | | | | |
| 511794 | SANDRA L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 751757 | SANDRA L.ROSA ORTIZ | CALLE SANTA MARIA N-11 | SANTA ELVIRA | | | CAGUAS | PR | 00726 |
| 511795 | SANDRA LATORRE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751758 | SANDRA LAUREANO CARTAGENA | VENUS GARDENS NORTE | 1677 CALLE JALAFA | | | SAN JUAN | PR | 00926-4643 |
| 511796 | SANDRA LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 850275 | SANDRA LEE APONTE RODRIGUEZ | URB CAGUAS MILENIO II | 95 CALLE LAS OLAS | | | CAGUAS | PR | 00725-7005 |
| 850276 | SANDRA LEE ROBLES ACOSTA | BRISAS DEL MAR | GG26 CALLE G | | | LUQUILLO | PR | 00773-2632 |
| 511797 | SANDRA LEON OQUENDO | ADDRESS ON FILE | | | | | | |
| 751759 | SANDRA LINETTE MARRERO GONZALEZ | URB FRONTERAS | C/JULIO ALVARDO 113 | | | BAYAMON | PR | 00961 |
| 511798 | SANDRA LIZ NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 511799 | SANDRA LOPEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 511800 | SANDRA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751505 | SANDRA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 511801 | SANDRA LOPEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 511802 | SANDRA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 511803 | SANDRA LOPEZ LUGO | ADDRESS ON FILE | | | | | | |
| 511804 | SANDRA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 751760 | SANDRA LOPEZ MEDINA | PO BOX 20759 | | | SAN JUAN | PR | 00928 | |
| 511805 | SANDRA LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 751761 | SANDRA LOPEZ RIOS | P O BOX 240 | | | CEIBA | PR | 00735 | |
| 751762 | SANDRA LOPEZ RIVERA | URB VERDEMAR | 257 CALLE 10 | | PUNTA SANTIAGO | PR | 00741 | |
| 751764 | SANDRA LOPEZ SANTIAGO | 43 URB DAHAMEL | | | ARECIBO | PR | 00612 | |
| 751765 | SANDRA LOPEZ VELEZ | URB VISTA MAR | 20 CALLE JOSE NAZARIO | | GUANICA | PR | 00653 | |
| 511806 | SANDRA LUINA CRUZ | ADDRESS ON FILE | | | | | | |
| 751766 | SANDRA LUINA GONZALEZ | P O BOX 1109 | | | TOA BAJA | PR | 00951 | |
| 850277 | SANDRA M ACOSTA MONTAÑEZ | URB PATAGONIA | 22 CALLE CARIBE | | HUMACAO | PR | 00791-4002 | |
| 751767 | SANDRA M BURGOS PAGAN | PO BOX 30 | | | SAN LORENZO | PR | 00754 | |
| 511807 | SANDRA M BURT | ADDRESS ON FILE | | | | | | |
| 511808 | SANDRA M CAMIN | ADDRESS ON FILE | | | | | | |
| 511809 | SANDRA M CELADO LUGO | ADDRESS ON FILE | | | | | | |
| 751768 | SANDRA M CHICO NEGRON | PO BOX 247 | | | CAMUY | PR | 00627 | |
| 751769 | SANDRA M CINTRON TA ON | HC 73 BOX 5752 | | | NARANJITO | PR | 00719 | |
| 511810 | SANDRA M COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 511812 | SANDRA M COLORADO VEGA | ADDRESS ON FILE | | | | | | |
| 511813 | SANDRA M CORDERO QUINONES | ADDRESS ON FILE | | | | | | |
| 511814 | SANDRA M CORDERO VARGAS | ADDRESS ON FILE | | | | | | |
| 751770 | SANDRA M CRESPO MONTOYA | HC 03 BOX 32252 | | | AGUADA | PR | 00602 | |
| 751771 | SANDRA M CRUZ AMADOR | URB PASEO REAL | 21 CALLE TOPACIO | | DORADO | PR | 00646 | |
| 511815 | SANDRA M CRUZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 751772 | SANDRA M DAVILA PEREZ | ADDRESS ON FILE | | | | | | |
| 751773 | SANDRA M DE JESUS SERRANO | HC 3 BOX 11762 | | | JUANA DIAZ | PR | 00795-9505 | |
| 511816 | SANDRA M DELGADO HUERTAS | ADDRESS ON FILE | | | | | | |
| 751774 | SANDRA M DIAZ PEREZ | URB SANTA ROSA | B 12 CALLE MAUREEN | | CAGUAS | PR | 00725 | |
| 511817 | SANDRA M GARCIA / MARIA TORO | ADDRESS ON FILE | | | | | | |
| 511818 | SANDRA M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 511819 | SANDRA M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 850278 | SANDRA M GONZALEZ MOLINA | HC 4 BOX 82835 | | | ARECIBO | PR | 00612-9697 | |
| 751775 | SANDRA M GUARDIOLA SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751776 | SANDRA M LEBRON ROSADO | ADDRESS ON FILE | | | | | | |
| 511820 | SANDRA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | |
| 751777 | SANDRA M LUZUNARIS ORTIZ | VILLA DE HUMACAO | APT J304 | | | HUMACAO | PR | 00791 |
| 751778 | SANDRA M MATEY BRENES | LOMAS VERDES | 47 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 |
| 511821 | SANDRA M MONGE QUINONES | ADDRESS ON FILE | | | | | | |
| 511822 | SANDRA M MORALES BLANES | ADDRESS ON FILE | | | | | | |
| 511823 | SANDRA M MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 511824 | SANDRA M MOYA GUZMAN | ADDRESS ON FILE | | | | | | |
| 511825 | SANDRA M MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 511826 | SANDRA M NIEVES MONTALVO | ADDRESS ON FILE | | | | | | |
| 751779 | SANDRA M OCASIO PEREZ | URB VILLA CAROLINA | 83-6 CALLE 86 | | | CAROLINA | PR | 00985 |
| 751780 | SANDRA M OJEDA BAELLO | ADDRESS ON FILE | | | | | | |
| 751781 | SANDRA M ORTIZ PEREZ | HC 6 BOX 13081 | | | | SAN SEBASTIAN | PR | 00685 |
| 751782 | SANDRA M OSTOLAZA TAPIA | ADDRESS ON FILE | | | | | | |
| 511827 | SANDRA M PABREGAS TROCHE | ADDRESS ON FILE | | | | | | |
| 511828 | SANDRA M PARAVISINI ORTIZ | ADDRESS ON FILE | | | | | | |
| 511829 | SANDRA M PEREZ PADILLA | ADDRESS ON FILE | | | | | | |
| 751783 | SANDRA M RAMIREZ TRABAL | URB COUNTRY CLUB | MD 26 CALLE 402 | | | CAROLINA | PR | 00979 |
| 511830 | SANDRA M RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 511831 | SANDRA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 751784 | SANDRA M RODRIGUEZ PLANELL | PO BOX 364772 | | | | SAN JUAN | PR | 00936-4772 |
| 511832 | SANDRA M RONDA PACHECO | ADDRESS ON FILE | | | | | | |
| 751785 | SANDRA M ROVIRA VARGAS | ADDRESS ON FILE | | | | | | |
| 511833 | SANDRA M RUBERTE RAMIREZ | ADDRESS ON FILE | | | | | | |
| 511834 | SANDRA M SANCHEZ | ADDRESS ON FILE | | | | | | |
| 511835 | SANDRA M SANJURJO POMAR | ADDRESS ON FILE | | | | | | |
| 511836 | SANDRA M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 751786 | SANDRA M SANTORI MARGARIDA | VIA ESCORIAL | 422 VILLAS REALES | | | GUAYNABO | PR | 00969 |
| 751787 | SANDRA M SOTO GONZALEZ | LA ROSALEDA | EB 45 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 |
| 511837 | SANDRA M VAZQUEZ SILVA/ SLARCO ELECTRIC | URB PARK GARDENS | Y1 14 CALLE VERSALLES | | | SAN JUAN | PR | 00926 |
| 751788 | SANDRA M VELAZQUEZ | PO BOX 19351 | | | | SAN JUAN | PR | 00910 9351 |
| 511838 | SANDRA M. CARLO | ADDRESS ON FILE | | | | | | |
| 511839 | SANDRA M. CUASCUT CHICLANA | ADDRESS ON FILE | | | | | | |
| 511840 | SANDRA M. ECHEGARAY LAGUNA | ADDRESS ON FILE | | | | | | |
| 511841 | SANDRA M. FABREGAS TROCHE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 751789 | SANDRA M. MERCADOM ARROYO | COND. PLACID COURT 73 | CALLE PLACID COURT | 2 APT 5B | | SAN JUAN | PR | 00907 | |
| 751790 | SANDRA M. SALICRUP RIVERA | MANS DE CAROLINA | FF3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 751791 | SANDRA MACEIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 2151784 | SANDRA MACLAY DE SERRALLES | P.O. BOX 360 | | | | MERCEDITA | PR | 00715-0360 | |
| 511842 | SANDRA MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 511843 | SANDRA MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751792 | SANDRA MALDONADO ROSARIO | HC 8669753 | | | | FAJARDO | PR | 00738 | |
| 751793 | SANDRA MARCANO COLORADO | HC 1 BOX 5230 | | | | TOA BAJA | PR | 00949 | |
| 511844 | SANDRA MARCELA CALDERON | ADDRESS ON FILE | | | | | | | |
| 751794 | SANDRA MARCHESE CRUZ | RES QUINTANA | EDIF 14 APT 164 | | | SAN JUAN | PR | 00917 | |
| 751795 | SANDRA MARIA CASANOVA VIZCAINO | ADDRESS ON FILE | | | | | | | |
| 511845 | SANDRA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511846 | SANDRA MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751796 | SANDRA MARQUEZ RUIZ | RR 01 BZN 4608 | | | | MARICAO | PR | 00606 | |
| 751797 | SANDRA MARRERO BERRIOS | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| 751798 | SANDRA MARTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 751799 | SANDRA MARTINEZ ALMONTE | ADDRESS ON FILE | | | | | | | |
| 511847 | SANDRA MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 751800 | SANDRA MARTINEZ BONETA | HC 3 BOX 14089 | | | | UTUADO | PR | 00641 | |
| 511848 | SANDRA MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 511849 | Sandra Martínez Colón | ADDRESS ON FILE | | | | | | | |
| 511850 | SANDRA MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 751801 | SANDRA MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 511851 | SANDRA MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 751802 | SANDRA MARTINEZ GIRALDEZ | ADDRESS ON FILE | | | | | | | |
| 511852 | SANDRA MARTINEZ GONZALEZ | 7 CALLE TENDAL | | | | MAYAGUEZ | PR | 00680 | |
| 751803 | SANDRA MARTINEZ GONZALEZ | HC 2 BOX 16825 | | | | ARECIBO | PR | 00612 | |
| 751804 | SANDRA MARTINEZ MARTINEZ | HC 04 BOX 48773 | | | | CAGUAS | PR | 00725 | |
| 511853 | SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 511854 | SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 511855 | SANDRA MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 850279 | SANDRA MATOS DBA HOT CHOCOLATE HAND MADE CANDIES | URB COUNTRY CLUB | MH2 CALLE 408 | | | CAROLINA | PR | 00982-1844 | |
| 751805 | SANDRA MATOS RIVERA | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 511856 | SANDRA MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| 511857 | SANDRA MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751806 | SANDRA MEDINA | RES LOS DOMINICOS | EDIF B 6 APART 89 | | | BAYAMON | PR | 00766 | |
| 751807 | SANDRA MEDINA TORRES | RES ALT DE CUPEY | EDF 8 APT 76 | | | SAN JUAN | PR | 00925 | |
| 751808 | SANDRA MELENDEZ | PO BOX 2455 | | | | GUAYNABO | PR | 00970 | |
| 511858 | SANDRA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 751809 | SANDRA MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 511859 | SANDRA MELENDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 751810 | SANDRA MENENDEZ PORTALATIN | URB VALPARAISO | J 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 511860 | SANDRA MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 751811 | SANDRA MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 751812 | SANDRA MERCED ORTEGA | RES ROBERTO CLEMENTE | BLQ 12-7 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 511861 | SANDRA MERLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 751813 | SANDRA MIRANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| 751814 | SANDRA MIRANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| 511862 | SANDRA MIRANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| 751815 | SANDRA MIRANDA NIEVES | EXT LAGOS DE PLATA | J34 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 751816 | SANDRA MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 511863 | SANDRA MONTES ALICEA | ADDRESS ON FILE | | | | | | | |
| 751817 | SANDRA MORALES DIAZ | URB VISTA AZUL | AA 21 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 751818 | SANDRA MORALES FIGUEROA | HC 02 BOX 14596 | | | | CAROLINA | PR | 00985 | |
| 511864 | SANDRA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511865 | SANDRA MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511866 | SANDRA MORALES PARRA | ADDRESS ON FILE | | | | | | | |
| 751819 | SANDRA MORALES RIVERA | P O BOX 96 | | | | COMERIO | PR | 00782 | |
| 751820 | SANDRA MORALES VELEZ | DI 33 CALLE 3 | | | | GUAYNABO | PR | 00966 | |
| 511867 | SANDRA MORALES VELEZ | Urb. Tintillo Gardens | D1-33 Calle 3 | | | Guaynabo | PR | 00966-0000 | |
| 511868 | SANDRA MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 751821 | SANDRA MUJICA BAKER | EXT ROOSEVELT | 476 CLALE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 751822 | SANDRA MUNIZ GONZALEZ | URB TURABO GARDENS III | R 12-11 CALLE D | | | CAGUAS | PR | 00725 | |
| 751823 | SANDRA N ALMODOVAR SANTANA | HC3 BOX 24766 | | | | LAJAS | PR | 00667 9511 | |
| 511870 | SANDRA N DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 751506 | SANDRA N PADRO RODRIGUEZ | RR 4 BOX 26609 | | | | TOA ALTA | PR | 00953 9411 | |
| 511871 | SANDRA N SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 511872 | SANDRA N SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 511873 | SANDRA N. APONTE SANTINI | ADDRESS ON FILE | | | | | | | |
| 511874 | SANDRA N. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 511875 | SANDRA N. RAMOS ARENAS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511877 | SANDRA NEGRON ZAYAS | ADDRESS ON FILE | | | | | | |
| 751824 | SANDRA NIEVES BURGOS | QUINTAS DE HUMACAO | F 4 CALLE 3 | | | HUMACAO | PR | 00791 |
| 511878 | SANDRA NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 511879 | SANDRA NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 850280 | SANDRA NOEMI COLON RAMOS | RR 18 BOX 611 | | | | SAN JUAN | PR | 00926-9241 |
| 511880 | SANDRA ORENGO GOMEZ | ADDRESS ON FILE | | | | | | |
| 751825 | SANDRA ORTIZ | REP MONTELLANOS | 58 CALLE BI | | | CAYEY | PR | 00736 |
| 511881 | SANDRA ORTIZ CANCEL | ADDRESS ON FILE | | | | | | |
| 511882 | SANDRA ORTIZ GIL | ADDRESS ON FILE | | | | | | |
| 751826 | SANDRA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 511883 | SANDRA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 511884 | SANDRA ORTIZ PENA | ADDRESS ON FILE | | | | | | |
| 751827 | SANDRA ORTIZ RAMOS | HC 2 BOX 20600 | | | | MAYAGUEZ | PR | 00680 |
| 751828 | SANDRA ORTIZ RIVAS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 751830 | SANDRA OSTOLAZA VALENTIN | URB. ROLLING HILLS | CALLE NICARAGUA #U-423 | | | CAROLINA | PR | 00987 |
| 751831 | SANDRA OTERO GARCIA | ADDRESS ON FILE | | | | | | |
| 751832 | SANDRA OTERO OTERO | URB SANTIAGO IGLESIA | 1452 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 |
| 751834 | SANDRA OTERO TORRES | 50 STOCKMAN ST 2ND FL | | | | SPRINGFIELD | MA | 01104 |
| 511885 | SANDRA OTERO TORRES | 7 CALLE ORTA | | | | SAN JUAN | PR | 00907 |
| 751833 | SANDRA OTERO TORRES | HC 83 BOX 7181 | | | | VEGA ALTA | PR | 00692 |
| 511886 | SANDRA P AGUAYO REYES | DEPTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 751835 | SANDRA P AGUAYO REYES | PO BOX 195572 | | | | SAN JUAN | PR | 00919 |
| 751837 | SANDRA P AGUAYO REYES | URB ALTAGRACIA | 15 CALLE BLQ O-8 | | | TOA ALTA | PR | 00949 |
| 751836 | SANDRA P AGUAYO REYES | URB ALTAGRACIA | O 8 CALLE TORTOLA | | | TOA BAJA | PR | 00949 |
| 511887 | SANDRA P LUQUE QUINTERO | ADDRESS ON FILE | | | | | | |
| 511888 | SANDRA P SALAZAR CERON | ADDRESS ON FILE | | | | | | |
| 751838 | SANDRA PACHECO COUSO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 |
| 751839 | SANDRA PACHECO FONSECA | BOX 198 | | | | PATILLAS | PR | 00723 |
| 751840 | SANDRA PACHECO GUZMAN | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 |
| 751841 | SANDRA PADILLA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 751842 | SANDRA PADILLA MOJICA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 |
| 751843 | SANDRA PADILLA RODRIGUEZ | URB ALBORADA | CALLE 4 BOX 437 | | | SABANA GRANDE | PR | 00637 |
| 511889 | SANDRA PADILLA SUAREZ | ADDRESS ON FILE | | | | | | |
| 751507 | SANDRA PAGAN MALDONADO | 27 B CALLE 7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 751844 | SANDRA PAGAN ROMERO | SANTA ROSA UNIT | P O BOX 6446 | | | BAYAMON | PR | 00960 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 751845 | SANDRA PASTRANA MERCADO | HC 1 BOX 4551 | | | | SABANA HOYOS | PR | 00688 | |
| 751846 | SANDRA PATRICIA JAIMES | 3302 PASEO LA REINA | | | | PONCE | PR | 00732 | |
| 511890 | SANDRA PECORA | ADDRESS ON FILE | | | | | | | |
| 511891 | SANDRA PENA MERCADO | ADDRESS ON FILE | | | | | | | |
| 511892 | SANDRA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 751847 | SANDRA PEREZ | EXT LA MILAGROSA | F 2 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 751848 | SANDRA PEREZ | PO BOX 716 | | | | SABANA HOYOS | PR | 00688 | |
| 511893 | SANDRA PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 511894 | SANDRA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751850 | SANDRA PEREZ LOPEZ | VILLA VIZCARY #23 | C/BIENVENIDO CRUZ | | | RIO GRANDE | PR | 00745 | |
| 511895 | SANDRA PEREZ MILIAN | ADDRESS ON FILE | | | | | | | |
| 751851 | SANDRA PEREZ MONTALVO | HC 1 BOX 4768 | | | | SABANA HOYOS | PR | 00688 | |
| 751852 | SANDRA PEREZ RODRIGUEZ | BO SANTA ROSA | HC 01 BOX 2199 | | | LAS MARIAS | PR | 00670 | |
| 511896 | SANDRA PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 511897 | SANDRA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511898 | SANDRA PEREZ TORRES | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 511899 | SANDRA PEREZ Y/O RAMONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 511900 | SANDRA PIMENTEL SANES | ADDRESS ON FILE | | | | | | | |
| 751854 | SANDRA PIZARRO ADORNO | VILLA ESPERANZA I | B 59 CALLE PROGRESO | | | CAROLINA | PR | 00986 | |
| 751855 | SANDRA PIZARRO COLON | BUEN CONSEJO | 220 CALLE ALTOS | | | SAN JUAN | PR | 00926 | |
| 751856 | SANDRA PIZARRO ROBLES | RES LAS AMAPOLAS | EDF B 9 APT 127 | | | SAN JUAN | PR | 00927 | |
| 511901 | SANDRA POLANCO ROMAN | ADDRESS ON FILE | | | | | | | |
| 511902 | SANDRA POLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511903 | SANDRA POLO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 751857 | SANDRA POMALES OCASIO | P M B 516 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 511904 | SANDRA PONCE LUGARDO | ADDRESS ON FILE | | | | | | | |
| 751858 | SANDRA PRIETO FLORES | ADDRESS ON FILE | | | | | | | |
| 751859 | SANDRA PULLIZA ROSARIO | URB LOIZA VALLEY | N 485 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 511906 | SANDRA QUIðONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511907 | SANDRA QUIðONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 751860 | SANDRA QUIðONEZ MORALES | PROCESAMIENTO DE PLANILLAS | AUTO PRIVADO DESDE EL 7/OCT/98 | | | SAN JUAN | PR | 00910 | |
| 511908 | SANDRA QUIðONEZ MORALES | URB. LOMAS VERDES | 3F21 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 511909 | SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 511910 | SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511911 | SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511912 | SANDRA QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 511913 | SANDRA QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 751861 | SANDRA QUINTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751862 | SANDRA R HERNANDEZ PAGAN | 184 URB SAGRADO CORAZON | | | | PONCE | PR | 00731 | |
| 751863 | SANDRA R SANCHEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 751864 | SANDRA R TORRES TORRES | PO BOX 88 | | | | VILLALBA | PR | 00766 | |
| 511914 | SANDRA R. SOTO CARLO | ADDRESS ON FILE | | | | | | | |
| 511915 | SANDRA RALAT | ADDRESS ON FILE | | | | | | | |
| 511916 | SANDRA RAMIREZ BEY | ADDRESS ON FILE | | | | | | | |
| 751865 | SANDRA RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 751866 | SANDRA RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 751867 | SANDRA RAMOS | HC 02 BOX 4768 | | | | AGUAS BUENAS | PR | 00703 | |
| 751868 | SANDRA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 511917 | SANDRA RAMOS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 751869 | SANDRA RAMOS MARTINEZ | 57 PASEO PUCHO MARTINEZ | | | | MANATI | PR | 00674 | |
| 850281 | SANDRA RAMOS TORRES | URB PUERTO NUEVO | NE 1022 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 751870 | SANDRA RENTAS PARIS | ALT DE RIO GRANDE | O 776 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 751871 | SANDRA REVERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 511918 | SANDRA REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| 751872 | SANDRA REYES GARCIA | URB VILLA BLANCA | 39 CALLE ORGUIDEA | | | TRUJILLO | PR | 00976 | |
| 2175921 | SANDRA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751873 | SANDRA RIOS CARDE | EXT EL COMANDANTE | 102 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| 511919 | SANDRA RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 751874 | SANDRA RIVAS CASTRO | HC 1 BOX 2834 | | | | MOROVIS | PR | 00687-9800 | |
| 751876 | SANDRA RIVERA AVILES | HC 2 BOX 8146 | | | | CIALES | PR | 00638 | |
| 511920 | SANDRA RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 751494 | SANDRA RIVERA CORTES | PARCELAS SOLEDAD 819 CALLE G | | | | MAYAGUEZ | PR | 00680 | |
| 751878 | SANDRA RIVERA IRIZARRY | P O BOX 223 | SUITE 1000 | | | CAYEY | PR | 00736 | |
| 751879 | SANDRA RIVERA LOPEZ | 2364 AVE BARBOSA | | | | SAN JUAN | PR | 00921 | |
| 751880 | SANDRA RIVERA LOPEZ | URB SAN GERARDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 751875 | SANDRA RIVERA MELENDEZ | H C 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| 751881 | SANDRA RIVERA OCASIO | PO BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 511922 | SANDRA RIVERA PABON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 751882 | SANDRA RIVERA RIVERA | HC 1 BOX 0178 | | | | LARES | PR | 00669 | |
| 751883 | SANDRA RIVERA RIVERA | PO BOX 330452 | | | | PONCE | PR | 00733 | |
| 751884 | SANDRA RIVERA ROBLES | URB BALDRICH | 210 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 511923 | SANDRA RIVERA RODRIGUEZ | HC 6 BOX 10187 | | | | GUAYNABO | PR | 00971 | |
| 751885 | SANDRA RIVERA RODRIGUEZ | RES LUIS M MORALES | EDIF 1 APT 4 | | | CAYEY | PR | 00736 | |
| 511925 | SANDRA RIVERA RODRIGUEZ | RR-3 BOX 53084 | | | | TOA ALTA | PR | 00953 | |
| 751886 | SANDRA RIVERA SEPULVEDA | 409 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 751887 | SANDRA RIVERA TORRES | RIO CHIQUITO | CARR 504 K M 2.6 | | | PONCE | PR | 00731 | |
| 511926 | SANDRA RIVERA TORRES | URB PANORAMA VILLAGE | 181 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 751888 | SANDRA RIVERA VALENTIN | PO BOX 599 | | | | CEIBA | PR | 00735 | |
| 751889 | SANDRA RIVERO ORTIZ | URB SANTA BARBARA | 427 CALLE PEDRO DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 751890 | SANDRA ROCA LA SANTA | PO BOX 252 | | | | COROZAL | PR | 00783 | |
| 751892 | SANDRA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 511927 | SANDRA RODRIGUEZ | CALLE Z-A1 #3 | TURABO GARDEN | | | CAGUAS | PR | 00727 | |
| 751893 | SANDRA RODRIGUEZ | R R 02 BOX 5731 | | | | TOA ALTA | PR | 00954 | |
| 751891 | SANDRA RODRIGUEZ | SAN RAFAEL | A 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 751895 | SANDRA RODRIGUEZ ACEVEDO | BO SANTA CRUZ | CARR 859 KM 2 NM 6 SEC LA CHISPA | | | CAROLINA | PR | 00985 | |
| 751896 | SANDRA RODRIGUEZ ARROYO | PO BOX 1095 | | | | VILLALBA | PR | 00766 | |
| 850282 | SANDRA RODRIGUEZ BEAUCHAMP | COND PUERTA DEL SOL | 75 CALLE JUNIN 1408 | | | SAN JUAN | PR | 00926 | |
| 751509 | SANDRA RODRIGUEZ BETANCOURT | URB COUNTRY CLUB | 940 ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 751898 | SANDRA RODRIGUEZ CRUZ | PARQUE DE TORRIMAR | A 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 511928 | SANDRA RODRIGUEZ CRUZ | URB SELLES | 9 CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 751899 | SANDRA RODRIGUEZ FEBRES | 251 AVE WINSTON CHURCHILL | STE 24 | | | SAN JUAN | PR | 00926 | |
| 511929 | SANDRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 511930 | SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511931 | SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511932 | SANDRA RODRIGUEZ GRACIA | 220 WESTERN AUTO PLAZA | SUITE 101 | PMB 174 | | TRUJILLO ALTO | PR | 00976 | |
| 751900 | SANDRA RODRIGUEZ GUARDARRAMA | 281 CALLE JILGUERO MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 751901 | SANDRA RODRIGUEZ GUTIERREZ | VILLAS DE GURABO | F 32 CALLE 1 | | | GURABO | PR | 00778 | |
| 751902 | SANDRA RODRIGUEZ MENDEZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| 751894 | SANDRA RODRIGUEZ MORALES | HC 02 BOX 25519 | | | | MAYAGUEZ | PR | 00680 | |
| 751903 | SANDRA RODRIGUEZ NAVAS | HC 1 BOX 4306 | | | | ARROYO | PR | 00714 | |
| 751508 | SANDRA RODRIGUEZ ORTIZ | URB VISTAMAR 304 | CALLE CATALU¥A | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511934 | SANDRA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 751904 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 |
| 751905 | SANDRA RODRIGUEZ RIVERA | SECTOR MANGO BAJITO | BO NUEVO CARR 167 KM 8.9 | | | NARANJITO | PR | 00719 |
| 511935 | SANDRA RODRIGUEZ RODRIGUEZ | 107 CALLE ISABEL ANDREW AGUILAR | OFIC 101 | | | SAN JUAN | PR | 00918 |
| 751906 | SANDRA RODRIGUEZ RODRIGUEZ | P O BOX 71325 101 | | | | SAN JUAN | PR | 00936-7655 |
| 751907 | SANDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 511936 | SANDRA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 751908 | SANDRA RODRIGUEZ VEGA | CARR 108 KM 8.08 BO LEGUIZANO | | | | MAYAGUEZ | PR | 00680 |
| 751909 | SANDRA ROHENA RIVERA | P O BOX 7911 | | | | CAROLINA | PR | 00986 |
| 751910 | SANDRA ROMAN | PO BOX 1484 | | | | HATILLO | PR | 00659-1484 |
| 511937 | SANDRA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 751911 | SANDRA ROMAN RIOS | HC 4 BOX 43400 | | | | LARES | PR | 00669 |
| 751912 | SANDRA RONDA PACHECO | F D ROOSEVELT | EDIF 2 APT 27 | | | MAYAGUEZ | PR | 00680 |
| 511938 | SANDRA ROSA ANDERSON | ADDRESS ON FILE | | | | | | |
| 751913 | SANDRA ROSA LOPEZ | ADDRESS ON FILE | | | | | | |
| 511939 | SANDRA ROSA URENA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 511940 | SANDRA ROSA URENA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 751914 | SANDRA ROSADO MEDINA | HC 2 BOX 11361 | | | | COROZAL | PR | 00783 |
| 751915 | SANDRA ROSADO ROSARIO | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 751916 | SANDRA ROSARIO | ADDRESS ON FILE | | | | | | |
| 511941 | SANDRA ROSARIO MARTE | ADDRESS ON FILE | | | | | | |
| 751917 | SANDRA ROSARIO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 850283 | SANDRA ROSARIO RODRIGUEZ | COND VENOS PLAZA A | 135 CALLE MEJICO APT 305 | | | SAN JUAN | PR | 00917-2631 |
| 751918 | SANDRA ROSARIO RODRIGUEZ | COND VENUS PLAZA A | APT 305 CALLE LAFALLETTE ESQ MEJICO | | | SAN JUAN | PR | 00917 |
| 770825 | SANDRA ROSARIO VELEZ | LCDA. LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 00924 |
| 751919 | SANDRA ROSSANA LORENTI PEREZ | PO BOX 1372 | | | | GUAYNABO | PR | 00970 |
| 511942 | SANDRA ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 751920 | SANDRA ROVIRA RAMOS | LOS PRADOS DE DORADO SUR | 137 CALLE ZIRCONIA | | | DORADO | PR | 00646-9652 |
| 511943 | SANDRA RUIZ AVILES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511944 | SANDRA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751921 | SANDRA RUIZ ROSADO | URB SANTA JUANITA | AK 41 INDIA | | | BAYAMON | PR | 00956 |
| 511945 | SANDRA S OQUENDO MERCADO | ADDRESS ON FILE | | | | | | |
| 751922 | SANDRA S PEREZ VARGAS | PO BOX 388 | | | | HORMIGUEROS | PR | 00660-0388 |
| 511946 | SANDRA S SANTOS PINOL | ADDRESS ON FILE | | | | | | |
| 751923 | SANDRA S VARGAS | DULCES LABIOS | 159 B INT CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00680 |
| 511947 | SANDRA S. SANCHEZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 751924 | SANDRA S. SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 751925 | SANDRA SAAVEDRA SOLET | PARQUE DEL MONTE | BB 13 CALLE AGUAYBANA | | | CAGUAS | PR | 00756 |
| 850284 | SANDRA SALAS DESARDEN | BO MANI | 525 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682-6197 |
| 751926 | SANDRA SANCHEZ | HC 05 BOX 59735 | | | | CAGUAS | PR | 00725 |
| 850285 | SANDRA SANCHEZ CARO | HERMANAS DAVILAS | F9 CALLE 5 | | | BAYAMON | PR | 00959 |
| 751927 | SANDRA SANCHEZ GUERRIOS | LOS ANGELES | D 28 CALLE C | | | CAROLINA | PR | 00979 |
| 751928 | SANDRA SANCHEZ ORLANG | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 |
| 751929 | SANDRA SANCHEZ SABAT | BDA LAS MONJAS | 105 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917-1145 |
| 751930 | SANDRA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 511948 | SANDRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 511949 | SANDRA SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 511950 | SANDRA SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | |
| 751931 | SANDRA SANTIAGO CRESPO | HC 5 BOX 92587 | | | | ARECIBO | PR | 00612-9552 |
| 511951 | SANDRA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 511952 | SANDRA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 511953 | SANDRA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 511954 | SANDRA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 511955 | SANDRA SANTIAGO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | |
| 751932 | SANDRA SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | |
| 511956 | SANDRA SANTOS CINTRON | ADDRESS ON FILE | | | | | | |
| 511957 | SANDRA SANTOS OCASIO | ADDRESS ON FILE | | | | | | |
| 751933 | SANDRA SANTOS OCASIO | ADDRESS ON FILE | | | | | | |
| 751934 | SANDRA SCHMIDT | 160 CALLE VISTA DORADA APT 37 | | | | PONCE | PR | 00731-6970 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 751935 | SANDRA SCHWABE RIVERA | ADDRESS ON FILE | | | | | | |
| 751936 | SANDRA SEDA ZAPATA | HC 01 BOX 6853 | | | CABO ROJO | PR | 00623 | |
| 751937 | SANDRA SEPULVEDA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 511959 | SANDRA SERRANO MANGUAL | ADDRESS ON FILE | | | | | | |
| 511960 | SANDRA SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 511961 | Sandra Siaca Montes | ADDRESS ON FILE | | | | | | |
| 751938 | SANDRA SIERRA RODRIGUEZ | 34 CALLE MARIO BRACHI | | | COAMO | PR | 00769 | |
| 751939 | SANDRA SIERRA SOLANO | VILLA VERDE | B 1 CALLE 1 | | BAYAMON | PR | 00959 | |
| 511962 | SANDRA SOFIA MERINO NAVARRO | ADDRESS ON FILE | | | | | | |
| 511963 | SANDRA SOTO MOLINA | ADDRESS ON FILE | | | | | | |
| 511964 | SANDRA SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 751940 | SANDRA SOTO SANTOS | PO BOX 1990 | | | YAUCO | PR | 00698 | |
| 751941 | SANDRA STETTLER | PO BOX 9021112 | | | SAN JUAN | PR | 00902 | |
| 751942 | SANDRA STROFF VELEZ | PO BOX 1022 | | | DORADO | PR | 00646-1022 | |
| 751943 | SANDRA SUAREZ GALARZA | BO QUEBRADA CRUZ | PARCELAS NUEVAS 135 | | TOA ALTA | PR | 00953 | |
| 850286 | SANDRA SURILLO FUENTES | BO AGUACATE | BOX 8748 | | YABUCOA | PR | 00767 | |
| 511965 | SANDRA T CRUZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 751944 | SANDRA T TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 751945 | SANDRA T VIZCARRONDO GUERRERO | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO STE 91 | | SAN JUAN | PR | 00921 | |
| 770826 | SANDRA TANUZ/ SEBASTIAN FRANCO | ADDRESS ON FILE | | | | | | |
| 751946 | SANDRA TIRADO | 71 LICEO ALTOS | | | MAYAGUEZ | PR | 00680 | |
| 511966 | SANDRA TOLEDRO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 751947 | SANDRA TORRE4S MARTINEZ | URB SANTA ELENA | B 5 CALLE 5 | | GUAYANILLA | PR | 00656 | |
| 511967 | SANDRA TORRELLAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 511968 | SANDRA TORRES | COMUNIDAD PAGAN | RR 3 BZN 9037 | | ANASCO | PR | 00610 | |
| 751948 | SANDRA TORRES | VILLA ESPERANZA | 94 CALLE 6 | | PONCE | PR | 00731 | |
| 2174679 | SANDRA TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 511969 | SANDRA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 511970 | SANDRA TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 511971 | SANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 511972 | SANDRA TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 751949 | SANDRA TORRES ORTIZ | FLORAL PARK | 457 CALLE CARIBE APT 2-A | | SAN JUAN | PR | 00917 | |
| 751950 | SANDRA TORRES SANTOS | BO HATO NUEVO ALTURAS DE HATO | AA 10 CALLE 5 | | GURABO | PR | 00778 | |
| 511973 | SANDRA TORRES VELEZ | 132 CALLE 6 ROSADA | | | ISABELA | PR | 00662 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 751495 | SANDRA TORRES VELEZ | PO BOX 789 | | | | SAN ANTONIO | PR | 00690 | |
| 511974 | SANDRA TORRUELLA COLON | LCDO. JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | Ponce | PR | 00917-1513 | |
| 751951 | SANDRA TRICOCHE MONTILLA | URB COUNTRY CLUB 758 | CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00923 | |
| 511975 | SANDRA V CARDONA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 511976 | SANDRA V LAUSELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751952 | SANDRA V SANTIAGO CORREA | P O BOX 924 | | | | VILLALBA | PR | 00766 | |
| 511977 | SANDRA V. LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 511978 | SANDRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 751953 | SANDRA VALENTIN ROBLES | ADDRESS ON FILE | | | | | | | |
| 751954 | SANDRA VALLE RODRIGUEZ | BO AIBONITO SECT LOS 40 | | | | HATILLO | PR | 00659 | |
| 511979 | SANDRA VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 751955 | SANDRA VARGAS RIVERA | JARDINES DE CIDRA | APT 28 EDF 4 | | | CIDRA | PR | 00739 | |
| 511980 | SANDRA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 751956 | SANDRA VAZQUEZ GALI | PMB 455 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 511981 | SANDRA VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 751957 | SANDRA VAZQUEZ SANTIAGO | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 850288 | SANDRA VAZQUEZ SANTIAGO D/B/A TALLER UNA | EXT SANTA PAULA | J10 CALLE 2 | | | GUAYNABO | PR | 00969-5913 | |
| 511982 | SANDRA VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 511983 | SANDRA VAZQUEZ Y FELIX CRUZ | ADDRESS ON FILE | | | | | | | |
| 751958 | SANDRA VEGA | HC 3 BOX 38658 | | | | CAGUAS | PR | 00725 | |
| 511984 | SANDRA VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 511985 | SANDRA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511986 | SANDRA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 751959 | SANDRA VELAZQUEZ | RES LAS MESETAS | EDIF 9 APT 298 | | | ARECIBO | PR | 00612 | |
| 511988 | SANDRA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 751960 | SANDRA VELAZQUEZ SANTOS | PO BOX 560143 | | | | GUAYANILLA | PR | 00656 | |
| 511989 | SANDRA VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 511990 | SANDRA VELAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 511991 | SANDRA VELEDON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 751961 | SANDRA VELEZ COLON | COND PORTALES DE ALHELID | APT 805 | | | GUAYNABO | PR | 00969 | |
| 511992 | SANDRA VELEZ COLON | COND. PORTALES DE ALHELI | APT. 805 | | | GUAYNABO | PR | 00969 | |
| 751962 | SANDRA VELEZ GELABERT | BOX 472 | | | | SABANA GRANDE | PR | 00637 | |
| 751963 | SANDRA VELEZ HERNANDEZ | 1119 H COBBLESTON CIR | | | | KISSIMEE | FL | 34744 | |
| 751964 | SANDRA VELEZ MORALES | BOX 501 | | | | VEGA ALTA | PR | 00692 | |
| 751965 | SANDRA VELEZ PEZZUTO | P O BOX 301 | | | | HATILLO | PR | 00659 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 511993 | SANDRA VIGO RIVERA | ADDRESS ON FILE | | | | | | |
| 751967 | SANDRA VILLAREAL | PMB 516 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 751968 | SANDRA VILLOT MARTINEZ | VILLA DEL CARMEN | 2054 CALLE TENDAL | | | PONCE | PR | 00716-2211 |
| 751969 | SANDRA VIRELLA SALGADO | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 850289 | SANDRA W CARDEC REYES | HC 3 BOX 33242 | | | | HATILLO | PR | 00659-9616 |
| 751970 | SANDRA W RIVERA RIVERA | PO BOX 241 | | | | SABANA HOYOS | PR | 00688 |
| 511994 | SANDRA WAGNER ROMAN | PO BOX 444 | | | | SABANA SECA | PR | 00952 |
| 751971 | SANDRA WAGNER ROMAN | VILLA CAROLINA | 19-9 CALLE 20 | | | CAROLINA | PR | 00985 |
| 511995 | SANDRA WEISMAN | ADDRESS ON FILE | | | | | | |
| 751972 | SANDRA WILLIANSON PEREZ | PUERTO NUEVO | 1015 CALLE ANDORRA | | | SAN JUAN | PR | 00920 |
| 751510 | SANDRA X CORREA | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 |
| 751973 | SANDRA Y CASTLLON FERNANDEZ | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 |
| 511996 | SANDRA Y DUENO COLON | ADDRESS ON FILE | | | | | | |
| 850290 | SANDRA Y GIL DE LAMADRID VALENTIN | PO BOX 2521 | | | | ARECIBO | PR | 00613-2521 |
| 751974 | SANDRA Y RIVERA VALENTIN | P O BOX 599 | | | | CEIBA | PR | 00735 |
| 1256778 | SANDRA Y. CANALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 511997 | SANDRA Y. GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 751975 | SANDRA Z ORTIZ | VILLA CAROLINA | 110-25 CALLE 81 | | | CAROLINA | PR | 00985 |
| 751976 | SANDRA ZAITER TRIFILIO | URB TORRIMAR | 6 CALLE SUAREZ | | | GUAYNABO | PR | 00969 |
| 511998 | SANDRA, HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 751977 | SANDRALIZ LOPEZ ESCOBAR | PO BOX 811 | | | | RIO GRANDE | PR | 00745 |
| 850291 | SANDRALIZ MARTINEZ TORRES | JARD RIO GRANDE | BB155 CALLE 48 | | | RIO GRANDE | PR | 00745-2618 |
| 511999 | SANDRAYDEE GARCIA CAMACHO | ADDRESS ON FILE | | | | | | |
| 512000 | SANDRO CABRERA SERRANO | ADDRESS ON FILE | | | | | | |
| 512001 | SANDRO CARMONA CALDERON | ADDRESS ON FILE | | | | | | |
| 751978 | SANDRO CHARNECO JIMENEZ | HC 59 BOX 5366 | | | | AGUADA | PR | 00602 |
| 751979 | SANDRO DE LA CRUZ BRITO | PO BOX 2252 | | | | JUNCOS | PR | 00777 |
| 751980 | SANDRO FERRER VALENTIN | URB LA QUINTA | 25 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 |
| 512003 | SANDRO G COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 512004 | SANDRO ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 512005 | SANDRO OSORIO PARRILLA | ADDRESS ON FILE | | | | | | |
| 751982 | SANDRO S GALINDEZ GARCIA | COND TORRES CIELO APT 12 D | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 |
| 751983 | SANDRO VALLE VEGA | HC 3 BOX 10476 | | | | AGUADILLA | PR | 00603 |
| 751984 | SANDRO VALLE VEGA | HC 4 BOX 42631 | BO CAIMITAL ALTO | | | AGUADILLA | PR | 00603 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512006 | SANDRY VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 512007 | SANDUSKY WELLNESS CENTER | 3703 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 |
| 751985 | SANDWICH DELIGHT | CALLE CORCHADO NO. 79 | | | | ISABELA | PR | 00662 |
| 512008 | SANDWICHERA DEL SUR | 91 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 850292 | SANDY BERDECIA RODRIGUEZ | URB BAYAMON GDNS | AA18 CALLE C | | | BAYAMON | PR | 00957-2406 |
| 751987 | SANDY CASILLAS | ADDRESS ON FILE | | | | | | |
| 512009 | SANDY CRUZ BERIO | ADDRESS ON FILE | | | | | | |
| 512010 | SANDY D MERCADO | ADDRESS ON FILE | | | | | | |
| 751988 | SANDY HARK SALES {PR} INC | P O BOX 1295 SUITE 230 | | | | SAN LORENZO | PR | 00954 |
| 512011 | SANDY HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 751989 | SANDY I CLAUSSET MORELLES | URB IDAMARIS GARDENS | M 18 JUAN M MORALES | | | CAGUAS | PR | 00727 |
| 512012 | SANDY I CLAUSSET MORELLES | URB LA CAMPINA | 53 CALLE FLAMBOYAN | | | LAS PIEDRAS | PR | 00771 |
| 512013 | SANDY MARTIN TORRES BAEZ | ADDRESS ON FILE | | | | | | |
| 751990 | SANDY MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 751991 | SANDY MERCADO PAGAN | HC 9 BOX 5252 | | | | SABANA GRANDE | PR | 00637 |
| 751992 | SANDY MORALES MEJIAS PRIMAVERAS CATERIN | P O BOX 515 | | | | AGUADA | PR | 00602 |
| 512014 | SANDY ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 751986 | SANDY RAMOS RIVERA | HC 1 BOX 4939 | | | | CAMUY | PR | 00627 |
| 512015 | SANDY ROMAN SILVA | ADDRESS ON FILE | | | | | | |
| 751993 | SANDY SCHAEFFER | 9270 CHAPMAN OAK DRIVE | | | | MANASSAS | VA | 20110 |
| 512016 | SANDY SCHAEFFER PHOTOGRAPHY LLC | 10856 CARAWAY CIRCLE | | | | MANASSAS | VA | 20109 |
| 751994 | SANDY SERRANO ALBINO | BO MAGINAS | 141 CALLE FLAMBOYANES | | | SABANA GRANDE | PR | 00637 |
| 512017 | SANDYVER DELGADO SANTANA | ADDRESS ON FILE | | | | | | |
| 512018 | SANEAUX RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 751995 | SANELY GONZALEZ MORALES | URB VILLA BARCELONA | CC 16 C/ GUANO | | | BARCELONETA | PR | 00617 |
| 751996 | SANEMART | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 |
| 512019 | SANES AYALA, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 512020 | SANES BERMUDEZ, LIZZETTE J | ADDRESS ON FILE | | | | | | |
| 512021 | Sanes Bermudez, Luis R | ADDRESS ON FILE | | | | | | |
| 512022 | SANES BOULOGNE, IRMA | ADDRESS ON FILE | | | | | | |
| 512023 | SANES BURGOS, NILDA | ADDRESS ON FILE | | | | | | |
| 512024 | SANES COTTO, MARIA I | ADDRESS ON FILE | | | | | | |
| 512025 | SANES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 1482071 | Sanes Ferrer, Isai | ADDRESS ON FILE | | | | | | |
| 1483196 | Sanes Ferrer, Marisol | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512026 | Sanes Ferrer, Marisol T | ADDRESS ON FILE | | | | | | | |
| 512026 | Sanes Ferrer, Marisol T | ADDRESS ON FILE | | | | | | | |
| 512027 | SANES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 512028 | SANES GARAY, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 512029 | SANES GARAY, JESUS | ADDRESS ON FILE | | | | | | | |
| 512030 | Sanes Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 822198 | SANES GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 512031 | SANES GARCIA, LUCY A | ADDRESS ON FILE | | | | | | | |
| 512032 | SANES GUZMAN, MARIA LETICIA | ADDRESS ON FILE | | | | | | | |
| 512033 | SANES GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512034 | SANES GUZMAN, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 512035 | SANES PAGAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 512036 | SANES PAGAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 822199 | SANES PAGAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 512037 | SANES RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1824303 | SANES RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1824416 | Sanes Rivera, Maria A. | ADDRESS ON FILE | | | | | | | |
| 512038 | SANES RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 512039 | SANES RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 512040 | SANES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 822200 | SANES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 512041 | SANES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 512042 | SANES RODRIGUEZ, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 512043 | SANES ROLDAN, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 512044 | SANES ROSA, DARA | ADDRESS ON FILE | | | | | | | |
| 512045 | SANES ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 512046 | SANES SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 512047 | SANES SANTANA, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 512048 | SANES SANTIAGO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 512049 | SANES SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2217580 | Sanes Soto, Ileana | ADDRESS ON FILE | | | | | | | |
| 512050 | SANES TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1745501 | Sanes, Marisol | ADDRESS ON FILE | | | | | | | |
| 512051 | SANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 512052 | SANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 512053 | SANETTE I. LLANOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 822201 | SANEZ RIVERA, BARBARA C | ADDRESS ON FILE | | | | | | | |
| 512054 | SANFELIU VERA, ANDRES F | ADDRESS ON FILE | | | | | | | |
| 512056 | SANFELIZ ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512057 | SANFELIZ ARROYO, NORMA I | ADDRESS ON FILE | | | | | | |
| 512058 | SANFELIZ CASTRO, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 512059 | SANFELIZ COSME, ADANIVIA | ADDRESS ON FILE | | | | | | |
| 822203 | SANFELIZ COSME, ADANIVIA | ADDRESS ON FILE | | | | | | |
| 512060 | SANFELIZ COSME, NAYDA L | ADDRESS ON FILE | | | | | | |
| 822204 | SANFELIZ CSME, NAYDAL L | ADDRESS ON FILE | | | | | | |
| 512061 | SANFELIZ DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 512055 | SANFELIZ GONZALEZ, ADA J | ADDRESS ON FILE | | | | | | |
| 512062 | SANFELIZ MARRERO, CRUZ N | ADDRESS ON FILE | | | | | | |
| 512063 | Sanfeliz Marrero, Yilda E. | ADDRESS ON FILE | | | | | | |
| 512064 | SANFELIZ ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | |
| 512065 | SANFELIZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 512066 | SANFELIZ ORTIZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 512067 | SANFELIZ PARNELL, FRANCES | ADDRESS ON FILE | | | | | | |
| 512068 | Sanfeliz Perez, Luis A | ADDRESS ON FILE | | | | | | |
| 512069 | Sanfeliz Perez, Widalys | ADDRESS ON FILE | | | | | | |
| 512070 | SANFELIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 512071 | SANFELIZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 512072 | SANFELIZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 512073 | SANFELIZ RAMOS, NERI A. | ADDRESS ON FILE | | | | | | |
| 855057 | SANFELIZ RAMOS, NERI AIDA | ADDRESS ON FILE | | | | | | |
| 512074 | SANFELIZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | |
| 512075 | SANFELIZ RONDON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 512076 | SANFELIZ SERRANO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 512077 | SANFELIZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 512078 | SANFELIZ VIRELLA, NILDA I | ADDRESS ON FILE | | | | | | |
| 512079 | SANFILIPO RESUMIL, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 512080 | SANFILIPPO DAMATO, ANNA | ADDRESS ON FILE | | | | | | |
| 512081 | SANFILIPPO DOYLE, MARY C | ADDRESS ON FILE | | | | | | |
| 512082 | SANFILIPPO MD , DENISE M | ADDRESS ON FILE | | | | | | |
| 512083 | SANFILIPPO RIMINUCCI, ANGELO | ADDRESS ON FILE | | | | | | |
| 512085 | SANFIORENZO BARNHARD, COLIBRI | ADDRESS ON FILE | | | | | | |
| 1537452 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1584739 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | President | 5 Carr.833 Plaza del Prado Apt.1002B | | Guaynabo | PR | 00969-3014 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1140 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1543935 | Sanfiorenzo Cacho PR Investments Llc | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1538443 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfirenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 822205 | SANFIORENZO CACHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512086 | SANFIORENZO CACHO, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 512087 | SANFIORENZO CACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 512088 | SANFIORENZO COLLAZO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 512089 | SANFIORENZO DE ORBETA, LLAIMA | ADDRESS ON FILE | | | | | | | |
| 751997 | SANFIORENZO ENGINEERING GROUP PSC | 1250 AVE PONCE DE LEON | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 512090 | SANFIORENZO FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 512091 | SANFIORENZO GIL DE LA MADRID, ANDRE | ADDRESS ON FILE | | | | | | | |
| 512092 | SANFIORENZO GIL DE LA MADRID, ANDRE RENE | ADDRESS ON FILE | | | | | | | |
| 512093 | SANFIORENZO OLIVER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 512094 | SANFIORENZO ORTIZ, JESLYNN | ADDRESS ON FILE | | | | | | | |
| 512095 | Sanfiorenzo Rodriguez, Norma I | ADDRESS ON FILE | | | | | | | |
| 512096 | SANFIORENZO RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 512097 | SANFIORENZO RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 2121050 | Sanfiorenzo Rodriguez, Santa C. | ADDRESS ON FILE | | | | | | | |
| 2105668 | Sanfiorenzo Rodriguez, Santa C. | ADDRESS ON FILE | | | | | | | |
| 2105668 | Sanfiorenzo Rodriguez, Santa C. | ADDRESS ON FILE | | | | | | | |
| 512098 | SANFIORENZO ZARAGOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2099672 | Sanfiorenzo Cacho, Francisco D | ADDRESS ON FILE | | | | | | | |
| 2151998 | SANFORD C. BERNSTEIN & CO., LLC | C/O CT CORPORATION SYSTEM | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 2146122 | Sanford C. Bernstein & Co., LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 1460184 | Sanford, Susan | ADDRESS ON FILE | | | | | | | |
| 512099 | SANG CHONG, TUET | ADDRESS ON FILE | | | | | | | |
| 512100 | SANG FUNG, ERNST | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512101 | SANG RIVAS, DIONIS | ADDRESS ON FILE | | | | | | | |
| 512102 | SANG VANBEVER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 512103 | SANG, GUO | ADDRESS ON FILE | | | | | | | |
| 751998 | SANGELY MERCADO RODRIGUEZ | PO BOX 618 | | | | SAN ANTONIO | PR | 00690 | |
| 512104 | SANGRIA VERDE CORP/ | EMMANUEL SANTIAGO ORTIZ | SECTOR LAS PELAS | M 111 CALLE 2 | | YAUCO | PR | 00698 | |
| 512105 | SANGSTER PORTUGAL, YARIELA | ADDRESS ON FILE | | | | | | | |
| 512106 | SANGUINETTI CARRILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 512107 | SANGUINETTI FRET, SONIA | ADDRESS ON FILE | | | | | | | |
| 512108 | SANHCEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 751999 | SANHENDRIS REYNOSO REYES | COND LAS AMERICAS TORRES 2 | APTO 1911 | | | SAN JUAN | PR | 00921 | |
| 752000 | SANI PLANT CO.INC. | PO BOX 381 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752001 | SANIAGO PADILLA FAB DE UNIFORMES | JARDINES BORINQUEN | 42 L CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 2120104 | Saniba Torres, Leonil | ADDRESS ON FILE | | | | | | | |
| 512109 | SANIEL BANREY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 512110 | SANIEL PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 512111 | SANILKA I MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752002 | SANITORS PRODUCTS | PO BOX 40171 | | | | SAN JUAN | PR | 00940 | |
| 822206 | SANJURGO MELENDEZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 512112 | SANJURJO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 512113 | SANJURJO AMEZQUITA, LUIS N | ADDRESS ON FILE | | | | | | | |
| 512114 | Sanjurjo Andino, Johanna | ADDRESS ON FILE | | | | | | | |
| 2037035 | Sanjurjo Aponte, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 512115 | SANJURJO ARCE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 512116 | SANJURJO ARROYO, MARYENIS | ADDRESS ON FILE | | | | | | | |
| 512117 | SANJURJO AYALA, DAGMARYS | ADDRESS ON FILE | | | | | | | |
| 822207 | SANJURJO AYALA, SHAINA | ADDRESS ON FILE | | | | | | | |
| 1970811 | Sanjurjo Burgos, Felixa | ADDRESS ON FILE | | | | | | | |
| 2012116 | SANJURJO CALCANO, ANA | ADDRESS ON FILE | | | | | | | |
| 822208 | SANJURJO CALCANO, ANA | ADDRESS ON FILE | | | | | | | |
| 512118 | SANJURJO CALCANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 2120148 | Sanjurjo Calcano, Ana L. | ADDRESS ON FILE | | | | | | | |
| 512119 | SANJURJO CALDERON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 512120 | SANJURJO CALDERON, RAMON | ADDRESS ON FILE | | | | | | | |
| 512121 | SANJURJO CARRASQUILLO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1670512 | Sanjurjo Carrillo, Annette | ADDRESS ON FILE | | | | | | | |
| 822209 | SANJURJO CARRILLO, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| 512122 | SANJURJO CARRILLO, ANNETTE V | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512123 | SANJURJO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 512124 | SANJURJO CASTILLO, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 512125 | SANJURJO CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 748888 | SANJURJO CEPEDA, ROSA | ADDRESS ON FILE | | | | | | |
| 512126 | SANJURJO CEPEDA, ROSA E | ADDRESS ON FILE | | | | | | |
| 512127 | SANJURJO CHAPMAN, WALTER | ADDRESS ON FILE | | | | | | |
| 822210 | SANJURJO CORREA, ISIS | ADDRESS ON FILE | | | | | | |
| 512128 | SANJURJO CORREA, ISIS L | ADDRESS ON FILE | | | | | | |
| 512130 | SANJURJO CORREA, LIZAMAR | ADDRESS ON FILE | | | | | | |
| 512129 | SANJURJO CORREA, LIZAMAR | ADDRESS ON FILE | | | | | | |
| 512131 | SANJURJO CORREA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 512132 | SANJURJO CRUZ, GILMARY | ADDRESS ON FILE | | | | | | |
| 512133 | Sanjurjo Cruz, Jaime | ADDRESS ON FILE | | | | | | |
| 512134 | SANJURJO CRUZ, LUDY | ADDRESS ON FILE | | | | | | |
| 512136 | SANJURJO CRUZ, LUISA E | ADDRESS ON FILE | | | | | | |
| 512137 | SANJURJO CRUZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 512139 | SANJURJO CUEVAS, ZAIRY | ADDRESS ON FILE | | | | | | |
| 512138 | SANJURJO CUEVAS, ZAIRY | ADDRESS ON FILE | | | | | | |
| 512140 | SANJURJO DAVILA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 512141 | SANJURJO DAVILA, JOSE E | ADDRESS ON FILE | | | | | | |
| 512142 | SANJURJO DELGADO, BRENDA A | ADDRESS ON FILE | | | | | | |
| 512143 | Sanjurjo Delgado, Brenda L | ADDRESS ON FILE | | | | | | |
| 512144 | SANJURJO DOMENECH, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 512145 | SANJURJO DOMENECH, SONIA M | ADDRESS ON FILE | | | | | | |
| 512146 | SANJURJO DONES, JULIA | ADDRESS ON FILE | | | | | | |
| 512147 | SANJURJO DONES, JULIO R | ADDRESS ON FILE | | | | | | |
| 512148 | SANJURJO DONES, MARTA R | ADDRESS ON FILE | | | | | | |
| 1897004 | Sanjurjo Dones, Marta R. | ADDRESS ON FILE | | | | | | |
| 512149 | SANJURJO FERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 512150 | SANJURJO FERRER, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 512151 | SANJURJO FIGUEROA, ANA | ADDRESS ON FILE | | | | | | |
| 512152 | SANJURJO FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | |
| 512153 | SANJURJO FIGUEROA, MARITERE | ADDRESS ON FILE | | | | | | |
| 512154 | SANJURJO FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 512155 | SANJURJO FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 822211 | SANJURJO FUENTES, LYDIA M | ADDRESS ON FILE | | | | | | |
| 512156 | SANJURJO GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822212 | SANJURJO GONZALEZ, NELLIE A | ADDRESS ON FILE | | | | | | | |
| 822213 | SANJURJO GONZALEZ, NELLIE A | ADDRESS ON FILE | | | | | | | |
| 512157 | SANJURJO LANZO, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 512158 | SANJURJO LOPEZ, ADEIDA | ADDRESS ON FILE | | | | | | | |
| 512159 | SANJURJO MANSO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 512160 | SANJURJO MARTINEZ, YEISMARIE | ADDRESS ON FILE | | | | | | | |
| 512161 | Sanjurjo Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 512162 | SANJURJO MELENDEZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| 512163 | SANJURJO MELENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 512164 | SANJURJO MELENDEZ, LIBNA | ADDRESS ON FILE | | | | | | | |
| 512165 | SANJURJO MELENDEZ, MELVA I | ADDRESS ON FILE | | | | | | | |
| 512166 | SANJURJO NAVARRO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 512167 | SANJURJO NAZARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 512168 | Sanjurjo Nieves, Gladys | ADDRESS ON FILE | | | | | | | |
| 512169 | SANJURJO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 512135 | SANJURJO NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2188511 | Sanjurjo Nunez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 512170 | SANJURJO NUNEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 512172 | SANJURJO OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 512171 | SANJURJO OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 822214 | SANJURJO OLIVO, ROSA | ADDRESS ON FILE | | | | | | | |
| 512173 | SANJURJO ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 512174 | SANJURJO PABON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 822215 | SANJURJO PABON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 512175 | SANJURJO PEREZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 512176 | SANJURJO PEREZ, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 512177 | SANJURJO PIMENTEL, LUZ A | ADDRESS ON FILE | | | | | | | |
| 512178 | SANJURJO PIMENTEL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 822216 | SANJURJO PIMENTEL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 512179 | SANJURJO PIZARRO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 512180 | SANJURJO POMAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 512181 | SANJURJO POMAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1948027 | Sanjurjo Primental, Cecilia | ADDRESS ON FILE | | | | | | | |
| 2203280 | Sanjurjo Rivas, Ruth E | ADDRESS ON FILE | | | | | | | |
| 512182 | SANJURJO RIVERA, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 512183 | SANJURJO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1778863 | Sanjurjo Rivera, Luz C | ADDRESS ON FILE | | | | | | | |
| 512184 | SANJURJO ROBLES, INES G | ADDRESS ON FILE | | | | | | | |
| 822217 | SANJURJO ROBLES, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512185 | SANJURJO RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 822218 | SANJURJO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 512186 | SANJURJO RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 512187 | SANJURJO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 512188 | SANJURJO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 822220 | SANJURJO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 512189 | SANJURJO ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512190 | SANJURJO ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 512191 | Sanjurjo Salgado, Margarita | ADDRESS ON FILE | | | | | | | |
| 512192 | SANJURJO SANTANA, CINDY M | ADDRESS ON FILE | | | | | | | |
| 512193 | SANJURJO SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 512194 | SANJURJO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 512195 | SANJURJO SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 512196 | SANJURJO SANTOS, KIMMY | ADDRESS ON FILE | | | | | | | |
| 512197 | SANJURJO SANTOS, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 512198 | SANJURJO SOLIS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 512199 | SANJURJO SOLIS, SONIA W | ADDRESS ON FILE | | | | | | | |
| 1618245 | SANJURJO SOLIS, SONIA W. | ADDRESS ON FILE | | | | | | | |
| 512200 | SANJURJO SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 512201 | SANJURJO SOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 512202 | SANJURJO TORRES, HUGO | ADDRESS ON FILE | | | | | | | |
| 822221 | SANJURJO TORRES, MARIENIS | ADDRESS ON FILE | | | | | | | |
| 512203 | SANJURJO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 855058 | SANJURJO VERGES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512205 | SANJURJO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2222854 | Sanjurjo, Nymia Ferrer | ADDRESS ON FILE | | | | | | | |
| 512206 | SANJURJOS MAINTENANCE SERVICES JR LLC | PO BOX 6865 | | | | CAGUAS | PR | 00726 | |
| 822222 | SANJURO FIGUEROA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 512207 | SANLLEY, JOSHABEL | ADDRESS ON FILE | | | | | | | |
| 512208 | SANLO MULTISERVICE INC | MANANTIAL 72 URB MONTE VERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 512209 | SANMIGUELTORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 512210 | SANNETT LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752003 | SANNY VAZQUEZ SANCHEZ | HC 3 BOX 14808 | | | | COROZAL | PR | 00783 | |
| 512211 | SANO RODRIGUEZ, LIZ ODETTE | ADDRESS ON FILE | | | | | | | |
| 512212 | SANOFI PHARMACEUTICAL INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 752004 | SANOFI PHARMACEUTICAL INC | P O BOX 70322 | | | | SAN JUAN | PR | 00936-8322 | |
| 752005 | SANOFI WINTHROP | PO BOX 70322 | | | | SAN JUAN | PR | 00936 | |
| 512213 | SANOFI-AVENTIS PUERTO RICO, INC. | PO BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 512214 | SANOGUEL BAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 512215 | SANOGUEL VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 512216 | SANOGUET CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 512217 | SANOGUET CANCEL, JISEL I | ADDRESS ON FILE | | | | | | | |
| 512218 | SANOGUET CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| 512219 | SANOGUET CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 512220 | SANOGUET DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 512221 | Sanoguet Diodonet, Isha | ADDRESS ON FILE | | | | | | | |
| 512222 | SANOGUET FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 512223 | SANOGUET FRANQUI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 512224 | SANOGUET GONZALEZ, PIO L | ADDRESS ON FILE | | | | | | | |
| 512225 | SANOGUET LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 822223 | SANOGUET MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 822224 | SANOGUET MORALES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 512227 | SANOGUET MORALES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 512228 | SANOGUET OCASIO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| 512229 | SANOGUET OCASIO, DAVILIA | ADDRESS ON FILE | | | | | | | |
| 1538457 | Sanoguet Padilla, Neftali | ADDRESS ON FILE | | | | | | | |
| 512231 | SANOGUET PADILLA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 512232 | SANOGUET ROMEU, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 512233 | SANOGUET ROMEU, OBED | ADDRESS ON FILE | | | | | | | |
| 512234 | SANOGUET TORRES,EDWIN | ADDRESS ON FILE | | | | | | | |
| 822225 | SANOGUET, OMAR | ADDRESS ON FILE | | | | | | | |
| 512235 | SANOQUET PADILLA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 512236 | SANQGUET MERCADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 822226 | SANQUICHE CASTRO, JAHAZIEL | ADDRESS ON FILE | | | | | | | |
| 512237 | SANQUICHE MENDEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 512238 | SANQUICHE,VINCENT | ADDRESS ON FILE | | | | | | | |
| 512239 | SANS CAFE | URB SANTA JUANITA | D I 1 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 512240 | SANS INSTITUTE | 8120 WOODMONT AVENUE | SUITE 310 | | | BETHESDA | MD | 20814 | |
| 512241 | SANS TAVERAS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 752006 | SANSON AGRICULTURAL CORP | 472 AVE TITO | CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 752007 | SANSON CORP | EDIF. MARUESA #201 | | | | PONCE | PR | 00731 | |
| 752008 | SANSON CORPORATION | EDIF. MARVESA 201 | | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 |
| 512243 | SANSON MULTIPLE SERVICES CORP | P O BOX 906-5413 | | | | SAN JUAN | PR | 00906 |
| 512244 | SANSON MULTIPLES SERVICES CORP | PO BOX 00902-0211 | | | | SAN JUAN | PR | 00902-0211 |
| 512245 | SANSON R. C. DEVELOPMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 |
| 752009 | SANSOR CORPORATION | EDIF MARVESA OF 201 | | | | PONCE | PR | 00731 |
| 512246 | SANTA A NIEVES VALENTIN | ADDRESS ON FILE | | | | | | |
| 512247 | SANTA ALICEA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 512248 | SANTA ALICEA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 512249 | SANTA ALICEA, LUIS | ADDRESS ON FILE | | | | | | |
| 512251 | SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | | | | |
| 512250 | SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | | | | |
| 709605 | SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | | | | |
| 512252 | SANTA ANA ARCARAZ, ALFREDO S | ADDRESS ON FILE | | | | | | |
| 752016 | SANTA ANA BILINGUAL ACADEMY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 512253 | SANTA ANA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 512254 | SANTA ANCIANI CRESPO | ADDRESS ON FILE | | | | | | |
| 1259582 | SANTA ANDINO, ARVIN | ADDRESS ON FILE | | | | | | |
| 512255 | SANTA ANDINO, EDWIN | ADDRESS ON FILE | | | | | | |
| 512256 | SANTA APONTE, ANA L | ADDRESS ON FILE | | | | | | |
| 512257 | SANTA APONTE, MARIA A | ADDRESS ON FILE | | | | | | |
| 512258 | SANTA APONTE, PETRA | ADDRESS ON FILE | | | | | | |
| 512260 | SANTA AYALA, AWILDA | ADDRESS ON FILE | | | | | | |
| 822227 | SANTA AYALA, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 752017 | SANTA B AVILES RODRIGUEZ | URB LAS VEGAS | AA 22 CALLE 8 | | | CATANO | PR | 00962 |
| 822228 | SANTA BAEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 512261 | SANTA BAEZ, IRIS I | ADDRESS ON FILE | | | | | | |
| 752018 | SANTA BARBARA ORCHIDS | CHALETS DE SANTA BARBARA | 1 CALLE LAS GARZAS 1 | | | GURABO | PR | 00778 |
| 512262 | SANTA BARBARA SERVICE STATION | URB CUPEY GDNS | 555 CALLE CECILIANA | | | SAN JUAN | PR | 00926 |
| 512263 | SANTA BAREA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 512264 | SANTA BEAUCHAMP MARTINEZ | ADDRESS ON FILE | | | | | | |
| 752019 | SANTA BENITEZ CRUZ | VILLA PALMERAS | 205 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 |
| 512266 | SANTA BENITEZ, LYDIA E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512267 | Santa Benitez, Rosaura | ADDRESS ON FILE | | | | | | |
| 512268 | SANTA BETANCOURT, ASHLYN | ADDRESS ON FILE | | | | | | |
| 512269 | SANTA BOGU, JOSE | ADDRESS ON FILE | | | | | | |
| 752020 | SANTA BONANO PEREZ | BOX 3716 | | | | LUQUILLO | PR | 00773 |
| 512270 | SANTA BRACETTY, KARLA | ADDRESS ON FILE | | | | | | |
| 512271 | Santa Burgos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 512272 | SANTA C. PEREZ SALAS | ADDRESS ON FILE | | | | | | |
| 512273 | SANTA CALCANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 512274 | SANTA CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2023796 | Santa Carrasquillo, Daisy | ADDRESS ON FILE | | | | | | |
| 512275 | SANTA CARRASQUILLO, DAISY | ADDRESS ON FILE | | | | | | |
| 822229 | SANTA CARRASQUILLO, DAISY | ADDRESS ON FILE | | | | | | |
| 512276 | SANTA CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 512277 | SANTA CARRASQUILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 752021 | SANTA CASTILLO MARTINEZ | BO LA QUINTA | 9 CALLE CORTE | | | MAYAGUEZ | PR | 00681 |
| 512278 | SANTA CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 512279 | SANTA CECILIA II DEVELOPMENT CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 |
| 512280 | Santa Chabriel, Blanca E | ADDRESS ON FILE | | | | | | |
| 512281 | SANTA CHABRIEL, KAY | ADDRESS ON FILE | | | | | | |
| 752022 | SANTA COLON | HC 02 BOX 12888 | | | | SAN GERMAN | PR | 00683 |
| 512282 | SANTA COLON, FELIX J | ADDRESS ON FILE | | | | | | |
| 1511766 | Santa Colon, Ivette | ADDRESS ON FILE | | | | | | |
| 512283 | SANTA CONDE, JOSUE | ADDRESS ON FILE | | | | | | |
| 752023 | SANTA CORDERO RODRIGUEZ | PO BOX 14243 | | | | SAN JUAN | PR | 00916 |
| 512284 | SANTA CORREA, JOSE R | ADDRESS ON FILE | | | | | | |
| 512285 | SANTA CRESPO, ELEAZAR | ADDRESS ON FILE | | | | | | |
| 512286 | SANTA CRESPO, SALLY E. | ADDRESS ON FILE | | | | | | |
| 512287 | SANTA CRESPO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 512288 | SANTA CRUZ | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 |
| 752024 | SANTA CRUZ CRESPO | HC 01 BOX 4751 | | | | ADJUNTAS | PR | 00601 |
| 752025 | SANTA CRUZ RAMOS | VILLA COOPERATIVA | C 17 CALLE 2 | | | CAROLINA | PR | 00985 |
| 752010 | SANTA CRUZ RODRIGUEZ | BO LAVADERO 6 LAS FLORES | | | | HORMIGUEROS | PR | 00660 |
| 752011 | SANTA CRUZ RODRIGUEZ | URB ESTANCIAS DEL RIO | 877 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512289 | SANTA CRUZ SADURNI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 752026 | SANTA CUBANO SOLER | BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 512290 | SANTA D RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 512291 | SANTA DAVILA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1993957 | Santa Davila, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 512292 | SANTA DE JESUS RUBET | ADDRESS ON FILE | | | | | | | |
| 752027 | SANTA DE JESUS SANTIAGO | A 3 B CALLE FAJARDO | | | | SAN JUAN | PR | 00915 | |
| 512293 | SANTA DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1782868 | Santa De Leon, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 512294 | SANTA DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512295 | SANTA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 512296 | SANTA DE LEON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1805853 | Santa De Leon, Maria E | ADDRESS ON FILE | | | | | | | |
| 822230 | SANTA DE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512298 | Santa Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 752028 | SANTA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 512299 | SANTA DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 512300 | SANTA DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 512301 | SANTA DIEPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 512302 | SANTA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 752029 | SANTA E LUCIANO MONTERO | SECTOR CHARCO HONDO | BZN 36 A CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 752012 | SANTA E ROMAN CRUZ | BO FACTOR 1 | 416 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 752030 | SANTA ELBA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 752031 | SANTA ELENA DEVELOPMENT | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| 752032 | SANTA F CANALES MENENDEZ | COND BAYAMON GARDENS | EDIF 6 APT 603 | | | BAYAMON | PR | 00956 | |
| 752033 | SANTA F MATOS DE HORTA | PO BOX 8176 | FERNANDO JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 752013 | SANTA F SILVA ORTIZ | SANTA ROSA | 39-11 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 752034 | SANTA FE CRISTO DITRIBUTORS | RR 2 BOX 7569 | | | | CIDRAS | PR | 00739 | |
| 512303 | SANTA FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512304 | SANTA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 512305 | SANTA FLORAN, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 822231 | SANTA FONSECA, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 752035 | SANTA FONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 512306 | SANTA GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 512307 | SANTA GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 512308 | SANTA GOMEZ MD, WILFREDO G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512309 | SANTA GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 752036 | SANTA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 512310 | SANTA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 512311 | Santa Gonzalez, Gil | ADDRESS ON FILE | | | | | | | |
| 1880645 | SANTA GONZALEZ, LAURA ELENA | ADDRESS ON FILE | | | | | | | |
| 512312 | Santa Gonzalez, Luis H | ADDRESS ON FILE | | | | | | | |
| 1991186 | Santa Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 752037 | SANTA GUERRERO ROSARIO | VILLA 106 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| 512314 | SANTA GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 1615943 | SANTA GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 512315 | SANTA GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 850293 | SANTA H CAPELES RODRIGUEZ | PO BOX 5384 | | | | CAGUAS | PR | 00726 | |
| 752038 | SANTA H DAVID MIRANDA | ADDRESS ON FILE | | | | | | | |
| 752039 | SANTA HERNANDEZ GARCIA | P O BOX 636 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 | |
| 512316 | SANTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 512317 | SANTA I BONET TORRES | ADDRESS ON FILE | | | | | | | |
| 512318 | SANTA I CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 512319 | SANTA I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 512320 | SANTA I GARCIA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 752041 | SANTA I MARTINEZ MONTALVO | BOX 1921 | | | | MAYAGUEZ | PR | 00681 | |
| 512321 | SANTA I MELENDEZ RAMOS / IVU LOTO | ADDRESS ON FILE | | | | | | | |
| 512322 | SANTA I MELENDEZ RAMOS OPE | ADDRESS ON FILE | | | | | | | |
| 850294 | SANTA I PAGAN SANTOS | BO QUEBRADA GRANDE | 9 CAMINO RUBÉN MAS | | | MAYAGÜEZ | PR | 00680-2139 | |
| 752042 | SANTA I RAMOS CORREA | HC 2 BOX 7305 | | | | JUNCOS | PR | 00777 | |
| 752043 | SANTA I SILVA GARCIA | HC 3 BOX 36664 | | | | MAYAGUEZ | PR | 00680 | |
| 512323 | SANTA I SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752044 | SANTA INES PADILLA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 752045 | SANTA IRIS VEGA ROLDAN | URB CIUDAD MASSO | N6 CALLE 16 | | | SAN LORENZO | PR | 00754 | |
| 512325 | SANTA ISABEL ASPHALT INC | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780-9505 | |
| 512326 | SANTA ISABEL MEDICAL GROUP INC | PO BOX 3501 PMB 273 | | | | JUANA DIAZ | PR | 00795-3501 | |
| 752046 | SANTA ISABEL MEMOR | 3 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 752047 | SANTA ISABEL NAUTIC CENTER | P O BOX 871 | BO PLAYA | | | SANTA ISABEL | PR | 00757 0871 | |
| 2138050 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | c/o Corporation Service Company | 1900 W. Littleton Boulevard | | | Littleton | CO | 80120 | |
| 838747 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512327 | SANTA IVELISSE SANTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 752048 | SANTA J CUEVAS | 22 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 |
| 512328 | SANTA J MARTINEZ ARIAS | ADDRESS ON FILE | | | | | | |
| 771238 | SANTA JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 752049 | SANTA JUANITA ESSO | AVE LOMAS VERDES | C 114 B SUITE 137 | | | BAYAMON | PR | 00956 |
| 512329 | SANTA JUANITA GAS , INC. | P. O. BOX 9505 | | | | BAYAMON | PR | 00960-0000 |
| 752050 | SANTA JUANITA GAS SERV INC | PO BOX 9505 | | | | BAYAMON | PR | 00960 8041 |
| 512330 | SANTA JUANITA GAS SERVICES, INC. | PO BOX 9505 | | | | BAYAMON | PR | 00960 |
| 512331 | SANTA JUANITA SERVICE STATION INC | URB SANTA JUANITA | BU5 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 752051 | SANTA JUANITA SHELL | URB VISTA BELLA | N 8 CALLE 5 | | | BAYAMON | PR | 00956 |
| 512332 | SANTA JUANITA X RAY SERVICES | PO BOX 1246 | | | | TOA BAJA | PR | 00951-1246 |
| 752052 | SANTA L BOBE ACEVEDO | ADDRESS ON FILE | | | | | | |
| 512333 | SANTA L LAO GARCIA | ADDRESS ON FILE | | | | | | |
| 752053 | SANTA L SANCHEZ DIAZ | PO BOX 943 | | | | TOA ALTA | PR | 00954 |
| 512335 | SANTA LOZANO, SHEINELL M. | ADDRESS ON FILE | | | | | | |
| 512334 | SANTA LOZANO, SHEINELL M. | ADDRESS ON FILE | | | | | | |
| 512336 | SANTA M BAEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 752054 | SANTA M DIAZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 512337 | SANTA M ENCARNACION TEJEDA | ADDRESS ON FILE | | | | | | |
| 512338 | SANTA M FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | |
| 752055 | SANTA M GARCIA SANTIAGO | URB REGIONAL | H 14 CALLE 8 | | | ARECIBO | PR | 00612 |
| 752056 | SANTA M IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | |
| 512339 | SANTA M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 752057 | SANTA M RAMOS MAIZ | ADDRESS ON FILE | | | | | | |
| 512340 | SANTA M SERRANO DEL PILAR | ADDRESS ON FILE | | | | | | |
| 512341 | SANTA M. BONES SANABRIA | ADDRESS ON FILE | | | | | | |
| 512342 | SANTA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 512343 | SANTA MALDONADO, FELIX | ADDRESS ON FILE | | | | | | |
| 822232 | SANTA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 512344 | SANTA MALDONADO, MARIA R | ADDRESS ON FILE | | | | | | |
| 2066498 | SANTA MALDONADO, MARIA R. | ADDRESS ON FILE | | | | | | |
| 1473802 | Santa Maldonado, Maria R. | ADDRESS ON FILE | | | | | | |
| 512345 | SANTA MARIA ESSO | ADDRESS ON FILE | | | | | | |
| 512346 | SANTA MARIA ESSO | ADDRESS ON FILE | | | | | | |
| 850295 | SANTA MARIA ESSO SERVICE | URB SANTA MARIA | CALLE A-1 ESQ AVE MUÑOZ RIVERA | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1151 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752058 | SANTA MARIA MEDCAL SERVICES | P O BOX 8385 | | | | PONCE | PR | 00732 |
| 752059 | SANTA MARIA SERVICE STATION | REINA DE LAS FLORES | 1904 SANTA MARIA | | | SAN JUAN | PR | 00927 |
| 512347 | SANTA MARIA SHOPPING COURT, CORP. | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 |
| 512348 | SANTA MARTINEZ MILANO | ADDRESS ON FILE | | | | | | |
| 752060 | SANTA MARTINEZ ROMAN | PO BOX 7156 | | | | ARECIBO | PR | 00612 |
| 752061 | SANTA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 752062 | SANTA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 512349 | SANTA MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | |
| 512350 | SANTA MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | |
| 512351 | SANTA MATOS DOTEL | ADDRESS ON FILE | | | | | | |
| 512352 | SANTA MATOS DOTEL | ADDRESS ON FILE | | | | | | |
| 752063 | SANTA MEDINA LUGO | PO BOX 2354 | | | | MAYAGUEZ | PR | 00681-2354 |
| 512353 | SANTA MEDINA, ADALINE | ADDRESS ON FILE | | | | | | |
| 822233 | SANTA MEDINA, ADALINE | ADDRESS ON FILE | | | | | | |
| 512354 | SANTA MEDINA, ANA C | ADDRESS ON FILE | | | | | | |
| 1983764 | Santa Medina, Ana C. | ADDRESS ON FILE | | | | | | |
| 512355 | SANTA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | |
| 512356 | SANTA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 850296 | SANTA MELENDEZ RIVERA | PO BOX 616 | | | | VILLALBA | PR | 00766-0616 |
| 512357 | SANTA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 512358 | SANTA MENDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 512359 | SANTA MENDEZ PENALOZA | ADDRESS ON FILE | | | | | | |
| 512360 | SANTA MILANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 512361 | SANTA MILANO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 512362 | SANTA MILANO, MARIA M | ADDRESS ON FILE | | | | | | |
| 512363 | SANTA MIRANDA, AIDA | ADDRESS ON FILE | | | | | | |
| 512364 | SANTA MIRANDA, ANA L | ADDRESS ON FILE | | | | | | |
| 752065 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G 7 CALLE 13 | | | BAYAMON | PR | 00957 |
| 512365 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G2 CALLE 13 | | | BAYAMON | PR | 00957 |
| 752066 | SANTA MONICA SHELL INC. | P O BOX 2097 | | | | BAYAMON | PR | 00960 |
| 752067 | SANTA MONTALVO SEMIDEY | BO BROADWAY | 371 CALLE BALDORIOTY | | | MAYAGUEZ | PR | 00680 |
| 512366 | SANTA MONTES, YANIRA | ADDRESS ON FILE | | | | | | |
| 1696260 | SANTA MONTES, YANIRA | ADDRESS ON FILE | | | | | | |
| 822234 | SANTA MONTES, YANIRA | ADDRESS ON FILE | | | | | | |
| 752068 | SANTA MORALES CRUZ | 102 CALLE MCKINLEY ESTE APTO 2A | | | | MAYAGUEZ | PR | 00680 |
| 512367 | SANTA MORALES TROCHE | ADDRESS ON FILE | | | | | | |
| 512368 | SANTA MORALES, KARLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1152 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752069 | SANTA N RODRIGUEZ CARDONA | URB DOS RIOS | D 50 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 512369 | SANTA NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| 512370 | SANTA NORIEGA, DARIBEL | ADDRESS ON FILE | | | | | | | |
| 512371 | SANTA O BODDEN | ADDRESS ON FILE | | | | | | | |
| 752070 | SANTA O RIVERA & VICTOR M RODRIGUEZ | P O BOX 1443 | | | | TRUJILLO ALTO | PR | 00977 | |
| 512373 | SANTA OLIVER, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 512374 | SANTA OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1970835 | Santa Olmeda, Adalberto | ADDRESS ON FILE | | | | | | | |
| 512375 | SANTA OLMEDA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 512376 | SANTA OLMEDA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 512377 | Santa Olmeda, Angel L | ADDRESS ON FILE | | | | | | | |
| 752071 | SANTA ORTIZ | 7MO SECCION LEVITTOWN | H D 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 752072 | SANTA ORTIZ SALINAS | URB EL VERDE MAR | 903 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 752073 | SANTA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 512378 | SANTA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 512379 | SANTA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1803444 | Santa Otero, Carmen Margarita | ADDRESS ON FILE | | | | | | | |
| 512380 | SANTA PAGAN, DIEGO L. | ADDRESS ON FILE | | | | | | | |
| 512381 | SANTA PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 752014 | SANTA PAULA GULF STATION | BUCARE 2040 | C/ TURQUESA | | | GUAYNABO | PR | 00969 | |
| 752015 | SANTA PAULA GULF STATION | EST REALES 18 | CALLE DUQUE DE KENT | | | GUAYNABO | PR | 00969 | |
| 512384 | SANTA PAULA OIL CORP | PO BOX 309 | | | | BAYAMON | PR | 00960 | |
| 752074 | SANTA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752075 | SANTA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 752076 | SANTA PEREZ MENDEZ | HC 3 BOX 12063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752077 | SANTA PEREZ PEREZ | 80 CALLE PEPE DIAZ | | | | HATO REY | PR | 00917 | |
| 822235 | SANTA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 512385 | SANTA PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 752078 | SANTA POUPART / RAFAEL MIRANDA | 28-2 BO LA GRUA | | | | MANATI | PR | 00674-6800 | |
| 512386 | SANTA R GONZALEZ BERROA | ADDRESS ON FILE | | | | | | | |
| 512387 | SANTA RAMOS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 752079 | SANTA RAMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 512388 | SANTA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 752080 | SANTA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1153 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512389 | SANTA RAMOS SANTANA | ADDRESS ON FILE | | | | | | |
| 822236 | SANTA RAMOS, NESTOR | ADDRESS ON FILE | | | | | | |
| 512390 | SANTA RAMOS, NESTOR I | ADDRESS ON FILE | | | | | | |
| 822237 | SANTA RAMOS, SINDY | ADDRESS ON FILE | | | | | | |
| 512391 | SANTA RAMOS, SINDY | ADDRESS ON FILE | | | | | | |
| 1960209 | Santa Ramos, Zulma | ADDRESS ON FILE | | | | | | |
| 512392 | SANTA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 1960209 | Santa Ramos, Zulma | ADDRESS ON FILE | | | | | | |
| 512393 | SANTA REAL REALTY INC | PO BOX 190525 | | | | SAN JUAN | PR | 00919 |
| 512394 | SANTA REPOLLET, ANGEL I | ADDRESS ON FILE | | | | | | |
| 512395 | SANTA REPOLLET, MARIA D | ADDRESS ON FILE | | | | | | |
| 512396 | SANTA REPOLLET, YOLANDA | ADDRESS ON FILE | | | | | | |
| 512397 | SANTA RIOS CRESPO | ADDRESS ON FILE | | | | | | |
| 822238 | SANTA RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 512398 | SANTA RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 512399 | SANTA RITA APRTMENTS LLC | VILLA NEVAREZ PROFESSIONAL | CENTER STE 302 | | | SAN JUAN | PR | 00927 |
| 512400 | SANTA RITA APTS LLC | VILLA NEVAREZ PROFESSIONAL CENTER #302 SUITE | | | | SAN JUAN | PR | 00927-0000 |
| 512401 | SANTA RITA APTS. LLC | VILLA NEVAREZ PROFESIONAL CENTER SUITE 302 | | | | SAN JUAN | PR | 00925-0000 |
| 752081 | SANTA RIVERA CRUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 512402 | SANTA RIVERA GALEANO | ADDRESS ON FILE | | | | | | |
| 512404 | SANTA RIVERA OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 752082 | SANTA RIVERA PEREZ | PO BOX 20711 | | | | SAN JUAN | PR | 00936 |
| 512405 | SANTA RIVERA PEREZ | URB MARISOL | E 11 CALLE 7 | | | ARECIBO | PR | 00612 |
| 2196584 | Santa Rivera, Antonio R. | ADDRESS ON FILE | | | | | | |
| 512407 | SANTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 512408 | SANTA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | |
| 512409 | SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ PSC ,PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 |
| 1421803 | SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | PO BOX 363507 FIDDLER GONZÁLEZ & RODRÍGUEZ PSC | | | SAN JUAN | PR | 00936-3507 |
| 512410 | SANTA RIVERA, LUIS F. | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 |
| 512411 | SANTA RIVERA, LUIS F. | AURA ANGELI MONTES RODRÍGUEZ | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 |
| 512412 | SANTA RIVERA, LUIS F. | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 |
| 512413 | SANTA RIVERA, LUIS F. | FRANCISCO COLÓN PAGÁN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512414 | SANTA RIVERA, LUIS F. | JAIME SIFRE RODRÍGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 512415 | SANTA RIVERA, LUIS F. | JANICE RAMÍREZ VÉLEZ | COND. VISTAS DE LA COLINA | 16 CARR. 833 APT. 1201 | | GUAYNABO | PR | 00969-7413 | |
| 512416 | SANTA RIVERA, LUIS F. | LAURA MARGARITA BRETAÑA FIGUEROA | PO BOX 5972 | | | CAGUAS | PR | 00726 | |
| 512417 | SANTA RIVERA, LUIS F. | MANUEL PIETRANTONI CABRERA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 512418 | SANTA RIVERA, LUIS F. | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 512419 | SANTA RIVERA, LUIS F. | RICARDO ORTIZ COLÓN | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| 512420 | SANTA RIVERA, LUIS F. | SIGRID LÓPEZ GONZÁLEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 512421 | SANTA RIVERA, LUIS F. | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 2043626 | Santa Rivera, Luis Francisco | ADDRESS ON FILE | | | | | | | |
| 512422 | SANTA RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 512423 | SANTA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 822239 | SANTA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 512424 | SANTA RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 855059 | SANTA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 512425 | SANTA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 512426 | SANTA ROBLES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 512427 | SANTA ROBLES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 752083 | SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 850297 | SANTA RODRIGUEZ BONILLA | PO BOX 1774 | | | | SAN GERMAN | PR | 00683-1774 | |
| 752084 | SANTA RODRIGUEZ MORALES | URB BARAMAYA | 925 CALLE GUARIONEX | | | PONCE | PR | 00728-2527 | |
| 752085 | SANTA RODRIGUEZ SALTAR | PO BOX 1152 | | | | TRUJILLO ALTO | PR | 00977 | |
| 512429 | SANTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512428 | SANTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512430 | SANTA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 512431 | SANTA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 512432 | SANTA RODRIGUEZ, COLETTE | ADDRESS ON FILE | | | | | | | |
| 512433 | SANTA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1674770 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00936-3085 | |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 512434 | SANTA RODRIGUEZ, JESUS | URB.VALLE SAN LUIS | 223 CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 512435 | SANTA RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512436 | SANTA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 512437 | SANTA RODRIGUEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 512438 | SANTA ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 512439 | SANTA ROMAN, HERSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512440 | SANTA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 752086 | SANTA ROMERO MORALES | CAMPO ALEGRE | C 7 C/ LAUREL | | | BAYAMON | PR | 00956 |
| 752087 | SANTA ROSA AUTO SALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 512442 | SANTA ROSA HADDOCK, VERONICA | ADDRESS ON FILE | | | | | | |
| 512441 | SANTA ROSA HADDOCK, VERONICA | ADDRESS ON FILE | | | | | | |
| 2138390 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 |
| 512444 | SANTA ROSA MALL | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2683 |
| 752088 | SANTA ROSA ROSA | BO LAS CAROLINAS | PARC 321 CALLE AZUCENA | | | CAGUAS | PR | 00725 |
| 512445 | SANTA ROSA, ELIGIA | ADDRESS ON FILE | | | | | | |
| 512446 | Santa Rosado Torres | ADDRESS ON FILE | | | | | | |
| 752089 | SANTA ROSARIO FIGUEROA | PO BOX 1996 | | | | GUAYNABO | PR | 00970 |
| 752090 | SANTA RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 752091 | SANTA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 512447 | SANTA SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 512448 | SANTA SANCHEZ, LAURA I. | ADDRESS ON FILE | | | | | | |
| 512449 | SANTA SANCHEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 512450 | SANTA SANTA, MELISA | ADDRESS ON FILE | | | | | | |
| 822241 | SANTA SANTA, MEROLYNE | ADDRESS ON FILE | | | | | | |
| 752092 | SANTA SANTANA MASSA | ADDRESS ON FILE | | | | | | |
| 512451 | SANTA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | |
| 512452 | SANTA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 512453 | Santa Santos, Juan C | ADDRESS ON FILE | | | | | | |
| 512454 | SANTA SECURITY SYSTEMS CORP | EXT ONEILL | EE112 CALLE G1 | | | MANATI | PR | 00674 |
| 512455 | SANTA SERRANO, VIVIANET | ADDRESS ON FILE | | | | | | |
| 512456 | SANTA SILVA, YARIELA | ADDRESS ON FILE | | | | | | |
| 512457 | SANTA SOSA, EILEEN | ADDRESS ON FILE | | | | | | |
| 752093 | SANTA T CLAUDIO | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 |
| 512458 | SANTA T CLAUDIO | RIVERAS DEL SENORIAL | W 835 TIRSO MOLINA | | | SAN JUAN | PR | 00926 |
| 752094 | SANTA T NAZARIO MORALES | ADDRESS ON FILE | | | | | | |
| 512459 | SANTA T RODRIGUEZ RAMOS/ CLASE GRADUANDA | ADDRESS ON FILE | | | | | | |
| 752095 | SANTA T TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 752096 | SANTA TERESITA DEVELOPMENT INC | COND CENTRO SEGUROS OFIC 404 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3248 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 752097 | SANTA TERESITA DEVELOPMENT INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 752098 | SANTA TORO SANTIAGO | HC 1 BOX 5116 | | | | BARRANQUITAS | PR | 00794 | |
| 512460 | SANTA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 512461 | SANTA TRINIDAD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 512462 | SANTA TRINIDAD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512463 | SANTA TRINIDAD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 752099 | SANTA V CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 752100 | SANTA V ROSA | P O BOX 2552 | | | | LOIZA | PR | 00772 | |
| 752101 | SANTA V SANTIAGO SILVA | VILLA CARIDAD | B 35 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 512464 | SANTA VARGAS TROCHE | ADDRESS ON FILE | | | | | | | |
| 512465 | SANTA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 512466 | SANTA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 822242 | SANTA VAZQUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 752102 | SANTA VELEZ TOLEDO | RODRIGUEZ OLMO | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| 752103 | SANTA VERDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 512467 | SANTA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 752104 | SANTA Z CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1766767 | Santa Zayas, Conrado | ADDRESS ON FILE | | | | | | | |
| 512469 | SANTA ZAYAS, LUZI | ADDRESS ON FILE | | | | | | | |
| 512470 | SANTA ZAYAS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 1757241 | Santa, Eduardo Marquez | ADDRESS ON FILE | | | | | | | |
| 512471 | SANTA, MEJIAS | ADDRESS ON FILE | | | | | | | |
| 822243 | SANTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 512473 | SANTA,CESAR E. | ADDRESS ON FILE | | | | | | | |
| 512474 | SANTACANA CARDONA, CESAR | ADDRESS ON FILE | | | | | | | |
| 512475 | SANTACANA LABRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 512476 | SANTACRUZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 512477 | SANTACRUZ MD , DANIEL N | ADDRESS ON FILE | | | | | | | |
| 512478 | SANTAELLA ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 512479 | SANTAELLA ACEVEDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 512480 | SANTAELLA AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 512481 | SANTAELLA ARGUINSONI, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 512482 | Santaella Arroyo, Michael | ADDRESS ON FILE | | | | | | | |
| 512483 | SANTAELLA ARROYO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 512484 | SANTAELLA BENABE, ELLIOT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512485 | SANTAELLA BENABE, RUTH N | ADDRESS ON FILE | | | | | | |
| 512486 | Santaella Benitez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 512487 | SANTAELLA BENITEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 1638850 | Santaella Bernabe, Ruth N. | ADDRESS ON FILE | | | | | | |
| 512488 | SANTAELLA BONANO MD, HAMED | ADDRESS ON FILE | | | | | | |
| 212640 | SANTAELLA BONANO, HAMED | ADDRESS ON FILE | | | | | | |
| 212640 | SANTAELLA BONANO, HAMED | ADDRESS ON FILE | | | | | | |
| 512489 | SANTAELLA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1569509 | Santaella Buitrago, Alejandro | ADDRESS ON FILE | | | | | | |
| 512490 | SANTAELLA BUITRAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 512491 | SANTAELLA CARLO MD, RICARDO M | ADDRESS ON FILE | | | | | | |
| 512493 | SANTAELLA CARLO, HAMED | ADDRESS ON FILE | | | | | | |
| 2064321 | Santaella Carlo, Hamed | ADDRESS ON FILE | | | | | | |
| 512492 | SANTAELLA CARLO, HAMED | ADDRESS ON FILE | | | | | | |
| 512494 | SANTAELLA CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | |
| 752105 | SANTAELLA CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 |
| 512495 | SANTAELLA CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 512496 | SANTAELLA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 512497 | SANTAELLA DEL VALLE, ELLIOT | ADDRESS ON FILE | | | | | | |
| 512498 | SANTAELLA DEL VALLE, ELLIOT A. | ADDRESS ON FILE | | | | | | |
| 512499 | SANTAELLA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1651290 | SANTAELLA DIAZ, SERGIOMAR | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 |
| 512500 | SANTAELLA DIAZ, SERGIOMAR | CALLE RONDA 256 | BO. CEPERO | | | RIO,PIEDRAS | PR | 00624 |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 512501 | Santaella Dones, Efrain | ADDRESS ON FILE | | | | | | |
| 512502 | Santaella Figueroa, Nitza | ADDRESS ON FILE | | | | | | |
| 512503 | SANTAELLA FRANCO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1440227 | SANTAELLA FRANCO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 512504 | SANTAELLA IRIZARRY, MARIEN | ADDRESS ON FILE | | | | | | |
| 512506 | SANTAELLA LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 512507 | SANTAELLA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 740191 | SANTAELLA LOPEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 512508 | SANTAELLA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 512509 | SANTAELLA MANGUAL, LIZZY J. | ADDRESS ON FILE | | | | | | |
| 512510 | SANTAELLA MENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512511 | SANTAELLA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 512512 | SANTAELLA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 512513 | SANTAELLA ORTIZ, MAIRO | ADDRESS ON FILE | | | | | | |
| 822245 | SANTAELLA PEREZ, MARILYNE | ADDRESS ON FILE | | | | | | |
| 512514 | SANTAELLA PONS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 512515 | SANTAELLA QUINONES, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 512516 | SANTAELLA RIVERA, YADIRIS | ADDRESS ON FILE | | | | | | |
| 512517 | SANTAELLA RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | |
| 1894468 | SANTAELLA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 512518 | SANTAELLA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 512519 | SANTAELLA ROSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 512520 | SANTAELLA SABAT, BIANCKA | ADDRESS ON FILE | | | | | | |
| 512521 | SANTAELLA SALDANA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 512522 | SANTAELLA SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 512523 | SANTAELLA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 512525 | SANTAELLA SERRANO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1871161 | Santaella Serrano, Benjamin | ADDRESS ON FILE | | | | | | |
| 822246 | SANTAELLA SERRANO, NILDA | ADDRESS ON FILE | | | | | | |
| 1986861 | SANTAELLA SERRANO, NILDA | ADDRESS ON FILE | | | | | | |
| 1903902 | SANTAELLA SERRANO, NILDA | ADDRESS ON FILE | | | | | | |
| 1914649 | Santaella Serrano, Nilda | ADDRESS ON FILE | | | | | | |
| 1847397 | Santaella Soto , Gladys I. | ADDRESS ON FILE | | | | | | |
| 512527 | Santaella SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1822074 | SANTAELLA SOTO, GLADYS I | ADDRESS ON FILE | | | | | | |
| 512528 | SANTAELLA SOTO, GLADYS I | ADDRESS ON FILE | | | | | | |
| 1958915 | Santaella Soto, Gladys I. | ADDRESS ON FILE | | | | | | |
| 1975292 | Santaella Soto, Gladys I. | ADDRESS ON FILE | | | | | | |
| 512529 | SANTAELLA SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 512530 | SANTAELLA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 512531 | SANTAELLA VELEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 512532 | SANTAELLA VELEZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 512533 | SANTAELLA VIDAL, JOYCETTE M. | ADDRESS ON FILE | | | | | | |
| 512534 | SANTAELLA VIERA, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1545795 | Santaella, Fideicomiso Familia | ADDRESS ON FILE | | | | | | |
| 1545795 | Santaella, Fideicomiso Familia | ADDRESS ON FILE | | | | | | |
| 1587890 | Santaella, Gladys I. | ADDRESS ON FILE | | | | | | |
| 1514409 | SANTAELLA, LUIS | ADDRESS ON FILE | | | | | | |
| 512535 | SANTAELLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 512536 | SANTAELLA, TERESA | ADDRESS ON FILE | | | | | | |
| 512537 | SANTAGO MATOS, MABEL J. | ADDRESS ON FILE | | | | | | |
| 1499011 | Santago Ortiz, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 1618953 | SANTAGO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1577012 | Santiago-Castro, Cruz | ADDRESS ON FILE | | | | | | |
| 2028797 | Santiago Burgos, Jose H. | ADDRESS ON FILE | | | | | | |
| 1646175 | Santiago Cortes, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 1646175 | Santaigo Cortes, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 2052923 | Santaigo, Midalia Nunez | ADDRESS ON FILE | | | | | | |
| 752106 | SANTALI COREANO VAZQUEZ | RR 1 BOX 10136 | | | | TOA ALTA | PR | 00953-9899 |
| 822249 | SANTALICES APONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 822250 | SANTALICES APONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 2033774 | Santalices Aponte, Javier | ADDRESS ON FILE | | | | | | |
| 512539 | SANTALICES APONTE, NELSON | ADDRESS ON FILE | | | | | | |
| 512540 | SANTALIZ ACOSTA, ISIDRO | ADDRESS ON FILE | | | | | | |
| 512541 | SANTALIZ ALVAREZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 822251 | SANTALIZ ALVAREZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 512542 | SANTALIZ AUTO CENTER INC | HC 05 BOX 57833 | | | | CAGUAS | PR | 00725 |
| 752107 | SANTALIZ AUTO CENTER INC | HC 1 BOX 27780 | | | | CAGUAS | PR | 00725 |
| 512543 | SANTALIZ AVILA, IVONNE | ADDRESS ON FILE | | | | | | |
| 822252 | SANTALIZ AVILA, IVONNE | ADDRESS ON FILE | | | | | | |
| 512545 | SANTALIZ AVILA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 512547 | SANTALIZ BUS LINE CORP | PMB 457 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 |
| 512548 | SANTALIZ BUS LINE CORP | PO BOX 4952 PMB 457 | | | | CAGUAS | PR | 00726 |
| 512549 | SANTALIZ CABEZA, MARIA | ADDRESS ON FILE | | | | | | |
| 512550 | SANTALIZ CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 512551 | SANTALIZ CRUZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 512552 | SANTALIZ CUEBAS, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 512553 | SANTALIZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 512554 | SANTALIZ CUEVAS, JOUDY | ADDRESS ON FILE | | | | | | |
| 512555 | SANTALIZ DE SANTIAG, SYLVIA | ADDRESS ON FILE | | | | | | |
| 512556 | SANTALIZ DESALDEN, VANESSA | ADDRESS ON FILE | | | | | | |
| 512557 | SANTALIZ ESTEVES, OLGA E | ADDRESS ON FILE | | | | | | |
| 512558 | SANTALIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1160 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512559 | SANTALIZ JIMENEZ, ANAYS A | ADDRESS ON FILE | | | | | | |
| 512560 | Santaliz Jimenez, Ivan | ADDRESS ON FILE | | | | | | |
| 512561 | SANTALIZ JUSTINIANO, GLORISEL | ADDRESS ON FILE | | | | | | |
| 512563 | SANTALIZ JUSTINIANO, GRISEL | ADDRESS ON FILE | | | | | | |
| 822253 | SANTALIZ JUSTINIANO, GRISEL | ADDRESS ON FILE | | | | | | |
| 512564 | SANTALIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 512565 | SANTALIZ MARTI, EDUARDO | ADDRESS ON FILE | | | | | | |
| 512566 | SANTALIZ NEGRON, ANA Y | ADDRESS ON FILE | | | | | | |
| 512567 | SANTALIZ PEREZ, WALTER | ADDRESS ON FILE | | | | | | |
| 2188552 | Santaliz Porrata, Carlos A. | Urb. Rio Canas | Calle Bravo 2755 | | | Ponce | PR | 00728 |
| 2176352 | SANTALIZ PORRATA, CARLOS A. | URB. SOMBRA DEL REAL | CALLE AUSUBO 101 | | | Ponce | PR | 00780 |
| 512568 | SANTALIZ RAMOS, ESTRELLITA | ADDRESS ON FILE | | | | | | |
| 822254 | SANTALIZ RAMOS, ESTRELLITA | ADDRESS ON FILE | | | | | | |
| 822255 | SANTALIZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 512569 | SANTALIZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 512570 | SANTALIZ RIVERA MD, RAQUEL | ADDRESS ON FILE | | | | | | |
| 512571 | SANTALIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 512572 | SANTALIZ RUIZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 822256 | SANTALIZ SORRENTINI, LUIS A | ADDRESS ON FILE | | | | | | |
| 512573 | SANTALIZ SORRENTINI, LUIS A | ADDRESS ON FILE | | | | | | |
| 512574 | SANTALIZ TORRES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 512575 | SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 512576 | SANTALIZVELAZQUEZ, CARL | ADDRESS ON FILE | | | | | | |
| 512577 | SANTAMARIA LOJO, JOSE | ADDRESS ON FILE | | | | | | |
| 512579 | SANTAMARIA OTS, DANIEL | ADDRESS ON FILE | | | | | | |
| 512578 | SANTAMARIA OTS, DANIEL | ADDRESS ON FILE | | | | | | |
| 512580 | SANTAMARIA RODRIGUEZ, BRAUNIER | ADDRESS ON FILE | | | | | | |
| 75030 | SANTAMARIA RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 512524 | SANTAMARIA TORRES, ALDEMAR | ADDRESS ON FILE | | | | | | |
| 512581 | SANTAMARIA TORRES, OSCAR J | ADDRESS ON FILE | | | | | | |
| 512582 | SANTAN GARCIA, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 512583 | SANTAN PEREZ, CLEORFA | ADDRESS ON FILE | | | | | | |
| 1672243 | Santana , Eliezer Ramos | ADDRESS ON FILE | | | | | | |
| 512584 | SANTANA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 512585 | SANTANA ACEVEDO, SHEYLA C | ADDRESS ON FILE | | | | | | |
| 512586 | SANTANA ACEVEDO, SORAYA | ADDRESS ON FILE | | | | | | |
| 512587 | SANTANA ACEVEDO, SORAYA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 512588 | SANTANA ACEVEDO, TOMIRIS | ADDRESS ON FILE | | | | | | | | |
| 512589 | SANTANA ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 512590 | SANTANA ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 512592 | SANTANA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 512593 | SANTANA ACOSTA, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 512594 | SANTANA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 512595 | SANTANA ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 512596 | SANTANA ACOSTA, OBED | ADDRESS ON FILE | | | | | | | | |
| 2031190 | Santana Acosta, Obedilia | ADDRESS ON FILE | | | | | | | | |
| 512597 | SANTANA ACOSTA, OBEDILIA | ADDRESS ON FILE | | | | | | | | |
| 822257 | SANTANA ACOSTA, OBEDILIA | ADDRESS ON FILE | | | | | | | | |
| 512598 | SANTANA ACOSTA, OLIVIA | ADDRESS ON FILE | | | | | | | | |
| 512599 | SANTANA ACOSTA, SUE | ADDRESS ON FILE | | | | | | | | |
| 822258 | SANTANA ADORNO, ANA L | ADDRESS ON FILE | | | | | | | | |
| 512600 | SANTANA ADORNO, ANA L | ADDRESS ON FILE | | | | | | | | |
| 512601 | SANTANA ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | | |
| 512602 | SANTANA ADORNO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 512603 | SANTANA ADORNO, SONIA N | ADDRESS ON FILE | | | | | | | | |
| 512604 | SANTANA AGUAYO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 1994331 | SANTANA AGUAYO, CARMEN A. | ADDRESS ON FILE | | | | | | | | |
| 1994331 | SANTANA AGUAYO, CARMEN A. | ADDRESS ON FILE | | | | | | | | |
| 512605 | SANTANA AGUAYO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 512606 | Santana Alameda, Adolfo | ADDRESS ON FILE | | | | | | | | |
| 822259 | SANTANA ALAMEDA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 512607 | SANTANA ALAMEDA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 512608 | SANTANA ALAMO, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 512609 | SANTANA ALAMO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 822260 | SANTANA ALAMO, MARYZAIDA | ADDRESS ON FILE | | | | | | | | |
| 512611 | SANTANA ALBINO, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 512612 | SANTANA ALEJANDRO, KENNETH | ADDRESS ON FILE | | | | | | | | |
| 512613 | SANTANA ALFONSO, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 1549754 | Santana Algarin, Angelina | ADDRESS ON FILE | | | | | | | | |
| 512614 | SANTANA ALGARIN, ANGELINA | ADDRESS ON FILE | | | | | | | | |
| 512615 | SANTANA ALGARIN, ANGELINA | ADDRESS ON FILE | | | | | | | | |
| 822262 | Santana Algarin, Angelina | ADDRESS ON FILE | | | | | | | | |
| 512616 | SANTANA ALICEA, FLORENCIO | ADDRESS ON FILE | | | | | | | | |
| 512617 | SANTANA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 512618 | SANTANA ALLENDE, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 512619 | SANTANA ALLENDE, VANESA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512620 | Santana Almodovar, Domingo | ADDRESS ON FILE | | | | | | | |
| 512621 | Santana Almodovar, Santos | ADDRESS ON FILE | | | | | | | |
| 512622 | SANTANA ALMONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 512623 | SANTANA ALOMAR, JIMMY J | ADDRESS ON FILE | | | | | | | |
| 1536687 | Santana Alomar, Jimmy J | ADDRESS ON FILE | | | | | | | |
| 512624 | Santana Alomar, Jimmy Jr. | ADDRESS ON FILE | | | | | | | |
| 512625 | SANTANA ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 512626 | SANTANA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512627 | SANTANA ALVARADO, MINILDA | ADDRESS ON FILE | | | | | | | |
| 512628 | SANTANA ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 512629 | SANTANA ALVARES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 512630 | SANTANA ALVAREZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 512631 | Santana Alvarez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 512632 | SANTANA ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 512562 | SANTANA ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2164993 | Santana Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| 1712825 | Santana Andino, Pedro Erwin | ADDRESS ON FILE | | | | | | | |
| 512633 | SANTANA ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512634 | SANTANA ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 512635 | SANTANA ANDUJAR, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1660097 | Santana Andujar, Natalie | ADDRESS ON FILE | | | | | | | |
| 1667538 | SANTANA ANDUJAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 1660097 | Santana Andujar, Natalie | ADDRESS ON FILE | | | | | | | |
| 1667538 | SANTANA ANDUJAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 512636 | Santana Andujar, Natalie | ADDRESS ON FILE | | | | | | | |
| 512637 | SANTANA APOLINARIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 512638 | SANTANA APONTE MD, DIXON | ADDRESS ON FILE | | | | | | | |
| 512639 | SANTANA APONTE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 512640 | SANTANA APONTE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 512641 | SANTANA APONTE, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 512642 | SANTANA APONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 512643 | SANTANA APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 512644 | SANTANA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 822263 | SANTANA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2080992 | Santana Aponte, Roberto | ADDRESS ON FILE | | | | | | | |
| 512646 | Santana Aponte, Roberto | ADDRESS ON FILE | | | | | | | |
| 512647 | SANTANA ARCE, ELISETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512648 | SANTANA ARECHE, DIONISIA | ADDRESS ON FILE | | | | | | |
| 512649 | SANTANA ARECHE, DIONISIA | ADDRESS ON FILE | | | | | | |
| 512650 | SANTANA ARGUELLES, JUAN | ADDRESS ON FILE | | | | | | |
| 822265 | SANTANA ARNAU, MARIA C | ADDRESS ON FILE | | | | | | |
| 512651 | SANTANA ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 512652 | SANTANA ARROYO, OMAR | ADDRESS ON FILE | | | | | | |
| 512653 | Santana Asencio, Jose A | ADDRESS ON FILE | | | | | | |
| 512654 | SANTANA ASIA, WANDA | ADDRESS ON FILE | | | | | | |
| 752108 | SANTANA AUTO REPAIR | 140 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 850298 | SANTANA AVILES MINERVA | URB LA ESPERANZA | V 29 CALLE 18 | | | VEGA ALTA | PR | 00692 |
| 1488265 | SANTANA ÁVILES, AWILDA | ADDRESS ON FILE | | | | | | |
| 512655 | SANTANA AVILES, CLARA | ADDRESS ON FILE | | | | | | |
| 840088 | SANTANA AVILÉS, MINERVA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 |
| 512656 | SANTANA AYALA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 512657 | SANTANA AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 512658 | SANTANA AYALA, CHERYL L | ADDRESS ON FILE | | | | | | |
| 1802363 | Santana Ayala, Cheryl L. | ADDRESS ON FILE | | | | | | |
| 512659 | SANTANA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 512660 | SANTANA AYALA, IRIS N | ADDRESS ON FILE | | | | | | |
| 822266 | SANTANA AYALA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 512661 | SANTANA AYALA, NORMA | ADDRESS ON FILE | | | | | | |
| 512662 | SANTANA AYALA, OLGA | ADDRESS ON FILE | | | | | | |
| 512663 | SANTANA AYALA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 512664 | SANTANA BAERGA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 512665 | SANTANA BAERGA, LOURDES | ADDRESS ON FILE | | | | | | |
| 512666 | SANTANA BAEZ ELIEZER | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE 2 | | | Bayamón | PR | 00961 |
| 512669 | SANTANA BAEZ ELIEZER | ELIEZER SANTANA BAEZ | BOX 707073 | | | BAYAMON | PR | 00960 |
| 512670 | SANTANA BAEZ ELIEZER | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 |
| 512672 | SANTANA BAEZ MD, BRENDA | ADDRESS ON FILE | | | | | | |
| 512673 | SANTANA BAEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1721367 | Santana Baez, Blanca I | ADDRESS ON FILE | | | | | | |
| 512674 | SANTANA BAEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 822267 | SANTANA BAEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1422487 | SANTANA BAEZ, DPE2016-0399, ELIEZER | ADDRESS ON FILE | | | | | | |
| 834487 | SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501 | EDIF. 3-J IND. LUCHETTI | | | BAYAMON | PR | 00961-7403 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422494 | SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | | BAYAMON | PR | 00961-7403 | |
| 1422493 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 770542 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | IND. LUCHETTI BAY | | BAYAMON | PR | 00961-7403 | |
| 1419739 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | IND. LUCHETTI BAY | | PR | 00961-7403 | |
| 770827 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETI | | Bayamón | PR | 00961-7403 | |
| 151419 | SANTANA BAEZ, ELIEZER | ROBERTO QUIÑONES LÓPEZ | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT A-501 EDIF 3J | | BAYAMON | PR | 00960 | |
| 151420 | SANTANA BAEZ, ELIEZER | SR. ELIEZER SANTANA BÁEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 512675 | SANTANA BÁEZ, ELIEZER | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 512676 | SANTANA BÁEZ, ELIEZER | ELIESER SANTANA BAEZ | CRBA501 EDIF 3J POBOX 607073 | | | BAYAMON | PR | 00960 | |
| 1422497 | SANTANA BÁEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 512677 | SANTANA BÁEZ, ELIEZER | REPRESENTADO POR DERECHO PROPIO | 50 CARR. 5 INSTITUCION ANEXO 501 | EDIF 3J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 1439317 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 1422498 | SANTANA BAEZ, ELIEZER Y OTROS | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 512678 | SANTANA BAEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 512679 | SANTANA BAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 512680 | SANTANA BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 512681 | SANTANA BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512682 | SANTANA BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 512683 | SANTANA BAEZ, SANTIAGA | ADDRESS ON FILE | | | | | | | |
| 512684 | SANTANA BAEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421804 | SANTANA BAEZHENRY FIGUEROA RAMOS, ELIEZER | EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 A-1 URB. SANFELIZ | | | COROZAL | PR | 00783 |
| 512685 | SANTANA BALADO, GRACE M. | ADDRESS ON FILE | | | | | | |
| 512686 | Santana Barada, Olvin Raul | ADDRESS ON FILE | | | | | | |
| 512687 | SANTANA BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 512688 | SANTANA BARBOSA, IRMA D | ADDRESS ON FILE | | | | | | |
| 822268 | SANTANA BARRETO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1597193 | Santana Barreto, Lilliam | ADDRESS ON FILE | | | | | | |
| 822269 | SANTANA BARRETO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 512690 | SANTANA BARRIOS, LINOSHKA M | ADDRESS ON FILE | | | | | | |
| 512691 | SANTANA BELARDO, PAULINA | ADDRESS ON FILE | | | | | | |
| 512692 | SANTANA BENITEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 512693 | SANTANA BERBERENA, JESSICA | ADDRESS ON FILE | | | | | | |
| 512694 | SANTANA BERBERENA, KARELYNE | ADDRESS ON FILE | | | | | | |
| 512695 | SANTANA BERBERENA, KARELYNE | ADDRESS ON FILE | | | | | | |
| 512696 | SANTANA BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 512697 | SANTANA BERRIOS, ANGEL A | ADDRESS ON FILE | | | | | | |
| 512698 | SANTANA BERRIOS, LUIS O | ADDRESS ON FILE | | | | | | |
| 512699 | SANTANA BERRIOS, LYMARIE | ADDRESS ON FILE | | | | | | |
| 512700 | SANTANA BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 512702 | SANTANA BERRIOS, MIGNELLY | ADDRESS ON FILE | | | | | | |
| 512703 | SANTANA BETANCOURT, ALMA | ADDRESS ON FILE | | | | | | |
| 512704 | SANTANA BETANCOURT, ALMA ROSA | ADDRESS ON FILE | | | | | | |
| 512705 | Santana Betancourt, Berenice | ADDRESS ON FILE | | | | | | |
| 512706 | SANTANA BETANCOURT, IRIZEL | ADDRESS ON FILE | | | | | | |
| 822270 | SANTANA BETANCOURT, IRIZEL | ADDRESS ON FILE | | | | | | |
| 512707 | SANTANA BETANCOURT, LUZ V | ADDRESS ON FILE | | | | | | |
| 1845886 | Santana Betancourt, Luz V | ADDRESS ON FILE | | | | | | |
| 512708 | SANTANA BEZARES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 512709 | SANTANA BONHOME, ELISEO | ADDRESS ON FILE | | | | | | |
| 512710 | SANTANA BONHOMME, ELISEO | ADDRESS ON FILE | | | | | | |
| 822271 | SANTANA BONHOMME, ELISEO | ADDRESS ON FILE | | | | | | |
| 1774358 | Santana BonHomme, Eliseo | ADDRESS ON FILE | | | | | | |
| 512711 | SANTANA BONHOMME, KARELY | ADDRESS ON FILE | | | | | | |
| 512712 | SANTANA BONILLA, JOSE M | ADDRESS ON FILE | | | | | | |
| 512713 | SANTANA BONILLA, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512714 | SANTANA BOONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 822272 | SANTANA BOSQUES, GLIZETTE L | ADDRESS ON FILE | | | | | | | |
| 512715 | SANTANA BOURDON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512716 | SANTANA BRACERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 512717 | SANTANA BRACERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 512718 | SANTANA BRACERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2165787 | Santana Brito, Maria J. | ADDRESS ON FILE | | | | | | | |
| 512719 | SANTANA BRUNO, MYRNAIDA | ADDRESS ON FILE | | | | | | | |
| 512720 | SANTANA BRUNO, REINARY | ADDRESS ON FILE | | | | | | | |
| 512721 | SANTANA BURGOS CARMEN D . | ADDRESS ON FILE | | | | | | | |
| 512722 | SANTANA BURGOS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 512723 | SANTANA BURGOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 822273 | SANTANA BURGOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 512724 | SANTANA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512725 | Santana Burgos, Julio M | ADDRESS ON FILE | | | | | | | |
| 512726 | SANTANA BURGOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 822274 | SANTANA BURGOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 822275 | SANTANA BURGOS, MARANYELIS | ADDRESS ON FILE | | | | | | | |
| 512727 | SANTANA BURGOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 822276 | SANTANA BURGOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 822277 | SANTANA BUSQUETS, JARIANNA | ADDRESS ON FILE | | | | | | | |
| 512728 | SANTANA CABAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 512729 | SANTANA CABRERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 512730 | SANTANA CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 512731 | SANTANA CACERES, DELAYNE | ADDRESS ON FILE | | | | | | | |
| 512732 | SANTANA CACERES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 512733 | SANTANA CACERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1560881 | Santana Caceres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 822278 | SANTANA CACERES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 512735 | SANTANA CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| 512736 | SANTANA CALDERON, RONALD | ADDRESS ON FILE | | | | | | | |
| 512737 | SANTANA CALZADA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 512738 | SANTANA CAMACHO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 512739 | SANTANA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512740 | SANTANA CAMACHO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 512741 | SANTANA CAMACHO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 512742 | Santana Camacho, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 2166546 | Santana Camacho, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 822279 | SANTANA CANALES, JOHHAN E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512743 | SANTANA CANCEL, YELITZA | ADDRESS ON FILE | | | | | | |
| 512744 | SANTANA CANDELARIO, VERONICA | ADDRESS ON FILE | | | | | | |
| 512745 | SANTANA CANDIA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 822280 | SANTANA CANTRES, JUAN R | ADDRESS ON FILE | | | | | | |
| 512746 | Santana Carabal, Crisostomo | ADDRESS ON FILE | | | | | | |
| 512747 | SANTANA CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | |
| 512748 | SANTANA CARABALLO, LINDA V | ADDRESS ON FILE | | | | | | |
| 512749 | SANTANA CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 512750 | SANTANA CARDONA, ELSIE J | ADDRESS ON FILE | | | | | | |
| 512751 | Santana Cardona, Elsie Janet | ADDRESS ON FILE | | | | | | |
| 512752 | SANTANA CARDONA, JORGE | ADDRESS ON FILE | | | | | | |
| 1558784 | Santana Cardona, Vicente | ADDRESS ON FILE | | | | | | |
| 512753 | SANTANA CARELA, REYITO | ADDRESS ON FILE | | | | | | |
| 512754 | SANTANA CARIRE, NANCY | ADDRESS ON FILE | | | | | | |
| 512755 | SANTANA CARIRE, NESTOR | ADDRESS ON FILE | | | | | | |
| 512756 | SANTANA CARMONA, JULIO | ADDRESS ON FILE | | | | | | |
| 855060 | SANTANA CARO, ORIA IVETTE | ADDRESS ON FILE | | | | | | |
| 512758 | Santana Caro, Rafael J. | ADDRESS ON FILE | | | | | | |
| 1909333 | SANTANA CARRADERO, LAURA | ADDRESS ON FILE | | | | | | |
| 512759 | SANTANA CARRADERO, LAURA E. | ADDRESS ON FILE | | | | | | |
| 512760 | SANTANA CARRASQUILLO, ALI J | ADDRESS ON FILE | | | | | | |
| 822281 | SANTANA CARRASQUILLO, GLENDA | ADDRESS ON FILE | | | | | | |
| 512761 | SANTANA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 512762 | SANTANA CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 822282 | SANTANA CARRASQUILLO, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 512763 | SANTANA CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 822283 | SANTANA CARRILLO, RAMON L | ADDRESS ON FILE | | | | | | |
| 512765 | SANTANA CARRILLO, RAMON L | ADDRESS ON FILE | | | | | | |
| 512766 | SANTANA CASADO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1761352 | Santana Casanova, Herotida | ADDRESS ON FILE | | | | | | |
| 512767 | SANTANA CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 512768 | SANTANA CASIANO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 512770 | SANTANA CASTILLO, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512771 | SANTANA CASTILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 512772 | SANTANA CASTILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 512773 | SANTANA CASTRO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 512774 | Santana Castro, Charles J. | ADDRESS ON FILE | | | | | | | |
| 822285 | SANTANA CASTRO, DENISSE N | ADDRESS ON FILE | | | | | | | |
| 1641550 | Santana Castro, Elba | ADDRESS ON FILE | | | | | | | |
| 512775 | SANTANA CASTRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 512776 | SANTANA CASTRO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 512777 | SANTANA CASTRO, MARY | ADDRESS ON FILE | | | | | | | |
| 512778 | SANTANA CASTRO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 1421805 | SANTANA CASTRO, MIOSOTIS V CLAUDIO, ANGEL, CORRECCION | CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 512780 | SANTANA CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 512779 | SANTANA CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 512781 | SANTANA CASTRO, VALERY | ADDRESS ON FILE | | | | | | | |
| 512782 | SANTANA CENTENO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 512783 | SANTANA CENTENO, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 1844952 | Santana Centeno, Jose J. | ADDRESS ON FILE | | | | | | | |
| 512784 | SANTANA CENTENO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 512785 | SANTANA CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 512786 | SANTANA CENTENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 512787 | SANTANA CENTENO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 512788 | SANTANA CHARRIEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1862883 | SANTANA CHARRIEZ, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1937952 | Santana Charriez, Ricardo Francisco | ADDRESS ON FILE | | | | | | | |
| 1937952 | Santana Charriez, Ricardo Francisco | ADDRESS ON FILE | | | | | | | |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512789 | SANTANA CHAULIZANT, ELADIO | ADDRESS ON FILE | | | | | | | |
| 512790 | SANTANA CHEVERE, ANA | ADDRESS ON FILE | | | | | | | |
| 512791 | SANTANA CHEVERE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 512792 | SANTANA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 855061 | SANTANA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 512793 | SANTANA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2231600 | Santana Cintron, Mariela | ADDRESS ON FILE | | | | | | | |
| 512794 | SANTANA CINTRON, MARYBELLA | ADDRESS ON FILE | | | | | | | |
| 855062 | SANTANA CINTRON, MARYBELLA | ADDRESS ON FILE | | | | | | | |
| 512795 | SANTANA CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 512796 | SANTANA CIORDIA, ANA S. | ADDRESS ON FILE | | | | | | | |
| 512797 | SANTANA CLARA, HILDA | ADDRESS ON FILE | | | | | | | |
| 512798 | SANTANA CLAUDIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 512799 | SANTANA CLAUDIO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 512800 | Santana Claudio, Mitchell | ADDRESS ON FILE | | | | | | | |
| 512801 | SANTANA CLAUDIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1541094 | SANTANA CLAUDIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | ADDRESS ON FILE | | | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | ADDRESS ON FILE | | | | | | | |
| 512802 | SANTANA COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 512803 | SANTANA COLLAZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 512804 | SANTANA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512805 | SANTANA COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 822286 | SANTANA COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 822287 | SANTANA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 512806 | SANTANA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 512807 | SANTANA COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 512808 | SANTANA COLON, ELIDA | ADDRESS ON FILE | | | | | | | |
| 822288 | SANTANA COLON, ELIDA | ADDRESS ON FILE | | | | | | | |
| 512701 | Santana Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 512809 | SANTANA COLON, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 512810 | SANTANA COLON, IRMA E | ADDRESS ON FILE | | | | | | | |
| 512811 | SANTANA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 512812 | SANTANA COLON, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 512813 | SANTANA COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 512814 | SANTANA COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512815 | SANTANA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 512816 | SANTANA COLON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 512817 | SANTANA COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 512818 | SANTANA COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 512819 | SANTANA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1523014 | SANTANA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 512820 | SANTANA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 512821 | SANTANA COMULADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 752109 | SANTANA CONCEPCION VEGA | URB LAS COLINAS | 98 CALLE 2 | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512822 | SANTANA CONCEPCION, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1681630 | Santana Concepcion, Angel R. | ADDRESS ON FILE | | | | | | | |
| 512823 | SANTANA CONCEPCION, BETHAIDA | ADDRESS ON FILE | | | | | | | |
| 512824 | SANTANA CONCEPCION, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 512825 | SANTANA CONCEPCION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 512826 | Santana Concepcion, Miguel | ADDRESS ON FILE | | | | | | | |
| 512827 | SANTANA CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| 752110 | SANTANA CONSTRUCTION CORP | P O BOX 434 | | | | RIO BLANCO | PR | 00744-0434 | |
| 512828 | SANTANA CORCINO, DALILA | ADDRESS ON FILE | | | | | | | |
| 512829 | SANTANA CORDERO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 512830 | SANTANA CORDERO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 2222242 | Santana Coreano, German | ADDRESS ON FILE | | | | | | | |
| 512831 | Santana Correa, Carlos M | ADDRESS ON FILE | | | | | | | |
| 512832 | SANTANA CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 512833 | SANTANA CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 822289 | SANTANA CORREA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 512834 | SANTANA CORREA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 822290 | SANTANA CORREA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 512835 | SANTANA CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 512836 | SANTANA COSME, ELBA I | ADDRESS ON FILE | | | | | | | |
| 512837 | SANTANA COSME, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 512838 | SANTANA COSME, JAIME | ADDRESS ON FILE | | | | | | | |
| 512839 | SANTANA COSME, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 512840 | SANTANA COSME, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 512841 | SANTANA COSME, MARIA T | ADDRESS ON FILE | | | | | | | |
| 512842 | SANTANA COSME, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 512843 | SANTANA COSME, OMAR | ADDRESS ON FILE | | | | | | | |
| 512844 | SANTANA COSME, RAMONA | ADDRESS ON FILE | | | | | | | |
| 512845 | SANTANA COSTOSO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 512847 | SANTANA COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 512846 | SANTANA COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 512848 | Santana Cotto, Luis R | ADDRESS ON FILE | | | | | | | |
| 512849 | SANTANA COTTO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 1421806 | SANTANA COUVERTIER, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1807995 | Santana Cruz, Alida E. | ADDRESS ON FILE | | | | | | |
| 512850 | SANTANA CRUZ, ANA I | ADDRESS ON FILE | | | | | | |
| 512851 | Santana Cruz, Angel L | ADDRESS ON FILE | | | | | | |
| 512852 | SANTANA CRUZ, ARELENE DE | ADDRESS ON FILE | | | | | | |
| 512853 | SANTANA CRUZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 512854 | SANTANA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 512855 | SANTANA CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1257522 | SANTANA CRUZ, CATALINO | ADDRESS ON FILE | | | | | | |
| 1257522 | SANTANA CRUZ, CATALINO | ADDRESS ON FILE | | | | | | |
| 512856 | Santana Cruz, Catalino | ADDRESS ON FILE | | | | | | |
| 1766012 | Santana Cruz, Catalino | ADDRESS ON FILE | | | | | | |
| 512857 | SANTANA CRUZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 512858 | SANTANA CRUZ, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 512859 | SANTANA CRUZ, DIEGO J | ADDRESS ON FILE | | | | | | |
| 822292 | SANTANA CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 512860 | SANTANA CRUZ, EGSAN | ADDRESS ON FILE | | | | | | |
| 512861 | SANTANA CRUZ, ELLIS | ADDRESS ON FILE | | | | | | |
| 1684469 | Santana Cruz, Gladys | ADDRESS ON FILE | | | | | | |
| 512862 | SANTANA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 822293 | SANTANA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 512863 | SANTANA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 512864 | Santana Cruz, Ivan J | ADDRESS ON FILE | | | | | | |
| 512865 | SANTANA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 512866 | Santana Cruz, Jose A | ADDRESS ON FILE | | | | | | |
| 512867 | SANTANA CRUZ, JOSEFA A | ADDRESS ON FILE | | | | | | |
| 512868 | SANTANA CRUZ, LINOSHKA | ADDRESS ON FILE | | | | | | |
| 1257523 | SANTANA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 822294 | SANTANA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 512870 | SANTANA CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 512871 | SANTANA CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 512872 | SANTANA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1636997 | Santana Cruz, Maria I | ADDRESS ON FILE | | | | | | |
| 512873 | SANTANA CRUZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1668062 | Santana Cruz, Maria I. | 569 Brisas de Montecasino | | | | Toa Alta | PR | 00953 |
| 1670457 | Santana Cruz, Maria I. | 569 Urbanizacion Brisas de Montecasino | | | | Toa Baja | PR | 00953 |
| 512874 | SANTANA CRUZ, MEILYNG | ADDRESS ON FILE | | | | | | |
| 512875 | SANTANA CRUZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 512876 | Santana Cruz, Melvin E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512877 | SANTANA CRUZ, MITZA | ADDRESS ON FILE | | | | | | | |
| 512878 | SANTANA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 512879 | SANTANA CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 512880 | SANTANA CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 512881 | Santana Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 512882 | SANTANA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 512883 | Santana Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 512884 | SANTANA CRUZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 2128328 | Santana Cruz, Rosalba | ADDRESS ON FILE | | | | | | | |
| 1463630 | Santana Cruz, Silvia | ADDRESS ON FILE | | | | | | | |
| 512885 | SANTANA CRUZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 512886 | SANTANA CRUZ, SOL | ADDRESS ON FILE | | | | | | | |
| 512887 | SANTANA CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 512888 | SANTANA CRUZ,ARLENE DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 512889 | SANTANA CUADRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 512890 | SANTANA CUEVAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 822295 | SANTANA CUEVAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 512891 | SANTANA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 512892 | SANTANA CUEVAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 512893 | SANTANA DANIELLI, CORY | ADDRESS ON FILE | | | | | | | |
| 822296 | SANTANA DAVILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 512894 | SANTANA DAVILA, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 2089139 | Santana Davila, Gladys Nereida | ADDRESS ON FILE | | | | | | | |
| 512895 | SANTANA DAVILA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 822297 | SANTANA DAVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1745774 | SANTANA DAVILA, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 512897 | SANTANA DE DUENAS, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 512898 | SANTANA DE GARCIA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 512899 | SANTANA DE JESUS, ANA DEL CARM | ADDRESS ON FILE | | | | | | | |
| 2116875 | Santana De Jesus, Ana del Carmen | ADDRESS ON FILE | | | | | | | |
| 2116875 | Santana De Jesus, Ana del Carmen | ADDRESS ON FILE | | | | | | | |
| 822300 | SANTANA DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 512900 | SANTANA DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 512901 | SANTANA DE JESUS, JAMMY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512902 | SANTANA DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 512903 | SANTANA DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 512904 | SANTANA DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 512905 | Santana De Jesus, Magaly | ADDRESS ON FILE | | | | | | |
| 512906 | SANTANA DE JESUS, MAGALY | ADDRESS ON FILE | | | | | | |
| 822301 | SANTANA DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | |
| 512907 | SANTANA DE JESUS, MELVIN O | ADDRESS ON FILE | | | | | | |
| 512908 | SANTANA DE LA CRUZ, CLARISBEL | ADDRESS ON FILE | | | | | | |
| 822302 | SANTANA DE LA CRUZ, JAMILET | ADDRESS ON FILE | | | | | | |
| 512909 | SANTANA DE LA PAZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 512910 | SANTANA DE LA ROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 822303 | SANTANA DE LA ROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 512911 | SANTANA DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1504039 | Santana De La Rosa, Willie | ADDRESS ON FILE | | | | | | |
| 1421807 | SANTANA DE LEON, AITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 603327 | SANTANA DE LEON, AITZA | HC 02 BOX 11115 | | | | HUMACAO | PR | 00791 |
| 512913 | Santana De Leon, Alexis | ADDRESS ON FILE | | | | | | |
| 512914 | SANTANA DE LEON, JESUS | ADDRESS ON FILE | | | | | | |
| 512915 | Santana De Leon, Mario L | ADDRESS ON FILE | | | | | | |
| 512916 | SANTANA DE LOS SANTOS, FLORA | ADDRESS ON FILE | | | | | | |
| 512917 | SANTANA DE TRUJILLO, GLADYS | ADDRESS ON FILE | | | | | | |
| 512918 | SANTANA DEL PILAR, WILDER | ADDRESS ON FILE | | | | | | |
| 512919 | SANTANA DEL VALLE, FEDERICO | ADDRESS ON FILE | | | | | | |
| 512920 | SANTANA DEL VALLE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 512921 | SANTANA DELGADO, ALBERT | ADDRESS ON FILE | | | | | | |
| 512922 | SANTANA DELGADO, ELIOMAR | ADDRESS ON FILE | | | | | | |
| 1968244 | Santana Delgado, Francisca | ADDRESS ON FILE | | | | | | |
| 512923 | SANTANA DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 512924 | Santana Delgado, Jose L | ADDRESS ON FILE | | | | | | |
| 512925 | SANTANA DELGADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 512926 | SANTANA DELGADO, LAUDELINA | ADDRESS ON FILE | | | | | | |
| 512927 | SANTANA DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 822304 | SANTANA DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1955882 | SANTANA DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 512929 | SANTANA DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 822305 | SANTANA DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 512930 | SANTANA DIAZ MD, LIZZEDIA M | ADDRESS ON FILE | | | | | | |
| 512931 | SANTANA DIAZ, AIDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 512932 | SANTANA DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 512933 | SANTANA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 822306 | SANTANA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 512934 | SANTANA DIAZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 1741710 | Santana Diaz, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 512935 | Santana Diaz, Ana R | ADDRESS ON FILE | | | | | | | |
| 512936 | SANTANA DIAZ, ANGELA B. | ADDRESS ON FILE | | | | | | | |
| 2225759 | Santana Diaz, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 512937 | SANTANA DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 512938 | SANTANA DIAZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 512939 | SANTANA DIAZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 512940 | SANTANA DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 512941 | SANTANA DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 512942 | SANTANA DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 512943 | SANTANA DIAZ, GINNA PAOLA | ADDRESS ON FILE | | | | | | | |
| 512944 | SANTANA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 822307 | SANTANA DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 512945 | SANTANA DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 512946 | SANTANA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 512947 | SANTANA DIAZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 822308 | SANTANA DIAZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 512948 | SANTANA DIAZ, LICEDIA | ADDRESS ON FILE | | | | | | | |
| 512949 | Santana Diaz, Luis | ADDRESS ON FILE | | | | | | | |
| 512950 | SANTANA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 512951 | SANTANA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 822309 | SANTANA DIAZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 512952 | SANTANA DIAZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 512953 | SANTANA DIAZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 512954 | SANTANA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 512955 | SANTANA DIAZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 512956 | SANTANA DIAZ, MIRIAM S. | ADDRESS ON FILE | | | | | | | |
| 512957 | SANTANA DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 822310 | SANTANA DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1512896 | Santana Diaz, Monserrate | ADDRESS ON FILE | | | | | | | |
| 1696157 | Santana Diaz, Monserrate | ADDRESS ON FILE | | | | | | | |
| 512958 | SANTANA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2108824 | Santana Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 512959 | Santana Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 512961 | SANTANA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512960 | Santana Diaz, Roberto | ADDRESS ON FILE | | | | | | |
| 512962 | SANTANA DIAZ, SADIA | ADDRESS ON FILE | | | | | | |
| 822311 | SANTANA DIAZ, SADIA | ADDRESS ON FILE | | | | | | |
| 512963 | SANTANA DIAZ, SARAH | ADDRESS ON FILE | | | | | | |
| 512964 | SANTANA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1259583 | SANTANA DIEPPA, ANDREA | ADDRESS ON FILE | | | | | | |
| 512965 | SANTANA DIEPPA, BRENDA | ADDRESS ON FILE | | | | | | |
| 57384 | SANTANA DIEPPA, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 512966 | SANTANA DIEPPA, ITZA | ADDRESS ON FILE | | | | | | |
| 512967 | SANTANA DOITTEAU, DAMARIS | ADDRESS ON FILE | | | | | | |
| 512968 | Santana Dominicci, Irving | ADDRESS ON FILE | | | | | | |
| 512969 | SANTANA DONES, ANA | ADDRESS ON FILE | | | | | | |
| 512970 | SANTANA DONES, ANGEL | ADDRESS ON FILE | | | | | | |
| 822312 | SANTANA DONES, MARIA V | ADDRESS ON FILE | | | | | | |
| 512971 | SANTANA DONES, RICHARD | ADDRESS ON FILE | | | | | | |
| 840089 | SANTANA DUBERRY, MARÍA | PO BOX 159 | | | | PUERTO REAL | PR | 00740 |
| 512972 | SANTANA DUBERRY, MARIA M. R. | ADDRESS ON FILE | | | | | | |
| 855063 | SANTANA DUBERRY, MARIA M. R. | ADDRESS ON FILE | | | | | | |
| 512973 | SANTANA DURAN, DIANA M | ADDRESS ON FILE | | | | | | |
| 512974 | SANTANA DURAN, PHILLIP | ADDRESS ON FILE | | | | | | |
| 752111 | SANTANA ELECTRIC | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 |
| 512975 | SANTANA ENCARNACION, JACINTO | ADDRESS ON FILE | | | | | | |
| 512976 | SANTANA ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | |
| 512977 | SANTANA ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | |
| 512978 | SANTANA ESCRIBANO, JOSE G. | ADDRESS ON FILE | | | | | | |
| 512979 | SANTANA ESCRIBANO, NAICETTE | ADDRESS ON FILE | | | | | | |
| 512981 | SANTANA ESPADA, MARCOS | ADDRESS ON FILE | | | | | | |
| 512980 | SANTANA ESPADA, MARCOS | ADDRESS ON FILE | | | | | | |
| 512982 | SANTANA ESPAILLAT, CAMILO | ADDRESS ON FILE | | | | | | |
| 512983 | SANTANA ESQUILIN, MARIA J. | ADDRESS ON FILE | | | | | | |
| 1436053 | SANTANA ESQUILIN, REINALDO | ADDRESS ON FILE | | | | | | |
| 512984 | SANTANA ESQUILIN, REINALDO | ADDRESS ON FILE | | | | | | |
| 512985 | SANTANA ESQUILIN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 512986 | SANTANA ESTERRICH, NYDIA | ADDRESS ON FILE | | | | | | |
| 1631612 | Santana Estrada , Carlos A. | ADDRESS ON FILE | | | | | | |
| 512987 | Santana Estrada, Carlos A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1176 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1528415 | SANTANA ESTRADA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 512989 | SANTANA ESTRADA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 512990 | SANTANA EVANGELISTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 512991 | SANTANA FABERLLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 512992 | SANTANA FEBUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 512993 | SANTANA FELICIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 512994 | SANTANA FELICIANO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 1463328 | SANTANA FELICIANO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 512995 | SANTANA FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 512996 | SANTANA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 512997 | Santana Feliciano, Keila D. | ADDRESS ON FILE | | | | | | | |
| 512998 | SANTANA FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 822315 | SANTANA FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 822316 | SANTANA FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 512999 | SANTANA FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 513000 | SANTANA FELIX, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513001 | SANTANA FELIZ, AFRICA | ADDRESS ON FILE | | | | | | | |
| 513002 | SANTANA FELIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 513003 | SANTANA FELIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 513004 | SANTANA FENEQUE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513005 | SANTANA FERNANADEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 513006 | SANTANA FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2051984 | Santana Fernandez, Daisy | ADDRESS ON FILE | | | | | | | |
| 822317 | SANTANA FERNANDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 513007 | SANTANA FERNANDEZ, LINDA N | ADDRESS ON FILE | | | | | | | |
| 513008 | SANTANA FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 822318 | SANTANA FERRER, JOSE D | ADDRESS ON FILE | | | | | | | |
| 513009 | SANTANA FERRER, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 513010 | SANTANA FERRER, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| 513011 | SANTANA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 513012 | SANTANA FIGUEROA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 513013 | SANTANA FIGUEROA, DESSIRE | ADDRESS ON FILE | | | | | | | |
| 513014 | SANTANA FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 513015 | SANTANA FIGUEROA, JOSELYN Y. | ADDRESS ON FILE | | | | | | | |
| 513016 | SANTANA FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 822319 | SANTANA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 513017 | SANTANA FIGUEROA, YESSETTE | ADDRESS ON FILE | | | | | | | |
| 855064 | SANTANA FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 513019 | SANTANA FLORES, NANCY | ADDRESS ON FILE | | | | | | | | |
| 2160617 | Santana Fonseca, Maria | ADDRESS ON FILE | | | | | | | | |
| 513020 | SANTANA FONTANEZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 513021 | SANTANA FONTANEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | | |
| 513022 | SANTANA FRANCISCO, MARCOS L | ADDRESS ON FILE | | | | | | | | |
| 513023 | SANTANA FRASQUERI, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 513025 | SANTANA FRASQUERI, JANET T. | ADDRESS ON FILE | | | | | | | | |
| 513026 | SANTANA FRASQUERI, MELISSA M. | ADDRESS ON FILE | | | | | | | | |
| 513027 | SANTANA FRATICELLI, MOISES | ADDRESS ON FILE | | | | | | | | |
| 513028 | SANTANA FRED, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 2212206 | Santana Freytes, Antonia | ADDRESS ON FILE | | | | | | | | |
| 513029 | SANTANA FREYTES, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 513030 | SANTANA FUXENCH, KEILA | ADDRESS ON FILE | | | | | | | | |
| 513031 | SANTANA FUXENCH, SHAREE | ADDRESS ON FILE | | | | | | | | |
| 513032 | SANTANA GAETAN, NANCY | ADDRESS ON FILE | | | | | | | | |
| 513033 | SANTANA GALARZA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 513034 | Santana Galarza, Raul | ADDRESS ON FILE | | | | | | | | |
| 1540965 | Santana Galarza, Raul | ADDRESS ON FILE | | | | | | | | |
| 513035 | SANTANA GALINDO, SONIA | ADDRESS ON FILE | | | | | | | | |
| 513036 | SANTANA GARCIA, ADA | ADDRESS ON FILE | | | | | | | | |
| 513037 | SANTANA GARCIA, AIXA Y | ADDRESS ON FILE | | | | | | | | |
| 1550982 | Santana Garcia, Albert | ADDRESS ON FILE | | | | | | | | |
| 513038 | SANTANA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 513039 | SANTANA GARCIA, ANA I | ADDRESS ON FILE | | | | | | | | |
| 513040 | SANTANA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 513041 | SANTANA GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 1541554 | Santana Garcia, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 513043 | SANTANA GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 513044 | SANTANA GARCIA, CATIANA | ADDRESS ON FILE | | | | | | | | |
| 513045 | SANTANA GARCIA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | | |
| 513046 | SANTANA GARCIA, CRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 513047 | SANTANA GARCIA, EDNA | ADDRESS ON FILE | | | | | | | | |
| 513048 | SANTANA GARCIA, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 513049 | SANTANA GARCIA, HECHMARIE | ADDRESS ON FILE | | | | | | | | |
| 822321 | SANTANA GARCIA, IRMA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513050 | SANTANA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | |
| 513051 | SANTANA GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 513052 | SANTANA GARCIA, JANET M | ADDRESS ON FILE | | | | | | |
| 513053 | SANTANA GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 513054 | SANTANA GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 513055 | SANTANA GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 513056 | SANTANA GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 513057 | Santana Garcia, Juan M. | ADDRESS ON FILE | | | | | | |
| 513058 | SANTANA GARCIA, JUANA | ADDRESS ON FILE | | | | | | |
| 513059 | SANTANA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 513060 | SANTANA GARCIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 2054133 | Santana Garcia, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 513061 | SANTANA GARCIA, MAUREEN E. | ADDRESS ON FILE | | | | | | |
| 513062 | SANTANA GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 513063 | SANTANA GARCIA, NANCY | ADDRESS ON FILE | | | | | | |
| 513064 | SANTANA GARCIA, NYDIA L | ADDRESS ON FILE | | | | | | |
| 2043478 | Santana Garcia, Nydia L. | ADDRESS ON FILE | | | | | | |
| 822322 | SANTANA GARCIA, OLGA Y | ADDRESS ON FILE | | | | | | |
| 1821304 | Santana Garcia, Olga Yolanda | ADDRESS ON FILE | | | | | | |
| 513066 | SANTANA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 513067 | SANTANA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 513068 | SANTANA GARCIA, RAMONA | ADDRESS ON FILE | | | | | | |
| 513069 | SANTANA GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 513070 | SANTANA GARCIA, VICTOR A | ADDRESS ON FILE | | | | | | |
| 513071 | SANTANA GAROY, OSCAR | ADDRESS ON FILE | | | | | | |
| 513072 | SANTANA GERENA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1748662 | SANTANA GIBOYEAUX, ADA LUISA | ADDRESS ON FILE | | | | | | |
| 513073 | SANTANA GIBOYEAUX, ADA LUISA | ADDRESS ON FILE | | | | | | |
| 1721547 | Santana Giboyeaux, Emily | ADDRESS ON FILE | | | | | | |
| 513074 | SANTANA GIBOYEAUX, EMILY | ADDRESS ON FILE | | | | | | |
| 513076 | SANTANA GIL, VILMA I. | ADDRESS ON FILE | | | | | | |
| 513075 | SANTANA GIL, VILMA I. | ADDRESS ON FILE | | | | | | |
| 513078 | SANTANA GINEL, LUIS | ADDRESS ON FILE | | | | | | |
| 1425987 | SANTANA GINEL, LUIS J. | ADDRESS ON FILE | | | | | | |
| 855065 | SANTANA GINEL, LUIS JAVIER | ADDRESS ON FILE | | | | | | |
| 513079 | SANTANA GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 513080 | SANTANA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513081 | SANTANA GOMEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1871336 | Santana Gomez, Angel L. | ADDRESS ON FILE | | | | | | |
| 513082 | SANTANA GONZALEZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 513083 | SANTANA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 513084 | SANTANA GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 513085 | SANTANA GONZALEZ, DALIZ | ADDRESS ON FILE | | | | | | |
| 822323 | SANTANA GONZALEZ, DALIZ | ADDRESS ON FILE | | | | | | |
| 513086 | SANTANA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 513087 | SANTANA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 513088 | SANTANA GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 513089 | Santana Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | |
| 513090 | SANTANA GONZALEZ, JASMARY N. | ADDRESS ON FILE | | | | | | |
| 513091 | SANTANA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 513092 | Santana Gonzalez, Jose R | ADDRESS ON FILE | | | | | | |
| 1804309 | Santana Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | |
| 513094 | SANTANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 513093 | SANTANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 513095 | Santana Gonzalez, Ladiz | ADDRESS ON FILE | | | | | | |
| 513024 | SANTANA GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 513042 | SANTANA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 513096 | SANTANA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 513097 | SANTANA GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 1679262 | Santana Gonzalez, Luz C | ADDRESS ON FILE | | | | | | |
| 2008982 | Santana Gonzalez, Manluz | ADDRESS ON FILE | | | | | | |
| 2008982 | Santana Gonzalez, Manluz | ADDRESS ON FILE | | | | | | |
| 513099 | Santana Gonzalez, Mariluz | ADDRESS ON FILE | | | | | | |
| 2004131 | Santana Gonzalez, Mariluz | ADDRESS ON FILE | | | | | | |
| 513100 | SANTANA GONZALEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 2004131 | Santana Gonzalez, Mariluz | ADDRESS ON FILE | | | | | | |
| 513101 | SANTANA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2181845 | Santana Gonzalez, Noelia | ADDRESS ON FILE | | | | | | |
| 513102 | SANTANA GONZALEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 513103 | SANTANA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 513104 | SANTANA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 822324 | SANTANA GONZALEZ, VANESSA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 513105 | SANTANA GOYCO, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| 513106 | SANTANA GRACIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513107 | SANTANA GRANDOLE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 513108 | SANTANA GRANDONE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 513109 | Santana Green, Jose A | ADDRESS ON FILE | | | | | | | |
| 1507410 | Santana Guadalupe, Marysol | | | | | | | | |
| 513110 | SANTANA GUADALUPE, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 513111 | SANTANA GUERRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2181089 | Santana Gutierrez, Edelmira | ADDRESS ON FILE | | | | | | | |
| 2000129 | Santana Gutierrez, Edelmira | ADDRESS ON FILE | | | | | | | |
| 513112 | SANTANA GUTIERREZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 513113 | SANTANA GUTIERREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 513114 | SANTANA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 513115 | SANTANA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 513116 | SANTANA GUZMAN, DURCILIA | ADDRESS ON FILE | | | | | | | |
| 513117 | SANTANA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 513118 | SANTANA GUZMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 513119 | SANTANA HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 513120 | SANTANA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513121 | SANTANA HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 513122 | SANTANA HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 513123 | SANTANA HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 513124 | SANTANA HERNANDEZ, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 1638683 | Santana Hernandez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 822325 | SANTANA HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 513125 | SANTANA HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2178682 | Santana Hernandez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 513126 | SANTANA HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 822326 | SANTANA HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 513128 | SANTANA HERNANDEZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 513129 | SANTANA HERNANDEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| 513130 | SANTANA HERNANDEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 729829 | SANTANA HERNANDEZ, NITSALIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 513132 | SANTANA HERNANDEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 513133 | SANTANA HERNANDEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 513134 | SANTANA HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 513136 | SANTANA HILARIO, YSIDRO | ADDRESS ON FILE | | | | | | | |
| 513137 | SANTANA HIRALDO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 513138 | SANTANA HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 513139 | SANTANA HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 513140 | Santana Hutchinson, Jaime | ADDRESS ON FILE | | | | | | | |
| 513141 | Santana Hutchinson, Orlando | ADDRESS ON FILE | | | | | | | |
| 1674471 | Santana Irene, Arsenio | ADDRESS ON FILE | | | | | | | |
| 1903959 | Santana Irene, Arsenio | ADDRESS ON FILE | | | | | | | |
| 513142 | SANTANA IRENE, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 752112 | SANTANA IRIZARRY RIVERA | URB VILLAS DEL OESTE | A1 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 513143 | Santana Irizarry, Angel S | ADDRESS ON FILE | | | | | | | |
| 1749638 | Santana Irizarry, Angel S. | ADDRESS ON FILE | | | | | | | |
| 513144 | SANTANA IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 513145 | SANTANA IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 513146 | SANTANA IRIZARRY, IRVING | ADDRESS ON FILE | | | | | | | |
| 513147 | SANTANA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 513148 | SANTANA IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 822328 | SANTANA IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 513149 | SANTANA IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 513150 | SANTANA IRIZARRY, NORMA | ADDRESS ON FILE | | | | | | | |
| 513151 | SANTANA IRIZARRY, NORMA G. | ADDRESS ON FILE | | | | | | | |
| 855066 | SANTANA IRIZARRY, NORMA G. | ADDRESS ON FILE | | | | | | | |
| 513152 | SANTANA IRIZARRY, ROBERTO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1976851 | SANTANA JIMENEZ, ALBAN | ADDRESS ON FILE | | | | | | | |
| 513153 | SANTANA JIMENEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 513154 | SANTANA JIMENEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 513155 | SANTANA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 513156 | SANTANA JIMENEZ, MARITZA R. | ADDRESS ON FILE | | | | | | | |
| 1505871 | Santana Jorge, Ivis D. | ADDRESS ON FILE | | | | | | | |
| 513157 | SANTANA JORGE, IVIS DAMARIS | ADDRESS ON FILE | | | | | | | |
| 513158 | SANTANA JORGE, RUTH M | ADDRESS ON FILE | | | | | | | |
| 855067 | SANTANA JORGE, RUTH M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513159 | SANTANA JUAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 1814369 | Santana Jusino Vargas, Jose | ADDRESS ON FILE | | | | | | |
| 513160 | SANTANA JUSINO, AXEL | ADDRESS ON FILE | | | | | | |
| 513161 | SANTANA JUSINO, ROSA A | ADDRESS ON FILE | | | | | | |
| 513162 | SANTANA KUILAN, JOEL | ADDRESS ON FILE | | | | | | |
| 513163 | SANTANA KUILAN, ZULMA I | ADDRESS ON FILE | | | | | | |
| 513164 | SANTANA LABOY, ELI | ADDRESS ON FILE | | | | | | |
| 1259584 | SANTANA LABOY, JAVIER | ADDRESS ON FILE | | | | | | |
| 513165 | SANTANA LABOY, JOSE | ADDRESS ON FILE | | | | | | |
| 513166 | SANTANA LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 513167 | SANTANA LABOY, NARRIET | ADDRESS ON FILE | | | | | | |
| 513168 | SANTANA LAMBOY, CECILIA | ADDRESS ON FILE | | | | | | |
| 513169 | SANTANA LAMBOY, MARIA D | ADDRESS ON FILE | | | | | | |
| 822329 | SANTANA LAMBOY, MARIA D | ADDRESS ON FILE | | | | | | |
| 513170 | SANTANA LAMBOY, ROBERTO | ADDRESS ON FILE | | | | | | |
| 513171 | SANTANA LANDRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 513172 | SANTANA LANDRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 513173 | SANTANA LANTIGUA, JAIME | ADDRESS ON FILE | | | | | | |
| 513174 | SANTANA LANTIGUA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 513175 | SANTANA LANTIGUA, JESSICA | ADDRESS ON FILE | | | | | | |
| 513176 | Santana Laracuente, Elias | ADDRESS ON FILE | | | | | | |
| 513177 | SANTANA LASSUL, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 513178 | SANTANA LASTRA, CARMELO | ADDRESS ON FILE | | | | | | |
| 1716961 | SANTANA LEBRON , ANA JULIA | ADDRESS ON FILE | | | | | | |
| 513179 | SANTANA LEBRON, ADOLFO | ADDRESS ON FILE | | | | | | |
| 513180 | SANTANA LEBRON, ANA J | ADDRESS ON FILE | | | | | | |
| 513181 | SANTANA LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 513182 | SANTANA LEBRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 1998512 | Santana Lebron, Luis A. | ADDRESS ON FILE | | | | | | |
| 513183 | SANTANA LEBRON, MABEL | ADDRESS ON FILE | | | | | | |
| 513184 | SANTANA LEBRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 513185 | SANTANA LEBRON, WILIBERTO | ADDRESS ON FILE | | | | | | |
| 513186 | SANTANA LEON, CHERLY | ADDRESS ON FILE | | | | | | |
| 513187 | SANTANA LEON, EDWARD | ADDRESS ON FILE | | | | | | |
| 513188 | SANTANA LEON, ILEANA | ADDRESS ON FILE | | | | | | |
| 513189 | SANTANA LEON, JESUS | ADDRESS ON FILE | | | | | | |
| 1641210 | Santana Lilliam, Claudio | ADDRESS ON FILE | | | | | | |
| 513190 | SANTANA LLANTIN, RAMON | ADDRESS ON FILE | | | | | | |
| 513191 | SANTANA LLIRAN, RAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513193 | SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | |
| 513195 | SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | |
| 513194 | SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | |
| 855068 | SANTANA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 513196 | SANTANA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 513197 | SANTANA LOPEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 513198 | SANTANA LOPEZ, ALEX OMAR | ADDRESS ON FILE | | | | | | |
| 513199 | SANTANA LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 513200 | Santana Lopez, Carlos R | ADDRESS ON FILE | | | | | | |
| 513201 | SANTANA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 513202 | SANTANA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 513203 | SANTANA LOPEZ, EDIA L | ADDRESS ON FILE | | | | | | |
| 513204 | SANTANA LOPEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 513205 | SANTANA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 513206 | SANTANA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 513209 | SANTANA LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 513208 | SANTANA LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 513210 | SANTANA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 513211 | SANTANA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 513212 | Santana Lopez, Jose L | ADDRESS ON FILE | | | | | | |
| 513213 | SANTANA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2091305 | Santana Lopez, Marciano | ADDRESS ON FILE | | | | | | |
| 513214 | SANTANA LOPEZ, MARCIANO | ADDRESS ON FILE | | | | | | |
| 513215 | SANTANA LOPEZ, MIGDA L | ADDRESS ON FILE | | | | | | |
| 513216 | SANTANA LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 513217 | SANTANA LOPEZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 1910384 | Santana Lopez, Norma L. | ADDRESS ON FILE | | | | | | |
| 513218 | SANTANA LOPEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 513219 | SANTANA LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 513220 | SANTANA LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 1761362 | Santana Lopez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 513221 | SANTANA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2023198 | Santana Lopez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 513222 | SANTANA LOPEZ, YOVETTE | ADDRESS ON FILE | | | | | | |
| 513223 | SANTANA LOPEZ, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 513224 | SANTANA LOZADA, ISABEL | ADDRESS ON FILE | | | | | | |
| 513225 | SANTANA LOZADA, JOHN | ADDRESS ON FILE | | | | | | |
| 513226 | SANTANA LOZADA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 513227 | SANTANA LOZADA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2164718 | Santana Lozoa, Margarita | ADDRESS ON FILE | | | | | | | |
| 2164727 | Santana Lozoda, Margarita | ADDRESS ON FILE | | | | | | | |
| 513228 | SANTANA LUGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 513229 | SANTANA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 822330 | SANTANA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 513230 | SANTANA LUGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 513231 | SANTANA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513232 | SANTANA LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 513233 | SANTANA LUGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 513234 | SANTANA LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 513235 | SANTANA LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 513236 | SANTANA LUGO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 513237 | SANTANA LUGO,ROBERTO | ADDRESS ON FILE | | | | | | | |
| 822331 | SANTANA LUINA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 513238 | SANTANA LUQUE, ADALSIAM | ADDRESS ON FILE | | | | | | | |
| 513239 | SANTANA MACHIN MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 513240 | SANTANA MADERA, DAISEY | ADDRESS ON FILE | | | | | | | |
| 513077 | SANTANA MADERA, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 513241 | Santana Maisonet, Jorge | ADDRESS ON FILE | | | | | | | |
| 513242 | SANTANA MALDONA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 513243 | SANTANA MALDONADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 513244 | SANTANA MALDONADO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 513245 | SANTANA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 513246 | SANTANA MALDONADO, CORAL | ADDRESS ON FILE | | | | | | | |
| 513247 | SANTANA MALDONADO, HARVEY | ADDRESS ON FILE | | | | | | | |
| 513248 | SANTANA MALDONADO, HARVEY | ADDRESS ON FILE | | | | | | | |
| 513249 | SANTANA MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 513250 | SANTANA MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 513251 | SANTANA MALDONADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513252 | SANTANA MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 513253 | SANTANA MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 513254 | SANTANA MALDONADO, LUZ N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 513255 | SANTANA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | |
| 513256 | SANTANA MALDONADO, MARIA J | ADDRESS ON FILE | | | | | |
| 513257 | Santana Maldonado, Vanessa | ADDRESS ON FILE | | | | | |
| 513259 | SANTANA MALDONADO, VICTOR M | ADDRESS ON FILE | | | | | |
| 2049634 | SANTANA MALDONADO, VICTOR M. | ADDRESS ON FILE | | | | | |
| 1904713 | Santana Maldonado, Victor Manuel | ADDRESS ON FILE | | | | | |
| 513260 | SANTANA MANGUAL, BRUNILDA | ADDRESS ON FILE | | | | | |
| 513261 | SANTANA MARCANO, FRANCHESKA | ADDRESS ON FILE | | | | | |
| 513262 | SANTANA MARCANO, IRIS M | ADDRESS ON FILE | | | | | |
| 2105815 | Santana Marcano, Iris M | ADDRESS ON FILE | | | | | |
| 513263 | SANTANA MARCANO, ROSA I | ADDRESS ON FILE | | | | | |
| 1581286 | SANTANA MARCANO, ROSA I | ADDRESS ON FILE | | | | | |
| 513264 | SANTANA MARENGO, MICHAEL | ADDRESS ON FILE | | | | | |
| 513266 | SANTANA MARIN, ALEXANDRA | HC-01 BOX 2719 | BARRIO COABEY | CARR. #144 KM. 8.1 | JAYUYA | PR | 00664 |
| 2129048 | Santana Marin, Alexandra | HC-01 Box 2721 | | | Jayuya | PR | 00664 |
| 12964 | SANTANA MARIN, ALEXANDRA | HC-1 BOX 2721 | | | JAYUYA | PR | 00664 |
| 1421808 | SANTANA MARIN, ALEXANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 |
| 1421809 | SANTANA MARIN, ALEXANDRA & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 |
| 513268 | SANTANA MARINO, JULIO | ADDRESS ON FILE | | | | | |
| 822333 | SANTANA MARIOT, MILAGROS | ADDRESS ON FILE | | | | | |
| 513269 | SANTANA MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 513270 | SANTANA MARQUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 513271 | SANTANA MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | |
| 1635716 | Santana Marquez, Ruth A | ADDRESS ON FILE | | | | | |
| 1744680 | SANTANA MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 513273 | Santana Marquez, Victor R. | ADDRESS ON FILE | | | | | |
| 513274 | SANTANA MARRERO, CHANTEE | ADDRESS ON FILE | | | | | |
| 1814634 | Santana Marrero, Deborah Marie | ADDRESS ON FILE | | | | | |
| 513275 | SANTANA MARRERO, ENRICO J | ADDRESS ON FILE | | | | | |
| 1787389 | Santana Marrero, Erick Joel | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 513258 | SANTANA MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 513276 | SANTANA MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 513277 | SANTANA MARRERO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 822334 | SANTANA MARRERO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 822335 | SANTANA MARRERO, MARIA DEL L | ADDRESS ON FILE | | | | | | |
| 513278 | SANTANA MARRERO, MARIA DEL L | ADDRESS ON FILE | | | | | | |
| 513279 | Santana Marrero, Nelson B | ADDRESS ON FILE | | | | | | |
| 2219185 | Santana Marrero, Olga Iris | ADDRESS ON FILE | | | | | | |
| 1575211 | Santana Marrero, Santos | ADDRESS ON FILE | | | | | | |
| 513280 | Santana Marrero, Santos | ADDRESS ON FILE | | | | | | |
| 855069 | SANTANA MARTI, SONIADEL | ADDRESS ON FILE | | | | | | |
| 513281 | SANTANA MARTI, SONIADEL | ADDRESS ON FILE | | | | | | |
| 513282 | SANTANA MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 513283 | SANTANA MARTINEZ, ANGELES M | ADDRESS ON FILE | | | | | | |
| 2191884 | Santana Martinez, Antonio | ADDRESS ON FILE | | | | | | |
| 513284 | SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1519185 | Santana Martinez, Carmen | ADDRESS ON FILE | | | | | | |
| 1752791 | SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 513285 | SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1752791 | SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1973826 | SANTANA MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 513286 | SANTANA MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 2141401 | Santana Martinez, Cuilio | ADDRESS ON FILE | | | | | | |
| 513287 | SANTANA MARTINEZ, DARYANA | ADDRESS ON FILE | | | | | | |
| 2176844 | Santana Martinez, Francisco | ADDRESS ON FILE | | | | | | |
| 513288 | SANTANA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 513289 | SANTANA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 513290 | SANTANA MARTINEZ, IVONNE M | ADDRESS ON FILE | | | | | | |
| 513291 | SANTANA MARTINEZ, JUAN S | ADDRESS ON FILE | | | | | | |
| 513292 | SANTANA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 513293 | SANTANA MARTINEZ, KATIRIA M | ADDRESS ON FILE | | | | | | |
| 2208123 | Santana Martinez, Kelvin I. | ADDRESS ON FILE | | | | | | |
| 513294 | Santana Martinez, Lizbeth M | ADDRESS ON FILE | | | | | | |
| 2176888 | Santana Martinez, Luis A. | ADDRESS ON FILE | | | | | | |
| 2219542 | Santana Martinez, Luis A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1445493 | Santana Martinez, Madeline | ADDRESS ON FILE |
| 513295 | SANTANA MARTINEZ, MADELINE | ADDRESS ON FILE |
| 513296 | SANTANA MARTINEZ, MARIA L | ADDRESS ON FILE |
| 513297 | SANTANA MARTINEZ, MARICELIA | ADDRESS ON FILE |
| 513298 | SANTANA MARTINEZ, MARIS D | ADDRESS ON FILE |
| 513299 | SANTANA MARTINEZ, MARITZA | ADDRESS ON FILE |
| 513300 | SANTANA MARTINEZ, MAYRA | ADDRESS ON FILE |
| 513301 | SANTANA MARTINEZ, MILAGROS | ADDRESS ON FILE |
| 1809777 | SANTANA MARTINEZ, MILTON | ADDRESS ON FILE |
| 513302 | SANTANA MARTINEZ, MILTON | ADDRESS ON FILE |
| 513303 | SANTANA MARTINEZ, MILTON | ADDRESS ON FILE |
| 1724707 | Santana Martinez, Milton O. | ADDRESS ON FILE |
| 822336 | SANTANA MARTINEZ, MIRIAM | ADDRESS ON FILE |
| 513304 | SANTANA MARTINEZ, OMAR | ADDRESS ON FILE |
| 513305 | SANTANA MARTINEZ, ORLANDO | ADDRESS ON FILE |
| 513306 | SANTANA MARTINEZ, ROSA B. | ADDRESS ON FILE |
| 513307 | SANTANA MARTINEZ, TEDDY GABRIEL | ADDRESS ON FILE |
| 1571194 | Santana Martinez, Teddy Gabriel | ADDRESS ON FILE |
| 1994537 | SANTANA MARTINEZ, TEDDY GABRIEL | ADDRESS ON FILE |
| 513308 | SANTANA MARTINEZ, TOMAS I. | ADDRESS ON FILE |
| 513309 | SANTANA MARTINEZ, YARISA | ADDRESS ON FILE |
| 513310 | SANTANA MARTINEZ, YULISSA | ADDRESS ON FILE |
| 513311 | SANTANA MASSA, SANTA | ADDRESS ON FILE |
| 513312 | SANTANA MASSAS, ROSA | ADDRESS ON FILE |
| 513313 | SANTANA MATEO, ISABEL A. | ADDRESS ON FILE |
| 513314 | SANTANA MATOS, AMARIELY | ADDRESS ON FILE |
| 513315 | SANTANA MATOS, ANA M | ADDRESS ON FILE |
| 513316 | SANTANA MATOS, MAYDA | ADDRESS ON FILE |
| 513317 | SANTANA MATOS, MAYDA G | ADDRESS ON FILE |
| 513318 | SANTANA MATOS, RAMON | ADDRESS ON FILE |
| 855070 | SANTANA MATTA, EDGAR | ADDRESS ON FILE |
| 513320 | Santana Matta, Luz M. | ADDRESS ON FILE |
| 513321 | SANTANA MAYA, MAYBELLINE | ADDRESS ON FILE |
| 513322 | SANTANA MAYMI, RUTH N. | ADDRESS ON FILE |
| 513323 | SANTANA MAYSONET, VERA L | ADDRESS ON FILE |
| 513324 | SANTANA MD, LISA | ADDRESS ON FILE |
| 513325 | SANTANA MEDERO, CARLOS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513326 | SANTANA MEDERO, HAROLD | ADDRESS ON FILE | | | | | | |
| 513327 | SANTANA MEDERO, JESUS | ADDRESS ON FILE | | | | | | |
| 822337 | SANTANA MEDINA, BLANCA | ADDRESS ON FILE | | | | | | |
| 513328 | SANTANA MEDINA, ERIK | ADDRESS ON FILE | | | | | | |
| 513329 | SANTANA MEDINA, ERIK | ADDRESS ON FILE | | | | | | |
| 513330 | SANTANA MEDINA, GLORIA | ADDRESS ON FILE | | | | | | |
| 513331 | SANTANA MEDINA, JORGE | ADDRESS ON FILE | | | | | | |
| 2158206 | Santana Medina, Jose Dolores | ADDRESS ON FILE | | | | | | |
| 513332 | SANTANA MEDINA, MIRNA LIZ | ADDRESS ON FILE | | | | | | |
| 513333 | SANTANA MEDINA, NANCY | ADDRESS ON FILE | | | | | | |
| 513334 | SANTANA MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 513335 | SANTANA MEDINA, SONIA E | ADDRESS ON FILE | | | | | | |
| 1546139 | Santana Medina, Sonia E. | ADDRESS ON FILE | | | | | | |
| 2131511 | Santana Medina, Sonia Esther | ADDRESS ON FILE | | | | | | |
| 513336 | SANTANA MEDRANO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 513337 | SANTANA MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 513338 | SANTANA MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 513339 | Santana Mejias, Javier V | ADDRESS ON FILE | | | | | | |
| 1725345 | Santana Mejias, Javier V. | ADDRESS ON FILE | | | | | | |
| 513340 | SANTANA MEJIAS, JESUS | ADDRESS ON FILE | | | | | | |
| 513341 | Santana Melecio, Eliezer | ADDRESS ON FILE | | | | | | |
| 513342 | SANTANA MELECIO, JUAN | ADDRESS ON FILE | | | | | | |
| 822338 | SANTANA MELECIO, ROSA | ADDRESS ON FILE | | | | | | |
| 513343 | SANTANA MELECIO, ROSA J | ADDRESS ON FILE | | | | | | |
| 850299 | SANTANA MELENDEZ MAYRA | HC 2 BOX 3144 | | | LUQUILLO | PR | 00773 | |
| 513344 | SANTANA MELENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 822339 | SANTANA MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 513345 | SANTANA MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 513346 | SANTANA MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 513347 | SANTANA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 513348 | SANTANA MELENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 513349 | SANTANA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 513350 | SANTANA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 513351 | SANTANA MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 513352 | Santana Melendez, Rafael C | ADDRESS ON FILE | | | | | | |
| 822340 | SANTANA MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 513353 | SANTANA MELENDEZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 513354 | SANTANA MELENDEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 1259585 | SANTANA MELENDEZ, STEVEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513355 | SANTANA MENA, NELSON | ADDRESS ON FILE | | | | | | |
| 513356 | SANTANA MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 513357 | SANTANA MENDEZ, MARYLINE | ADDRESS ON FILE | | | | | | |
| 513358 | SANTANA MENDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 513359 | SANTANA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 513360 | SANTANA MENENDEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 513362 | SANTANA MERCADO, ANGEL E | ADDRESS ON FILE | | | | | | |
| 513363 | SANTANA MERCADO, CRUZ | ADDRESS ON FILE | | | | | | |
| 513364 | SANTANA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 513365 | SANTANA METZ, ALMIRIS | ADDRESS ON FILE | | | | | | |
| 822341 | SANTANA MIRANDA, DORIS | ADDRESS ON FILE | | | | | | |
| 513366 | SANTANA MIRANDA, JUAN J | ADDRESS ON FILE | | | | | | |
| 513367 | SANTANA MIRANDA,ALFRED | ADDRESS ON FILE | | | | | | |
| 513368 | SANTANA MOJICA, CARMELO | ADDRESS ON FILE | | | | | | |
| 513369 | SANTANA MOJICA, CARMEN | ADDRESS ON FILE | | | | | | |
| 513370 | SANTANA MOJICA, IRIS | ADDRESS ON FILE | | | | | | |
| 513371 | SANTANA MOJICA, KARLA | ADDRESS ON FILE | | | | | | |
| 513372 | Santana Mojica, Samuel | ADDRESS ON FILE | | | | | | |
| 513373 | SANTANA MOJICA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 513374 | SANTANA MONTALVO, AMADOR | ADDRESS ON FILE | | | | | | |
| 513375 | SANTANA MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 513376 | SANTANA MONTALVO, HILDA | ADDRESS ON FILE | | | | | | |
| 2081974 | SANTANA MONTALVO, HILDA E | ADDRESS ON FILE | | | | | | |
| 360141 | SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | |
| 513377 | Santana Montalvo, Nelson | ADDRESS ON FILE | | | | | | |
| 360141 | SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | |
| 513378 | SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | |
| 513379 | SANTANA MONTALVO, ROSA M | ADDRESS ON FILE | | | | | | |
| 513380 | Santana Montalvo, Yamileth | ADDRESS ON FILE | | | | | | |
| 513381 | SANTANA MONTANEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 822342 | SANTANA MONTANEZ, ZUYANME | ADDRESS ON FILE | | | | | | |
| 513382 | SANTANA MONTANEZ, ZUYANME | ADDRESS ON FILE | | | | | | |
| 513383 | SANTANA MONTAS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 513384 | SANTANA MONTES, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822343 | SANTANA MONTES, LUISEL | ADDRESS ON FILE | | | | | | |
| 513386 | SANTANA MOORE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 513387 | SANTANA MOORE, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 513388 | SANTANA MORALES MD, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 513390 | SANTANA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 513389 | SANTANA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 513391 | Santana Morales, Dionisio | ADDRESS ON FILE | | | | | | |
| 513392 | SANTANA MORALES, DIXON | ADDRESS ON FILE | | | | | | |
| 2003488 | Santana Morales, Dixon | ADDRESS ON FILE | | | | | | |
| 513393 | Santana Morales, Elba D. | ADDRESS ON FILE | | | | | | |
| 513394 | SANTANA MORALES, ELSIRA | ADDRESS ON FILE | | | | | | |
| 513395 | SANTANA MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 513396 | SANTANA MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 513397 | SANTANA MORALES, ISIDORO | ADDRESS ON FILE | | | | | | |
| 513398 | Santana Morales, Jesus | ADDRESS ON FILE | | | | | | |
| 513361 | SANTANA MORALES, JOCELYN | ADDRESS ON FILE | | | | | | |
| 513399 | SANTANA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 2158576 | Santana Morales, Jose Angel | ADDRESS ON FILE | | | | | | |
| 513400 | Santana Morales, Jose D | ADDRESS ON FILE | | | | | | |
| 513401 | SANTANA MORALES, JOSE J | ADDRESS ON FILE | | | | | | |
| 513402 | SANTANA MORALES, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 513403 | SANTANA MORALES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 513404 | SANTANA MORALES, JUAN C | ADDRESS ON FILE | | | | | | |
| 822344 | SANTANA MORALES, JUAN C | ADDRESS ON FILE | | | | | | |
| 513405 | SANTANA MORALES, LUCIANY | ADDRESS ON FILE | | | | | | |
| 284496 | SANTANA MORALES, LUIS J | ADDRESS ON FILE | | | | | | |
| 2219124 | Santana Morales, Luz Maria | ADDRESS ON FILE | | | | | | |
| 513407 | SANTANA MORALES, LUZ N. | ADDRESS ON FILE | | | | | | |
| 513408 | SANTANA MORALES, MAGDA | ADDRESS ON FILE | | | | | | |
| 513409 | SANTANA MORALES, MAYRA | ADDRESS ON FILE | | | | | | |
| 513410 | SANTANA MORALES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 513411 | Santana Morales, Nilda A | ADDRESS ON FILE | | | | | | |
| 513412 | SANTANA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 513413 | SANTANA MORALES, REINALDO | ADDRESS ON FILE | | | | | | |
| 513414 | SANTANA MORALES, ROSALIA | ADDRESS ON FILE | | | | | | |
| 513415 | SANTANA MORELL, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 513416 | SANTANA MORENO, SUSAN | ADDRESS ON FILE | | | | | | |
| 1558576 | SANTANA MOTA, KENIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 513417 | SANTANA MOTA, KENIA R | ADDRESS ON FILE | | | | | | | |
| 513418 | SANTANA MOTA, RONY D | ADDRESS ON FILE | | | | | | | |
| 513420 | SANTANA MOTA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 513419 | SANTANA MOTA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 513421 | SANTANA MOTA, WILSON | ADDRESS ON FILE | | | | | | | |
| 513422 | SANTANA MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 822345 | SANTANA MUNIZ, GREASSE M | ADDRESS ON FILE | | | | | | | |
| 513423 | SANTANA MUNIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 822346 | SANTANA MUNIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1976566 | Santana Muniz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 513424 | SANTANA MUNIZ, LENIEL | ADDRESS ON FILE | | | | | | | |
| 513425 | SANTANA MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 513426 | SANTANA MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 513427 | SANTANA MUNOZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 513428 | SANTANA MYSONET, VERA L. | ADDRESS ON FILE | | | | | | | |
| 513429 | SANTANA NARVAEZ, DAIRA | ADDRESS ON FILE | | | | | | | |
| 513430 | SANTANA NATER, FRANCES | ADDRESS ON FILE | | | | | | | |
| 513431 | SANTANA NAVARRO, ANYELA | ADDRESS ON FILE | | | | | | | |
| 822347 | SANTANA NAVEDO, DORALIS M | ADDRESS ON FILE | | | | | | | |
| 855071 | SANTANA NAZARIO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 513433 | SANTANA NAZARIO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 513434 | SANTANA NAZARIO, ASBEL R | ADDRESS ON FILE | | | | | | | |
| 513435 | Santana Nazario, Luis O. | ADDRESS ON FILE | | | | | | | |
| 822348 | SANTANA NAZARIO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 822349 | SANTANA NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 513436 | SANTANA NAZARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 822350 | SANTANA NEGRON, AGNES | ADDRESS ON FILE | | | | | | | |
| 513437 | SANTANA NEGRON, AMALY N | ADDRESS ON FILE | | | | | | | |
| 513438 | SANTANA NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 822352 | SANTANA NEGRON, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 513439 | SANTANA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 513440 | SANTANA NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 513441 | SANTANA NEGRON, IDA I | ADDRESS ON FILE | | | | | | | |
| 513442 | SANTANA NEGRON, JACLYN Z | ADDRESS ON FILE | | | | | | | |
| 1603292 | Santana Negron, Jaclyn Zuleika | ADDRESS ON FILE | | | | | | | |
| 513443 | SANTANA NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 513444 | Santana Negron, Noel | ADDRESS ON FILE | | | | | | | |
| 513445 | SANTANA NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 1259586 | SANTANA NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 513447 | SANTANA NEVAREZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 513448 | Santana Nevarez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 513449 | SANTANA NEVAREZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 513450 | SANTANA NEVAREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 513452 | SANTANA NEVAREZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 822353 | SANTANA NEVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1422784 | SANTANA NEVÁREZ, NYDIA | EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADEO I | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 513454 | SANTANA NEVÁREZ, NYDIA | LCDO. EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADEO I | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 513455 | SANTANA NEVAREZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 1798926 | Santana Nevarez, Nydia M | ADDRESS ON FILE | | | | | | | |
| 513456 | SANTANA NEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 513457 | SANTANA NICOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 513458 | SANTANA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 822354 | SANTANA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513459 | SANTANA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1880920 | Santana Nieves, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 513460 | SANTANA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 513461 | SANTANA NIEVES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 513462 | SANTANA NIEVES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 513465 | SANTANA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 513466 | SANTANA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 513467 | SANTANA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513468 | SANTANA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 720741 | SANTANA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1627455 | Santana Nieves, Myriam | ADDRESS ON FILE | | | | | | | |
| 1627455 | Santana Nieves, Myriam | ADDRESS ON FILE | | | | | | | |
| 513470 | SANTANA NIEVES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 513472 | SANTANA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 513471 | SANTANA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 513473 | SANTANA NIEVES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 513474 | SANTANA NIEVES, REY F | ADDRESS ON FILE | | | | | | | |
| 1704851 | Santana Nieves, Yosenid M. | ADDRESS ON FILE | | | | | | | |
| 1872559 | Santana Noksco, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| 513475 | SANTANA NOLASCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 513476 | SANTANA NOLASCO, YAHAIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2042293 | Santana Nolasco, Yahaira E. | ADDRESS ON FILE | | | | | | |
| 594884 | SANTANA NOLASCO, YAHAIRA E. | ADDRESS ON FILE | | | | | | |
| 2054445 | Santana Nolesa, Yahaira E. | ADDRESS ON FILE | | | | | | |
| 513477 | SANTANA NUNEZ, ELMER W | ADDRESS ON FILE | | | | | | |
| 513478 | SANTANA NUNEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 822356 | SANTANA NUNEZ, WILFREDO E | ADDRESS ON FILE | | | | | | |
| 2019812 | Santana Nuves, Migdalia | ADDRESS ON FILE | | | | | | |
| 513479 | Santana Ocana, Gilberto L | ADDRESS ON FILE | | | | | | |
| 2050271 | SANTANA OCANA, GILBERTO LUIS | ADDRESS ON FILE | | | | | | |
| 513480 | Santana Ocana, Melissa | ADDRESS ON FILE | | | | | | |
| 513481 | SANTANA OCASIO, JUAN | ADDRESS ON FILE | | | | | | |
| 513482 | SANTANA OCASIO, MAGDA | ADDRESS ON FILE | | | | | | |
| 513483 | SANTANA OCASIO, ZAHIRA N | ADDRESS ON FILE | | | | | | |
| 822357 | SANTANA OJEDA, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 513484 | SANTANA OLAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 513485 | SANTANA OLAN, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 822358 | Santana Olan, Magdalena | ADDRESS ON FILE | | | | | | |
| 822358 | Santana Olan, Magdalena | ADDRESS ON FILE | | | | | | |
| 1537398 | Santana Olivo, Carmen M. | ADDRESS ON FILE | | | | | | |
| 513488 | SANTANA OLIVO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 513489 | SANTANA OLIVO, LEYSHLA | ADDRESS ON FILE | | | | | | |
| 513490 | SANTANA OLIVO, LEYSHLA B | ADDRESS ON FILE | | | | | | |
| 513491 | SANTANA OQUENDO, DELISA | ADDRESS ON FILE | | | | | | |
| 513492 | SANTANA OQUENDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2181005 | Santana Oquendo, Hector Luis | ADDRESS ON FILE | | | | | | |
| 513493 | SANTANA OQUENDO, MARTA M. | ADDRESS ON FILE | | | | | | |
| 513494 | SANTANA OQUENDO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 822359 | SANTANA ORTA, KIRIA A | ADDRESS ON FILE | | | | | | |
| 513495 | SANTANA ORTEGA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 513496 | SANTANA ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 513497 | SANTANA ORTEGA, YOHARA | ADDRESS ON FILE | | | | | | |
| 513498 | SANTANA ORTIZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 513499 | SANTANA ORTIZ, ANA E | ADDRESS ON FILE | | | | | | |
| 513500 | SANTANA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 513501 | Santana Ortiz, Confesor | ADDRESS ON FILE | | | | | | |
| 513502 | SANTANA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 822360 | SANTANA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 513504 | SANTANA ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513503 | SANTANA ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | |
| 2159364 | Santana Ortiz, Felix E | ADDRESS ON FILE | | | | | | |
| 513505 | SANTANA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 513506 | SANTANA ORTIZ, GUEDARG | ADDRESS ON FILE | | | | | | |
| 513507 | SANTANA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 513508 | SANTANA ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 513509 | SANTANA ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 513510 | SANTANA ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 513511 | SANTANA ORTIZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 513512 | SANTANA ORTIZ, JANET | ADDRESS ON FILE | | | | | | |
| 513513 | SANTANA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 513515 | SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 513516 | SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 513514 | SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 513517 | SANTANA ORTIZ, KARILYN | ADDRESS ON FILE | | | | | | |
| 513518 | SANTANA ORTIZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 513519 | SANTANA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 513520 | SANTANA ORTIZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 822361 | SANTANA ORTIZ, LUMARY | ADDRESS ON FILE | | | | | | |
| 822362 | SANTANA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 822363 | SANTANA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 513521 | SANTANA ORTIZ, LUZ Z | ADDRESS ON FILE | | | | | | |
| 513522 | SANTANA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 513523 | SANTANA ORTIZ, MARINES | ADDRESS ON FILE | | | | | | |
| 513524 | Santana Ortiz, Mario G. | ADDRESS ON FILE | | | | | | |
| 855072 | SANTANA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 513525 | SANTANA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 513526 | SANTANA ORTIZ, MAYRA C | ADDRESS ON FILE | | | | | | |
| 513527 | SANTANA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2035722 | Santana Ortiz, Myrna | ADDRESS ON FILE | | | | | | |
| 513528 | SANTANA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 513529 | SANTANA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 513530 | SANTANA ORTIZ, RALPH | ADDRESS ON FILE | | | | | | |
| 513531 | Santana Ortiz, Ramon | ADDRESS ON FILE | | | | | | |
| 513532 | SANTANA ORTIZ, ROCHELY | ADDRESS ON FILE | | | | | | |
| 2005297 | Santana Ortiz, Rochely | ADDRESS ON FILE | | | | | | |
| 513533 | SANTANA ORTIZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 513534 | SANTANA ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 513535 | SANTANA ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822366 | SANTANA ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 513536 | SANTANA ORTIZ, SAUL | ADDRESS ON FILE | | | | | | |
| 1967413 | Santana Ortiz, Saul | ADDRESS ON FILE | | | | | | |
| 513537 | SANTANA ORTIZ, SULMA | ADDRESS ON FILE | | | | | | |
| 1629624 | Santana Ortiz, Sulma | ADDRESS ON FILE | | | | | | |
| 822367 | SANTANA ORTIZ, SULMA | ADDRESS ON FILE | | | | | | |
| 513538 | SANTANA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1965117 | SANTANA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 513540 | SANTANA ORTIZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 513541 | SANTANA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 513542 | Santana Osorio, Roberto C | ADDRESS ON FILE | | | | | | |
| 513543 | SANTANA OTANO, IDNAREL | ADDRESS ON FILE | | | | | | |
| 513544 | SANTANA OTERO, ALVIN | ADDRESS ON FILE | | | | | | |
| 513545 | Santana Otero, Charlie | ADDRESS ON FILE | | | | | | |
| 513546 | SANTANA OTERO, CHARLIE | ADDRESS ON FILE | | | | | | |
| 1257525 | SANTANA OTERO, CHARLIE | ADDRESS ON FILE | | | | | | |
| 513547 | SANTANA OTERO, CRUZ A | ADDRESS ON FILE | | | | | | |
| 513548 | SANTANA OYOLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 513549 | SANTANA OYOLA, JOSE E | ADDRESS ON FILE | | | | | | |
| 513550 | SANTANA OYOLA, RAUL | ADDRESS ON FILE | | | | | | |
| 822368 | SANTANA OZUNA, ANA | ADDRESS ON FILE | | | | | | |
| 513551 | SANTANA OZUNA, ANA V | ADDRESS ON FILE | | | | | | |
| 513552 | SANTANA PABON, EMILYN | ADDRESS ON FILE | | | | | | |
| 513553 | SANTANA PABON, MARIO | ADDRESS ON FILE | | | | | | |
| 513554 | Santana Pabon, Yahaira | ADDRESS ON FILE | | | | | | |
| 513555 | SANTANA PACHECO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 513556 | SANTANA PACHECO, DANIEL | ADDRESS ON FILE | | | | | | |
| 513557 | SANTANA PACHECO, MELISSA | ADDRESS ON FILE | | | | | | |
| 513558 | SANTANA PACHECO, SHARON | ADDRESS ON FILE | | | | | | |
| 513560 | SANTANA PACHECO, TATIANA | ADDRESS ON FILE | | | | | | |
| 513559 | SANTANA PACHECO, TATIANA | ADDRESS ON FILE | | | | | | |
| 513561 | SANTANA PADILLA, AGNES | ADDRESS ON FILE | | | | | | |
| 822369 | SANTANA PADILLA, AGNES | ADDRESS ON FILE | | | | | | |
| 513562 | SANTANA PADILLA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 513563 | SANTANA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | |
| 513564 | SANTANA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | |
| 1859688 | SANTANA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | |
| 513565 | SANTANA PADILLA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 513566 | SANTANA PADILLA, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513567 | Santana Padro, Casiano | ADDRESS ON FILE | | | | | | |
| 513568 | SANTANA PAGAN RENE | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | SAN JUAN | PR | 00909 |
| 513569 | SANTANA PAGAN RENE | LUIS R. MENA RAMOS | URB ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 |
| 2001524 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | ADDRESS ON FILE | | | | | | |
| 513571 | SANTANA PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 822370 | SANTANA PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 513572 | SANTANA PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 513573 | SANTANA PAGAN, HILDA M. | ADDRESS ON FILE | | | | | | |
| 513574 | SANTANA PAGAN, IRIS N | ADDRESS ON FILE | | | | | | |
| 513575 | SANTANA PAGAN, IRIS W | ADDRESS ON FILE | | | | | | |
| 513577 | SANTANA PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1823318 | Santana Pagan, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 513451 | SANTANA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 513578 | SANTANA PAGAN, OLGA | ADDRESS ON FILE | | | | | | |
| 513579 | SANTANA PAGAN, RENE | ADDRESS ON FILE | | | | | | |
| 513580 | SANTANA PAINTING SERVICES INC | 659 CALLE 8 | | | | SAN JUAN | PR | 00915-4012 |
| 513581 | SANTANA PANTOJAS, LETICIA | ADDRESS ON FILE | | | | | | |
| 513582 | SANTANA PARACCHINI, JORGE J. | ADDRESS ON FILE | | | | | | |
| 822371 | SANTANA PARRILLA, MERCI | ADDRESS ON FILE | | | | | | |
| 1761934 | Santana Parrilla, Mericis | ADDRESS ON FILE | | | | | | |
| 513583 | SANTANA PARRILLA, MERICIS | ADDRESS ON FILE | | | | | | |
| 1761934 | Santana Parrilla, Mericis | ADDRESS ON FILE | | | | | | |
| 513584 | SANTANA PEGUERO, KEILA | ADDRESS ON FILE | | | | | | |
| 513585 | SANTANA PELLOT, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 855073 | SANTANA PELLOT, JOSSETT | ADDRESS ON FILE | | | | | | |
| 513586 | SANTANA PELLOT, JOSSETT M. | ADDRESS ON FILE | | | | | | |
| 513587 | SANTANA PENA, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 513588 | SANTANA PENA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 513590 | SANTANA PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1422948 | SANTANA PEÑA, ROBERTO | SANTANA PEÑA, ROBERTO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 |
| 513591 | SANTANA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 513592 | SANTANA PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 513593 | Santana Perez, Alejandro | ADDRESS ON FILE | | | | | | |